| Requests | Requests to Ernst & Young/Deloitte & Touche | Document Requests to the Parties | Interrogatories to Parties |
|---|---|---|---|
| | | response to any other Request for Production, all DOCUMENTS and tangible things upon which YOU intend to rely in this ACTION. | |
| 8 | Documents sufficient to identify any other person or company who has served as MGA's auditor(s) or accountant(s) since January 1, 1999. | 1UC:157: YOUR quarterly and annual profit and loss statements (both audited and unaudited) for the years 200 through the present, inclusive. | |
| | | 1UC:158: YOUR quarterly and annual financial statements (both audited and unaudited) for the years 2000 through the present, inclusive. | |
| | | 1MX:124: All monthly, quarterly and annual financial reports, including financial statements (both audited and unaudited) for the years 2002 to the present | |
| | | 5:4: YOUR quarterly and annual profits and loss statements (both audited and unaudited) from the date of YOUR incorporation to 1999 | |
| | | 5:5: YOUR quarterly and annual financial statements (both audited and unaudited) from the date of YOUR incorporation to 1999 | |

EXHIBIT 28
PAGE 343

50

**MOSS ADAMS**

| Requests | Requests to Moss Adams | Document Requests to the Parties | Interrogatories to Parties |
|---|---|---|---|
| 1-3 | All DOCUMENTS RELATING TO MGA, including without limitation accounting records, tax returns and schedules (including without limitation Form 1040, Form 1099, Form 1120, Schedule E or Schedule K-I) and drafts thereof, work papers, worksheets, payroll records, financial statements (audited and unaudited), pro formas and budgets from the period beginning January 1, 1999 to the present. (Request 1)

All DOCUMENTS RELATING TO ISAAC LARIAN, including without limitation accounting records, tax returns and schedules (including without limitation Form 1040, Form 1099, Form 1120, Schedule E and Schedule K-I) and drafts thereof, W-2s, work papers, worksheets, payroll records, financial statements (audited and unaudited), pro formas, budgets, account information and account statements, from the period beginning January 1, 1999 to the present. (Request 2)

All DOCUMENTS RELATING TO FARHAD LARIAN, including without limitation accounting records, tax | *In general, there are approximately 1046 RFPs related to MGA; 20 RFPs related to Isaac Larian; and 12 RFPs related to Farhad Larian.*

1UC:157: YOUR quarterly and annual profit and loss statements (both audited and unaudited) for the years 2000 through the present, inclusive.

1UC:158: YOUR quarterly and annual financial statements (both audited and unaudited) for the years 2000 through the present, inclusive.

1MX:124: All monthly, quarterly and annual financial reports, including financial statements (both audited and unaudited) for the years 2002 to the present

5:4: YOUR quarterly and annual profits and loss statements (both audited and unaudited) from the date of YOUR incorporation to 1999

5:5: YOUR quarterly and annual financial statements (both audited and unaudited) from the date of YOUR incorporation to 1999 | |

EXHIBIT 28
PAGE 344

51

| Requests | Requests to Moss Adams | Document Requests to the Parties | Interrogatories to Parties |
|---|---|---|---|
| | returns and schedules (including without limitation Form 1040, Form 1099, Form 1120, Schedule E and Schedule K-1) and drafts thereof, W-2s, work papers, worksheets, payroll records, financial statements (audited and unaudited), pro formas, budgets, account information and account statements from the period beginning January 1, 1999 to the present. (Request 3) | | |
| 4-5, 12 | All DOCUMENTS RELATING TO the ISAAC AND ANGELA LARIAN TRUST, including without limitation accounting records, tax returns and schedules (including without limitation Form 1040, Form 1099, Form 1120, Schedule E and Schedule K-1) and drafts thereof, W-2s, work papers, worksheets, payroll records, financial statements (audited and unaudited), pro formas, budgets, account information and account statements from the period beginning January 1, 1999 to the present. (Request 4) | *Note: "LARIAN" was explicitly defined as including both the Isaac and Angela Larian Trust and the Isaac Larian Annuity Trust for Mattel's 5th set of RFPs to MGA.*

5:12: DOCUMENTS sufficient to show any and all salary, benefits or any other compensation paid to LARIAN or any business affiliated with LARIAN, including to whom the payments were made, the amounts paid and the dates of payment | |
| | All DOCUMENTS RELATING TO the ISAAC LARIAN ANNUITY TRUST, including without limitation accounting records, tax returns and schedules (including without limitation Form 1040, Form 1099, Form 1120, | 5:13: DOCUMENTS sufficient to show any and all payments or transfers of anything of value to LARIAN or any business affiliated with LARIAN, including to whom the payments or transfers were made, the amounts of the payments or the value of the item | |

EXHIBIT  28
PAGE  345

| Requests | Requests to Moss Adams | Document Requests to the Parties | Interrogatories to Parties |
|---|---|---|---|
| | Schedule E and Schedule K-I) and drafts thereof, W-2s, work papers, worksheets, payroll records, financial statements (audited and unaudited), pro formas, budgets, account information and account statements from the period beginning January 1, 1999 to the present. (Request 5) | transferred and the dates of the payments or transfers<br><br>5:14: Statements for accounts maintained by YOU at any bank or other financial institution sufficient to show any and all payments to LARIAN or any business affiliated with LARIAN | |
| | All DOCUMENTS evidencing, showing or relating to payments to or transfers of value from MGA to ISAAC LARIAN, ISAAC LARIAN ANNUITY TRUST, or ISAAC AND ANGELA ANNUITY TRUST. (Request 12) | 5:15: DOCUMENTS sufficient to show any and all payments of dividends to LARIAN or any business affiliated with LARIAN, including to whom the dividends were paid, the amounts paid and the dates of payment | . |
| 6-7 | To the extent not included in your production responsive to Request Nos. 1-5, all DOCUMENTS indicating ISAAC LARIAN's net worth. (Request 6) | 1HK:45: DOCUMENTS sufficient to calculate YOUR net worth on a yearly basis for each year from 1999 to the present. | 1IM:3: Please IDENTIFY, fully and completely, all REVENUES that YOU have received at any time form any source as a result of work or services which BRYANT performed for provided to YOU during the |
| | To the extent not included in your production responsive to Request Nos. 1-6, all DOCUMENTS indicating MGA's net worth. (Request 7) | 2:45: DOCUMENTS sufficient to calculate YOUR net worth on a yearly basis for each year from 1999 to the present. | periods of time that BRYANT was employed by Mattel, Inc. |
| | | 1L:269: DOCUMENTS sufficient to show or calculate YOUR net worth on a yearly basis for each year from 1999 to the present. | 1IM:4: Please IDENTIFY, fully and completely, all PROFITS that YOU have earned at any time from any source as a result of work or services which BRYANT performed for or provided to YOU during the periods |
| | | 1MX:123: DOCUMENTS sufficient to | of time that BRYANT was employed |

EXHIBIT 28
PAGE 346

| Requests | Requests to Moss Adams | Document Requests to the Parties | Interrogatories to Parties |
|---|---|---|---|
| | | show or calculate YOUR net worth on a yearly basis for each year from 1999 to the present.<br><br>2L:64, 2HK:64, 6:64: All DOCUMENTS that REFER OR RELATE TO the actual sales, gross profits, gross margins and net profits of MGA since January 1, 1998. | by Mattel, Inc. |
| 8 | To the extent not included in your production responsive to Request Nos. 1-7, all DOCUMENTS indicating or calculating the value of MGA's intellectual property or goodwill. | 1HK:44: All DOCUMENTS that REFER OR RELATE TO the value of the Bratz brand.<br><br>2:44: All DOCUMENTS that REFER OR RELATE TO the value of the Bratz brand.<br><br>1L:268: All DOCUMENTS that REFER OR RELATE TO the value of the BRATZ brand.<br><br>1MX:122: All DOCUMENTS that REFER OR RELATE TO the value of the BRATZ brand. | 1IUC:6: State all facts RELATING TO the allegation in Paragraph 9 of YOUR COMPLAINT that "Mattel has...serially imitated and copy-catted [sic] the look of MGA products, trade dress, trademarks, themes, ideas, advertising and packaging," or any other contention by YOU that MATTEL created, designed, derived, or developed products, packaging, and advertising using concepts, products, or intellectual property owned by YOU. YOUR response should IDENTIFY all DOCUMENTS that support or otherwise bear on YOUR response and all PERSONS who have knowledge of the facts stated in YOUR RESPONSE.<br><br>3IM:27-29: IDENTIFY each and every BRATZ INVENTION YOU contend was CREATED, in whole or |

EXHIBIT 28
PAGE 347

54

| Requests | Requests to Moss Adams | Document Requests to the Parties | Interrogatories to Parties |
|---|---|---|---|
| | | | in part, prior to June 1, 2001, and for each BRATZ INVENTION so identified state all facts that support YOUR contention that such BRATZ INVENTION (or aspects or portions thereof) was CREATED prior to June 1, 2001, and IDENTIFY all PERSONS with knowledge of such facts and all DOCUMENTS which REFER OR RELATE TO such facts. |
| | | | 7IM:48: Separately IDENTIFY each trade dress that YOU contend MATTEL has copied, infringed or diluted or that is otherwise the subject of YOUR claims, defenses or allegations in THIS ACTION. |
| 9 | All DOCUMENTS RELATING TO BRATZ that YOU obtained from ISAAC LARIAN or otherwise since January 1, 1999. | 1:32: ALL DOCUMENTS prepared, written, transmitted or received (whether in whole or in part) prior to January 1, 2001 that REFER OR RELATE TO BRATZ  1:33: ALL DOCUMENTS that REFER OR RELATE TO BRATZ that REFER OR RELATE TO any time prior to January 1, 2001 (regardless of when such document was prepared, written, transmitted or received, whether in whole or in part). | 5IM:47: IDENTIFY each and every SOURCE OF INFORMATION from which YOU have COLLECTED DOCUMENTS in THIS ACTION that REFER OR RELATE TO BRATZ and that also REFER OR RELATE TO the time period prior to February 28, 2001 (regardless of when such DOCUMENT was, in whole or part, created, drafted, generated, sent, received or transmitted). |

EXHIBIT 28
PAGE 348

55

| Requests | Requests to Moss Adams | Document Requests to the Parties | Interrogatories to Parties |
|---|---|---|---|
| | | 1L:13: All COMMUNICATIONS RELATING TO BRATZ between YOU or MGA and any PERSON prior to December 31, 2001. | |
| | | 2:5, 1HK:5, 1L:231, 1MX:82: DOCUMENTS sufficient to show the revenue received by YOU from the sale of each BRATZ DOLL sold by YOU or YOUR licensees. | |
| | | 2:7, 1HK:7, 1L:233, 1MX:84: All DOCUMENTS that evidence, reflect or REFER OR RELATE TO YOUR profits from the sale of each BRATZ DOLL sold by YOU or YOUR licensees | |
| | | 2:20, 1HK:20, 1L:246, 1MX:97: DOCUMENTS sufficient to show the revenue and profits derived by YOU from the sale by YOU or YOUR licensees of BRATZ DOLLS including, without limitation, DOCUMENTS sufficient to show sales revenue, costs of goods sold, variable costs, gross margins, royalties, paid and received, gross profits and nets profits. | |
| | | 2:22, 1HK:22, 1L:248, 1MX:99: DOCUMENTS sufficient to show the revenue received by YOU from the sale of each BRATZ PRODUCT sold | |

EXHIBIT 2-8
PAGE 349

56

| Requests | Requests to Moss Adams | Document Requests to the Parties | Interrogatories to Parties |
|---|---|---|---|
| | | by YOU or YOUR licensees. | |
| | | 2:24, 1HK:24, 1L:250, 1MX:101: All DOCUMENTS that evidence, reflect or REFER OR RELATE TO YOUR profits from the sale of each BRATZ PRODUCT sold by YOU or YOUR licensees. | |
| | | 2:37, 1HK:37, 1L:263, 1MX:114: DOCUMENTS sufficient to show the revenue and profits derived by YOU from the sale by YOU or YOUR licensees of BRATZ PRODUCTS including, without limitation, DOCUMENTS sufficient to show sales revenue, costs of goods sold, variable costs, gross margins, royalties paid and received, gross profits and nets profits. | |
| | | 2:38, 1HK:38, 1L:264, 1MX:115: DOCUMENTS sufficient to show the revenue and profits derived by YOU from BRATZ MOVIES including, without limitation, DOCUMENTS sufficient to show sales revenue, costs of goods sold, variable costs, gross margins, royalties paid and received, gross profits and net profits. | |
| | | 2:39, 1HK:39, 1L:265, 1MX:116: DOCUMENTS sufficient to show the revenue and profits derived by | |

EXHIBIT 28
PAGE 350

57

| Requests | Requests to Moss Adams | Document Requests to the Parties | Interrogatories to Parties |
|---|---|---|---|
| | | YOU from BRATZ TELEVISION SHOWS including, without limitation, DOCUMENTS sufficient to show sales revenue, costs of goods sold, variable costs, gross margins, royalties paid and received, gross profits and net profits. | |
| | | 2:42, IHK:42, IL:266, IMX:119: All quarterly and annual profit and loss statements for BRATZ. | |
| | | 2:43, IHK:43, IL:267, IMX:120: All sales, profit and cast flow projections or forecasts for BRATZ DOLLS, BRATZ PRODUCTS, BRATZ MOVIES and BRATZ TELEVISION SHOWS. | |
| | | 2:44, IHK:44, IL:268, IMX:122: All DOCUMENTS that REFER OR RELATE TO the value of the Bratz | |
| 10-11 | All DOCUMENTS RELATING to the MATTEL ACTION. (Request 10)<br><br>All DOCUMENTS RELATING TO the FARHAD LARIAN DISPUTES, including without limitation any discovery requests received by YOU in connection therewith and any communications between YOU and counsel for FARHAD LARIAN or counsel for ISAAC LARIAN. (Request 11) | RFPs Related to Larian v. Larian<br>1:37: All declarations, affidavits and other sworn written statement of any other type or form by YOU that REFER OR RELATE TO BRATZ (other than those previously filed and served in this action)<br><br>1:38: All transcripts and video and/or audio recordings of statements made by YOU under oath, including without limitation all deposition transcripts, trial transcripts and arbitration transcripts, that | |

EXHIBIT 28
PAGE 351

58

| Requests | Requests to Moss Adams | Document Requests to the Parties | Interrogatories to Parties |
|---|---|---|---|
| | | REFER OR RELATE TO BRATZ (other than those taken in this action when Mattel, Inc.'s counsel was in attendance). | |
| | | 1:41: All DOCUMENTS that REFER OR RELATE TO BRATZ and/or ANGEL filed, submitted or served in the suit and/or arbitration proceedings brought by Farhad Larian against Isaac Larian, including without limitation all declarations, affidavits and sworn testimony given by any PERSON in such suit or arbitration proceedings. | |
| | | 1L:117: All declarations, affidavits and other sworn written statements of any other type or form by any PERSON RELATING TO BRATZ (other than those previously filed and served in this ACTION), including all such declarations, affidavits and other sworn written statements of any other type or form by or on behalf of YOU. | |
| | | 1L:118: All transcripts and video and/or audio recordings of statements made by any PERSON under oath, including without limitation all deposition transcripts, trial transcripts and arbitration transcripts, RELATING TO BRATZ (other than those taken in this ACTION when MATTEL's counsel was in | |

EXHIBIT 28
PAGE 352

| Requests | Requests to Moss Adams | Document Requests to the Parties | Interrogatories to Parties |
|---|---|---|---|
| | | attendance), including all such transcripts and video and/or audio recordings of statements by or on behalf of YOU. | |
| | | 1L:123: All DOCUMENTS RELATING TO any and all arbitrations and suits between YOU and Farhad Larian. | |
| | | 1L:124: All DOCUMENTS filed, submitted or served in the suit and/or arbitration proceedings brought by Farhad Larian against YOU, including without limitation all declarations, affidavits, transcripts, video and/or audio recordings and sworn testimony given by any PERSON in such suit or arbitration proceedings. | |
| | | 1L:125: All DOCUMENTS RELATING TO any and all settlements resolutions or compromises of any suit and/or arbitration proceedings between YOU and Farhad Larian. | |
| | | 3:8: All complaints, statements of claim, counterclaims and answers in the BRATZ LAWSUITS, including without limitation all amendments thereto. | |
| | | 3:13: All pleadings and other DOCUMENTS filed, submitted or served by YOU in the BRATZ LAWSUITS that | |

EXHIBIT 28
PAGE 353

60

| Requests | Requests to Moss Adams | Document Requests to the Parties | Interrogatories to Parties |
|---|---|---|---|
| | | REFER OR RELATE TO BRATZ. | |
| | | 3:20: All DOCUMENTS produced or made available for inspection by YOU in the BRATZ LAWSUITS. | |
| | | 3:23: All Court orders, decisions and judgments in the BRATZ LAWSUITS. | |
| | | 3:29: All DOCUMENTS that REFER OR RELATE TO any agreements settling, resolving, compromising or otherwise disposing of the BRATZ LAWSUITS. | |
| | | 2L:199, 2HK:199, 6:199: All DOCUMENTS served, transmitted, received or filed in any lawsuit that MATTEL allegedly assisted any party in against MGA that REFER OR RELATE TO BRATZ or any MGA product referenced in any MGA Interrogatory Response in this action. | |
| | | RFPs Related to This Action 1:48: All non-privileged COMMUNICATIONS between YOU and any PERSON that REFER OR RELATE TO this action | |
| | | 1:49: ALL DOCUMENTS that REFER OR RELATE TO any indemnification that BRYANT has sought, proposed, | |

EXHIBIT 28
PAGE 354

61

| Requests | Requests to Moss Adams | Document Requests to the Parties | Interrogatories to Parties |
|---|---|---|---|
| | | requested or obtained in connection with this action | |
| | | 1:50: ALL DOCUMENTS that REFER OR RELATE TO any indemnification that YOU have sought, proposed, requested or obtained in connection with this action | |
| | | 1:95: All DOCUMENTS that support, refute or otherwise REFER OR RELATE to any facts underlying YOUR Affirmative Defenses in this action | |
| | | IUC:166: To the extent not produced in response to any other Request for Production, all DOCUMENTS and tangible things upon which YOU intend to rely upon in this action. | |
| | | IL:122: All DOCUMENTS seen, viewed or reviewed by YOU at any time in preparation for the deposition of YOU that was taken in this ACTION on July 18, 2006. | |
| | | IL:147-153: To the extent not covered by other Requests, all DOCUMENTS RELATING TO any indemnification that any PERSON has sought, proposed, requested or obtained in connection with this ACTION. | |

EXHIBIT 2-B
PAGE 355

62

| Requests | Requests to Moss Adams | Document Requests to the Parties | Interrogatories to Parties |
|---|---|---|---|
| | | 1L:154: All DOCUMENTS RELATING TO any indemnification that YOU or MGA have sought, proposed, requested or obtained in connection with this ACTION. | |
| | | 1L:193: All COMMUNICATIONS between YOU and any member of the press RELATING TO this ACTION. | |
| | | 1L:216: All DOCUMENTS RELATING TO any facts underlying the claims for relief in MATTEL's Complaint (including without limitation its Counterclaims) against YOU or any other PERSON in this ACTION. | |
| | | 1L:276: To the extent not produced in response to any other Request for Production, all DOCUMENTS and tangible things upon which YOU intend to rely in this ACTION. | |
| 13-15 | All DOCUMENTS evidencing, showing or relating to payments to or transfers of value from MGA or ISAAC LARIAN to BRYANT. (Request 13)

All DOCUMENTS evidencing, showing or relating to payments to or transfers of value from MGA or ISAAC LARIAN to GARCIA. | 1:42: ALL DOCUMENTS that REFER OR RELATE TO any payment made to or on behalf of BRYANT prior to October 21, 2000 or for work or services performed by BRYANT prior to October 21, 2000 regardless of when such payment was actually made.

1:43: ALL DOCUMENTS that REFER OR RELATE TO any payment made to or | 11B:1: IDENTIFY, fully and separately, each and every PAYMENT that YOU received during the periods of time that YOU were employed by Mattel, Inc. any PERSON other than Mattel, Inc., including without limitation from MGA, for work or services relating to dolls or toys which YOU performed for or provided to such PERSON. |

EXHIBIT 28
PAGE 356

63

| Requests | Requests to Moss Adams | Document Requests to the Parties | Interrogatories to Parties |
|---|---|---|---|
| | (Request 14)<br><br>All DOCUMENTS evidencing, showing or relating to payments to or transfers of value from MGA or ISAAC LARIAN to MARLOW. (Request 15) | on behalf of BRYANT for DESIGNS that BRYANT assigned or transferred to YOU prior to October 21, 2000, regardless of when such payment was actually made<br><br>1L:5: All DOCUMENTS RELATING TO any payment or transfer of anything of value made to or on behalf of BRYANT for any DESIGN that BRYANT assigned or transferred to YOU or MGA prior to October 21, 2000, regardless of when such payment was actually made.<br><br>1L:22: All DOCUMENTS RELATING TO any payment or transfer of anything of value made to or on behalf of BRYANT prior to October 21, 2000 or for work or services performed by BRYANT prior to October 21, 2000 regardless of when such payment was actually made.<br><br>1L:138: All DOCUMENTS RELATING TO any and all payments or transfer of anything of value that YOU or MGA have made, have offered or proposed to make made, have promised or agreed to make, to or have promised or agreed to make, to or for the benefit of BRYANT or his FAMILY MEMBERS.<br><br>1L:85: All DOCUMENTS RELATING TO any payments of money or the transfer of anything of value to Veronica Marlow | 1IB:2: IDENTIFY, fully and separately, each and every PAYMENT that YOU received at any time from any PERSON other than Mattel, Inc., including without limitation from MGA, as a result of work or services relating to dolls or toys which YOU performed for or provided to such PERSON during the periods of time that YOU were employed by Mattel, Inc.<br><br>1IM:1: Please IDENTIFY, fully and separately, each and every PAYMENT that YOU made to BRYANT during the periods of time that BRYANT was employed by Mattel, Inc.<br><br>1IM:2: Please IDENTIFY, fully and separately, each and every PAYMENT that YOU made to BRYANT at ant time as a result of work or services which BRYANT performed for or provided to YOU during the periods of time that BRYANT was employed by Mattel, Inc. |

EXHIBIT 28
PAGE 357

64

| Requests | Requests to Moss Adams | Document Requests to the Parties | Interrogatories to Parties |
|---|---|---|---|
| | | or her FAMILY MEMBERS. | |
| | | 3:76: All DOCUMENTS that REFER OR RELATE to payments made by YOU to Paula Garcia prior to January 1, 2002. | |
| | | 3:77: All DOCUMENTS that REFER OR RELATE to any payments made by YOU to Paula Garcia, including without limitation any and all bonuses and incentive payments made by YOU to Paula Garcia. | |
| | | 1L:54: All DOCUMENTS RELATING TO royalties or payments RELATING TO BRATZ that have been made by any PERSON (including without limitation MGA) to, for or on behalf of Isaac Larian. | |
| | | 1L:55: All DOCUMENTS RELATING TO royalties or payments RELATING TO BRATZ that have been made by any PERSON (without limitation MGA) to, for or on behalf of any FAMILY MEMBER of Isaac Larian. | |
| 16 | All DOCUMENTS evidencing, showing or relating to non-payroll payments to or transfers of value from MGA or ISAAC LARIAN to any FORMER MATTEL EMPLOYEE. | 4:74: All DOCUMENTS REFERRING OR RELATING TO any bonuses, monetary incentives or payments other than as part of base salary received by any of the FORMER MATTEL EMPLOYEES while employed by YOU, including without limitation all | 11B:1: IDENTIFY, fully and separately, each and every PAYMENT that YOU received during the periods of time that YOU were employed by Mattel, Inc. any PERSON other than Mattel, Inc, including without limitation from |

EXHIBIT 2-8
PAGE 358

65

| Requests | Requests to Moss Adams | Document Requests to the Parties | Interrogatories to Parties |
|---|---|---|---|
| | | DOCUMENTS REFERRING OR RELATING TO the reasons therefor.<br><br>1MX:46: All DOCUMENTS that REFER OR RELATE TO any promotions, bonuses, monetary incentives, payments, increases in benefits or pay, awards, transfers, warning, admonishments, discipline, reprimands, demotions or terminations of or received by any of the FORMER MATTEL EMPLOYEES while employed by YOU, including without limitation all DOCUMENTS that REFER OR RELATE TO the reasons therefore | MGA, for work or services relating to dolls or toys which YOU performed for or provided to such PERSON.<br><br>1IB:2: IDENTIFY, fully and separately, each and every PAYMENT that YOU received at any time from any PERSON other than Mattel, Inc., including without limitation from MGA, as a result of work or services relating to dolls or toys which YOU performed for or provided to such PERSON during the periods of time that YOU were employed by Mattel, Inc.<br><br>1IM:1: Please IDENTIFY, fully and separately, each and every PAYMENT that YOU made to BRYANT during the periods of time that BRYANT was employed by Mattel, Inc.<br><br>1IM:2: Please IDENTIFY, fully and separately, each and every PAYMENT that YOU made to BRYANT at ant time as a result of work or services which BRYANT performed for or provided to YOU during the periods of time that BRYANT was employed by Mattel, Inc. |

EXHIBIT 28
PAGE 359

| Requests | Requests to Moss Adams | Document Requests to the Parties | Interrogatories to Parties |
|---|---|---|---|
| 18 | DOCUMENTS sufficient to identify any other PERSON who has served as MGA's, ISAAC LARIAN's, FARHAD LARIAN's, the ISAAC AND ANGELA LARIAN FAMILY TRUST or the ISAAC LARIAN ANNUITY TRUST'S auditor(s) or accountant(s) since January 1, 1999. | 1UC:157: YOUR quarterly and annual profit and loss statements (both audited and unaudited) for the years 200 through the present, inclusive.<br><br>1UC:158: YOUR quarterly and annual financial statements (both audited and unaudited) for the years 2000 through the present, inclusive.<br><br>1MX:124: All monthly, quarterly and annual financial reports, including financial statements (both audited and unaudited) for the years 2002 to the present<br><br>5:4: YOUR quarterly and annual profits and loss statements (both audited and unaudited) from the date of YOUR incorporation to 1999<br><br>5:5: YOUR quarterly and annual financial statements (both audited and unaudited) from the date of YOUR incorporation to 1999 | |
| 19 | DOCUMENTS sufficient to identify all trusts or other entity in which ISAAC LARIAN is an officer, director, member, shareholder or trustee; has or had a direct or indirect ownership interest; had or has direct or indirect control or of which he or any member | *Note: "LARIAN" was explicitly defined as including both the Isaac and Angela Larian Trust and the Isaac Larian Annuity Trust for Mattel's 5th set of RFPs to MGA.*<br><br>5:21:   DOCUMENTS sufficient to show | |

EXHIBIT 28
PAGE 360

67

| Requests: | Requests to Moss Adams | Document Requests to the Parties | Interrogatories to Parties |
|---|---|---|---|
| | of his family (by blood or marriage) is or was an owner, shareholder, employee, officer, director, trustee, member or beneficiary. | any and all obligations of LARIAN or any business affiliated with LARIAN guaranteed or cosigned by MGA, including the IDENTITY of the PERSON whose obligation was guaranteed or cosigned, the identity of the creditor or lender, the nature and amount of the obligation, the date the obligation was guaranteed or cosigned, whether the obligation has been satisfied and, if so, when and by whom. | |

EXHIBIT 28
PAGE 261

**CONSUMERQUEST**

| Requests | Requests to ConsumerQuest | Document Requests to the Parties | Interrogatories to Parties |
|---|---|---|---|
| 1-2 | All DOCUMENTS REFERRING OR RELATING TO BRATZ. (Request 1)<br><br>All DOCUMENTS REFERRING OR RELATING TO SCOOTER SAMANTHA. (Request 2) | 1:32: ALL DOCUMENTS prepared, written, transmitted or received (whether in whole or in part) prior to January 1, 2001 that REFER OR RELATE TO BRATZ<br><br>1:33: ALL DOCUMENTS that REFER OR RELATE TO BRATZ that REFER OR RELATE TO any time prior to January 1, 2001 (regardless of when such document was prepared, written, transmitted or received, whether in whole or in part).<br><br>1L:13: All COMMUNICATIONS RELATING TO BRATZ between YOU or MGA and any PERSON prior to December 31, 2001.<br><br>1UC:26: All DOCUMENTS RELATING TO the target market or potential target market, and the demographics of any actual, potential or prospective consumers, customer, purchasers or licensees of the CONTESTED MGA PRODUCTS.<br><br>1UC:36: All DOCUMENTS RELATING TO any consumer studies, reports, surveys, interviews or reports regarding the CONTESTED MGA PRODUCTS or | 5IM:47: IDENTIFY each and every SOURCE OF INFORMATION from which YOU have COLLECTED DOCUMENTS in THIS ACTION that REFER OR RELATE TO BRATZ and that also REFER OR RELATE TO the time period prior to February 28, 2001 (regardless of when such DOCUMENT was, in whole or part, created, drafted, generated, sent, received or transmitted). |

EXHIBIT 28
PAGE 362

69

| Requests | Requests to ConsumerQuest | Document Requests to the Parties | Interrogatories to Parties |
|---|---|---|---|
| | | the CONTESTED MATTEL PRODUCTS. | |
| | | 1UC:37: All DOCUMENTS RELATING TO the marketing, advertising, promotion, licensing, offering for sale or sale of the CONTESTED MATTEL PRODUCTS, including but not limited to all marketing studies, marketing plans, sales plans, sales forecasts, strategies, surveys and analyses and including but not limited to all catalogs, advertisements, brochures, displays and Internet publications. | |
| | | 1UC:50: All DOCUMENTS RELATING TO the reasons why consumers purchase any of the CONTESTED MGA PRODUCTS, including but not limited to all consumer surveys, studies and comments pertaining thereto. | |
| | | 3:43: All DOCUMENTS that REFER OR RELATE TO when and under what circumstances SCOOTER SAMANTHA was first conceived of, including without limitation all such DOCUMENTS that identify the PERSON who conceived of SCOOTER SAMANTHA. | |
| | | 3:44: All DOCUMENTS that REFER OR RELATE TO the conception, creation, | |

EXHIBIT 28
PAGE 363

70

| Requests | Requests to ConsumerQuest | Document Requests to the Parties | Interrogatories to Parties |
|---|---|---|---|
|  |  | design, development, sculpting, tooling, production and manufacture of SCOOTER SAMANTHA. |  |
|  |  | 3:48: All DOCUMENTS that REFER OR RELATE TO SCOOTER SAMANTHA as it was first presented to YOU. |  |
|  |  | 3:49: All DOCUMENTS that REFER OR RELATE TO SCOOTER SAMANTHA prior to January 1, 2002. |  |
|  |  | 3:53: DOCUMENTS sufficient to show the first manufacture date of each and every SCOOTER SAMANTHA product. |  |
|  |  | 3:55: DOCUMENTS sufficient to show YOUR revenues from SCOOTER SAMANTHA. |  |
|  |  | 3:56: All DOCUMENTS that REFER OR RELATE TO when and under what circumstances SCOOTER SAMANTHA was first conceived of, including without limitation all such DOCUMENTS that identify the PERSON who conceived of SPACE BABES. |  |
| 3-4 | All DOCUMENTS REFERRING OR RELATING TO any study, survey, focus group, research group or other work or services for MGA relating to | 1UC:26: All DOCUMENTS RELATING TO the target market or potential target market, and the demographics of any actual, potential or prospective | 2IB:4 & 2IM5: IDENTIFY, fully and separately, each and every PERSON who was involved in the conception, origin, creation, design, development, |

EXHIBIT 28
PAGE 364

| Requests: | Requests to ConsumerQuest | Document Requests to the Parties | Interrogatories to Parties |
|---|---|---|---|
| | BRATZ, including without limitation all tangible items relating thereto and all photographs, videos or other images depicting any such tangible items and all viability reports relating thereto. (Request 3)<br><br>All DOCUMENTS REFERRING OR RELATING TO any study, survey, focus group, research group or other work or services for MGA relating to SCOOTER SAMANTHA, including without limitation all tangible items relating thereto and all photographs, videos or other images depicting any such tangible items and all viability reports relating thereto. (Request 4) | consumers, customer, purchasers or licensees of the CONTESTED MGA PRODUCTS.<br><br>1UC:36: All DOCUMENTS RELATING TO any consumer studies, reports, surveys, interviews or reports regarding the CONTESTED MGA PRODUCTS or the CONTESTED MATTEL PRODUCTS.<br><br>1UC:37: All DOCUMENTS RELATING TO the marketing, advertising, promotion, licensing, offering for sale or sale of the CONTESTED MATTEL PRODUCTS, including but not limited to all marketing studies, marketing plans, sales plans, sales forecasts, strategies, surveys and analyses and including but not limited to all catalogs, advertisements, brochures, displays and Internet publications.<br><br>1UC:50: All DOCUMENTS RELATING TO the reasons why consumers purchase any of the CONTESTED MGA PRODUCTS, including but not limited to all consumer surveys, studies and comments pertaining thereto.<br><br>3:43: All DOCUMENTS that REFER OR RELATE TO when and under what | sculpting, engineering, reduction to practice, tooling or painting of, or who otherwise produced or contributed to any EMBODIMENT of, BRATZ before December 3 1, 2001, including without limitation by fully and separately describing each such PERSON'S role and the start and end dates of such PERSON's involvement.<br><br>1IUC:1: IDENTIFY, fully and separately, each and every PERSON who was involved in the marketing, advertising, promotion, licensing, offering for sale, conception, origin, creation, design, development, sculpting, engineering, reduction to practice, tooling or painting of, or who otherwise produced or contributed to any EMBODIMENT of the CONTESTED MGA PRODUCTS, including without limitation by fully and separately describing each such PERSON'S role and the start and end dates of such PERSON'S involvement.<br><br>3IM:27-29: IDENTIFY each and every BRATZ INVENTION YOU contend was CREATED, in whole or in part, prior to June 1, 2001, and for |

EXHIBIT 28
PAGE 365

| Requests | Requests to ConsumerQuest | Document Requests to the Parties | Interrogatories to Parties |
|---|---|---|---|
| | | circumstances SCOOTER SAMANTHA was first conceived of, including without limitation all such DOCUMENTS that identify the PERSON who conceived of SCOOTER SAMANTHA. | each BRATZ INVENTION so identified state all facts that support YOUR contention that such BRATZ INVENTION (or aspects or portions thereof) was CREATED prior to June 1, 2001, and IDENTIFY all PERSONS with knowledge of such facts and all DOCUMENTS which REFER OR RELATE TO such facts. |
| | | 3:44: All DOCUMENTS that REFER OR RELATE TO the conception, creation, design, development, sculpting, tooling, production and manufacture of SCOOTER SAMANTHA. | 4IM:42: State all facts that support YOUR contention, if YOU so contend, that any BRATZ DOLLS are not BASED ON BRATZ DESIGNS created by BRYANT on or before October 19, 2000, and IDENTIFY all PERSONS with knowledge of such facts and all DOCUMENTS that REFER OR RELATE TO such facts. |
| | | 3:48: All DOCUMENTS that REFER OR RELATE TO SCOOTER SAMANTHA as it was first presented to YOU. | |
| | | 3:49: All DOCUMENTS that REFER OR RELATE TO SCOOTER SAMANTHA prior to January 1, 2002. | |
| | | 3:53: DOCUMENTS sufficient to show the first manufacture date of each and every SCOOTER SAMANTHA product. | 5IM:47: IDENTIFY each and every SOURCE OF INFORMATION from which YOU have COLLECTED DOCUMENTS in THIS ACTION that REFER OR RELATE TO BRATZ and that also REFER OR RELATE TO the time period prior to February 28, 2001 (regardless of when such DOCUMENT was, in whole or part, created, drafted, generated, sent, received or |
| | | 3:55: DOCUMENTS sufficient to show YOUR revenues from SCOOTER SAMANTHA. | |
| | | 3:56: All DOCUMENTS that REFER OR RELATE TO when and under what circumstances SCOOTER SAMANTHA was first conceived of, including without | |

EXHIBIT 28
PAGE 366

73

| Requests | Requests to ConsumerQuest | Document Requests to the Parties | Interrogatories to Parties |
|---|---|---|---|
| | | limitation all such DOCUMENTS that identify the PERSON who conceived of SPACE BABES. | transmitted). |
| 5 | All DOCUMENTS, including without limitation COMMUNICATIONS, and all tangible things REFERRING OR RELATING TO BRATZ prior to December 31, 2002. (Request 5) | 1UC:26: All DOCUMENTS RELATING TO the target market or potential target market, and the demographics of any actual, potential or prospective consumers, customer, purchasers or licensees of the CONTESTED MGA PRODUCTS.

1UC:36: All DOCUMENTS RELATING TO any consumer studies, reports, surveys, interviews or reports regarding the CONTESTED MGA PRODUCTS or the CONTESTED MATTEL PRODUCTS.

1UC:37: All DOCUMENTS RELATING TO the marketing, advertising, promotion, licensing, offering for sale or sale of the CONTESTED MATTEL PRODUCTS, including but not limited to all marketing studies, marketing plans, sales plans, sales forecasts, strategies, surveys and analyses and including but not limited to all catalogs, advertisements, brochures, displays and Internet publications.

1UC:50: All DOCUMENTS RELATING TO the reasons why consumers purchase | 5IM:47: IDENTIFY each and every SOURCE OF INFORMATION from which YOU have COLLECTED DOCUMENTS in THIS ACTION that REFER OR RELATE TO BRATZ and that also REFER OR RELATE TO the time period prior to February 28, 2001 (regardless of when such DOCUMENT was, in whole or part, created, drafted, generated, sent, received or transmitted). |

EXHIBIT 28
PAGE 367

74

| Requests | Requests to ConsumerQuest | Document Requests to the Parties | Interrogatories to Parties |
|---|---|---|---|
| | | any of the CONTESTED MGA PRODUCTS, including but not limited to all consumer surveys, studies and comments pertaining thereto. | |
| | | 1:32: ALL DOCUMENTS prepared, written, transmitted or received (whether in whole or in part) prior to January 1, 2001 that REFER OR RELATE TO BRATZ | |
| | | 1:33: ALL DOCUMENTS that REFER OR RELATE TO BRATZ that REFER OR RELATE TO any time prior to January 1, 2001 (regardless of when such document was prepared, written, transmitted or received, whether in whole or in part). | |
| | | 1:96: All doll heads, sculpts, prototypes, models, samples and tangible items that were created, prepared or made, whether in whole or in part, prior to January 1, 2001 that REFER OR RELATE TO BRATZ | |
| | | 1:100: All doll heads, sculpts, prototypes, models, samples and tangible items that support, refute or otherwise REFER OR RELATE TO any facts underlying YOUR Affirmative Defenses in this action. | |

EXHIBIT 28
PAGE 368

| Requests | Requests to ConsumerQuest | Document Requests to the Parties | Interrogatories to Parties |
|---|---|---|---|
| | | 1:66: To the extent not produced in response to any other Request for Production, all DOCUMENTS and tangible things upon which YOU intend to rely upon in this action. | |
| | | IL:13: All COMMUNICATIONS RELATING TO BRATZ between YOU or MGA and any PERSON prior to December 31, 2001. | |
| | | 1L:24: All doll heads, sculpts, prototypes, models, samples and tangible items that were created, prepared or made, whether in whole or in part, prior to December 31, 2001 RELATING TO BRATZ. | |
| | | IL:215: All doll heads, sculpts, prototypes, models, samples and tangible items RELATING TO any facts underlying any of YOUR defenses in this ACTION. | |
| | | IL:217: All doll heads, sculpts, prototypes, models, samples and tangible items RELATING TO any facts underlying the claims for relief in Mattel's Complaint (including without limitation its Counterclaims) against YOU or any other PERSON in this ACTION. | |
| | | IL:276: To the extent not produced in | |

EXHIBIT 26
PAGE 369

76

| Requests | Requests to ConsumerQuest | Document Requests to the Parties | Interrogatories to Parties |
|---|---|---|---|
| 6 | To the extent not produced in response to any other Request for Production, all DOCUMENTS REFERRING OR RELATING TO any study, survey, focus group, research group or other work or services for MGA that YOU conducted, facilitated or were otherwise involved with prior to December 31, 2002, including without limitation all tangible items relating thereto and all photographs, videos or other images depicting any such tangible items. | response to any other Request for Production, all DOCUMENTS and tangible things upon which YOU intend to rely in this ACTION. IUC:18: All DOCUMENTS RELATING TO the marketing, advertising, promotion, licensing, offering for sale or sale of the CONTESTED MGA PRODUCTS, including but not limited to all marketing studies, marketing plans, sales plans, sales forecasts, strategies, surveys and analyses and including but not limited to all catalogs, advertisements, brochures, displays and Internet publications. IUC:26: All DOCUMENTS RELATING TO the target market or potential target market, and the demographics of any actual, potential or prospective consumers, customer, purchasers or licensees of the CONTESTED MGA PRODUCTS. IUC:36: All DOCUMENTS RELATING TO any consumer studies, reports, surveys, interviews or reports regarding the CONTESTED MGA PRODUCTS or the CONTESTED MATTEL PRODUCTS. IUC:37: All DOCUMENTS RELATING TO the marketing, advertising, | 2IB:4 & 2IM5: IDENTIFY, fully and separately, each and every PERSON who was involved in the conception, origin, creation, design, development, sculpting, engineering, reduction to practice, tooling or painting of, or who otherwise produced or contributed to any EMBODIMENT of, BRATZ before December 3 1, 2001, including without limitation by fully and separately describing each such PERSON'S role and the start and end dates of such PERSON's involvement. IIUC:1: IDENTIFY, fully and separately, each and every PERSON who was involved in the marketing, advertising, promotion, licensing, offering for sale, conception, origin, creation, design, development, sculpting, engineering, reduction to practice, tooling or painting of, or who otherwise produced or contributed to any EMBODIMENT of the CONTESTED MGA PRODUCTS, including without limitation by fully and separately |

EXHIBIT 28
PAGE 370

| Requests | Requests to ConsumerQuest | Document Requests to the Parties | Interrogatories to Parties |
|---|---|---|---|
| | | promotion, licensing, offering for sale or sale of the CONTESTED MATTEL PRODUCTS, including but not limited to all marketing studies, marketing plans, sales plans, sales forecasts, strategies, surveys and analyses and including but not limited to all catalogs, advertisements, brochures, displays and Internet publications.<br><br>1UC:50: All DOCUMENTS RELATING TO the reasons why consumers purchase any of the CONTESTED MGA PRODUCTS, including but not limited to all consumer surveys, studies and comments pertaining thereto.<br><br>1UC:118: All DOCUMENTS RELATING TO the existence or extent of competition or substitution between any of the CONTESTED MGA PRODUCTS and any of the CONTESTED MATTEL PRODUCTS. | describing each such PERSON'S role and the start and end dates of such PERSON'S involvement.<br><br>3IM:27-29: IDENTIFY each and every BRATZ INVENTION YOU contend was CREATED, in whole or in part, prior to June 1, 2001, and for each BRATZ INVENTION so identified state all facts that support YOUR contention that such BRATZ INVENTION (or aspects or portions thereof) was CREATED prior to June 1, 2001, and IDENTIFY all PERSONS with knowledge of such facts and all DOCUMENTS which REFER OR RELATE TO such facts.<br><br>4IM:42: State all facts that support YOUR contention, if YOU so contend, that any BRATZ DOLLS are not BASED ON BRATZ DESIGNS created by BRYANT on or before October 19, 2000, and IDENTIFY all PERSONS with knowledge of such facts and all DOCUMENTS that REFER OR RELATE TO such facts.<br><br>5IM:47: IDENTIFY each and every SOURCE OF INFORMATION from which YOU have COLLECTED |

EXHIBIT 28
PAGE 371

| Requests | Requests to ConsumerQuest | Document Requests to the Parties | Interrogatories to Parties |
|---|---|---|---|
| | | | DOCUMENTS in THIS ACTION that REFER OR RELATE TO BRATZ and that also REFER OR RELATE TO the time period prior to February 28, 2001 (regardless of when such DOCUMENT was, in whole or part, created, drafted, generated, sent, received or transmitted). |
| 7 | To the extent not produced in response to any other Request for Production, DOCUMENTS sufficient to show each DOLL, product or other tangible item that was the subject of any study, survey, focus group, research group or other work or services for MGA that YOU conducted, facilitated or were otherwise involved with since January 1, 1998 and the time period during which such study, survey, focus group, research group or other work or services were performed. | 1UC:18: All DOCUMENTS RELATING TO the marketing, advertising, promotion, licensing, offering for sale or sale of the CONTESTED MGA PRODUCTS, including but not limited to all marketing studies, marketing plans, sales plans, sales forecasts, strategies, surveys and analyses and including but not limited to all catalogs, advertisements, brochures, displays and Internet publications.<br><br>1UC:26: All DOCUMENTS RELATING TO the target market or potential target market, and the demographics of any actual, potential or prospective consumers, customer, purchasers or licensees of the CONTESTED MGA PRODUCTS.<br><br>1UC:36: All DOCUMENTS RELATING TO any consumer studies, reports, surveys, interviews or reports regarding | 2IB:4 & 2IM5: IDENTIFY, fully and separately, each and every PERSON who was involved in the conception, origin, creation, design, development, sculpting, engineering, reduction to practice, tooling or painting of, or who otherwise produced or contributed to any EMBODIMENT of BRATZ before December 3 1, 2001, including without limitation by fully and separately describing each such PERSON'S role and the start and end dates of such PERSON's involvement.<br><br>1IUC:1: IDENTIFY, fully and separately, each and every PERSON who was involved in the marketing, advertising, promotion, licensing, offering for sale, conception, origin, creation, design, development, sculpting, engineering, reduction to |

EXHIBIT 28
PAGE 372

| Requests | Requests to ConsumerQuest | Document Requests to the Parties | Interrogatories to Parties |
|---|---|---|---|
| | | the CONTESTED MGA PRODUCTS or the CONTESTED MATTEL PRODUCTS.

1UC:37: All DOCUMENTS RELATING TO the marketing, advertising, promotion, licensing, offering for sale or sale of the CONTESTED MATTEL PRODUCTS, including but not limited to all marketing studies, marketing plans, sales plans, sales forecasts, strategies, surveys and analyses and including but not limited to all catalogs, advertisements, brochures, displays and Internet publications.

1UC:50: All DOCUMENTS RELATING TO the reasons why consumers purchase any of the CONTESTED MGA PRODUCTS, including but not limited to all consumer surveys, studies and comments pertaining thereto. | practice, tooling or painting of, or who otherwise produced or contributed to any EMBODIMENT of the CONTESTED MGA PRODUCTS, including without limitation by fully and separately describing each such PERSON'S role and the start and end dates of such PERSON'S involvement.

3IM:27-29: IDENTIFY each and every BRATZ INVENTION YOU contend was CREATED, in whole or in part, prior to June 1, 2001, and for each BRATZ INVENTION so identified state all facts that support YOUR contention that such BRATZ INVENTION (or aspects or portions thereof) was CREATED prior to June 1, 2001, and IDENTIFY all PERSONS with knowledge of such facts and all DOCUMENTS which REFER OR RELATE TO such facts.

4IM:42: State all facts that support YOUR contention, if YOU so contend, that any BRATZ DOLLS are not BASED ON BRATZ DESIGNS created by BRYANT on or before October 19, 2000, and IDENTIFY all PERSONS with knowledge of such facts and all |

EXHIBIT 2⁸
PAGE 37⁸

| Requests | Requests to Consumer Quest | Document Requests to the Parties | Interrogatories to Parties |
|---|---|---|---|
| | | | DOCUMENTS that REFER OR RELATE TO such facts.<br><br>5IM:47: IDENTIFY each and every SOURCE OF INFORMATION from which YOU have COLLECTED DOCUMENTS in THIS ACTION that REFER OR RELATE TO BRATZ and that also REFER OR RELATE TO the time period prior to February 28, 2001 (regardless of when such DOCUMENT was, in whole or part, created, drafted, generated, sent, received or transmitted). |
| 8, 13 | All DOCUMENTS REFERRING OR RELATING TO any study, survey, focus group, research group or other work or services for MGA relating to "4-ever Best Friends," "Mommy's Little Patient" and/or "Mommy's Little" or "Alienracers," including without limitation all viability reports relating thereto. (Request 8)<br><br>All COMMUNICATIONS with MGA or ISAAC LARIAN REFERRING OR RELATING TO "4-ever Best Friends," "Mommy's Little Patient" and/or "Mommy's Little" or "Alienracers." (Request 13) | 1UC:7: All DOCUMENTS RELATING TO COMMUNICATIONS with any PERSON regarding the invention, creation, origin, conception, authorship, and ownership of the CONTESTED MGA PRODUCTS.<br><br>1UC:13: All DOCUMENTS RELATING TO any revision of any CONTESTED MGA PRODUCTS, including but not limited to any proposed alternatives, modifications or changes (whether or not implemented) to such CONTESTED MGA PRODUCTS.<br><br>1UC:18: All DOCUMENTS RELATING | *Note: "CONTESTED MGA PRODUCTS" is explicitly defined to include "4-ever Best Friends," "Mommy's Little Patient," "Mommy's Little," "Alienracers," or "Mommy's Little," "Alienracers," or any derivative thereof.*<br><br>1IUC:1: IDENTIFY, fully and separately, each and every PERSON who was involved in the marketing, advertising, promotion, licensing, offering for sale, conception, origin, creation, design, development, sculpting, engineering, reduction to practice, tooling or painting of, or |

EXHIBIT 28
PAGE 374

81

| Requests | Requests to Consumer Quest | Document Requests to the Parties | Interrogatories to Parties |
|---|---|---|---|
| | | TO the marketing, advertising, promotion, licensing, offering for sale or sale of the CONTESTED MGA PRODUCTS, including but not limited to all marketing studies, marketing plans, sales plans, sales forecasts, strategies, surveys and analyses and including but not limited to all catalogs, advertisements, brochures, displays and Internet publications.<br><br>1UC26: All DOCUMENTS RELATING TO the target market or potential target market, and the demographics of any actual, potential or prospective consumers, customer, purchasers or licensees of the CONTESTED MGA PRODUCTS.<br><br>1UC36: All DOCUMENTS RELATING TO any consumer studies, reports, surveys, interviews or reports regarding the CONTESTED MGA PRODUCTS or the CONTESTED MATTEL PRODUCTS.<br><br>1UC37: All DOCUMENTS RELATING TO the marketing, advertising, promotion, licensing, offering for sale or sale of the CONTESTED MATTEL PRODUCTS, including but not limited to all marketing studies, marketing plans, sales plans, sales forecasts, strategies, | who otherwise produced or contributed to any EMBODIMENT of the CONTESTED MGA PRODUCTS, including without limitation by fully and separately describing each such PERSON'S role and the start and end dates of such PERSON'S involvement. |

EXHIBIT 26
PAGE 375

82

| Requests | Requests to ConsumerQuest | Document Requests to the Parties | Interrogatories to Parties |
|---|---|---|---|
| | | surveys and analyses and including but not limited to all catalogs, advertisements, brochures, displays and Internet publications.<br><br>IUC:49: All DOCUMENTS RELATING TO any similarity or dissimilarity between, on the one hand, any of the CONTESTED MGA PRODUCTS and any other work or product developed, manufactured, or distributed by any other person or entity, including but not limited to MATTEL.<br><br>IUC:50: All DOCUMENTS RELATING TO the reasons why consumers purchase any of the CONTESTED MGA PRODUCTS, including but not limited to all consumer surveys, studies and comments pertaining thereto.<br><br>IUC:51: All DOCUMENTS RELATING TO the channels of trade or potential or prospective channels of trade for the CONTESTED MGA PRODUCTS.<br>vi. IUC:52: All DOCUMENTS RELATING TO any similarity or dissimilarity between any of the CONTESTED MGA PRODUCTS and any EMBODIMENTS authored, created, distributed, made, sold or offered for sale by any PERSON other than YOU. | |

EXHIBIT 28
PAGE 376

| Requests | Requests to Consumer Quest | Document Requests to the Parties | Interrogatories to Parties |
|---|---|---|---|
| | | 1UC:53: All DOCUMENTS RELATING TO any similarity or dissimilarity between any of the CONTESTED MGA PRODUCTS and any of the CONTESTED MATTEL PRODUCTS. | |
| | | 1UC:118: All DOCUMENTS RELATING TO the existence or extent of competition or substitution between any of the CONTESTED MGA PRODUCTS and any of the CONTESTED MATTEL PRODUCTS. | |
| 9 | All COMMUNICATIONS WITH MGA or ISAAC LARIAN REFERRING OR RELATING TO MATTEL since January 1, 1998. | 1MX:148: All COMMUNICATIONS between YOU and YOUR customers, distributors, advertisers, advertising agencies, marketing consultants, or public relations firms that REFER OR RELATE TO MATTEL | |
| | | 1UC:8: All DOCUMENTS RELATING TO COMMUNICATIONS with any PERSON regarding the invention, creation, origin, conception, authorship, and ownership of all product packaging that provides a basis for any claim by YOU against MATTEL. | |
| | | 1UC:11: All DOCUMENTS RELATING TO COMMUNICATIONS with any PERSON regarding the invention, | |

EXHIBIT 28
PAGE 377

84

| Requests | Requests to ConsumerQuest | Document Requests to the Parties | Interrogatories to Parties |
|---|---|---|---|
| | | creation, origin, conception, authorship, design, development, production, engineering, manufacture, distribution, sale, and ownership of the CONTESTED MATTEL PRODUCTS and their associated packaging.<br><br>1UC:12: All DOCUMENTS RELATING TO COMMUNICATIONS with any PERSON regarding the invention, creation, origin, conception, authorship, design, development, production, engineering, manufacture, distribution, sale, and ownership of the CONTESTED MATTEL PRODUCTS and their associated packaging.<br><br>1UC:44: All COMMUNICATIONS between YOU and any PERSON RELATING TO the claims made in YOUR COMPLAINT or the facts that YOU contend support such claims. | |
| 10 | All COMMUNICATIONS REFERRING OR RELATING TO any request to perform work or services for or on behalf of MGA including, without limitation, any decision by YOU not to perform such work. | 1UC:18: All DOCUMENTS RELATING TO the marketing, advertising, promotion, licensing, offering for sale or sale of the CONTESTED MGA PRODUCTS, including but not limited to all marketing studies, marketing plans, sales plans, sales forecasts, strategies, surveys and analyses and including but not limited to all catalogs, advertisements, brochures, displays and Internet publications. | 3IM:27-29: IDENTIFY each and every BRATZ INVENTION YOU contend was CREATED, in whole or in part, prior to June 1, 2001, and for each BRATZ INVENTION so identified state all facts that support YOUR contention that such BRATZ INVENTION (or aspects or portions thereof) was CREATED prior to June 1, 2001, and IDENTIFY all |

EXHIBIT 28
PAGE 378

| Requests | Requests to ConsumerQuest | Document Requests to the Parties | Interrogatories to Parties |
|---|---|---|---|
| | | 1UC:26: All DOCUMENTS RELATING TO the target market or potential target market, and the demographics of any actual, potential or prospective consumers, customer, purchasers or licensees of the CONTESTED MGA PRODUCTS. | PERSONS with knowledge of such facts and all DOCUMENTS which REFER OR RELATE TO such facts. |
| | | | 4IM:42:  State all facts that support YOUR contention, if YOU so contend, that any BRATZ DOLLS are not BASED ON BRATZ DESIGNS created by BRYANT on or before October 19, 2000, and IDENTIFY all PERSONS with knowledge of such facts and all DOCUMENTS that REFER OR RELATE TO such facts. |
| | | 1UC:36: All DOCUMENTS RELATING TO any consumer studies, reports, surveys, interviews or reports regarding the CONTESTED MGA PRODUCTS or the CONTESTED MATTEL PRODUCTS. | 5IM:47:  IDENTIFY each and every SOURCE OF INFORMATION from which YOU have COLLECTED DOCUMENTS in THIS ACTION that REFER OR RELATE TO BRATZ and that also REFER OR RELATE TO the time period prior to February 28, 2001 (regardless of when such DOCUMENT was, in whole or part, created, drafted, generated, sent, received or transmitted). |
| | | 1UC:37: All DOCUMENTS RELATING TO the marketing, advertising, promotion, licensing, offering for sale or sale of the CONTESTED MATTEL PRODUCTS, including but not limited to all marketing studies, marketing plans, sales plans, sales forecasts, strategies, surveys and analyses and including but not limited to all catalogs, advertisements, brochures, displays and Internet publications. | |
| | | 1UC:50: All DOCUMENTS RELATING TO the reasons why consumers purchase any of the CONTESTED MGA PRODUCTS, including but not limited to | |

EXHIBIT 26
PAGE 379

| Requests | Requests to ConsumerQuest | Document Requests to the Parties | Interrogatories to Parties |
|---|---|---|---|
| | | all consumer surveys, studies and comments pertaining thereto. | |
| 11 | All COMMUNICATIONS with MGA, ISAAC LARIAN, FARHAD LARIAN or BRYANT REFERRING OR RELATING TO BRYANT. | 1:6: ALL DOCUMENTS prepared, created, received or transmitted (whether in whole or in part) prior to January 1, 2001 that REFER OR RELATE TO BRYANT | |
| | | 1:7: ALL DOCUMENTS that REFER OR RELATE TO any work, activities or services, including without limitation any freelance work or consulting services, that BRYANT performed for or with YOU or on YOUR behalf prior to January 1, 2001 (regardless of when any such DOCUMENT was prepared, created, received or transmitted, whether in whole or in part). | |
| | | 1:26: ALL DOCUMENTS that REFER or RELATE to DESIGNS that BRYANT produced, prepared, created, authored, conceived of or reduced to practice, whether alone or jointly with others, prior to January 1, 2001 | |
| | | 1:27: ALL DOCUMENTS that REFER OR RELATE TO DESIGNS produced, prepared, created, authored, conceived of or reduced to practice prior to January 1, 2001 by BRYANT, whether alone or jointly with others, in which YOU have | |

EXHIBIT  28
PAGE  380

87

| Requests | Requests to ConsumerQuest | Document Requests to the Parties | Interrogatories to Parties |
|---|---|---|---|
| | | purported at any time to purchase, acquire or own any right, title or interest (whether in whole or in part) | |
| | | 1:29: ALL DOCUMENTS, including without limitation all COMMUNICATIONS between YOU and any PERSON, that REFER OR RELATE TO any agreement or contract between Bryant and Mattel, inc. | |
| | | 1:46: ALL DOCUMENTS that REFER OR RELATE TO BRYANT'S participation in the conception, creation, design, development, sculpting, tooling, production or manufacture of BRATZ | |
| | | 1:69: All COMMUNICATIONS between YOU and BRYANT prior to January 1, 2001 including without limitation all diaries, notes, calendars, logs, phone records and letters, that reflect, record or memorialize or otherwise REFER OR RELATE TO any such COMMUNICATIONS | |
| | | II.8: All DOCUMENTS RELATING TO BRYANT's participation in the conception, creation, DESIGN, development, sculpting, tooling, production or manufacture of BRATZ. | |

EXHIBIT 28
PAGE 381

88

| Requests | Requests to ConsumerQuest | Document Requests to the Parties | Interrogatories to Parties |
|---|---|---|---|
| | | 1L:11: All COMMUNICATIONS between YOU or MGA and BRYANT prior to December 31, 2001. | |
| | | 1L:61: All DOCUMENTS, including without limitation COMMUNICATIONS, prepared, drafted, created, received or transmitted (whether in whole or in part) prior to December 31, 2001 RELATING TO BRYANT. | |
| | | 1L:62: All DOCUMENTS RELATING TO any actual, potential, proposed, considered or contemplated work, activities or services, including without limitation any freelance work or consulting services, by BRYANT for, with or on behalf of YOU or MGA prior to DECEMBER 31, 2001 (regardless of when any such DOCUMENT was prepared, created, received or transmitted, whether in whole or in part). | |
| | | 1L:129: All COMMUNICATIONS RELATING TO BRYANT between YOU or MGA and Farhad Larian. | |
| | | 1L:130: All DOCUMENTS RELATING TO COMMUNICATIONS between YOU or MGA and Farhad Larian that REFER OR RELATE TO BRYANT, including without limitation all diaries, notes, | |

EXHIBIT 28
PAGE 382

| Requests | Requests to ConsumerQuest | Document Requests to the Parties | Interrogatories to Parties |
|---|---|---|---|
| | | calendars, logs, phone records and letters, that reflect, record or memorialize or otherwise RELATING TO any such COMMUNICATIONS. | |
| 12 | All contracts or agreements or proposed or requested contracts or agreements with MGA, ISAAC LARIAN, FARHAD LARIAN or BRYANT since January 1, 1998. | 1:1 All DOCUMENTS that REFER OR RELATE TO any agreement or contract between YOU and BRYANT, including without limitation all drafts thereof and all actual or proposed amendments, modifications and revisions thereto | |
| | | 1UC:24: All DOCUMENTS RELATING TO any contracts or licenses entered into, negotiated, proposed, or requested RELATING TO any of the CONTESTED MGA PRODUCTS. | |
| | | 1L:23: All DOCUMENTS RELATING TO any agreement or contract between YOU or MGA, on the one hand, and BRYANT, on the other hand, including without limitation all drafts thereof, all actual or proposed amendments, modifications and revisions thereto and all COMMUNICATIONS RELATING thereto. | |
| | | 1L:46: All DOCUMENTS that RELATING TO any agreement or contract that REFERS AND RELATES TO BRATZ between Isaac Larian and any PERSON (including without limitation | |

EXHIBIT 28
PAGE 383

| Requests | Requests to ConsumerQuest | Document Requests to the Parties | Interrogatories to Parties |
|---|---|---|---|
| | | MGA), including without limitation all drafts thereof, all actual proposed amendments, modifications and revisions thereto and all COMMUNICATIONS RELATING thereto. | |
| | | IL:48: All DOCUMENTS that REFER OR RELATE TO any agreement or contract that REFERS AND RELATES TO BRYANT between Isaac Larian and any PERSON (including without limitation MGA), including without limitation all drafts thereof, all actual or proposed amendments, modifications and revisions thereto and all COMMUNICATIONS RELATING thereto. | |
| | | IL:50: All DOCUMENTS that REFER OR RELATE TO any agreement or contract that REFERS AND RELATES TO BRATZ between any FAMILY MEMBER of Isaac Larian and any PERSON (including without limitation MGA and/or Isaac Larian), including without limitation all drafts thereof, all actual or proposed amendments, modifications and revisions thereto and all COMMUNICATIONS RELATING thereto. | |
| | | IL: 52: All DOCUMENTS RELATING | |

EXHIBIT 28
PAGE 384

91

| Requests | Requests to ConsumerQuest | Document Requests to the Parties | Interrogatories to Parties |
|---|---|---|---|
| | | TO any agreement or contract that REFERS AND RELATES TO BRYANT between any FAMILY MEMBER of Isaac Larian and any PERSON (including without limitation MGA and/or Isaac Larian), including without limitation all drafts thereof, all actual or proposed amendments, modifications and revisions thereto and all COMMUNICATIONS RELATING thereto. | |
| | | 1L:126: All contracts or agreements between YOU or MGA and Farhad Larian. | |
| | | 1MX:17: All DOCUMENTS, including but not limited to COMMUNICATIONS that REFER OR RELATE TO agreements between YOU and any of the FORMER MATTEL EMPLOYEES that REFER OR RELATE TO their employment or potential employment with YOU, including all drafts of such agreements | |
| | | 2L:222, 2HK:222, 6:222: All DOCUMENTS that REFER OR RELATE TO any contract or agreement that REFERS OR RELATES TO any of the "trade secrets, non-public information, non-public activities, unreleased products, and product development" information that MATTEL allegedly "monitor[ed], | |

EXHIBIT 28
PAGE 385

| Requests | Requests to ConsumerQuest | Document Requests to the Parties | Interrogatories to Parties |
|---|---|---|---|
| | | 'sp[ied] on' gain[ed] knowledge of," including without limitation, all amendments and modifications thereto. | |
| 14 | All DOCUMENTS, including without limitation all COMMUNICATIONS, REFERRING OR RELATING TO any lawsuit, arbitration, legal action or other dispute between ISAAC LARIAN and FARHAD LARIAN. | 1:37: All declarations, affidavits and other sworn written statement of any other type or form by YOU that REFER OR RELATE TO BRATZ (other than those previously filed and served in this action)

1:38: All transcripts and video and/or audio recordings of statements made by YOU under oath, including without limitation all deposition transcripts, trial transcripts and arbitration transcripts, that REFER OR RELATE TO BRATZ (other than those taken in this action when Mattel, Inc.'s counsel was in attendance).

1:41: All DOCUMENTS that REFER OR RELATE TO BRATZ and/or ANGEL filed, submitted or served in the suit and/or arbitration proceedings brought by Farhad Larian against Isaac Larian, including without limitation all declarations, affidavits and sworn testimony given by any PERSON in such suit or arbitration proceedings.

1L:117: All declarations, affidavits and other sworn written statements of any other type or form by any PERSON RELATING TO BRATZ (other than those | |

EXHIBIT 28
PAGE 386

93

| Requests | Requests to ConsumerQuest | Document Requests to the Parties | Interrogatories to Parties |
|---|---|---|---|
| | | previously filed and served in this ACTION), including all such declarations, affidavits and other sworn written statements of any other type or form by or on behalf of YOU. | |
| | | 1L:118: All transcripts and video and/or audio recordings of statements made by any PERSON under oath, including without limitation all deposition transcripts, trial transcripts and arbitration transcripts, RELATING TO BRATZ (other than those taken in this ACTION when MATTEL's counsel was in attendance), including all such transcripts and video and/or audio recordings of statements by or on behalf of YOU. | |
| | | 1L:123: All DOCUMENTS RELATING TO any and all arbitrations and suits between YOU and Farhad Larian. | |
| | | 1L:124: All DOCUMENTS filed, submitted or served in the suit and/or arbitration proceedings brought by Farhad Larian against YOU, including without limitation all declarations, affidavits, transcripts, video and/or audio recordings and sworn testimony given by any PERSON in such suit or arbitration proceedings. | |

EXHIBIT 28
PAGE 387

| Requests | Requests to ConsumerQuest | Document Requests to the Parties | Interrogatories to Parties |
|---|---|---|---|
| | | 1L:125: All DOCUMENTS RELATING TO any and all settlements resolutions or compromises of any suit and/or arbitration proceedings between YOU and Farhad Larian. | |
| | | 3:8: All complaints, statements of claim, counterclaims and answers in the BRATZ LAWSUITS, including without limitation all amendments thereto. | |
| | | 3:13: All pleadings and other DOCUMENTS filed, submitted or served by YOU in the BRATZ LAWSUITS that REFER OR RELATE TO BRATZ. | |
| | | 3:20: All DOCUMENTS produced or made available for inspection by YOU in the BRATZ LAWSUITS. | |
| | | 3:23: All Court orders, decisions and judgments in the BRATZ LAWSUITS. | |
| | | 3:29: All DOCUMENTS that REFER OR RELATE TO any agreements settling, resolving, compromising or otherwise disposing of the BRATZ LAWSUITS. | |
| | | 2L:199, 2HK:199, 6:199: All DOCUMENTS served, transmitted, received or filed in any lawsuit that MATTEL allegedly assisted any party in | |

EXHIBIT 28
PAGE 388

95

| Requests | Requests to ConsumerQuest | Document Requests to the Parties | Interrogatories to Parties |
|---|---|---|---|
| | | against MGA that REFER OR RELATE TO BRATZ or any MGA product referenced in any MGA Interrogatory Response in this action. | |

EXHIBIT 28
PAGE 389

96

## ISAAC AND ANGELA LARIAN TRUST AND ISAAC LARIAN ANNUITY TRUST

| Requests | Requests to the Isaac and Angela Larian Trust and to the Isaac Larian Annuity Trust | Document Requests to the Parties | Interrogatories to Parties |
|---|---|---|---|
| 1 | All of YOUR formation DOCUMENTS, and drafts thereof. | *Note: "LARIAN" was explicitly defined as including both the Isaac and Angela Larian Trust and the Isaac Larian Annuity Trust for Mattel's 5th set of RFPs to MGA.*<br><br>5:21: DOCUMENTS sufficient to show any and all obligations of LARIAN or any business affiliated with LARIAN guaranteed or cosigned by MGA, including the IDENTITY of the PERSON whose obligation was guaranteed or cosigned, the identity of the creditor or lender, the nature and amount of the obligation, the date the obligation was guaranteed or cosigned, whether the obligation has been satisfied and, if so, when and by whom | |
| 4-5 | DOCUMENTS sufficient to identify each of YOUR trustees from the period beginning January 1, 1999 to the present. (Request 4)<br><br>DOCUMENTS sufficient to identify each of YOUR beneficiaries from the period beginning January 1, 1999 to the present. (Request 5) | *Note: "LARIAN" was explicitly defined as including both the Isaac and Angela Larian Trust and the Isaac Larian Annuity Trust for Mattel's 5th set of RFPs to MGA.*<br><br>5:21: DOCUMENTS sufficient to show any and all obligations of LARIAN or any business affiliated with LARIAN guaranteed or cosigned by MGA, including the IDENTITY of the PERSON | |

EXHIBIT 28
PAGE 390

| Requests | Requests to the Isaac and Angela Larian Trust and to the Isaac Larian Annuity Trust | Document Requests to the Parties | Interrogatories to Parties |
|---|---|---|---|
| | | whose obligation was guaranteed or cosigned, the identity of the creditor or lender, the nature and amount of the obligation, the date the obligation was guaranteed or cosigned, whether the obligation has been satisfied and, if so, when and by whom | |
| 6 | DOCUMENTS sufficient to identify all disbursements from YOU to any of YOUR beneficiaries from the period beginning January 1, 1999 to the present. | *Note: "LARIAN" was explicitly defined as including both the Isaac and Angela Larian Trust and the Isaac Larian Annuity Trust for Mattel's 5th set of RFPs to MGA.*

5:20: DOCUMENTS sufficient to show any and all loans from LARIAN or any business affiliated with LARIAN to MGA, including the date of the load, the amount of the load, the interest rate, if any, whether the loan has been repaid or forgiven in whole or in part and, if so, when and by whom

5:22: DOCUMENTS sufficient to show any and all obligations of MGA guaranteed or cosigned by LARIAN or any business affiliated with LARIAN, including the IDENTITY of the PERSON whose obligation was guaranteed or cosigned, the identity of the creditor or lender, the nature and amount of the | |

EXHIBIT 28
PAGE 391

98

| Requests | Requests to the Isaac and Angela Larian Trust and to the Isaac Larian Annuity Trust | Document Requests to the Parties | Interrogatories to Parties |
|---|---|---|---|
| | | obligation, the date the obligation was guaranteed or cosigned, whether the obligation has been satisfied and, if so, when and by whom | |
| 7-8 | DOCUMENTS sufficient to identify all assets YOU own or have owned from the period beginning January 1, 1999 to the present. (Request 7)

DOCUMENTS sufficient to identify all liabilities that YOU owe or have owed for the period beginning January 1, 1999 to the present. (Request 8) | *Note: "LARIAN" was explicitly defined as including both the Isaac and Angela Larian Trust and the Isaac Larian Annuity Trust for Mattel's 5th set of RFPs to MGA.*

5:12: DOCUMENTS sufficient to show any and all salary, benefits or any other compensation paid to LARIAN or any business affiliated with LARIAN, including to whom the payments were made, the amounts paid and the dates of payment

5:13: DOCUMENTS sufficient to show any and all payments or transfers of anything of value to LARIAN or any business affiliated with LARIAN, including to whom the payments or transfers were made, the amounts of the payments or the value of the item transferred and the dates of the payments or transfers

5:14: Statements for accounts maintained by YOU at any bank or other financial | |

EXHIBIT 29
PAGE 392

99

| Requests | Requests to the Isaac and Angela Larian Trust and to the Isaac Larian Annuity Trust | Document Requests to the Parties | Interrogatories to Parties |
|---|---|---|---|
| | | institution sufficient to show any and all payments to LARIAN or any business affiliated with LARIAN | |
| | | 5:15: DOCUMENTS sufficient to show any and all payments of dividends to LARIAN or any business affiliated with LARIAN, including to whom the dividends were paid, the amounts paid and the dates of payment | |
| | | 5:16: DOCUMENTS sufficient to show any and all distributions to LARIAN or any business affiliated with LARIAN, including to whom the distributions were paid, the amounts of distributions and the dates the distributions were made | |
| | | 5:17: DOCUMENTS sufficient to show any and all advances of funds to LARIAN or any business affiliated with LARIAN for services to be performed at a later date, including the amount of the advance, the date of the advance, the services to be performed, whether the services were performed and, if so, when they were performed | |
| | | 5:18: DOCUMENTS sufficient to show any and all gifts to LARIAN or any | |

EXHIBIT 28
PAGE 393

100

| Requests | Requests to the Isaac and Angela Larian Trust and to the Isaac Larian Annuity Trust | Document Requests to the Parties | Interrogatories to Parties |
|---|---|---|---|
| | | business affiliated with LARIAN, including to whom the gift was made, when the gift was made, the nature, amount and value of the gift and the reasons for making the gift | |
| | | 5:19: DOCUMENTS sufficient to show any and all loans from MGA to LARIAN, or any business affiliated with LARIAN, including the date of the load, the amount of the load, the interest rate, if any, whether the loan has been repaid or forgiven in whole or in part and, if so, when and by whom | |
| 9 | All DOCUMENTS RELATING TO BRATZ that YOU obtained from ISAAC LARIAN or otherwise since January 1, 1999. | 1:32: ALL DOCUMENTS prepared, written, transmitted or received (whether in whole or in part) prior to January 1, 2001 that REFER OR RELATE TO BRATZ | 5IM:47: IDENTIFY each and every SOURCE OF INFORMATION from which YOU have COLLECTED DOCUMENTS in THIS ACTION that REFER OR RELATE TO BRATZ and that also REFER OR RELATE TO the time period prior to February 28, 2001 (regardless of when such DOCUMENT was, in whole or part, created, drafted, generated, sent, received or transmitted). |
| | | 1:33: ALL DOCUMENTS that REFER OR RELATE TO BRATZ that REFER OR RELATE TO any time prior to January 1, 2001 (regardless of when such document was prepared, written, transmitted or received, whether in whole or in part). | |
| | | 1L:13: All COMMUNICATIONS RELATING TO BRATZ between YOU | |

EXHIBIT 28
PAGE 394

101

| Requests | Requests to the Isaac and Angela Larian Trust and to the Isaac Larian Annuity Trust | Document Requests to the Parties | Interrogatories to Parties |
|---|---|---|---|
| | | or MGA and any PERSON prior to December 31, 2001. | |
| | | 2:5, 1HK:5, 1L:231, 1MX:82: DOCUMENTS sufficient to show the revenue received by YOU from the sale of each BRATZ DOLL sold by YOU or YOUR licensees. | |
| | | 2:7, 1HK:7, 1L:233, 1MX:84: All DOCUMENTS that evidence, reflect or REFER OR RELATE TO YOUR profits from the sale of each BRATZ DOLL sold by YOU or YOUR licensees | |
| | | 2:20, 1HK:20, 1L:246, 1MX:97: DOCUMENTS sufficient to show the revenue and profits derived by YOU from the sale by YOU or YOUR licensees of BRATZ DOLLS including, without limitation, DOCUMENTS sufficient to show sales revenue, costs of goods sold, variable costs, gross margins, royalties, paid and received, gross profits and nets profits. | |
| | | 2:22, 1HK:22, 1L:248, 1MX:99: DOCUMENTS sufficient to show the revenue received by YOU from the sale of each BRATZ PRODUCT sold | |

EXHIBIT 28
PAGE 395

102

| Requests: | Requests to the Isaac and Angela Larian Trust and to the Isaac Larian Annuity Trust | Document Requests to the Parties | Interrogatories to Parties |
|---|---|---|---|
| | | by YOU or YOUR licensees. | |
| | | 2:24, 1HK:24, 1L:250, 1MX:101: All DOCUMENTS that evidence, reflect or REFER OR RELATE TO YOUR profits from the sale of each BRATZ PRODUCT sold by YOU or YOUR licensees. | |
| | | 2:37, 1HK:37, 1L:263, 1MX:114: DOCUMENTS sufficient to show the revenue and profits derived by YOU from the sale by YOU or YOUR licensees of BRATZ PRODUCTS including, without limitation, DOCUMENTS sufficient to show sales revenue, costs of goods sold, variable costs, gross margins, royalties paid and received, gross profits and nets profits. | |
| | | 2:38, 1HK:38, 1L:264, 1MX:115: DOCUMENTS sufficient to show the revenue and profits derived by YOU from BRATZ MOVIES including, without limitation, DOCUMENTS sufficient to show sales revenue, costs of goods sold, variable costs, gross margins, royalties paid and received, gross profits and net profits. | |
| | | 2:39, 1HK:39, 1L:265, | |

EXHIBIT 28
PAGE 396

| Requests | Requests to the Isaac and Angela Larian Trust and to the Isaac Larian Annuity Trust | Document Requests to the Parties | Interrogatories to Parties |
|---|---|---|---|
| | | 1MX:116: DOCUMENTS sufficient to show the revenue and profits derived by YOU from BRATZ TELEVISION SHOWS including, without limitation, DOCUMENTS sufficient to show sales revenue, costs of goods sold, variable costs, gross margins, royalties paid and received, gross profits and net profits. | |
| | | 2:42, 1HK:42, 1L:266, 1MX:119: All quarterly and annual profit and loss statements for BRATZ. | |
| | | 2:43, 1HK:43, 1L:267, 1MX:120: All sales, profit and cast flow projections or forecasts for BRATZ DOLLS, BRATZ PRODUCTS, BRATZ MOVIES and BRATZ TELEVISION SHOWS. | |
| | | 2:44, 1HK:44, 1L:268, 1MX:122: All DOCUMENTS that REFER OR RELATE TO the value of the Bratz | |
| 10 | All DOCUMENTS RELATING TO BRYANT that YOU obtained from ISAAC LARIAN or otherwise since January 1, 1999. | 1:6: ALL DOCUMENTS prepared, created, received or transmitted (whether in whole or in part) prior to January 1, 2001 that REFER OR RELATE TO BRYANT | |
| | | 1:7: ALL DOCUMENTS that REFER OR RELATE TO any work, activities or | |

EXHIBIT  28
PAGE  397

104

| Requests | Requests to the Isaac and Angela Larian Trust and to the Isaac Larian Annuity Trust | Document Requests to the Parties | Interrogatories to Parties |
|---|---|---|---|
| | | services, including without limitation any freelance work or consulting services, that BRYANT performed for or with YOU or on YOUR behalf prior to January 1, 2001 (regardless of when any such DOCUMENT was prepared, created, received or transmitted, whether in whole or in part). | |
| | | 1:26: ALL DOCUMENTS that REFER or RELATE to DESIGNS that BRYANT produced, prepared, created, authored, conceived of or reduced to practice, whether alone or jointly with others, prior to January 1, 2001 | |
| | | 1:27: ALL DOCUMENTS that REFER OR RELATE TO DESIGNS produced, prepared, created, authored, conceived of or reduced to practice prior to January 1, 2001 by BRYANT, whether alone or jointly with others, in which YOU have purported at any time to purchase, acquire or own any right, title or interest (whether in whole or in part) | |
| | | 1:29: ALL DOCUMENTS, including without limitation all COMMUNICATIONS between YOU and any PERSON, that REFER OR RELATE | |

EXHIBIT  2 8
PAGE  39 8

105

| Requests | Requests to the Isaac and Angela Larian Trust and to the Isaac Larian Annuity Trust | Document Requests to the Parties | Interrogatories to Parties |
|---|---|---|---|
| | | TO any agreement or contract between Bryant and Mattel, inc. | |
| | | 1:46: ALL DOCUMENTS that REFER OR RELATE TO BRYANT'S participation in the conception, creation, design, development, sculpting, tooling, production or manufacture of BRATZ | |
| | | 1:69: All COMMUNICATIONS between YOU and BRYANT prior to January 1, 2001 including without limitation all diaries, notes, calendars, logs, phone records and letters, that reflect, record or memorialize or otherwise REFER OR RELATE TO any such COMMUNICATIONS | |
| | | 1L:8: All DOCUMENTS RELATING TO BRYANT's participation in the conception, creation, DESIGN, development, sculpting, tooling, production or manufacture of BRATZ. | |
| | | 1L:11: All COMMUNICATIONS between YOU or MGA and BRYANT prior to December 31, 2001. | |
| | | 1L:61: All DOCUMENTS, including without limitation COMMUNICATIONS, | |

EXHIBIT  28
PAGE  399

106

| Requests: | Requests to the Isaac and Angela Larian Trust and to the Isaac Larian Annuity Trust | Document Requests to the Parties | Interrogatories to Parties |
|---|---|---|---|
| | | prepared, drafted, created, received or transmitted (whether in whole or in part) prior to December 31, 2001 RELATING TO BRYANT. | |
| | | 1L:62: All DOCUMENTS RELATING TO any actual, potential, proposed, considered or contemplated work, activities or services, including without limitation any freelance work or consulting services, by BRYANT for, with or on behalf of YOU or MGA prior to DECEMBER 31, 2001 (regardless of when any such DOCUMENT was prepared, created, received or transmitted, whether in whole or in part). | |
| | | 1L:129: All COMMUNICATIONS RELATING TO BRYANT between YOU or MGA and Farhad Larian. | |
| | | 1L:130: All DOCUMENTS RELATING TO COMMUNICATIONS between YOU or MGA and Farhad Larian that REFER OR RELATE TO BRYANT, including without limitation all diaries, notes, calendars, logs, phone records and letters, that reflect, record or memorialize or otherwise RELATING TO any such COMMUNICATIONS. | |

EXHIBIT 28
PAGE 400

| Requests | Requests to the Isaac and Angela Larian Trust and to the Isaac Larian Annuity Trust | Document Requests to the Parties | Interrogatories to Parties |
|---|---|---|---|
| 11-12 | All DOCUMENTS RELATING to the MATTEL ACTION. (Request 11) | **RFPs Related to Larian v. Larian**<br><br>1:37: All declarations, affidavits and other sworn written statement of any other type or form by YOU that REFER OR RELATE TO BRATZ (other than those previously filed and served in this action)<br><br>1:38: All transcripts and video and/or audio recordings of statements made by YOU under oath, including without limitation all deposition transcripts, trial transcripts and arbitration transcripts, that REFER OR RELATE TO BRATZ (other than those taken in this action when Mattel, Inc.'s counsel was in attendance).<br><br>1:41: All DOCUMENTS that REFER OR RELATE TO BRATZ and/or ANGEL filed, submitted or served in the suit and/or arbitration proceedings brought by Farhad Larian against Isaac Larian, including without limitation all declarations, affidavits and sworn testimony given by any PERSON in such suit or arbitration proceedings.<br><br>1L.117: All declarations, affidavits and other sworn written statements of any other type or form by any PERSON RELATING TO BRATZ (other than those | |

108

| Requests | Requests to the Isaac and Angela Larian Trust and to the Isaac Larian Annuity Trust | Document Requests to the Parties | Interrogatories to Parties |
|---|---|---|---|
| | | previously filed and served in this ACTION), including all such declarations, affidavits and other sworn written statements of any other type or form by or on behalf of YOU. | |
| | | 1L:118: All transcripts and video and/or audio recordings of statements made by any PERSON under oath, including without limitation all deposition transcripts, trial transcripts and arbitration transcripts, RELATING TO BRATZ (other than those taken in this ACTION when MATTEL's counsel was in attendance), including all such transcripts and video and/or audio recordings of statements by or on behalf of YOU. | |
| | | 1L:123: All DOCUMENTS RELATING TO any and all arbitrations and suits between YOU and Farhad Larian. | |
| | | 1L:124: All DOCUMENTS filed, submitted or served in the suit and/or arbitration proceedings brought by Farhad Larian against YOU, including without limitation all declarations, affidavits, transcripts, video and/or audio recordings and sworn testimony given by any PERSON in such suit or arbitration | |

EXHIBIT 28
PAGE 402

109

| Requests | Requests to the Isaac and Angela Larian Trust and to the Isaac Larian Annuity Trust | Document Requests to the Parties | Interrogatories to Parties |
|---|---|---|---|
| | | proceedings. | |
| | | 1L:125: All DOCUMENTS RELATING TO any and all settlements resolutions or compromises of any suit and/or arbitration proceedings between YOU and Farhad Larian. | |
| | | 3:8: All complaints, statements of claim, counterclaims and answers in the BRATZ LAWSUITS, including without limitation all amendments thereto. | |
| | | 3:13: All pleadings and other DOCUMENTS filed, submitted or served by YOU in the BRATZ LAWSUITS that REFER OR RELATE TO BRATZ. | |
| | | 3:20: All DOCUMENTS produced or made available for inspection by YOU in the BRATZ LAWSUITS. | |
| | | 3:23: All Court orders, decisions and judgments in the BRATZ LAWSUITS. | |
| | | 3:29: All DOCUMENTS that REFER OR RELATE TO any agreements settling, resolving, compromising or otherwise disposing of the BRATZ LAWSUITS. | |

EXHIBIT 28
PAGE 463

110

| Requests | Requests to the Isaac and Angela Larian Trust and to the Isaac Larian Annuity Trust | Document Requests to the Parties | Interrogatories to Parties |
|---|---|---|---|
| | | 2L:199, 2HK:199, 6:199: DOCUMENTS served, transmitted, All received or filed in any lawsuit that MATTEL allegedly assisted any party in against MGA that REFER OR RELATE TO BRATZ or any MGA product referenced in any MGA Interrogatory Response in this action. | |
| | | RFPs Related to This Action 1:48: All non-privileged COMMUNICATIONS between YOU and any PERSON that REFER OR RELATE TO this action | |
| | | 1:49: ALL DOCUMENTS that REFER OR RELATE TO any indemnification that BRYANT has sought, proposed, requested or obtained in connection with this action | |
| | | 1:50: ALL DOCUMENTS that REFER OR RELATE TO any indemnification that YOU have sought, proposed, requested or obtained in connection with this action | |
| | | 1:95: All DOCUMENTS that support, refute or otherwise REFER OR RELATE to any facts underlying YOUR Affirmative Defenses in this action | |

EXHIBIT 28
PAGE 404

111

| Requests | Requests to the Isaac and Angela Larian Trust and to the Isaac Larian Annuity Trust | Document Requests to the Parties | Interrogatories to Parties |
|---|---|---|---|
| | | 1UC:166: To the extent not produced in response to any other Request for Production, all DOCUMENTS and tangible things upon which YOU intend to rely upon in this action. | |
| | | 1L:122: All DOCUMENTS seen, viewed or reviewed by YOU at any time in preparation for the deposition of YOU that was taken in this ACTION on July 18, 2006. | |
| | | 1L:147-153: To the extent not covered by other Requests, all DOCUMENTS RELATING TO any indemnification that any PERSON has sought, proposed, requested or obtained in connection with this ACTION. | |
| | | 1L:154: All DOCUMENTS RELATING TO any indemnification that YOU or MGA have sought, proposed, requested or obtained in connection with this ACTION. | |
| | | 1L:193: All COMMUNICATIONS between YOU and any member of the press RELATING TO this ACTION. | |

EXHIBIT 28
PAGE 405

112

| Requests | Requests to the Isaac and Angela Larian Trust and to the Isaac Larian Annuity Trust | Document Requests to the Parties | Interrogatories to Parties |
|---|---|---|---|
| | | 1L:216: All DOCUMENTS RELATING TO any facts underlying the claims for relief in MATTEL's Complaint (including without limitation its Counterclaims) against YOU or any other PERSON in this ACTION.<br><br>1L:276: To the extent not produced in response to any other Request for Production, all DOCUMENTS and tangible things upon which YOU intend to rely in this ACTION. | |
| 15 | DOCUMENTS sufficient to identify all trusts or other entity in which ISAAC LARIAN is an officer, director, member, shareholder or trustee; has or had a direct or indirect ownership interest; has or had direct or indirect control of which he or any member of his family (by blood or marriage) is or was an owner, shareholder, employee, officer, director, trustee, member or beneficiary. | *Note: "LARIAN" was explicitly defined as including both the Isaac and Angela Larian Trust and the Isaac Larian Annuity Trust for Mattel's 5th set of RFPs to MGA.*<br><br>5:21: DOCUMENTS sufficient to show any and all obligations of LARIAN or any business affiliated with LARIAN guaranteed or cosigned by MGA, including the IDENTITY of the PERSON whose obligation was guaranteed or cosigned, the identity of the creditor or lender, the nature and amount of the obligation, the date the obligation was guaranteed or cosigned, whether the obligation has been satisfied and, if so, when and by whom | |

EXHIBIT 28
PAGE 406

113

## KEY OF TITLES AND ABBREVIATIONS OF RFPs & ROGs

| Full Title | Abbreviation |
|---|---|
| **RFPs to MGA** | |
| Mattel, Inc.'s First Set of Requests for Production of Documents and Tangible Things to MGA Entertainment Inc. (Park Decl., Ex. 29) | 1 (RFP 41 from this set is abbreviated 1:41) |
| Mattel, Inc.'s Second Set of Requests for Documents and Things to MGA Entertainment, Inc. (Park Decl., Ex. 1) | 2 |
| Mattel, Inc.'s Third Set of Requests for Documents and Things to MGA Entertainment, Inc. (Park Decl., Ex. 31) | 3 |
| Mattel, Inc.'s Fourth Set of Requests for Documents and Things to MGA Entertainment, Inc. (Park Decl., Ex. 32) | 4 |
| Mattel, Inc.'s Fifth Set of Requests for Documents and Things to MGA Entertainment, Inc. (Park Decl., Ex. 3) | 5 |
| **RFPs to MGA re: Unfair Competition** | |
| Mattel, Inc.'s First Set of Requests for Documents and Things re Claims of Unfair Competition to MGA Entertainment, Inc. (Park Decl., Ex. 30) | 1UC (RFP 26 from this set is abbreviated 1UC:26) |
| Mattel, Inc.'s Second Set of Requests to MGA Entertainment, Inc. for Documents and Things re Claims of Unfair Competition (Park Decl., Ex. 33) | 2UC |
| **RFPs to Larian** | |
| Mattel, Inc.'s First Set of Requests for Documents and Things to Isaac Larian (Park Decl., Ex. 34) | 1L (RFP 209 from this set is abbreviated 1L:209) |
| **RFPs to MGA Hong Kong (HK)** | |
| Mattel, Inc.'s First Set of Requests for Documents and Things to MGA Entertainment (HK) Limited (Park Decl., Ex. 2) | 1HK |
| **RFPs to MGA Mexico** | |
| Mattel's First Set of Requests for Documents and Things to MGAE de Mexico, S.R.L. de C.V. (Park Decl., Ex. 35) | 1MX |
| **ROGs to MGA** | |
| Mattel's First Set of Interrogatories to MGA (Park Decl., Ex. 36) | 1IM |

EXHIBIT 28
PAGE 407

114

| | |
|---|---|
| Mattel's Second Set of Interrogatories to MGA (Park Decl., Ex. 37) | 2IM |
| Mattel's REVISED Third Set of Interrogatories to MGA Parties (including Isaac Larian, Carter Bryant, MGA HK, MGAE MX, Gustavo, & Gomez) (Park Decl., Ex. 38) | 3IM |
| Mattel's AMENDED Fourth Set of Interrogatories to MGA Parties (Park Decl., Ex. 39) | 4IM |
| Mattel's Fifth Set of Interrogatories to MGA Parties (Park Decl., Ex. 40) | 5IM |
| Mattel's Sixth Set of Interrogatories to MGA Parties (Park Decl., Ex. 41) | 6IM |
| Mattel's Seventh Set of Interrogatories to MGA Parties (Park Decl., Ex. 42) | 7IM |
| **ROGs to MGA re Unfair Competition** | |
| Mattel's First Set of Interrogatories re Unfair Competition to MGA (Park Decl., Ex. 43) | 1IUC |
| **ROGs to Bryant** | |
| Mattel's First Set of Interrogatories to Bryant (Park Decl., Ex. 44) | 1IB |
| Mattel's Second Set of Interrogatories to Bryant (Park Decl., Ex. 45) | 2IB |

EXHIBIT 2-8
PAGE 408