1   QUINN EMANUEL URQUHART OLIVER & HEDGES, LLP
      John B. Quinn (Bar No. 90378)
2      (johnquinn@quinnemanuel.com)
      Michael T. Zeller (Bar No. 196417)
3      (michaelzeller@quinnemanuel.com)
      Jon D. Corey (Bar No. 185066)
4      (joncorey@quinnemanuel.com)
    865 South Figueroa Street, 10th Floor
5   Los Angeles, California 90017-2543
    Telephone: (213) 443-3000
6   Facsimile: (213) 443-3100

7   Attorneys for Mattel, Inc.

8              UNITED STATES DISTRICT COURT

9              CENTRAL DISTRICT OF CALIFORNIA

10                  EASTERN DIVISION

11  CARTER BRYANT, an individual,        CASE NO. CV 04-9049 SGL (RNBx)
                                         Consolidated with
12              Plaintiff,               Case Nos. CV 04-09059 & CV 05-2727

13         vs.                           **DISCOVERY MATTER**

14  MATTEL, INC., a Delaware             **[To Be Heard By Hon. Edward Infante
    corporation,                         (Ret.) Pursuant To Order Of December 6,
15                                       2006]**

16              Defendant.               [PUBLIC REDACTED] SUPPLEMENTAL
                                         DECLARATION OF JON D. COREY IN
17                                       SUPPORT OF MATTEL, INC.'S
                                         MOTIONS TO COMPEL FARHAD
18  AND CONSOLIDATED ACTIONS             LARIAN, STERN & GOLDBERG AND
                                         KAYE SCHOLER TO PRODUCE
19                                       DOCUMENTS

20

21
                                         Hearing Date:    January 10, 2008
22                                       Time:            9:30 a.m.
                                         Place:           Telephonic
23
                                         **Phase 1**
24                                       Discovery Cut-Off:    January 28, 2008
                                         Pre-Trial Conference: May 5, 2008
25                                       Trial Date: May 27, 2008

26

27

28

SUPP. COREY DEC. ISO MATTEL'S REPLY TO MOTIONS TO COMPEL LARIAN V. LARIAN DOCUMENTS

1      I, Jon D. Corey, declare as follows:

2          1.    I am a member of the bar of the State of California and a partner

3   at Quinn Emanuel Urquhart Oliver & Hedges, LLP, attorneys for Mattel, Inc.

4   ("Mattel").  I make this declaration of personal, firsthand knowledge and, if called

5   and sworn as a witness, I could and would testify competently thereto.

6          2.    Attached as Exhibit 1 is a true and correct copy of Mattel's

7   Notice of Motion and Motion to Enforce the May 15, 2007 Order of the Discovery

8   Master Regarding Production of Larian v. Larian Documents and for Sanctions,

9   dated December 21, 2007.

10         3.    Attached as Exhibit 2 is a true and correct copy of a letter from

11  Alisa Morgenthaler Lever to me, dated December 19, 2007.

12         4.    Attached as Exhibit 3 is a true and correct copy of a letter from

13  me to Amy Park, counsel for MGA, dated December 12, 2007, in which I asked

14  MGA to confirm that they had searched certain boxes maintained by MGA's off site

15  storage provider, File Keepers LLC, including documents labeled "Larian vs. Larian

16  Litigation."  Attached as Exhibit 4 is a true and correct copy of a letter from Andrew

17  Temkin, counsel for MGA, to me responding to my December 12, 2007 letter and

18  stating generally that "MGA has searched for and produced non-privileged

19  responsive documents discovered at locations where such documents are reasonably

20  likely to be found, including File Keepers," but failing to confirm that MGA has

21  searched those boxes I inquired about.

22         5.    Attached as Exhibit 5 is a true and correct copy of the relevant

23  portions of Isaac Larian's Supplemental Responses to Mattel, Inc.'s First Set of

24  Requests for Documents and Things, dated September 25, 2007.

25         6.    Attached as Exhibit 6 is a true and correct copy of the Discovery

26  Master's Order Granting in Part and Denying in Part Mattel's Motion to Compel

27  Production of Documents by Isaac Larian, dated December 31, 2007.

28

7.      Attached as Exhibit 7 is a true and correct copy of a letter from me to Ms. Morgenthaler Lever and Jose Allen, counsel for MGA, dated December 12, 2007.

8.      Attached as Exhibit 8 is a true and correct copy of a letter from me to Thomas Nolan, counsel for MGA, and Ms. Morgenthaler Lever, dated November 26, 2007.

9.      Attached as Exhibit 9 is a true and correct copy of the transcript of the television program Nightline, dated November 22, 2006.

10.      Attached as Exhibit 10 is a true and correct copy of the relevant excerpts of the transcript of the deposition of Isaac Larian, dated July 18, 2006.

11.      Attached as Exhibit 11 is a true and correct copy of a letter from my associate Juan Pablo Alban to John Conkle, dated December 7, 2007.

12.      Attached as Exhibit 12 is a true and correct copy of a letter from Mr. Alban to Richard Kellner, dated December 13, 2007.

13.      Attached as Exhibit 13 is a true and correct copy of a letter from my former associate Tania Krebs to Robert Wilson, dated December 22, 2005.

14.      Attached as Exhibit 14 is a true and correct copy of the relevant excerpts of the transcript of the deposition of Margaret Leahy, dated December 12, 2007.

15.      Attached as Exhibit 15 is a true and correct copy of a letter from Scott Gizer, counsel for Farhad Larian, to Mr. Alban, dated December 12, 2007.

16.      Attached as Exhibit 16 is a true and correct copy of a letter from Mr. Alban to Ms. Morgenthaler Lever, dated December 10, 2007.

17.      Based on Mattel's review of the documents produced by Farhad Larian in response to the subpoena Mattel served on him on August 31, 2007, it does not appear that Mr. Larian has produced any diaries, calendars (including Microsoft Outlook calendar items), logs or phone records.

18.   I am unaware of Isaac Larian or Kaye Scholer producing any documents to Mattel in connection with this case, and Mattel's counsel has no record of any such production.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

SAN FRANCISCO

Executed this 3rd day of January, 2008, at Los Angeles, California.

Jon D. Corey

**EXHIBIT 1**

1  QUINN EMANUEL URQUHART OLIVER & HEDGES, LLP
   John B. Quinn (Bar No. 090378)
2  (johnquinn@quinnemanuel.com)
   Michael T. Zeller (Bar No. 196417)
3  (michaelzeller@quinnemanuel.com)
   Jon D. Corey (Bar No. 185066)
4  (joncorey@quinnemanuel.com)
   865 South Figueroa Street, 10th Floor
5  Los Angeles, California 90017-2543
   Telephone:  (213) 443-3000
6  Facsimile:  (213) 443-3100

7  Attorneys for Mattel, Inc.

8

9              UNITED STATES DISTRICT COURT

10            CENTRAL DISTRICT OF CALIFORNIA

11                    EASTERN DIVISION

12  CARTER BRYANT, an individual,      CASE NO. CV 04-9049 SGL (RNBx)

13            Plaintiff,               Consolidated with Case Nos. CV 04-09059
                                       and CV 05-02727
14        vs.
                                       DISCOVERY MATTER
15  MATTEL, INC., a Delaware           [To Be Heard By Discovery Master Hon.
    corporation,                       Edward Infante (Ret.)]
16
            Defendant.                 MATTEL, INC.'S NOTICE OF MOTION
17                                     AND MOTION TO ENFORCE THE MAY
                                       15, 2007 ORDER OF THE DISCOVERY
18  AND CONSOLIDATED ACTIONS           MASTER REGARDING PRODUCTION
                                       OF LARIAN V. LARIAN DOCUMENTS
19                                     AND FOR SANCTIONS;

20                                     MEMORANDUM OF POINTS AND
                                       AUTHORITIES
21
                                       [Declaration of Juan Pablo Albán filed
22                                     concurrently herewith]

23                                     Hearing Date:    January 10, 2008
                                       Time:            9:00 a.m.
24                                     Place:           Telephonic

25                                     Phase 1
                                       Discovery Cut-Off:   January 28, 2008
26                                     Pre-Trial Conference: May 5, 2008
                                       Trial Date:          May 27, 2008
27

28

MATTEL, INC.'S MOTION TO ENFORCE ORDER RE PRODUCTION OF LARIAN V. LARIAN DOCUMENTS

1   TO ALL PARTIES AND THEIR ATTORNEYS OF RECORD:

2        PLEASE TAKE NOTICE that at a telephonic hearing before Discovery

3   Master Hon. Edward Infante (Ret.) that will occur on January 10, 2008 at 9:00 a.m.,

4   or on such other date and such other time set by Judge Infante, plaintiff Mattel, Inc.

5   ("Mattel") will, and hereby does, move the Court for an order to enforce the

6   Discovery Master's May 15, 2007 Order compelling MGA to produce documents

7   responsive to Mattel's Request for Production No. 41 regarding Larian v. Larian

8   lawsuits and arbitration proceedings.

9        This Motion is made pursuant to Federal Rule of Civil Procedure 37

10  and the Discovery Master's May 15, 2007 Order on the grounds that MGA has

11  failed to produce any meaningful responsive documents despite the Order to do so.

12  Given MGA's direct violation of the Discovery Master's Order, Mattel also

13  respectfully requests that MGA cover Mattel's costs in preparing this motion.

14       This Motion is based on this Notice of Motion and Motion, the

15  accompanying Memorandum of Points and Authorities, the Declaration of Juan

16  Pablo Albán filed concurrently, the records and files of this Court, and all other

17  matters of which the Court may take judicial notice.

18       **Certificate Of Compliance With Local Rule 37-1**

19       Mattel, Inc. and MGA met and conferred regarding MGA's production

20  of documents responsive to Mattel's Request No. 41 on December 14 and 20, 2007,

21  but have been unable to reach agreement on MGA's production obligations.

22

23  DATED:  December 21, 2007          QUINN EMANUEL URQUHART OLIVER &
                                       HEDGES, LLP
24

25                                     By
26                                        Jon D. Corey
                                          Attorneys for Mattel, Inc.
27

28                                               1      5

07209/2330585.2

# TABLE OF CONTENTS

**Page**

PRELIMINARY STATEMENT ..................................................................... 1

BACKGROUND ........................................................................................... 2

    A.    MGA's Failure to Comply With The May 15, 2007 Order. ................ 2

    B.    MGA Possesses Responsive Documents It Has Not Produced. ........... 4

ARGUMENT ................................................................................................ 5

I.    THE COURT SHOULD ENFORCE ITS MAY 15 ORDER AND REQUIRE MGA TO PRODUCE LARIAN V. LARIAN DOCUMENTS. ........................................................................................ 5

II.    MGA'S LATEST REASON TO WITHHOLD DOCUMENTS—TWO PRIOR PROTECTIVE ORDERS IN PROCEEDINGS TO WHICH IT WAS NOT A PARTY—IS MERITLESS. ............................................... 6

    A.    MGA Cannot Withhold Documents Originally In Its Control. ........... 7

    B.    The November 2005 Protective Order Also Does Not Apply To The Vast Majority Of The Documents MGA Possesses. ...................... 8

III.    MGA CANNOT LIMIT ITS PRODUCTION TO DOCUMENTS THAT ONLY EXPRESSLY REFER TO BRATZ. ..................................... 9

IV.    MGA'S FAILURE TO COMPLY WITH THE MAY 15 ORDER HAS BEEN WILLFUL, AND IT SHOULD BE SANCTIONED. ..................... 11

CONCLUSION .......................................................................................... 13

07209/2330585.2

# TABLE OF AUTHORITIES

<b><u>Page</u></b>

## Cases

Davis v. Fendler,
   650 F.2d 1154 (9th Cir. 1981)...................................................................7

Grimes v. City and County of San Francisco,
   951 F.2d 236 (9th Cir. 1991)...........................................................11, 12

Haring v. Eckerd Corp.,
   2002 WL. 32348343 (E.D. Pa. 2002).......................................................7

McCarty v. Bankers Ins. Co., Inc.,
   195 F.R.D. 39 (N.D. Fla. 1998)...............................................................7

RTC v. Dabney,
   73 F.3d 262 (10th Cir. 1995)..................................................................12

Richmark Corp. v. Timber Falling Consultants,
   959 F.2d 1468 (9th Cir. 1992)..................................................................6

U.S. v. Westinghouse Electric Corp.,
   648 F.2d 642 (9th Cir. 1981)..................................................................11

## Statutes

28 U.S.C. § 1927.............................................................................................12

Federal Rule of Civil Procedure 37.................................................................12

Federal Rule of Civil Procedure 37(b)(2).......................................................11

07209/2330585.2

MATTEL, INC.'S MOTION TO ENFORCE ORDER RE PRODUCTION OF LARIAN V. LARIAN DOCUMENTS

## Preliminary Statement

By Order dated May 15, 2007 Order, the Discovery Master ordered that MGA produce all documents regarding Bratz and related to lawsuits and arbitrations between Isaac Larian and Farhad Larian (the "Order"). MGA to date has produced just *four* documents in response to the Order. It is beyond dispute that MGA possesses hundreds, if not thousands, of other responsive documents.

In addition to having been ordered to be produced, facts and evidence from Farhad Larian's disputes with Isaac Larian are unquestionably relevant to core issues in this suit. Farhad Larian was a co-founder of MGA and is a former MGA executive and shareholder. In December 2000, Farhad Larian sold his forty-five percent interest in defendant MGA Entertainment, Inc. to his brother, defendant Isaac Larian. Farhad and Isaac Larian's uncle, Morad Zarabi, determined the purchase price of Farhad Larian's interest. According to Farhad Larian, he discovered in the Summer of 2002 that Isaac Larian had fraudulently induced him into selling his stock in MGA. Specifically, Farhad Larian alleged that in late 1999 or early 2000, Isaac Larian chose "Bratz" as a fashion doll that could compete with BARBIE, Isaac Larian developed and planned the release of Bratz throughout 2000, and Isaac Larian concealed Bratz from Farhad Larian to pay Farhad Larian an artificially low price for his stock. Unable to resolve his complaints through Mr. Zarabi, Farhad Larian sued Isaac Larian and, eventually, Mr. Zarabi as well. Farhad Larian's allegations about Bratz's design and development in late 1999 and throughout 2000—during which times Carter Bryant was employed by Mattel—overlap with central issues in this action.

The facts and evidence relating to Farhad Larian's disputes are centrally relevant not only to liability in this case, but also to damages. For example, Mattel has been unable to obtain "raw data" on which Ernest Dutcher, Mr. Zarabi's appraiser, based an appraisal of MGA "through December 2000." MGA and/or Isaac Larian produced much or all of this raw data to Mr. Zarabi and/or Mr. Dutcher for the appraisal. That appraisal accounted for unidentified "hot products" that justified a

0720972330SKS.2

1  twenty-five percent (25%) revenue growth projection for 2001. The "raw data" MGA

2  possesses likely includes financial models with 2000 forecasts of revenue streams for

3  each item MGA sold or was planning to sell—models Isaac Larian created "regularly."

4  Such information bears on the timing of Bratz's creation and development and when

5  Bryant introduced Bratz to MGA as well as MGA's revenues from Bratz and MGA's

6  net worth, which the District Court and the Discovery Master both have held is relevant

7  to punitive damages.

8         The Discovery Master should grant Mattel's motion, compel MGA to

9  comply with the Order, and sanction MGA for failing to comply with the Order.

10                              **Background**

11         Mattel has set forth the background of the <u>Larian v. Larian</u> proceedings

12  and the Discovery Master's prior rulings on the relevance of these proceedings in its

13  motion to compel Farhad Larian to produce documents, dated December 6, 2007. To

14  avoid unnecessary repetition, Mattel respectfully directs the Discovery Master's

15  attention to that motion for additional background, which Mattel hereby incorporates by

16  reference. Background relating to MGA more specifically is set forth below.

17  A.    <u>MGA's Failure to Comply With The May 15, 2007 Order.</u>

18         On March 14, 2005, Mattel served its First Set of Requests For Production

19  of Documents on MGA.[1] Request No. 41 reads as follows:

20         All DOCUMENTS that REFER OR RELATE TO BRATZ and/or ANGEL filed,

21         submitted or served in the suit and/or arbitration proceedings brought by Farhad

22         Larian against Isaac Larian, including without limitation all declarations,

23         affidavits and sworn testimony given by any PERSON in such suit or arbitration

24         proceedings.[2]

25

26  [1]  Declaration of Juan Pablo Albán, filed concurrently herewith ("Albán Dec."),

27  Exh. 1 (Mattel's First Set of RFPs to MGA).
     [2]  <u>Id.</u> at 15.

28                                                          1        9

07209/2330189.2

1   MGA did not produce responsive documents, and Mattel moved to compel production.
2   On May 15, 2007, the Discovery Master ordered MGA to produce all documents
3   responsive to this requests, finding that the Requests seeks "relevant information
4   regarding the conception date for Bratz."[3] The due date for MGA's production pursuant
5   to that Order (as extended by Judge Larson) was July 31, 2007.[4]

6         Since October 1, 2007, MGA has produced to Mattel more than two
7   million pages of documents,[5] at least in part to purportedly comply with the May 15,
8   2007 Order.  As far as Mattel's counsel has ascertained, to date MGA has produced
9   only *four* documents responsive to Request No. 41:  a September 15, 2003 letter and
10   three documents related to payments to Morad Zarabi.[6]  MGA's production, then, does
11   not appear to include documents critical to the Larian v. Larian proceedings, such as the
12   "raw data" MGA provided to Mr. Zarabi and/or Ernest Dutcher for purposes of
13   appraisals of MGA conducted in 2000, and then again in 2003 and 2004 after Farhad
14   Larian alleged that Isaac Larian had concealed the conception and early development
15   Bratz for the 2000 appraisals.

16         In response to MGA's deficient production, Mattel requested a meet and
17   confer, which the parties held on December 14 and 20, 2007.[7]  During that conference,
18   counsel for MGA stated that one reason MGA was withholding documents was
19   supposedly because of concern with the scope of protective orders from the Larian v.
20   Larian proceedings.[8]  MGA's counsel did not explain why MGA was otherwise

21

22

23

24   [3] Id., Exh. 2 at 10-11 (May 15, 2007 Order).
25   [4] July 2, 2007 Minute Order at 3.
     [5] Albán Dec., ¶ 4.
26   [6] Id.
27   [7] Albán Dec., Exh. 3 (Dec. 20, 2007 Ltr. from Albán to Allen).
     [8] Id.
28

*1*    *10*

1  withholding documents, nor commit to any schedule by which MGA would comply

2  with the Discovery Master's Order and produce the compelled documents.[9]

3  **B.   MGA Possesses Responsive Documents It Has Not Produced.**

4  From Mattel's searches of public filings and third party productions, MGA

5  certainly possesses documents highly relevant to this action that it has not produced.

6  As stated above, any "raw data" on which Mr. Dutcher based his valuations of MGA

7  had to come originally from MGA.  Some of the documents Mattel has obtained make

8  that clear.  For example:

9  •  Mr. Zarabi gathered the necessary data to have MGA appraised primarily from

10  Isaac Larian, MGA's CEO and owner.[10] This includes information Mr. Zarabi gathered

11  directly in response to Farhad Larian's allegations about conception and early

12  development of Bratz in late 1999 and early 2000.[11]

13  •  Mr. Zarabi's counsel (Stern & Goldberg) confirmed that the documents MGA

14  provided for the appraisals include MGA's Financial Statements for Years 2001 and

15  2000 and other MGA "confidential" information.[12] Any documents Mr. Dutcher used

16  for his 2003 appraisal (e.g., 2000 and 2001 financial statements) are critical because

17  they relate directly to his appraisal of MGA that for the first time in the Larian v. Larian

18  proceedings valued MGA "as of December 31, 2000," and in which Mr. Dutcher

19  projected a 25% revenue growth rate for 2001 because of "hot products" in

20  development at MGA.[13]

21

22

23

---

24  [9]  Id.

25  [10]  Id., Exh. 4 at ¶¶ 4, 7 (Sep. 14, 2004 M. Zarabi Dec.)

    [11]  Id.

26  [12]  Id., Exh. 5 (Ltr. from Stern to Howarth dated May 21, 2004).

27  [13]  Id., Exh. 6 ¶ 9, Exh. C at p. 20 (Jan. 9, 2005 E. Dutcher Dec.); Exh. 7

28  at 18:14-19:12 (Sep. 10, 2003 Tr. of Audiotaped Mtg. w/ E. Dutcher).

1    •     A September 2004 Protective Order in one of the Larian v. Larian lawsuits, an

2    order to which MGA is not a party, also confirms raw data for the appraisals came

3    originally from MGA.[14]

4    •     Information MGA is withholding from Mattel appears to include documents

5    related to Isaac Larian's meeting with MGA's Board of Directors on April 11, 2000,

6    where he asked for a separate bonus of 4% royalty on any new toy idea he personally

7    developed in MGA's 2001 line; and financial models of MGA, including from 2000,

8    which included revenue stream projections for each item MGA sold or was planning to

9    sell, and which Isaac Larian generated "regularly."[15] It cannot be reasonably disputed

10   that MGA has such documents.

11   •     MGA also possesses documents directly relevant here, which were also relevant

12   to the Larian v. Larian proceedings but which MGA apparently withheld from Mr.

13   Dutcher for purposes of the 2003 appraisal. These include 2000-2001 plans and

14   forecasts specifically for the Bratz line; and revenues and profits generated specifically

15   from the Bratz line in 2001 and 2002.[16]

16   **Argument**

17   I.   **THE COURT SHOULD ENFORCE ITS MAY 15 ORDER AND**

18        **REQUIRE MGA TO PRODUCE LARIAN V. LARIAN DOCUMENTS.**

19         The May 15, 2007 Order is unambiguous. It found the Larian v. Larian

20   proceedings to be relevant — most notably, to the central issue of Bratz's conception in

21   this action — and ordered MGA to produce responsive documents. Discovery Mattel

22   has obtained since that Order only confirms that the conception and early development

23   of Bratz were in fact central issues in the Larian v. Larian proceedings as well. Yet,

24   MGA has produced just *four* documents and still has not even offered to take any

25   _____

26   [14] Id., Exh. 8 at 5 (Exhibit "A") (Prot. Ord. in Larian v. Larian dated Sep. 23, 2004).

27   [15] Id., Exh. 9 (Ltr. from Howarth to Kaye Scholer dated April 6, 2004).

28   [16] Id., Exh. 6 at ¶¶ 8, 11 (Jan. 9, 2007 E. Dutcher Dec.).

1  concrete steps to comply with the Order, despite the deadline for its compliance having

2  lapsed and despite forcing Mattel to go through the meet and confer process yet again

3  just to get discovery the Discovery Master ordered produced. This is no mere

4  oversight. To the contrary, based on wholly new (and erroneous) arguments that it did

5  not assert on Mattel's original motion, MGA attempts to justify its violations of the

6  Order by claiming it need not produce documents the Discovery Master ordered, as

7  discussed below.

8  **II.    MGA'S LATEST REASON TO WITHHOLD DOCUMENTS—TWO**

9        **PRIOR PROTECTIVE ORDERS IN PROCEEDINGS TO WHICH IT**

10       **WAS NOT A PARTY—IS MERITLESS.**

11             For the first time during the meet and confer process for this motion, MGA

12  began contending that it is entitled to withhold compelled Larian v. Larian documents

13  out of purported concern that two protective orders in the Larian v. Larian proceedings

14  prevent it from doing so.[17] This is apparently a reference to a September 23, 2004 order

15  in Farhad Larian's 2003 lawsuit against Isaac Larian, and a November 16, 2005 order in

16  the 2005 court-ordered arbitration.[18] Tellingly, MGA did not object to Mattel's request

17  on this ground or offer these protective orders to the Discovery Master during the May

18  15, 2007 hearing.[19] This alone constitutes waiver of any reliance on the protective

19  orders to continue to withhold documents more than seven months later. Richmark

20  Corp. v. Timber Falling Consultants, 959 F.2d 1468, 1473 (9th Cir. 1992) (finding

21  defendant waived objections to discovery orders and a contempt adjudication based on

22  the People's Republic of China's secrecy laws where it failed to raise arguments in

23  response to motion to compel and also finding that "failure to object to discovery

24  requests within the time required constitutes a waiver of any objection."); see also

25  ───────────────────────────────

26  [17]  Id., Exhs. 2 at 11 (May 15, 2007 Order); 3 (Dec. 20, 2007 Ltr. from Albán to Allen).

27  [18]  Id., Exhs. 8 (Sep. 23, 2004 Protective Order); 10 (Nov. 16, 2005 Order).

28

07299/2330985.2

1  Davis v. Fendler, 650 F.2d 1154, 1160 (9th Cir. 1981) (holding that untimely service of
2  response to interrogatories waives objections); Haring v. Eckerd Corp., 2002 WL
3  32348343, *1 (E.D. Pa. 2002) (party waives objections when they are untimely or
4  general without specific support).

5         MGA did not offer these protective orders to the Discovery Master for
6  good reason—they simply do not apply to its discovery obligations at issue in Mattel's
7  Request No. 41.  As explained in more detail below, MGA is not a party to one
8  protective order, and the other protective order's purpose was to prevent Farhad Larian
9  from producing MGA documents to third parties.  MGA cannot use either of them to
10 continue to obstruct Mattel's right to discovery here or invoke it as a valid excuse for
11 their violation of the Discovery Master's May 15, 2007 Order.

12         A.    **MGA Cannot Withhold Documents Originally In Its Control.**

13         Even if the parties to the protective orders had not agreed, the vast
14 majority if not all of the documents in MGA's possession are not subject to the prior
15 protective orders because MGA was the original party in the proceedings who
16 possessed or controlled the documents.  See McCarty v. Bankers Ins. Co., Inc.,
17 195 F.R.D. 39, 44 (N.D. Fla. 1998) (party possessing documents prior to entering into a
18 protective order cannot rely on the protective order to keep them confidential).  It
19 cannot be plausibly argued that the purpose of a protective order is something other
20 than to prevent the parties *receiving* the documents from disclosing them without
21 confidentiality protection.  Indeed, the September 21, 2004 protective order, to which
22 MGA is not even a party but is apparently clinging to now, recognizes this basic
23 principle: it expressly does not apply to documents (a) obtained by the party
24 independently of the subpoenas that *Farhad Larian* issued in the action, or (b)
25 belonging to that party or containing its financial, commercial, personal or proprietary

26

27  ─────────────────
    [19]  Id., Exh. 2 at 11 (May 15, 2007 Order).
28                                                              1      14

1   information.[20]   MGA obviously did not need a subpoena from Farhad Larian to
2   "obtain" its own financial and other documents relevant to the Larian v. Larian
3   proceedings.  Yet, in the face of this Court's Orders compelling MGA to produce not
4   only the documents from that proceeding but its Bratz documents as well,[21] MGA
5   apparently relies on this protective order to withhold, for example, its own 2000
6   valuations and projections for the Bratz line.

7       **B.**      **The November 2005 Protective Order Also Does Not Apply To The**
8                **Vast Majority Of The Documents MGA Possesses.**

9              The November 16, 2005 arbitration protective order again would not apply
10  to the documents that originally came from MGA and that were used in the arbitration,
11  nor to documents already in its possession or control prior to the effectiveness of the
12  that protective order, including the thousands of pages which it or Isaac Larian gave to
13  Mr. Zarabi long before the 2005 order was effective.  Were it otherwise, for example,
14  MGA's CEO could have created a financial model in 2000 that accounted for Bratz
15  sales projections, before any dispute about Bratz existed.  Five years later, MGA could
16  convince an arbitrator that it is concerned about its CEO's brother releasing that model
17  to a competitor.  In reliance on that seemingly legitimate concern, the arbitrator would
18  sign a protective order to prevent Farhad Larian from causing competitive harm to
19  MGA.  Then, MGA could use that protective order to *itself* never again have to produce
20  that model, no matter how relevant, in separate litigation that has its own protective
21  order MGA can use.  That is exactly the logic MGA now employs here to withhold
22  documents.  MGA, in fact, represented to the actual court-appointed arbitrator in 2005

23

24

25

26  [20]   Id., Exh. 8 at ¶ 1 (Sep. 23, 2004 Protective Order in Larian v. Larian).
27  [21]   E.g., January 25, 2007 Order Granting Mattel's Motion to Compel Production
    of Documents at 12-13.

28

07209/2330585.2

1   that it sought the protective order solely to prevent *Farhad Larian* from disclosing
2   confidential and proprietary information of MGA to third parties.[22]

3           MGA also represented in that petition to the arbitrator that Farhad Larian's
4   discovery at issue would "disclose exactly how MGA took 'Bratz' from idea, to
5   concept, to design, to production, how long it took, what steps MGA followed . . . ."[23]
6   Such information could not be more relevant to the dispute here and is, of course,
7   precisely why the Discovery Master ordered it produced in the first instance. Certainly,
8   MGA cannot legitimately argue here that, having represented to the arbitrator that its
9   purpose in getting him to sign a protective order was to limit Farhad Larian's actions, it
10  was in reality also empowering itself to withhold key documents in *this* litigation,
11  which was already active when the arbitrator signed the order. Furthermore, the
12  Discovery Master has ruled on more than one occasion that the Protective Order in this
13  action adequately protects MGA's proprietary information as well as witnesses'
14  personal information.[24]

15  **III.   MGA CANNOT LIMIT ITS PRODUCTION TO DOCUMENTS THAT**
16  **ONLY EXPRESSLY REFER TO BRATZ.**

17          MGA also should be ordered to comply with the May 15, 2007 Order by
18  producing all responsive documents as Request No. 41 is written and as its terms are
19  defined in Mattel's Requests. During the meet and confer, MGA also appeared to
20

21  ---
    [22]  Albán Dec., Exh. 11 at 4-9 (MGA's Mot. for Protective Order dated Nov. 14,
    2005).
22  [23]  Id. at 5-6.
    [24]  Id., Exhs. 2 at 11, n.4 (May 15, 2007 Order); 12 at 14:20-27 (Jan. 25, 2007
23  Order). Further belying MGA's attempts to justify its violation of the May 15, 2007
24  Order by point to these protective orders, Farhad and Isaac Larian also do not
    dispute that they have the power to modify the prior orders to allow production in
25  this action even if (contrary to fact and law) they applied. Id., Exhs. 13 (Ltr. from
26  Lever to Albán dated Dec. 6, 2007); 14 (Dec. 4-5, 2007 emails between Jon Corey
    and Raoul Kennedy). Nevertheless, they have yet to affirmatively modify them
27  even though they first agreed "in principle" to modify them on December 5, 2007.
28

1   suggest that it was construing Request No. 41 extremely narrowly and for that reason

2   need not produce documents in accordance with Mattel's definitions of "Bratz" or "refer

3   or relate to" in the Requests, but instead was obligated to produce only an ambiguously

4   identified, and self-selected, subset of the compelled documents.  Of course, this is at

5   odds with the language of the Request itself that the Discovery Master compelled, as

6   well as with the Court's other Orders compelling the production of numerous other

7   categories of documents, including those relating to Bratz, Farhad Larian, payments to

8   Isaac Larian and MGA's finances.[25]

9          Furthermore, allowing MGA to disregard the Request as written and as

10  compelled would deny Mattel the information it is entitled to.  By the very nature of

11  Farhad Larian's allegations that Isaac Larian concealed the conception and early

12  development of Bratz in late 1999 and 2000, many documents responsive to Mattel's

13  Request No. 41 may not contain the word "Bratz" on their face.  For example, Mr.

14  Dutcher's appraisal of MGA that projected a twenty-five percent revenue growth rate

15  for 2001 likely does not contain the word "Bratz" in it;[26] neither does the certified

16  transcript of Mr. Dutcher's statements that he could only have projected a twenty-five

17  percent growth rate for MGA if "hot products" were in development in 2000.[27]  Yet, the

18  documents are unquestionably relevant and within the ambit of the Requests given that

19  Bratz was undoubtedly the only "hot product" in development at MGA in 2000 that led

20

21  [25]  As the Discovery Master is aware, MGA has time and time again in this case
    sought to withhold evidence about Bryant and the Bratz project through artificial
22  limitations that the Discovery Master has uniformly rejected.  Here, of course, any
    objections MGA has or had to the terms or scope of the Request are immaterial at
23  this juncture, since they were either raised and necessarily rejected on Mattel's prior
    motion or else were waived.
24
    [26]  Id., Exh. 6 at Exh. C (Jan. 9, 2005 E. Dutcher Dec.).  Indeed, Mr. Dutcher's
25  declaration that attached the appraisal *does* specifically mention Bratz, yet MGA did
    not produce it in response to the Discovery Master's May 15, 2007 Order.  Id., Exh.
26  6 at ¶¶ 4, 8.
    [27]  Id., Exh. 7.
27

28

072009/2330585.2

1   to explosive revenue growth for MGA after 2000.  Likewise, documents related to

2   MGA's board of directors meeting in April 2000, including documents reflecting

3   decisions MGA made in respect thereto, may nor may not refer to Bratz by their

4   explicit terms, yet their central relevance and the fact that they relate to Bratz is beyond

5   dispute.  For example, Farhad Larian, who was an equal shareholder of MGA as Isaac

6   Larian at the time of the meeting, cited that board meeting as central evidence of Isaac

7   Larian's concealment of Bratz in early 2000.

8           Given MGA's obstruction to date of Mattel's right to obtain documents

9   related to the Larian v. Larian proceedings, the only way to ensure compliance with the

10  Discovery Master's May 15, 2007 Order is to require MGA to produce all documents to

11  the Request as framed and as already compelled, not just ones that MGA unilaterally

12  determines refer to Bratz by definitions that are contrary to or narrower than those used

13  in Mattel's Requests.

14  **IV.    MGA'S FAILURE TO COMPLY WITH THE MAY 15 ORDER HAS**

15          **BEEN WILLFUL, AND IT SHOULD BE SANCTIONED.**

16          MGA's continuing failure to comply with the May 15 Order has been

17  willful and flagrant.  MGA is obstructing Mattel's ability to obtain information that it is

18  plainly entitled to, and hinder Mattel's ability to take follow-up discovery before the

19  Phase I discovery cut-off date in January and to fully question Farhad Larian at his

20  deposition.  Nor are any of MGA's excuses for its violations substantially justified for

21  the reasons discussed above.

22          Mattel respectfully submits that MGA's willful non-compliance with the

23  May 15 Order should be met with sanctions.  The Discovery Master has broad authority

24  to sanction MGA for its disobedience of its Orders.  Under Federal Rule of Civil

25  Procedure 37(b)(2), the Court "may make such orders in regard to the failure [to

26  comply with the Court's Order] as are just."  See also U.S. v. Westinghouse Electric

27  Corp., 648 F.2d 642, 651 (9th Cir. 1981) ("The choice of discovery sanctions is left to

28  the discretion of the district court."); accord Grimes v. City and County of San

*1     18*

1  Francisco, 951 F.2d 236, 240-241 (9th Cir. 1991) (courts "may, within reason, use as
2  many and as varied sanctions as are necessary to hold the scales of justice even.").
3  Independently, sanctions may be imposed under 28 U.S.C. § 1927, which provides that
4  "[a]ny attorney . . . who so multiplies the proceedings in any case unreasonably and
5  vexatiously may be required by the court to satisfy personally the excess costs,
6  expenses, and attorneys' fees reasonably incurred because of such conduct." Sanctions
7  under this section are appropriate "for conduct that, viewed objectively, manifests either
8  intentional or reckless disregard of the attorney's duties to the court." RTC v. Dabney,
9  73 F.3d 262, 265 (10th Cir. 1995).

10          Sanctions are needed here as a deterrent, and to coerce compliance. Mattel
11  respectfully requests that MGA be ordered to pay $2,845 as partial reimbursement for
12  the fees and costs that Mattel has incurred in bringing this motion.[28]  Mattel also
13  requests that MGA be fined $5,000 for every day that it refuses to comply following the
14  date by which the Court orders it—again—to produce documents relating to the Larian
15  v. Larian proceedings, to ensure compliance and prevent still further motion practice on
16  this matter.   See Grimes, 951 F.2d at 241 ("magistrates may impose prospective
17  sanctions pursuant to Rule 37 where such sanctions are necessary to enforce
18  compliance with a valid discovery order").

27  [28]  Id. ¶ 17.
28
                                                                   1        19

07209/2330585.2

-12-

MATTEL, INC.'S MOTION TO ENFORCE ORDER RE PRODUCTION OF LARIAN V. LARIAN DOCUMENTS

## Conclusion

For the foregoing reasons, Mattel respectfully requests that the Discovery Master grant Mattel's motion and compel MGA, again, to produce all documents responsive to Mattel's Request for Production No. 41 related to the Larian v. Larian proceedings, and to impose sanctions MGA.

DATED:  December 21, 2007        QUINN EMANUEL URQUHART OLIVER & HEDGES, LLP

By_____
   Jon D. Corey
   Attorney for Mattel, Inc.

/    20

MATTEL, INC.'S MOTION TO ENFORCE ORDER RE PRODUCTION OF LARIAN V. LARIAN DOCUMENTS

**EXHIBIT 2**

LAW OFFICES

## CHRISTENSEN, GLASER, FINK, JACOBS, WEIL & SHAPIRO, LLP

10250 CONSTELLATION BOULEVARD
NINETEENTH FLOOR
LOS ANGELES, CALIFORNIA 90067

BY MERITAS LAW FIRMS WORLDWIDE

### FAX TRANSMISSION

FROM: **Alisa Morgenthaler Lever, Esq.**

DATE: **December 19, 2007**

TELEPHONE NO.: (310) 553-3000
FACSIMILE NO.: (310) 556-2920

Number of Pages: **69**
(including this page)

Client Reference No.: 03460-016

TO:

**Jon D. Corey, Esq.**

FAX NO.:

**213-443-3100**

CONFIRMATION NO.:

**213-443-3000**

**Sender's Comments:**

**If you have received this Transmission in error, please call: (310) 553-3000 and mail it to the above address. Thank you.**

NOTE: THE INFORMATION CONTAINED IN THIS FAX MESSAGE IS INTENDED ONLY FOR THE PERSONAL AND CONFIDENTIAL USE OF THE DESIGNATED RECIPIENTS NAMED ABOVE. THIS MESSAGE MAY BE AN ATTORNEY-CLIENT COMMUNICATION AND, AS SUCH, IS PRIVILEGED AND CONFIDENTIAL. IF THE READER OF THIS MESSAGE IS NOT THE INTENDED RECIPIENT, YOU ARE HEREBY NOTIFIED THAT YOU HAVE RECEIVED THIS DOCUMENT IN ERROR, AND THAT ANY REVIEW, DISSEMINATION, DISTRIBUTION OR COPYING OF THIS MESSAGE IS STRICTLY PROHIBITED. IF YOU HAVE RECEIVED THIS COMMUNICATION IN ERROR, PLEASE NOTIFY US IMMEDIATELY BY TELEPHONE AND RETURN THE ORIGINAL MESSAGE BY MAIL. THANK YOU.

2        21

LAW OFFICES

## CHRISTENSEN, GLASER, FINK, JACOBS, WEIL & SHAPIRO, LLP

10250 CONSTELLATION BOULEVARD
NINETEENTH FLOOR
LOS ANGELES, CALIFORNIA 90067
(310) 553-3000
FAX (310) 556-2920

DIRECT DIAL NUMBER
(310) 282-6257
EMAIL: AMORGENTHALER@CHRISGLASE.COM

December 19, 2007

MERITAS LAW FIRMS WORLDWIDE

## VIA FACSIMILE AND U.S. MAIL

Jon Corey, Esq.
QUINN, EMANUEL, URQUHART,
OLIVER & HEDGES, LLP
865 South Figueroa Street, 10th Floor
Los Angeles, CA 90017-2543

Re:    Bryant v. Mattel, Case No. CV 04-9049 SGL (RNBx)

Dear Mr. Corey:

This is in response to your letter dated December 12, 2007 regarding File Keeper, LLC's response to the subpoena served on it by Mattel.

File Keepers produced the inventory report for the boxes with an "item status" of "in" because that is the document which the subpoena called for, namely, the log for the MGA Entertainment, Inc. documents which were in File Keepers' possession, custody or control. Nevertheless, in a good faith effort to comply with the subpoena, attached is a copy of the inventory dated October 9, 2007, which includes not only the boxes of documents File Keepers was storing as of that date for MGA Entertainment, Inc., but also lists boxes which File Keepers stored for MGA Entertainment, Inc. in the past which are no longer in File Keepers' possession, custody or control. Your statement that File Keepers previously produced "two very similar, if not identical, indices" is not accurate.

I trust that the foregoing is sufficient to answer your questions and resolve any issues with respect to File Keepers' response to Mattel's subpoena.

Very truly yours,

Alisa Morgenthaler Lever
of CHRISTENSEN, GLASER, FINK, JACOBS,
WEIL & SHAPIRO, LLP

AML/eb
cc:    Patricia L. Glaser, Esq.
        Amy Park, Esq.
        Andrew Temkin, Esq.

612257.1

10/9/2007

File Keepers, LLC
CONTAINERS BY ACCOUNT, CODE
Inventory Report for acct3471 - MCA

Page 1

Account: 3471    Name: MCA ENTERTAINMENT CODE

| Container Code | Alternate Code | Item Status | Add Date | Status Date |
|---|---|---|---|---|
| A51117347 | 00901 | In | 1/7/2005 | 3/20/2006 |
| Description: L B028 P03 | | | | |
| A51117348 | 00002 | In | 1/7/2005 | 6/8/2007 |
| Description: L B029 P03 | | | | |
| A51117349 | 00003 | In | 1/7/2005 | 3/20/2006 |
| Description: L B030 P03 | | | | |
| A51117350 | 00004 | In | 1/7/2005 | 1/7/2005 |
| Description: L B037 P03 | | | | |
| A51117351 | 00005 | In | 1/7/2005 | 1/7/2005 |
| Description: L B038 P05 | | | | |
| A51117352 | 00006 | In | 1/7/2005 | 1/7/2005 |
| Description: L B031 P03 | | | | |
| A51117353 | 00007 | In | 1/7/2005 | 1/7/2005 |
| Description: L B032 P03 | | | | |
| A51117354 | 00008 | In | 1/7/2005 | 1/7/2005 |
| Description: L B033 P03 | | | | |
| A51117355 | 00009 | In | 1/7/2005 | 1/7/2005 |
| Description: L B041 P03 | | | | |
| A51117356 | 00010 | In | 1/7/2005 | 6/8/2007 |
| Description: L B042 P03 / L B042-2 P03 | | | | |
| A51117357 | 00011 | In | 1/7/2005 | 5/11/2007 |
| Description: L B043 P03 / L B043-2 P03 | | | | |
| A51117358 | 00012 | In | 1/7/2005 | 6/8/2007 |
| Description: L B035 P03 | | | | |
| A51117359 | 00013 | In | 1/7/2005 | 1/7/2005 |
| Description: L B003 P5 | | | | |
| A51117360 | 00014 | In | 1/7/2005 | 6/8/2007 |
| Description: L E004 P5 | | | | |
| A51117361 | 00015 | In | 1/7/2005 | 6/8/2007 |
| Description: L B008 P5 | | | | |
| A51117362 | 00016 | In | 1/7/2005 | 6/8/2007 |
| Description: L B010 P5 | | | | |
| A51117363 | 00017 | In | 1/7/2005 | 5/8/2007 |
| Description: L B011 P01 | | | | |
| A51117364 | 00018 | In | 1/7/2005 | 1/7/2005 |
| Description: L B012 P01 | | | | |

EXHIBIT 2 PAGE 23

FK 0157

12-10-07    05:26PM    From-CHRISTENSEN GLASER    818-555-2820    T-364    P.003    F-582

10/9/2007

Page 2

File Keepers, LLC
CONTAINERS BY ACCOUNT, CODE
Inventory Report for co#3471 - MGA

Account: 3471        Name: MGA ENTERTAINMENT

| Container Code | Alternate Code | Item Status | Add Date | Status Date |
|---|---|---|---|---|
| A51117369 | 00019 | In | 1/7/2005 | 1/7/2005 |
| Description: L B013 P01 | | | | |
| A51117366 | 00020 | In | 1/7/2005 | 1/7/2005 |
| Description: L B014 P01 | | | | |
| A51117367 | 00021 | In | 1/7/2005 | 1/7/2005 |
| Description: L B015 P01 | | | | |
| A51117368 | 00022 | In | 1/7/2005 | 1/7/2005 |
| Description: L B026 P01 | | | | |
| A51117369 | 00023 | In | 1/7/2005 | 6/8/2007 |
| Description: L B001 P05 | | | | |
| A51117370 | 00024 | Out | 1/7/2005 | 7/26/2007 |
| Description: L B001 P4 | | | | |
| A51117371 | 00025 | In | 1/7/2005 | 2/20/2007 |
| Description: L B034 P3 | | | | |
| A51117372 | 00026 | In | 1/7/2005 | 2/20/2007 |
| Description: L B036 P03 | | | | |
| A51117373 | 00027 | In | 1/7/2005 | 2/20/2007 |
| Description: L B013 P5 | | | | |
| A51117374 | 00028 | In | 1/7/2005 | 6/8/2007 |
| Description: L B017 P02 / L B017-2 P2 | | | | |
| A51117375 | 00029 | In | 1/7/2005 | 6/8/2007 |
| Description: L B018 P02 | | | | |
| A51117376 | 00030 | In | 1/7/2005 | 6/8/2007 |
| Description: L B019 P02 | | | | |
| A51117377 | 00031 | In | 1/7/2005 | 6/8/2007 |
| Description: L B020 P02 | | | | |
| A51117378 | 00032 | Out | 1/7/2005 | 2/20/2007 |
| Description: L B021 P02 | | | | |
| A51117379 | 00033 | In | 1/7/2005 | 6/8/2007 |
| Description: L B022 P02 | | | | |
| A51117380 | 00034 | In | 1/7/2005 | 6/8/2007 |
| Description: L B023 P02 | | | | |
| A51117381 | 00035 | In | 1/7/2005 | 6/8/2007 |
| Description: L B024 P02 | | | | |
| A51117382 | 00036 | In | 1/7/2005 | 6/8/2007 |

EXHIBIT 2 PAGE 24

FK 0158

Page 3

10/9/2007

File Keepers, LLC
CONTAINERS BY ACCOUNT, CODE
Inventory Report for cc#3471 - MGA

Account: 3471    Name: MGA ENTERTAINMENT

| Container Code | Alternate Code | Item Status | Add Date | Status Date |
|---|---|---|---|---|
| A51117383 Description: L B025 P02 | 00037 | In | 1/7/2005 | 5/8/2007 |
| A51117384 Description: L B026 P02 / L B026-2 / L B026-3 | 00038 | In | 1/7/2005 | 6/8/2007 |
| A51117385 Description: L B027 P02 | 00039 | In | 1/7/2005 | 6/8/2007 |
| A51117386 Description: L B001 P001 | 00040 | In | 1/7/2005 | 6/8/2007 |
| A51117387 Description: L B002 P001 | 00041 | In | 1/7/2005 | 6/8/2007 |
| A51117388 Description: L B003 P01 | 00042 | Out | 1/7/2005 | 8/8/2007 |
| A51117389 Description: L B004 P01 | 00043 | In | 1/7/2005 | 2/20/2007 |
| A51117390 Description: L B005 P001 | 00044 | In | 1/7/2005 | 6/8/2007 |
| A51117391 Description: L B006 P01 | 00045 | In | 1/7/2005 | 6/8/2007 |
| A51117392 Description: L B007 P01 / L B007-2 P01 | 00046 | In | 1/7/2005 | 5/8/2007 |
| A51117393 Description: L B008 P01 | 00047 | In | 1/7/2005 | 6/8/2007 |
| A51117394 Description: L B009 P01 | 00048 | In | 1/7/2005 | 6/8/2007 |
| A51117395 Description: L B010 P01 | 00049 | Out | 1/7/2005 | 7/20/2007 |
| A51117396 Description: MC DONALD'S | 00050 | Out | 1/17/2005 | 7/20/2007 |
| A51117397 Description: MC DONALD'S | 00051 | Out | 1/17/2005 | 7/20/2007 |
| A51117398 Description: MC DONALD'S | 00052 | Out | 1/17/2005 | 7/20/2007 |

10/9/2007

**File Keepers, LLC**
CONTAINERS BY ACCOUNT, CODE
Inventory Report for cc#3471 - MGA

Page 4

Account: 3471     Name: MGA ENTERTAINMENT

| Container Code | Alternate Code | Description | Item Status | Add Date | Status Date |
|---|---|---|---|---|---|
| A51117400 | 00054 | Description: MC DONALD'S | Out | 1/17/2005 | 7/20/2007 |
| A51117401 | 00055 | Description: FUN 4 ALL | Out | 1/17/2005 | 7/20/2007 |
| A51117402 | 00056 | Description: FUN 4 ALL | Out | 1/17/2005 | 7/20/2007 |
| A51117403 | 00057 | Description: FUN 4 ALL | Out | 1/17/2005 | 7/20/2007 |
| A51117404 | 00058 | Description: FUN 4 ALL | Out | 1/17/2005 | 7/20/2007 |
| A51117405 | 00059 | Description: FUN 4 ALL | Out | 1/17/2005 | 7/20/2007 |
| A51117406 | 00060 | Description: FUN 4 ALL | Out | 1/17/2005 | 7/20/2007 |
| A51117407 | 00061 | Description: FUN 4 ALL | Out | 1/17/2005 | 7/20/2007 |
| A51117408 | 00062 | Description: FUN 4 ALL | Out | 1/17/2005 | 7/20/2007 |
| A51117409 | 00063 | Description: FUN 4 ALL | Out | 1/17/2005 | 7/20/2007 |
| A51117410 | 00064 | Description: CHAPTER 11 | In | 1/17/2005 | 1/17/2005 |
| A51117411 | 00065 | Description: CHAPTER 11 | In | 1/17/2005 | 1/17/2005 |
| A51117412 | 00066 | Description: CHAPTER 11 | In | 1/17/2005 | 1/17/2005 |
| A51117413 | 00067 | | In | 1/17/2005 | 1/17/2005 |

EXHIBIT 2 PAGE 26

PK 0160

10/9/2007

File Keepers, LLC
CONTAINERS BY ACCOUNT, CODE
Inventory Report for cnt3471 - MGA

Page 5

Account: 3471   Name: MGA ENTERTAINMENT

| Container Code | Alternate Code | Item Status | Add Date | Status Date |
|---|---|---|---|---|
| A5111741A |  |  |  |  |
| Description: ........ 14 |  |  |  |  |
| A5111741S | CHAPTER 11   00068 |  |  |  |
| Description: |  |  |  |  |
| A5111741S | CHAPTER 11   00069 |  |  |  |
| Description: |  |  |  |  |
| A5111741S |  | In | 1/17/2005 | 6/8/2007 |
| Description: |  |  |  |  |
| A5111741F | 00070 | In | 1/17/2005 | 1/17/2005 |
| Description: ESTEY |  |  |  |  |
| A5111741F | 00071 | In | 1/17/2005 | 1/17/2005 |
| Description: ESTEY |  |  |  |  |
| A51117418 | 00072 | In | 1/17/2005 | 1/17/2005 |
| Description: VARIOUS MATTERS |  |  |  |  |
| A51117419 | 00073 | In | 1/17/2005 | 1/17/2005 |
| Description: ABC, VS. FEDERAL |  |  |  |  |
| A5111T7420 | 00074 | In | 1/17/2005 | 3/20/2006 |
| Description: MC DONALDS |  |  |  |  |
| A5111T7421 | 75 | In | 1/17/2005 | 1/17/2005 |
| Description: LAW FIRM FOLDERS |  |  |  |  |
| A5111T7422 | 00076 | In | 1/17/2005 | 12/24/2005 |
| Description: ASSORTED FILES |  |  |  |  |
| A5111T7423 | 00077 | In | 1/17/2005 | 1/17/2005 |
| Description: ASSORTED FILES |  |  |  |  |
| A5111T7424 | 00078 | In | 1/26/2005 | 6/8/2007 |
| Description: DAVID & GOLIATH |  |  |  |  |
| A5111T7425 | 00079 | In | 1/26/2005 | 11/6/2006 |
| Description: DAVID & GOLIATH |  |  |  |  |
| A5111T7426 | 00080 | In | 1/26/2005 | 11/6/2006 |
| Description: TRADEMARK FILES |  |  |  |  |
| A5111T7427 | 00081 | In | 1/26/2005 | 1/26/2005 |
| Description: CHAPTER 11 |  |  |  |  |
| A5111T7428 | 82 | In | 1/26/2005 | 12/14/2005 |

FK 0161

10/9/2007

File Keepers, LLC
CONTAINERS BY ACCOUNT, CODE
Inventory Report for cc#3471 - MGA

Account: 3471      Name: MGA ENTERTAINMENT

Page 6

| Container Code | Alternate Code | Item Status | Add Date | Status Date |
|---|---|---|---|---|
| A51117429 | 83 | | | |
| Description: PATENT/TRADEMARK | | In | 1/26/2005 | 12/14/2005 |
| A51117430 | 84 | | | |
| Description: PATENT/TRADEMARK | | In | 1/26/2005 | 12/14/2005 |
| A51117431 | 85 | | | |
| Description: PATENT/TRADEMARK | | In | 1/26/2005 | 12/14/2005 |
| A51117432 | 00086 | | | |
| Description: ASSORTED FILES | | In | 1/26/2005 | 1/26/2005 |
| A51117433 | 00087 | | | |
| Description: VIDEO TAPES | | In | 1/26/2005 | 1/26/2005 |
| A51117434 | 00088 | | | |
| Description: BINDERS | | In | 1/26/2005 | 1/26/2005 |
| A51117435 | 00089 | | | |
| Description: BINDERS | | In | 1/26/2005 | 1/26/2005 |
| A51117436 | 00090 | | | |
| Description: INVOICES | | In | 2/4/2005 | 2/4/2005 |
| A51117437 | 00091 | | | |
| Description: LUCAS FILM | | In | 2/4/2005 | 6/8/2007 |
| A51117438 | 00092 | | | |
| Description: ASSORTED FILES | | In | 2/4/2005 | 5/8/2007 |
| A51117439 | 00093 | | | |
| Description: FUNIMATION DEPOS | | Out | 2/4/2005 | 2/20/2007 |
| A51117440 | 00094 | | | |
| Description: LEGAL DEPT. CHRON - R. DANIELS & D. OAKES | | In | 3/24/2005 | 3/24/2005 |
| A51117441 | 00095 | | | |
| Description: LEGAL DEPT. CHRON - M. CAMARCK, D. CUNNINGHAM | | In | 3/24/2005 | 3/24/2005 |
| A51117442 | 00096 | | | |
| Description: LEGAL DEPT. CHRON NORAN REYNALD | | In | 3/24/2005 | 3/24/2005 |
| A51117443 | 00097 | | | |
| | | In | 3/24/2005 | 9/22/2006 |

FK 0162

009B   J. KHAN; J. HAGBERG; B. ARMSTRONG; L. STEIN; J. KIM

A51117444
  Description: PRE 2004 FIRM BILLING FILES    00098    In    4/13/2005    4/13/2005
A51117445    00099
  Description: PRE 2004 FIRM BILLING FILES    In    4/13/2005    4/13/2005
A51117446    00100
  Description: PRE 2004 FIRM BILLING FILES    In    4/13/2005    3/20/2006
A51117447    A51117447
  Description: 98 A/P FGHIJK    In    6/8/2005    2/12/2007
A51117448    A51117448
  Description: 97 A/P FT    In    6/8/2005    6/8/2005
A51117449    A51117449
  Description: 2000 SALES ACCOUNTS    In    6/8/2005    6/8/2005
A51117450    A51117450
  Description: FILES (ZIMMIFER) SI TRADEMARK NOT ACTIVE    In    5/8/2005    5/8/2005
A51117451    A51117451
  Description: 2000 SALES ACCOUNT FILES SEEKY)    Out    6/8/2005    9/26/2005
A51117452    A51117452
  Description: '99 INVOICES WALMART 12900-13799    In    6/8/2005    5/8/2005

10/9/2007

File Keepers, LLC
CONTAINERS BY ACCOUNT, CODE
Inventory Report for cc#3471 - MGA

Page 7

Account: 3471    Name: MGA ENTERTAINMENT

| Container Code | Alternate Code | Item Status | Add Date | Status Date |
|---|---|---|---|---|
| A51117453 | A51117453 | In | 6/8/2005 | 6/8/2005 |
| A51117454 | A51117454 | In | 6/8/2005 | 6/8/2005 |
| A51117455 | A51117455 | In | 6/8/2005 | 6/8/2005 |
| A51117456 | A51117456 | In | 6/8/2005 | 5/8/2005 |
| A51117457 | A51117457 | In | 6/8/2005 | 6/8/2005 |

A51117453
  Description: '95 A/P A-G SEPT-DEC
A51117454
  Description: 2002 INVOICES E-SWE, RON
A51117455
  Description: A/R REPORT AGING AUG 97 AUG 9B
A51117456
  Description: 1999 FINANCIAL MONTH-END W/P.
A51117457
  Description: 2002 INVOICES WALMART 57800-51300 #XYZ

From CHRISTENSEN GLASER    05:27PM    12-10-07    319-555-2828    T-354    P.008    T-552

RK 0163

FK 0164

......
Description: 2001 WALMART CLAIMS    A51117459
A51117459
A51117460    Description: 2000 A/R REPORT AGING  JAN-NOV    In    6/8/2005    6/8/2005
A51117460    Description: 2002 INVOICES WALMART .50450-51200    In    6/8/2005    6/8/2005
A51117461
A51117461    Description: TRADEMARK (INACTIVE) REP. AGREEMENT    In    6/8/2005    6/8/2005
A51117462
A51117462    Description: 02 INVOICES LAND    In    6/8/2005    6/8/2005
A51117463
A51117463    Description: A/P 9/1/95 12/31/95 STUVWXUZ    In    6/8/2005    6/8/2005
A51117464
A51117464    Description: 96 A/P WXYZ    In    6/8/2005    6/8/2005
A51117465
A51117465    Description: 96 INVOICES PQR    In    6/8/2005    5/8/2005
A51117466
A51117466    Description: INVENTORY REPORT JAR/95 - JUL' 97    In    6/8/2005    6/8/2005
A51117467
A51117467    Description: A/P JOURNAL (POSTING SEPT 94 APR 96    In    6/8/2005    1/16/2006
A51117468
A51117468    Description: 98 A/P OPQRS    In    6/8/2005    6/8/2005
A51117469
A51117469    Description: 97 INVOICES TUVW    In    6/8/2005    6/8/2005
A51117470
A51117470    Description: 01 CASH RECEIPT WIRE TRANSFER AUG SEPT    In    6/8/2005    6/8/2005

10/9/2007

File Keepers, LLC
CONTAINERS BY ACCOUNT, CODE
Inventory Report for ac#3471 - MGA

Page 8

Account: 3471    Name: MGA ENTERTAINMENT

| Container Code | Alternate Code | Item Status | Add Date | Status Date |
|---|---|---|---|---|
| A51117471 | | In | 6/8/2005 | 6/8/2005 |
| A51117472 | | In | 6/8/2005 | 6/8/2005 |

A51117471
A51117472    Description: 99-00 SALES ACCT. FILES M-T

```
A51117473    ......
Description: 2001 CASH RECEIPT WIRE TRANSFER JAN-JUL
A51117474              In    6/8/2005    6/8/2005
Description: 2004 SALES ACCOUNT FILES GAP/US, HELKCPENNY
A51117475              In    6/8/2005    6/8/2005
Description: 2001 CANADA SALES ACCT. FILES A-Z
A51117476              In    6/8/2005    8/8/2005
Description: 2002 SALES ACCT FILES MIDWEST R-W
A51117477              In    6/8/2005    10/26/2006
Description: 2002 CASH RECEIPT WIRE TRANSFER JAN JUN
A51117478              In    6/8/2005    6/8/2005
Description: 2001 A/P   TUVW
A51117479              In    6/8/2005    2/2/2007
Description: 2002 SALES ACCT. FILES DON ONZMATO CUSTOMER
A51117480              In    6/8/2005    6/8/2005
Description: 98-01 ACCT RECORD REPORTS, CHECKS WALMART TRN-WISC
A51117481              In    6/8/2005    6/8/2005
Description: 2002 SALES ACCT FILES E-W
A51117482              In    6/8/2005    6/8/2005
Description: 2002 INVOICES LASM  TAMARON  48500-50400
A51117483              In    6/8/2005    9/26/2006
Description: A/P 9/94   12/93  B-T
A51117484              In    6/8/2005    5/8/2005
Description: 99  A/P   RBT
A51117485              In    6/8/2005    3/6/2006
Description: 96 INVOICES   A-B
A51117486              In    6/8/2005    6/8/2005
Description: A/P   9/94   12/95  DEF
A51117487              In    6/8/2005    6/8/2005
Description: 98  A/P   STUVW
A51117488              In    6/8/2005    6/8/2005
```

10/9/2007

Account: 3471                File Keepers, LLC
Container            CONTAINERS BY ACCOUNT, CODE
Name: MGA ENTERTAINMENT     Inventory Report for cc#3471 - MGA

Alternate        Item        Add        Status

FK 0165

| Code | Status | Date | Date |
|---|---|---|---|
| A51117489 | | | |
| Description: 96 INVOICES BCDE | | | |
| A51117490 | | | |
| Description: 99 INVOICES WALMART 11950-12899 | In | 6/8/2005 | 5/8/2005 |
| A51117491 | | | |
| Description: 95 CASH RECEIPT REPORT JAN-OCT | In | 6/8/2005 | 6/8/2005 |
| A51117492 | | | |
| Description: '95 INVOICES WALMART 14850-15699 | In | 6/8/2005 | 5/8/2005 |
| A51117493 | | | |
| Description: 97 INVOICES AB | In | 6/8/2005 | 6/8/2005 |
| A51117494 | | | |
| Description: 99 SALES/INVOICE REPORT JAN-APR & OCT | In | 6/6/2005 | 6/8/2005 |
| A51117495 | | | |
| Description: 97 A/R AGING FEB JUL | In | 6/8/2005 | 6/8/2005 |
| A51117496 | | | |
| Description: '99 INVOICES WALMART 20400-24369 RETURNS CANCEL WXYZ | In | 6/8/2005 | 6/8/2005 |
| A51155432 | | | |
| Description: 99 A/P CDEF   00101 | In | 6/8/2005 | 6/8/2005 |
| A51155433 | | | |
| Description: FRE 2004 FIRM BILLING FILES & 2003 VENDOR FILES   00102 | In | 4/13/2005 | 4/13/2005 |
| A51155434 | | | |
| Description: PAT/TRADEMARK & MISC.   00103 | In | 4/29/2005 | 6/8/2007 |
| A51155435 | | | |
| Description: PAT/TRADEMARK   00104 | In | 4/29/2005 | 4/29/2005 |
| A51155436 | | | |
| Description: TIGER ELEC. (LIT. DOCS)   00105 | In | 4/29/2005 | 4/29/2005 |
| A51155437 | | | |
| Description: CCH RESEARCH   00106 | In | 4/29/2005 | 4/29/2005 |
| A51155438 | | | |
| Description: FUR & ALL LITIGATION   00107 | In | 4/29/2005 | 9/22/2006 |
| A51155439 | | | |
| Description: PATENT/TRADEMARK   00108 | In | 4/29/2005 | 4/29/2005 |
| A51155440 | | | |
| Description: PLEADINGS- (MISC. CASES)   00109 | In | 4/29/2005 | 9/22/2006 |
| Description: PATENT/TRADEMARK | Out | 4/29/2005 | 6/27/2007 |

10/9/2007

File Keepers, LLC
CONTAINERS BY ACCOUNT, CODE
Inventory Report for acl3471 - MGA

Page 10

Account: 3471     Name: MGA ENTERTAINMENT

| Container Code | Alternate Code | Item Status | Add Date | Status Date |
|---|---|---|---|---|
| A5119S441 | 00110 | In | 4/29/2005 | 4/29/2005 |
| Description: FAT/TRADE. & MISC. FILES | | | | |
| A51170812 | A51170812 | Out | 3/24/2005 | 7/10/2007 |
| Description: 2000 A/P A-C | | | | |
| A51170813 | A51170813 | In | 3/24/2005 | 11/6/2006 |
| Description: 2000 A/P C | | | | |
| A51170814 | A51170814 | In | 3/24/2005 | 11/6/2006 |
| Description: Cr- DE | | | | |
| A51170815 | A51170815 | Out | 3/24/2005 | 4/25/2007 |
| Description: DE-FE | | | | |
| A51170816 | A51170816 | In | 3/24/2005 | 5/9/2007 |
| Description: FE-i | | | | |
| A51170817 | A51170817 | Out | 3/24/2005 | 2/7/2007 |
| Description: J-M | | | | |
| A51170818 | A51170818 | Out | 3/24/2005 | 2/7/2007 |
| Description: M-O | | | | |
| A51170819 | A51170819 | In | 3/24/2005 | 4/25/2007 |
| Description: O-Q | | | | |
| A51170820 | A51170820 | Out | 3/24/2005 | 2/20/2007 |
| Description: R-ST | | | | |
| A51170821 | A51170821 | In | 3/24/2005 | 5/9/2007 |
| Description: ST-TH | | | | |
| A51170822 | A51170822 | Out | 3/24/2005 | 6/29/2007 |
| Description: TH-WA | | | | |
| A51170823 | A51170823 | Out | 3/24/2005 | 6/29/2007 |
| Description: WA-WE | | | | |
| A51170824 | A51170824 | In | 3/24/2005 | 3/24/2005 |
| Description: W8-2 | | | | |
| A51170825 | A51170825 | Out | 3/24/2005 | 2/20/2007 |
| Description: 2001 A/P A-CK | | | | |
| A51170826 | A51170826 | In | 3/24/2005 | 11/6/2006 |
| Description: CK - C1 | | | | |
| A51170827 | A51170827 | In | 3/24/2005 | 3/24/2005 |
| Description: C1 - CO | | | | |
| A51170828 | A51170828 | In | 3/24/2005 | 5/9/2007 |
| Description: D - FE | | | | |

EXHIBIT 2 pg 35

FK 0167

10/9/2007

Page 11

**File Keepers, LLC**
**CONTAINERS BY ACCOUNT, CODE**
**Inventory Report for cnt#3471 - MGA**

Account: 3471        Name: MGA ENTERTAINMENT

| Container Code | Alternate Code | Item Status | Add Date | Status Date |
|---|---|---|---|---|
| A51170829 | A51170829 | In | 3/24/2005 | 5/9/2007 |
| A51170830 | Description: EA - FE | | | |
| A51170831 | A51170830 Description: FEDEX | In | 3/24/2005 | 3/24/2005 |
| A51170832 | A51170831 Description: FE - HE | Out | 3/24/2005 | 6/8/2007 |
| A51170833 | A51170832 Description: HI - L | Out | 3/24/2005 | 2/8/2007 |
| A51170834 | A51170833 Description: 2000 FEDEX | In | 3/24/2005 | 3/24/2005 |
| A51170835 | A51170834 Description: 2001 A/P M-OF | Out | 3/24/2005 | 2/7/2007 |
| A51170836 | A51170835 Description: OF - R | Out | 3/24/2005 | 2/20/2007 |
| A51170837 | A51170836 Description: RU-SM | In | 3/24/2005 | 2/2/2007 |
| A51170838 | A51170837 Description: SM - WA | In | 3/24/2005 | 5/9/2007 |
| A51170839 | A51170838 Description: WA - XI | In | 3/24/2005 | 11/6/2006 |
| A51170840 | A51170839 Description: 2002 A/P A-BU | Out | 3/24/2005 | 6/29/2007 |
| A51170841 | A51170840 Description: C - CH | In | 3/24/2005 | 3/6/2006 |
| A51170842 | A51170841 Description: CH - CL | In | 3/24/2005 | 3/24/2005 |
| A51170843 | A51170842 Description: CL - CS | In | 3/24/2005 | 3/24/2005 |
| A51170844 | A51170843 Description: D - EA | In | 3/24/2005 | 5/9/2007 |
| A51170845 | A51170844 Description: OCT - AOG EARLY LIGHT | In | 3/24/2005 | 3/24/2005 |
| A51170846 | A51170845 Description: JUL -JAN EARLY LIGHT | In | 3/24/2005 | 3/24/2005 |
| | A51170846 | In | 3/24/2005 | 2/2/2007 |

FK 0168

10/9/2007

File Keepers, LLC
CONTAINERS BY ACCOUNT, CODE
Inventory Report for col3471 - MGA

Page 12

Account: 3471
Name: MGA ENTERTAINMENT

| Container Code | Alternate Code | Item Status | Add Date | Status Date |
|---|---|---|---|---|
| A51170847 | | | | |
| Description: F - FEDEX | A51170847 | In | 3/24/2005 | 5/9/2007 |
| A51170848 | | | | |
| Description: FE - H | A51170848 | Out | 3/24/2005 | 6/29/2007 |
| A51170849 | | | | |
| Description: I - L | A51170849 | In | 3/24/2005 | 5/9/2007 |
| A51170850 | | | | |
| Description: M - Q | A51170850 | In | 3/24/2005 | 5/9/2007 |
| A51170851 | | | | |
| Description: M | A51170851 | Out | 3/24/2005 | 6/29/2007 |
| A51170852 | | | | |
| Description: R - S | A51170852 | Out | 3/24/2005 | 4/25/2007 |
| A51170853 | | | | |
| Description: T - W | A51170853 | In | 3/24/2005 | 3/24/2005 |
| A51170854 | | | | |
| Description: WA - WE | A51170854 | In | 3/24/2005 | 9/26/2006 |
| A51170855 | | | | |
| Description: WE - Z | A51170855 | In | 3/28/2005 | 8/22/2005 |
| A51170856 | | | | |
| Description: 98 INVOICES T-U | A51170856 | In | 3/29/2005 | 3/29/2005 |
| A51170857 | | | | |
| Description: 99 INVOICES E-F | A51170857 | In | 3/29/2005 | 3/29/2005 |
| A51170858 | | | | |
| Description: 99 INVOICES A-B | A51170858 | In | 3/29/2005 | 3/29/2005 |
| A51170859 | | | | |
| Description: 95 A/P R-S | A51170859 | In | 3/29/2005 | 1/16/2006 |
| A51170860 | | | | |
| Description: 02 SALES REPORT JAN-APRIL | A51170860 | In | 3/29/2005 | 3/29/2005 |
| A51170861 | | | | |
| Description: 02 SALES REPORT MAY - JULY | A51170861 | In | 3/29/2005 | 3/29/2005 |
| A51170862 | | | | |
| Description: 96 A/P JAN 96 JUL 97   INVOICE REGISTER | A51170862 | In | 3/29/2005 | 1/16/2006 |
| Description: FINANCIAL STATEMENT APR 95-MAY 96 W/P | | In | 3/29/2005 | 1/16/2006 / |

FK 0169

10/9/2007

Description: 96 SALES REPORT JAN-AUGUST

In

3/29/2005

3/29/2005

Page 13

**File Keepers, LLC**
**CONTAINERS BY ACCOUNT, CODE**
**Inventory Report for con#3471 - MGA**

Account: 3471   Name: MGA ENTERTAINMENT

| Container Code | Alternate Code | Item Status | Add Date | Status Date |
|---|---|---|---|---|
| A51170864 | | In | 3/29/2005 | 1/16/2006 |
| A51170865 | Description: BANK RECONCILIATION SEPT 94 JUNE 95 | In | 3/29/2005 | 1/16/2006 |
| A51170866 | Description: BANK RECONCILIATION DEC 96 JULY 97 | In | 3/29/2005 | 5/20/2005 |
| R51170867 | Description: 02 MK INV, K-K | In | 3/29/2005 | 5/20/2005 |
| A51170868 | Description: 02 MK INV, K-R | In | 3/29/2005 | 1/16/2006 |
| A511170869 | Description: GENERAL JOURNAL NOV 96 - JAN 98 | In | 3/29/2005 | 5/20/2005 |
| A51170870 | Description: 02 MK INV, S-Z | In | 3/29/2005 | 3/29/2005 |
| A51170871 | Description: SALES REPORT MAY 97 - OCT 97 | In | 3/29/2005 | 3/29/2005 |
| A51170872 | Description: SALES REPORT JUN-01 - SEPT. 01 | In | 3/29/2005 | 3/29/2005 |
| A51170873 | Description: SALES REPORT SEPT 01 - DEC 01 | In | 3/29/2005 | 3/29/2005 |
| A51170874 | Description: SALES REPORT NOV 02   DEC 02 | In | 3/29/2005 | 3/29/2005 |
| A51170875 | Description: 95 A/P A-C | In | 3/29/2005 | 3/29/2005 |
| A51170876 | Description: CASH RECEIPT RPS JAN 01 - DEC 01 | In | 3/29/2005 | 3/29/2005 |
| A51170877 | Description: A/R REPORT JAN 01 - NOV 01 | In | 3/29/2005 | 1/16/2006 |

10/9/2007

File Keepers, LLC
CONTAINERS BY ACCOUNT, CODE
Inventory Report for cc#3471 - MGA

Page 14

Account: 3471
Name: MGA ENTERTAINMENT

| Container Code | Alternate Code | Item Status | Add Date | Status Date |
|---|---|---|---|---|
| A51170878 | A51170878 | In | 3/29/2005 | 3/29/2005 |
| Description: CASH RECEIPT REPORT JAN 02 DEC 02 | | | | |
| A51170879 | A51170879 | In | 3/29/2005 | 3/29/2005 |
| Description: SALES REPORT JAN 01 - MAY 01 | | | | |
| A51170880 | A51170880 | In | 3/29/2005 | 3/29/2005 |
| Description: SALES REPORT JUL 03 - SEPT. 03 | | | | |
| A51170881 | A51170881 | In | 3/29/2005 | 1/16/2006 |
| Description: FINANCIAL STATEMENT OCT. 97- DEC 98 W/P | | | | |
| A51170882 | A51170882 | In | 3/29/2005 | 3/29/2005 |
| Description: A/R AGING DEC 02 - OCT 03 | | | | |
| A51170883 | A51170883 | In | 3/29/2005 | 3/29/2005 |
| Description: PAYROLL 94-99 | | | | |
| A51170884 | A51170884 | In | 3/29/2005 | 3/29/2005 |
| Description: PAYROLL 94-99 | | | | |
| A51170885 | A51170885 A | In | 1/29/2005 | 3/29/2005 |
| Description: 2000 INVOICES A | | | | |
| A51170886 | A51170886 | In | 3/29/2005 | 3/29/2005 |
| Description: 2000 INVOICES B-D | | | | |
| A51170887 | A51170887 | In | 3/29/2005 | 3/29/2005 |
| Description: 2000 INVOICES D-F | | | | |
| A51170888 | A51170888 | In | 3/29/2005 | 5/20/2005 |
| Description: 2000 INVOICES F-I | | | | |
| A51170889 | A51170889 | In | 3/29/2005 | 3/29/2005 |
| Description: 2000 INVOICES K-L | | | | |
| A51170890 | A51170890 | In | 3/29/2005 | 3/29/2005 |
| Description: 2000 INVOICES L | | | | |
| A51170891 | A51170891 | In | 3/29/2005 | 3/29/2005 |
| Description: 2000 INVOICES L-K | | | | |
| A51170892 | A51170892 | In | 3/29/2005 | 3/29/2005 |

EXHIBIT 2 PAGE 37

FAX 0171

Page 15

**File Keepers, LLC**
**CONTAINERS BY ACCOUNT, CODE**
Inventory Report for cc83471 - MGA

10/9/2007

Account: 3471    Name: MGA ENTERTAINMENT

| Container Code | Alternate Code | Item Status | Add Date | Status Date |
|---|---|---|---|---|
| A51170893 * ..... * (illegible) | A51170893 | In | 3/29/2005 | 3/29/2005 |
| A51170894  Description: WALMART 2970030299 | A51170894 | In | 3/29/2005 | 3/29/2005 |
| A51170895  Description: N-Z | A51170895 | In | 3/29/2005 | 5/20/2005 |
| A51170896  Description: 2000 HK INVOICES A-L | A51170896 | In | 3/29/2005 | 3/29/2005 |
| A51170897  Description: 2000 HK INVOICES M-Z | A51170897 | In | 3/29/2005 | 3/29/2005 |
| A51170898  Description: 2001 INVOICES A-B | A51170898 | In | 3/29/2005 | 3/29/2005 |
| A51170899  Description: C-D | A51170899 | In | 3/29/2005 | 3/29/2005 |
| A51170900  Description: E-F | A51170900 | In | 3/29/2005 | 3/29/2005 |
| A51170901  Description: 2000 INVOICES W | A51170901 | In | 3/29/2005 | 3/29/2005 |
| A51170902  Description: 28000 WALMART | A51170902 | In | 3/29/2005 | 3/29/2005 |
| A51170903  Description: 29240-29699 " | A51170903 | In | 3/29/2005 | 3/29/2005 |
| A51170904  Description: 24800-25139 " | A51170904 | In | 3/29/2005 | 3/29/2005 |
| A51170905  Description: 26970 - 27599 " | A51170905 | In | 3/29/2005 | 3/29/2005 |
| A51170906  Description: 2001 INVOICES K | A51170906 | In | 3/29/2005 | 3/29/2005 |
| A51170907  Description: LASH-TAMARON | A51170907 | In | 3/29/2005 | 3/29/2005 |

FK 0172

FK 0173

10/9/2007

**File Keepers, LLC**
**CONTAINERS BY ACCOUNT, CODE**
**Inventory Report for cc#3471 - MGA**

Page 16

Account: 3471          Name: MGA ENTERTAINMENT

| Container Code | Alternate Code | Item Status | Add Date | Status Date |
|---|---|---|---|---|
| A51170917 | B00018 | In | 3/29/2005 | 3/29/2005 |
| A51170918 | A51170918 | In | 5/3/2005 | 1/16/2006 |
| Description: DISTRIBUTION BREAKDOWN REGISTER   JUN 97 DEC 98 | | | | |
| A51170919 | A51170919 | In | | |
| Description: 2001 INVOICES  T | | | | |
| A51170920 | A51170920 | In | 5/3/2005 | 5/3/2005 |
| Description: P Q R | | | | |
| A51170921 | A51170921 | In | 5/3/2005 | 5/3/2005 |
| Description: FR - 1 | | | | |
| A51170922 | A51170922 | In | 5/3/2005 | 5/3/2005 |

A51170908
    Description:  A51170908                       In              3/28/2005       3/29/2005
A51170909   TARGET 35360-38430   A51170909        In              3/28/2005       3/29/2005
    Description:
A51170910   WALMART 32400-33299  A51170910        In              3/29/2005       3/29/2005
    Description: 33300-34484
A51170911                        A51170911        In              3/29/2005       3/29/2005
    Description: 34490-35119
A51170912   35920-36469          A51170912        In              3/29/2005       3/29/2005
    Description:
A51170913                        A51170913        In              3/29/2005       3/29/2005
    Description: 36470-37369
A51170914                        A51170914        In              3/29/2005       3/29/2005
    Description: 37370-38189
A51170915                        A51170915        In              3/29/2005       3/29/2005
    Description: 38130-39500
A51170916                        A51170916        In              3/29/2005       3/29/2005
    Description: 39650-40800

39

02:29pm    12-10-07    From-CHRISTENSEN GLASER    910-888-2028    T-354    P.019/060    F-632

**File Keepers, LLC**
**CONTAINERS BY ACCOUNT, CODE**
**Inventory Report for co#3471 - MGA**

10/3/2007

Account: 3471   Name: MGA ENTERTAINMENT

Page 17

| Container Code | Alternate Code | Item Status | Add Date | Status Date |
|---|---|---|---|---|
| A51170923 | A51170923 | In | 5/3/2005 | 5/3/2005 |
| Description: S | | | | |
| A51170924 | A51170924 | In | 5/3/2005 | 5/3/2005 |
| Description: 2000 CASH RECEIPT REPORT JAN-DEC | | | | |
| A51170925 | A51170925 | Is | 5/3/2005 | 5/3/2005 |
| Description: 1999 SALES INVOICE REPORT MAY-SEPT | | | | |
| A51170926 | A51170926 | In | 5/3/2005 | 5/3/2005 |
| Description: 94-95 A/P SEPT-JAN | | | | |
| A51170927 | A51170927 | In | 5/3/2005 | 5/3/2005 |
| Description: SALES INVOICES REPORT 2000 OCT-DEC | | | | |
| A51170928 | A51170928 | In | 5/3/2005 | 5/3/2005 |
| Description: SALES INVOICE REPORT SEPT 96 - APR 97 | | | | |
| A51170929 | A51170929 | In | 5/3/2005 | 5/3/2005 |
| Description: JAN. 95 - JUN 96 | | | | |
| A51170930 | A51170930 | In | 5/3/2005 | 1/16/2006 |
| Description: BANK RECONCILIATION JUL 96 - NOV 96 | | | | |
| A51170931 | A51170931 | In | 5/3/2005 | 5/3/2005 |
| Description: CASH RECEIPT - WIRE TRANSFER - ADJUSTMENTS JUL 97 - JUN 98 | | | | |
| A51170932 | A51170932 | In | 5/3/2005 | 1/16/2006 |
| Description: 95! A/P INVOICE REGISTER | | | | |
| A51170933 | A51170933 | In | 5/3/2005 | 5/3/2005 |
| Description: 99! INVOICES WALMART 17750-20199 | | | | |
| A51170934 | A51170934 | In | 5/3/2005 | 5/3/2005 |
| Description: 1997 ACCTS/PAYABLE P,Q R S | | | | |
| A51170935 | A51170935 | In | 5/3/2005 | 5/3/2005 |
| Description: 2000 SALES INVOICE REPORT JUN - SEPT | | | | |
| A51170936 | A51170936 | In | 5/3/2005 | 1/16/2006 |
| Description: GENERAL POSTING JOURNAL JUN 97   AUG 99 | | | | |
| A51170937 | A51170937 | | | |

2   40

PK 0174

A51170938 ... JOURNAL REPORT MAR 98 NOV 99   In   5/3/2005
A51170938B
Description: JOURNAL REPORT MAR 98 NOV 99

A51170939   In   5/3/2005
A51170939
Description: 1998 ACCTS/PAYABLE ABC

A51170940   In   5/3/2005
A51170940
Description: SALES ACCTS. FILES   JC PENNEY 2000-01

A51170941   In   1/16/2006
A51170941
Description: A/P JOURNAL POSTING JUN 96 MAY 97

A51170942   In   5/3/2005
A51170942
Description: 2001 INVOICES KRUEGER 37800-39930

A51170943   In   5/3/2005
A51170943
Description: 2001 INVOICES-HK-RTN LASH TAMARON 38400-41200

A51170944   In   5/3/2005
A51170944
Description: 2001 INVOICES WALMART 35120-35899

A51170945   In   5/3/2005
A51170945
Description: 2002 INVOICES TARGET HK6500 WALGREEN 42000

A51170946   In   5/3/2005
A51170946
Description: 02 WALMART 41680-42800

A51170947   In   5/3/2005
A51170947
Description: 02 KAYBEE- 47400 50600

A51170948   In   5/3/2005
A51170948
Description: 02 WALMART 42870-44080

A51170949   In   5/3/2005
A51170949
Description: 02 KMART HK6000-47200

A51170950   In   5/3/2005
A51170950
Description: SALES INVOICE REPORT 2003 JAN-FEB

A51170951   In   5/3/2005
A51170951
Description: 2000 INVOICES WALMART 30300 31359

A51170952   In DEC 99   5/3/2005
A51170952
Description: CASH RECEIPT-WIRE TRANSFER DEPOSIT AUG 99 - DEC 99

A51170952   Out   7/3/2007
Description: 2001 HK-INVOICES L-Z

File Keepers, LLC
CONTAINERS BY ACCOUNT, CODE
Inventory Report for cef3471 - MGA

Name: MGA ENTERTAINMENT

Account: 3471

Page 18

10/3/2007

| Code | Alternate Code | Item Status | Add Date | Status Date |
|---|---|---|---|---|
| A51170953 | | In | 5/3/2005 | 5/3/2005. |
| Description: HK FINANCIAL STATEMENT | A51170953 | | | |
| A51170954 | | In | 5/3/2005 | 5/3/2005. |
| Description: 99 INVOICES K-L | A51170954 | | | |
| A51170955 | | Out | 5/3/2005 | 7/3/2007 |
| Description: 2001 HK-INVOICES A-K | A51170955 | | | |
| A51170956 | | In | 5/3/2005 | 5/3/2005 |
| Description: CASH RECEIPT REPORT 2003 JAN-OCT | A51170956 | | | |
| A51170957 | | In | 5/3/2005 | 5/3/2005 |
| Description: 2000 INVOICES WALMART 26400-26961 | A51170957 | | | |
| A51170958 | | In | 5/3/2005 | 5/3/2005 |
| Description: 99 INVOICES B C D | A51170958 | | | |
| A51170959 | | In | 5/3/2005 | 5/3/2005 |
| Description: 99 HK INVOICES A-K | A51170959 | | | |
| A51170960 | | In | 5/3/2005 | 5/3/2005 |
| Description: 99 HK INVOICES K-Z | A51170960 | | | |
| A51170961 | | In | 5/3/2005 | 5/3/2005 |
| Description: 2000 INVOICES WALMART 24370-24799 | A51170961 | | | |
| A51170962 | | In | 5/3/2005 | 5/3/2005 |
| Description: WALMART 25200-25799 | A51170962 | | | |
| A51170963 | | In | 5/3/2005 | 5/3/2005 |
| Description: E-BASE 9-01-1-02 | A51170963 | | | |
| A51170964 | | In | 5/3/2005 | 5/3/2005 |
| Description: 98 REP - COMMISSION FILES | A51170964 | | | |
| A51170965 | | In | 5/3/2005 | 5/3/2005 |
| Description: 2001-2002 HONG KONG FINANCIAL STATEMENT | A51170965 | | | |
| A51170966 | | In | 5/3/2005 | 5/3/2005 |
| Description: 98 INVOICES WXY2 | A51170966 | | | |
| A51170967 | | In | 5/3/2005 | 5/3/2005 |
| Description: 2002 INVOICES WALMART 25800-26399 | A51170967 | | | |
| A51170968 | | In | 5/3/2005 | 5/3/2005 |
| Description: 99 INVOICES K | A51170968 | | | |
| A51170969 | | In | 5/3/2005 | 5/3/2005 |
| Description: 2000 INVOICES WALMART 28660 29239 | A51170969 | | | |
| A51170970 | | In | 5/3/2005 | 5/3/2005 |
| Description: 2001 INVOICES TARGET 32800-35100 TRU-SERVE | A51170970 | | | |

2  -42

10/9/2007

Page 19

File Keepers, LLC
CONTAINERS BY ACCOUNT, CODE
Inventory Report for cc#3471 - MGA

Account: 3471   Name: MGA ENTERTAINMENT

| Container Code / Alternate Code | Description | Item Status | Add Date | Status Date |
|---|---|---|---|---|
| A51170971 | | | | |
| A51170972 | Description: 2000 CASH RECEIPT AUG-DEC | In | 5/3/2005 | 5/3/2005 |
| A51170973 | Description: 2002 HONG KONG FINANCIAL STATEMENT JAN-JUNE | In | 5/3/2005 | 5/3/2005 |
| A51170974 | Description: 2002 LETTER OF CREDIT | In | 5/3/2005 | 5/3/2005 |
| A51170975 | Description: 2000 CASH RECEIPT JAN-JUL | In | 5/3/2005 | 5/3/2005 |
| A51170976 | Description: 2003 SALES INVOICES REPORT APR-MAY | In | 5/3/2005 | 5/3/2005 |
| A51170977 | Description: 2003 SALES INVOICES REPORT JUN-JUL | In | 5/3/2005 | 5/3/2005 |
| A51170978 | Description: 99 INVOICES T-U-V-W | In | 5/3/2005 | 5/3/2005 |
| A51170979 | Description: 2002 SALES INVOICES REPORT AUG-SEPT | In | 5/3/2005 | 5/3/2005 |
| A51170980 | Description: INVENTORY REPORT JAN 2002 - AUG 2003 | In | 5/3/2005 | 3/6/2006 |
| A51170981 | Description: 200 INVOICES WALMART 27600 28069 | In | 5/3/2005 | 5/3/2005 |
| A51170982 | Description: 2001 INVOICES JC PENNEY - K-MART | In | 5/3/2005 | 5/3/2005 |
| A51170983 | Description: 2002 A/R REPORT JUL - DEC | In | 5/10/2005 | 5/10/2005 |
| A51170984 | Description: B - BASE DEC 02 - MAR 03 | In | 5/10/2005 | 5/10/2005 |
| A51170985 | Description: 93 A/R REPORT JAN - JUN | In | 5/10/2005 | 5/10/2005 |
| A51170986 | Description: 1999 A/P MNOPQ | Out | 5/10/2005 | 2/7/2007 |
| A51170987 | Description: 2002 A/R REPORT JAN - JUN | In | 5/10/2005 | 5/10/2005 |
| A51170988 | Description: 202 INVOICES WALMART 46700 - 47670 | In | 5/10/2005 | 5/10/2005 |
| | | In | | 2/12/2007 |

Exhibit 2 page 43

From-CHRISTENSEN GLASER   12-18-07   05:28pm

10/9/2007

File Keepers, LLC
CONTAINERS BY ACCOUNT, CODE
Inventory Report for cc#3471 - MGA

Page 20

Account: 3471    Name: MGA ENTERTAINMENT

| Container Code | Alternate Code | Item Status | Add Date | Status Date |
|---|---|---|---|---|
| A51170989 | GHIJKLM | | | |
| Description: 1999 A/P | | In | 5/10/2005 | 1/16/2006 |
| A51170990 | A51170989 | | | |
| Description: FINANCIAL STATEMENT W/P JUL 96 - SEPT 97 | | In | 5/10/2005 | 5/10/2005 |
| A51170991 | A51170990 | | | |
| Description: 1995 SALES INVOICES RPT JUL - DEC | | In | 5/10/2005 | 3/6/2006 |
| A51170992 | A51170991 | | | |
| Description: INVENTORY REPORT JAN 99 - DEC 2000 | | In | 5/10/2005 | 1/16/2005 |
| A51170993 | A51170992 | | | |
| Description: BANK RECONCILIATION AUG 95 - JUN 96 | | In | 5/10/2005 | 5/10/2005 |
| A51170994 | A51170993 | | | |
| Description: A/P 9/94 - 12/95 UVWXYZ | | In | 5/10/2005 | 5/10/2005 |
| A51170995 | A51170994 | | | |
| Description: 1996 A/P F - G | | In | 5/10/2005 | 5/10/2005 |
| A51170996 | A51170995 | | | |
| Description: 98 CASH RECEIPT WIRE TRANSFER ADJ. JUL - DEC | | In | 5/10/2005 | 1/16/2006 |
| A51170997 | A51170996 | | | |
| Description: 94 - 96 EXPIRED ROYALTY FILES | | In | 5/10/2005 | 5/10/2005 |
| A51170998 | A51170997 | | | |
| Description: 2001 INVOICES KAYBEE 33400 - 35550 | | In | 5/10/2005 | 5/10/2005 |
| A51170999 | A51170998 | | | |
| Description: HONGKONG INVOICES 6/95 - 6/99 | | In | 5/10/2005 | 5/10/2005 |
| A51171000 | A51170999 | | | |
| Description: CANADIAN CUSTOMER FILES A-T | | In | 5/10/2005 | 5/10/2005 |
| A51171001 | A51171000 | | | |
| Description: 2001 A/P M | | Out | 5/10/2005 | 2/7/2007 |
| A51171002 | A51171001 | | | |
| Description: 2002 B - BASE JUN - OCT | | In | 5/10/2005 | 5/10/2005 |
| A51171003 | A51171002 | | | |
| Description: LIIENSING HISTORY 1994 - 1996 | | In | 5/10/2005 | 1/16/2006 |
| A51171004 | A51171003 | | | |
| Description: SALES REPORT NOV 97, JAN 98 | | In | 5/10/2005 | 5/10/2005 |
| A51171005 | A51171004 | | | |
| Description: GENERAL JOURNAL JAN 95 - AUG 95 A/P WEZBACK 9/94 12/95 | | In | 5/10/2005 | 1/16/2006 |
| A51171006 | A51171005 | | | |
| Description: 1999 INVOICES WALMART 15700 - 16699. | | In | 5/10/2005 | 5/10/2005 |

From-CHRISTENSEN GLASER      310-556-2920      T-354   P.024/080   F-582
12-10-07   08:28am

10/9/2007

**File Keepers, LLC**
**CONTAINERS BY ACCOUNT, CODE**
**Inventory Report for cc13471 - MGA**

Account: 3471    Name: MGA ENTERTAINMENT

| Container Code | Alternate Code | Description | Item Status | Add Date | Status Date |
|---|---|---|---|---|---|
| A51171006 | | Description: 2002 PACKING LIST 48300 - 49399 | In | 5/20/2005 | 5/10/2005 |
| A51171007 | | Description: 2002 INVOICES KAYBEE 42300 - 47360 KMART - HK 6200 - 7000 | In | 5/10/2005 | 5/10/2005 |
| A51171008 | | Description: 2002 INVOICES LA SH TAMARON 46400 - 42550 | In | 5/10/2005 | 5/10/2005 |
| A51171009 | | Description: INVENTORY REPORT AUG 97, DEC 98 | In | 5/10/2005 | 5/10/2005 |
| A51171010 | | Description: 2002 INVOICES WALMART 44110 - 45000 | In | 5/10/2005 | 5/10/2005 |
| A51171011 | | Description: SALES ACCOUNT FILES 2000 F - R | In | 5/20/2005 | 5/10/2005 |
| A51171012 | | Description: 2000 INVOICES MNO | In | 5/10/2005 | 5/10/2005 |
| A51171013 | | Description: MNO PQRS | In | 5/10/2005 | 5/10/2005 |
| A51171014 | | Description: MNO S -T | In | 5/10/2005 | 5/10/2005 |
| A51171015 | | Description: # 2002 HK FINANCIAL STATEMENT | In | 5/10/2005 | 2/12/2007 |
| A51171016 | | Description: # 2002 HONGKONG FINANCIAL STATEMENT | In | 5/10/2005 | 5/10/2005 |
| A51171017 | | Description: EXPIRED RAYALTY 1996 - 2002 R - S | In | 5/10/2005 | 1/16/2006 |
| A51171018 | | Description: 1996 S - Z | In | 5/10/2005 | 1/16/2006 |
| A51171019 | | Description: B - BABES END OF YEAR 96 97 98 99 2000 | In | 5/10/2005 | 5/10/2005 |
| A51171020 | | Description: PAYROLL DEC 91, OCT 92 | In | 5/10/2005 | 5/10/2005 |
| A51171021 | | | In | 5/10/2005 | 5/10/2005 |

EXHIBIT 2 PAGE 45

From-CHRISTENSEN GLASER    05:12PM    12-18-07    T-254    P.026/069    F-552    310-556-2920

AS11171022
Description: 2002 INTERNATIONAL SALES FILES # 3

AS11171022
Description: [ILLEGIBLE] PRPAKING & IBAM REPORT JAN 96, MAR 98

In                    5/10/2005                    2/12/2007

FK 0480

10/9/2007

File Keepers, LLC
CONTAINERS BY ACCOUNT, CODE
Inventory Report for cc#3471 - MGA

Page 22

Account: 3471     Name: MGA ENTERTAINMENT

| Container Code | Alternate Code | Item Status | Add Date | Status Date |
|---|---|---|---|---|
| A51171023 | A51171023 | In | 5/10/2005 | 5/10/2005 |
| A51171024 | A51171024 | | | |
| Description: A/R 1300RB 98 - 99 | | | | |
| A51171025 | A51171025 | In | 5/10/2005 | 5/10/2005 |
| Description: 9BN HK INVOICES | | | | |
| A51171026 | A51171026 | In | 5/10/2005 | 5/10/2005 |
| Description: 1998 INVOICES A-C | | | | |
| A51171027 | A51171027 | In | 5/10/2005 | 5/10/2005 |
| Description: CE - EI | | | | |
| A51171028 | A51171028 | In | 5/10/2005 | 5/10/2005 |
| Description: FI - G | | | | |
| A51171029 | A51171029 | In | 5/10/2005 | 5/10/2005 |
| Description: H - KA | | | | |
| A51171030 | A51171030 | In | 5/10/2005 | 5/10/2005 |
| Description: KB - LA | | | | |
| A51171031 | A51171031 | In | 5/10/2005 | 5/10/2005 |
| Description: LA - N | | | | |
| A51171032 | A51171032 | In | 5/10/2005 | 5/10/2005 |
| Description: OF - R | | | | |
| A51171033 | A51171033 | In | 5/10/2005 | 5/10/2005 |
| Description: O - OF | | | | |
| A51171034 | A51171034 | In | 5/10/2005 | 5/10/2005 |
| Description: S - T | | | | |
| A51171035 | A51171035 | In | 5/10/2005 | 5/10/2005 |
| Description: T - W | | | | |
| Description: WALMART '98 | | | | |

2 - 46

Description: '97 INVOICES K-L
A51171037 — In — 5/24/2005 — 5/24/2005
Description: '99 INVOICES WALMART 13800-14849
A51171038 — In — 5/24/2005 — 5/24/2005
Description: '98 SALES/INVOICE REPORT - JUL.-OCT.
A51171039 — In — 5/24/2005 — 5/24/2005
Description: CASH RECEIPT REPORT NOV '95 - DEC'96
A51171040 — In — 5/24/2005 — 5/24/2005
Description: '99 SALES/INVOICE REPORT AUG-DEC

10/9/2007

File Keepers, LLC
CONTAINERS BY ACCOUNT, CODE
Inventory Report for cc#3471 - MGA

Page 23

Account: 3471    Name: MGA ENTERTAINMENT

| Container Code | Alternate Code | Item Status | Add Date | Status Date |
|---|---|---|---|---|
| | | Out | 5/24/2005 | 1/4/2007 |
| A51171041 | | | | |
| Description: '99 ACCT. PAYABLE U-Z | | | | |
| A51171042 | | Out | 5/24/2005 | 1/16/2006 |
| Description: '96 ACCTS. PAYABLE I J K L M | | | | |
| A51171043 | | In | 5/24/2005 | 5/24/2005 |
| Description: '98 SALES/INVOICE REPORT FEB-JUN | | | | |
| A51171044 | | In | 5/24/2005 | 5/24/2005 |
| Description: '96 ACCTS PAYABLE M N O P Q R | | | | |
| A51171045 | | In | 5/24/2005 | 5/24/2005 |
| Description: '99 ACCTS PAYABLE ABC | | | | |
| A51171046 | | In | 5/24/2005 | 5/24/2005 |
| Description: A/R REPORT AGING SEPT '98 - MAY '99 | | | | |
| A51171047 | | In | 5/24/2005 | 5/24/2005 |
| Description: '95 A/R REPORT JUL - DEC | | | | |
| A51171048 | | In | 5/24/2005 | 5/24/2005 |
| Description: '99 INVOICES WALMART 11080 - 11949 | | | | |
| A51171049 | | In | 5/24/2005 | 5/24/2005 |
| Description: '99 A/R REPORT JUN DEC | | | | |
| A51171050 | | In | 5/24/2005 | 5/24/2005 |
| Description: CASH REPORT RECEIPT JUL 98 - DEC 99 | | | | |

From CHRISTENSEN GLASER   12-18-07   05:30pm   918-555-2820   T-354   P.027/068   F-582

FK 0182

A51171051
  Description: FINANCIAL STATEMENTS '93, '95 + 1998 — In — 5/24/2005 — 7/16/2006
A51171052
  Description: 2001 INVOICES-M — In — 5/24/2005 — 5/24/2005
A51171053
  Description: '98 SALES/INVOICE REPORT OCT-DEC — In — 5/24/2005 — 5/24/2005
A51171054
  Description: '02 PACKING SLIP 52700-53799 — In — 5/24/2005 — 5/24/2005
A51171055
  Description: SALES ACCT. FILES 2002 KMART — In — 5/24/2005 — 5/24/2005
A51171056
  Description: '99 ACCTS PAYABLE Y-FEDEX — In — 5/24/2005 — 5/24/2005
A51171057
  Description: '97 INVOICES Q R S — In — 5/24/2005 — 5/24/2005
A51171058 — In — 5/20/2005 — 5/20/2005

2

48

10/9/2007

File Keepers, LLC
CONTAINERS BY ACCOUNT, CODE
Inventory Report for cc43471 - MGA

Page 24

Account: 3471    Name: MGA ENTERTAINMENT

| Container Code | Alternate Code | Item Status | Add Date | Status Date |
|---|---|---|---|---|
| A51171059 | | | | |
| Description: '02 PACKING SLIPS | | | | |
| A51171059 | 50500-51699 | In | 5/20/2005 | 5/20/2005 |
| A51171060 | 51700-52699 | In | 5/20/2005 | 5/20/2005 |
| Description: | | | | |
| A51171061 | | In | 5/20/2005 | 5/20/2005 |
| Description: 53800-54999 | | | | |
| A51171062 | | In | 5/20/2005 | 5/20/2005 |
| Description: 55000-56099 | | | | |
| A51171063 | | In | 5/20/2005 | 5/20/2005 |
| Description: 59800-61099 | | | | |
| A51171064 | MROP | In | 5/24/2005 | 5/24/2005 |
| Description: 97 INVOICES | | | | |
| A51171065 | | | | |
| Description: 96 A/R REPORT JAN-JUL | | | | |

FK 0182

FK 0183

10/9/2007

File Keepers, LLC
CONTAINERS BY ACCOUNT, CODE
Inventory Report for cc#3471 - MGA

Page 25

Account: 3471    Name: MGA ENTERTAINMENT

| Container Code | Alternate Code | Item Status | Add Date | Status Date |
|---|---|---|---|---|
| A51171076 | A51171076 | In | 5/24/2005 | 5/24/2005 |
| Description: '98 A/P | CD | | | |
| A51171077 | A51171077 | In | 5/24/2005 | 2/7/2007 |
| Description: '98 | E-F | | | |
| A51171078 | A51171078 | Out | 5/24/2005 | |
| Description: L M N | | | | |
| A51171079 | A51171079 | In | 5/24/2005 | 5/24/2005 |
| Description: 2000 PACKING SLIPS | 28400-29399 | | | |
| A51171080 | A51171080 | In | 5/24/2005 | 5/24/2005 |

| | | | | |
|---|---|---|---|---|
| A51171066 | A51171066 | In | 5/24/2005 | 5/24/2005 |
| Description: CASH RECEIPT | | | | |
| A51171067 | A51171067 | In | 5/24/2005 | 5/24/2005 |
| Description: '02 DAILY BANK STATEMENT | | | | |
| A51171068 | A51171068 | In | 5/24/2005 | 5/24/2005 |
| Description: '98 INVOICES WALMART 4500-5699 | | | | |
| A51171069 | A51171069 | In | 5/24/2005 | 5/24/2005 |
| Description: WALMART 5700-6845 | | | | |
| A51171070 | A51171070 | In | 5/24/2005 | 5/24/2005 |
| Description: WALMART 6900-8260 | | | | |
| A51171071 | A51171071 | In | 5/24/2005 | 5/24/2005 |
| Description: WALMART 8400-9229 | | | | |
| A51171072 | A51171072 | In | 5/24/2005 | 9/26/2006 |
| Description: WALMART 9230-9699 | | | | |
| A51171073 | A51171073 | In | 5/24/2005 | 9/26/2006 |
| Description: '02 INVOICE WALMART HK CM | | | | |
| A51171074 | A51171074 | In | 5/24/2005 | 5/24/2005 |
| Description: WALMART RETURNS | | | | |
| A51171075 | A51171075 | In | | | |
| Description: '99 INVOICES WALMART 16750-17749 | | | | |

File Keepers, LLC
CONTAINERS BY ACCOUNT, CODE
Inventory Report for ac#3471 - MGA

**Account: 3471    Name: MGA ENTERTAINMENT**

| Container Code | Description | Alternate Code | Item Status | Add Date | Status Date |
|---|---|---|---|---|---|
| A51171081 | 29400-30599 | A51171081 | In | 5/24/2005 | 5/24/2005 |
| A51171082 | 30600-31599 | A51171082 | In | 5/24/2005 | 5/24/2005 |
| A51171083 | 31600-32649 | A51171083 | In | 5/24/2005 | 5/24/2005 |
| A51171084 | 32650-33499 | A51171084 | In | 5/24/2005 | 5/24/2005 |
| A51171085 | 33500-34499 | A51171085 | In | 5/24/2005 | 5/24/2005 |
| A51171086 | 34500-36299 | A51171086 | In | 5/24/2005 | 5/24/2005 |
| A51171087 | 36300-37399 | A51171087 | In | 5/24/2005 | 5/24/2005 |
| A51171088 | 37400 | A51171088 | In | 5/24/2005 | 5/24/2005 |
| A51171089 | '97 INVOICES B L D E | A51171089 | In | 5/24/2005 | 5/24/2005 |
| A51171090 | E-Y | A51171090 | In | 5/24/2005 | 5/24/2005 |
| A51171091 | F G H I | A51171091 | In | 5/24/2005 | 5/24/2005 |
| A51171092 | S-T | A51171092 | In | 5/24/2005 | 5/24/2005 |
| A51171093 | W X U Z | A51171093 | In | 5/24/2005 | 5/24/2005 |
| A51171094 | WALMART 500-3167 | A51171094 | In | 5/24/2005 | 5/24/2005 |
| A51171095 | HONG KONG INVOICES | A51171095 | In | 5/24/2005 | 5/24/2005 |

10/9/2007

Page 26

FK 0184

FK 0185

Page 27

| Description | Container | Status | Date | Date |
|---|---|---|---|---|
| Description: '96 A/P A-B | A51171096 | In | 5/24/2005 | 5/24/2005 |
| Description: C D E | A51171097 | In | 5/24/2005 | 5/24/2005 |
| Description: F | A51171098 | In | 5/24/2005 | 5/24/2005 |
| Description: T U V W | A51171099 | In | 5/24/2005 | 5/24/2005 |
| Description: 96 INVOICES S | A51171100 | In | 5/24/2005 | 5/24/2005 |
| Description: ACCT PAYABLE 9/94-12/95  PQRS | A51171101 | In | 5/24/2005 | 5/24/2005 |
| Description: 97 A/P S-Z | A51171102 | In | 5/24/2005 | 2/12/2007 |
| Description: 98 INVOICES W X Y Z | A51171103 | In | 5/24/2005 | 1/16/2006 |
| Description: 97 A/P KLMNO | A51171104 | In | 5/24/2005 | 5/24/2005 |
| Description: '98 INVOICES WALMART 9700-10699 | A51171105 | In | 5/24/2005 | 2/12/2007 |
| Description: 99 A/P WXYZ | A51171106 | In | 5/24/2005 | 5/24/2005 |
| Description: '02 INVOICES T-TARGET | A51171107 | In | 5/24/2005 | 1/16/2006 |
| Description: A/P 9/94 - 12/95  L M N O | A51171108 | In | 5/24/2005 | 5/24/2005 |
| Description: 98 PACKING SLIPS 7401-9300 | A51171109 | In | 5/24/2005 | 5/24/2005 |
| Description: 01 INVOICES K-KMART 33000-39029 | A51171110 | In | 5/24/2005 | 5/24/2005 |
| Description: '00 INVOICES J-K | A51171111 | In | 5/24/2005 | 5/24/2005 |

10/9/2007

Elis Keepers, LLC
CONTAINERS BY ACCOUNT, CODE
Inventory Report for cc#3471 - MGA

Account: 3471    Name: MGA ENTERTAINMENT

From CHRISTENSEN GLASER    08:31pm   12-18-07    910-626-2826    T-864  P.031/088  F-682

| Container Code | Alternate Code | Item Status | Add Date | Status Date |
|---|---|---|---|---|
| Description: 01 SALES FILES Q-Z | | | | |
| A51197276 | 00111 | In | 4/29/2005 | 4/29/2005 |
| Description: PATENT/TRADEMARK | | | | |
| A51197277 | 00112 | In | 4/29/2005 | 6/8/2007 |
| Description: MISC. FILES | | | | |
| A51197278 | 00113 | In | 4/29/2005 | 4/29/2005 |
| Description: MRCS (LITIGATION) | | | | |
| A51197279 | 00114 | In | 4/29/2005 | 4/29/2005 |
| Description: MRCS (LITIGATION) | | | | |
| A51197280 | 00115 | In | 4/29/2005 | 4/29/2005 |
| Description: PATENT/TRADEMARK | | | | |
| A51197281 | 00116 | In | 12/14/2005 | 12/14/2005 |
| Description: WAFERCORE LIT. | | | | |
| A51197282 | 00117 | In | 12/14/2005 | 12/14/2005 |
| Description: FRAGEL LIT. | | | | |
| A51197283 | 00118 | In | 12/14/2005 | 1/11/2006 |
| Description: TRADEMARK / PATENT | | | | |
| A51197284 | 00119 | In | 12/14/2005 | 1/11/2006 |
| Description: MISC. LIT.& CLAIMS | | | | |
| A51197285 | 00120 | In | 2/3/2006 | 2/3/2006 |
| Description: LEGAL DEPT. CHROM. (MGA) | | | | |
| A51221829 | 00121 | Out | 2/3/2006 | 7/20/2007 |
| Description: PROMINTER FILES | | | | |
| A51221830 | 00122 | In | 2/3/2006 | 2/3/2006 |
| Description: RUSS, AUGUST & KABAT | | | | |
| A51221831 | 00123 | In | 2/3/2006 | 2/3/2006 |
| Description: RUSS, AUGUST & KABAT | | | | |
| A51221832 | 00124 | In | 2/3/2006 | 6/8/2007 |
| Description: RUSS, AUGUST & KABAT | | | | |
| A51221833 | 00125 | In | 2/3/2006 | 2/3/2006 |
| Description: RUSS, AUGUST & KABAT | | | | |
| A51221834 | 00126 | In | 2/3/2006 | 2/3/2006 |
| Description: RUSS, AUGUST & KABAT | | | | |
| A51221835 | 00127 | In | 2/3/2006 | 2/3/2006 |

2   52

FK 0186

10/9/2007

File Keepers, LLC
CONTAINERS BY ACCOUNT, CODE
Inventory Report for co#3471 - MGA

Page 28

Account: 3471     Name: MGA ENTERTAINMENT

| Container Code | Alternate Code | Item Status | Add Date | Status Date |
|---|---|---|---|---|
| A51221836 | 00128 | In | 2/3/2006 | 6/8/2007 |
| Description: RUSS, AUGUST & KABAT | | | | |
| A51221837 | 00129 | In | 2/3/2006 | 2/3/2006 |
| Description: PRODUCT NAME CLEARANCES | | | | |
| A51221838 | 00130 | In | 2/3/2006 | 2/3/2006 |
| Description: PRODUCT NAME CLEARANCES | | | | |
| A51221839 | 00131 | In | 2/3/2006 | 2/3/2006 |
| Description: PRODUCT NAME CLEARANCES | | | | |
| A51221840 | 00132 | In | 2/3/2006 | 2/3/2006 |
| Description: PRODUCT NAME CLEARANCES | | | | |
| A51221841 | 00133 | In | 2/3/2006 | 2/3/2006 |
| Description: U.D.D. CLAIM FILES | | | | |
| A51221842 | 00134 | In | 2/3/2006 | 10/31/2006 |
| Description: INTERTRADER & 1 LOOSE ABC 'CHAPTER 11 FOLDER | | | | |
| A51221843 | 00135 | In | 3/20/2006 | 3/20/2006 |
| Description: GOLDSTEIN LANDRIN LIT. | | | | |
| A51221844 | 00136 | Out | 3/20/2006 | 2/14/2007 |
| Description: MISC. LIT. FILES | | | | |
| A51221845 | 00137 | Out | 3/20/2006 | 6/1/2007 |
| Description: FAB & MISC. LIT. | | | | |
| A51221846 | 00138 | In | 3/20/2006 | 3/20/2006 |
| Description: MATTEB, MGR.... | | | | |
| A51221847 | 00139 | In | 3/20/2006 | 3/20/2006 |
| Description: DG CHRON FILES | | | | |
| A51221848 | 00140 | In | 3/20/2006 | 3/20/2006 |
| Description: LUCAS FILM (TOYS) | | | | |
| A51238339 | A51238339 | In | 6/8/2005 | 6/8/2005 |
| Description: BAYVENHURST | | | | |
| A51238340 | A51238340 | In | 8/22/2005 | 8/22/2005 |
| Description: 1999 INVOICES GHIJ | | | | |
| A51238341 | A51238341 | In | 8/22/2005 | 8/22/2005 |
| Description: 1996 INVOICES LASH     TAMRON 2/000-2/600 | | | | |
| A51238342 | A51238342 | In | 8/22/2005 | 8/22/2005 |
| Description: CASH RECEIPT NON A/R '95-'99    DEP. RECEIPT 92-99 | | | | |
| A51238343 | A51238343 | In | 8/22/2005 | 8/22/2005 |
| Description: CASH RECEIPT WIRE TRANSFER JAN-JUNE 1999 | | | | |

Exhibit 2 Page 53

PK 0187

10/9/2007

File Keepers, LLC
CONTAINERS BY ACCOUNT, CODE
Inventory Report for cod#3471 - MGA

Page 29

Account: 3471   Name: MGA ENTERTAINMENT

| Container Code | Alternate Code | Item Status | Add Date | Status Date |
|---|---|---|---|---|
| A51238344 | | In | 8/22/2005 | 10/26/2005 |
| Description: 2001 INVOICES WALMART-RTN CMAD BK, AND CANCELLED | | | | |
| A51238345 | | In | 8/22/2005 | 8/22/2005 |
| Description: 1999 INVOICES PQRS   1998 PACKING LIST 5900-7400 | | | | |
| A51238346 | | In | 8/22/2005 | 8/22/2005 |
| Description: 1998 PACKING LIST 5900-7400 | | | | |
| A51238347 | | In | 8/22/2005 | 8/22/2005 |
| Description: 1999 INVOICES S-T | | | | |
| A51238348 | | In | 8/22/2005 | 8/22/2005 |
| Description: SALES/INVOICE REPORT   OCT '02 - NOV '02 | | | | |
| A51238349 | | In | 8/22/2005 | 8/22/2005 |
| Description: '97 INVOICES LASH TANAKON   0-4000   21700-22100 | | | | |
| A51238350 | | In | 8/22/2005 | 8/22/2005 |
| A51238351 | | In | 8/22/2005 | 8/22/2005 |
| Description: 1999-2000 INT'L SALES EUROPE | | | | |
| A51238352 | | In | 8/22/2005 | 8/22/2005 |
| Description: PACKING SLIPS 2003   73000-73400   VILENT | | | | |
| A51238353 | | In | 8/22/2005 | 1/16/2006 |
| Description: 95 A/P R LIM AUDITED FINANCIAL STATEMENT 9/30/95   12/31/97 | | | | |
| A51238354 | | In | 8/22/2005 | 8/22/2005 |
| Description: SALES/INVOICE REPORT   2003 FEB-MAR | | | | |
| A51238355 | | In | 8/22/2005 | 1/16/2006 |
| Description: GENERAL LEDGER   SEPT 94 - AUG 95   SEPT 95 - DEC 95 | | | | |
| A51238356 | | In | 8/22/2005 | 1/16/2006 |
| Description: TERMINATED LICENSES   1996-2001 A-E | | | | |
| A51238357 | | In | 8/22/2005 | 8/22/2005 |
| Description: REP FILES - COMMISSION   1998-2001 | | | | |
| A51238358 | | In | 8/22/2005 | 8/22/2005 |
| Description: AMTRAK TEAM REPORT   JAN 1999-MAY 2001 | | | | |
| A51238359 | | In | 8/22/2005 | 8/22/2005 |
| Description: INSURANCE 1999-2002 | | | | |
| A51238360 | | In | 8/22/2005 | 1/16/2006 |
| Description: A/R JOURNAL POSTING   10/94-12/96 DETAIL 9/93-9/94 | | | | |
| A51238361 | | In | 8/22/2005 | 1/16/2006 |
| Description: BANK STATEMENT 93-96 | | | | |

FK 0188

10/9/2007

File Keepers, LLC
CONTAINERS BY ACCOUNT, CODE
Inventory Report for cc#3471 - MGR

Account: 3471      Name: MGA ENTERTAINMENT

| Container Code | Alternate Code | Item Status | Add Date | Status Date |
|---|---|---|---|---|
| A51238362 | A51238362 | In | 8/22/2005 | 8/22/2005 |
| A51238363 | A51238363 | In | 8/22/2005 | 8/22/2005 |
| | Description: BANTRA & TEAM REPORT   JAN '95-OCT'96 | | | |
| A51238364 | A51238364 | In | 8/22/2005 | 8/22/2005 |
| | Description: INVOICES 2002   WALMART 45040-45850 | | | |
| A51238365 | A51238365 | In | 8/22/2005 | 8/22/2005 |
| A51238366 | A51238366 | In | 8/22/2005 | 8/22/2005 |
| | Description: 45870-46690   47690-48300 | | | |
| A51238367 | A51238367 | In | 8/22/2005 | 8/22/2005 |
| | Description: 48400-49340 | | | |
| A51238368 | A51238368 | In | 8/22/2005 | 8/22/2005 |
| | Description: 49360-50400 | | | |
| A51238369 | A51238369 | In | 8/22/2005 | 8/22/2005 |
| | Description: INVOICES 2002 A-C | | | |
| A51238370 | A51238370 | In | 8/22/2005 | 8/22/2005 |
| | Description: D-H | | | |
| A51238371 | A51238371 | In | 8/22/2005 | 8/22/2005 |
| | Description: H- KAYBEE   50800 | | | |
| A51238372 | A51238372 | In | 8/22/2005 | 3/6/2006 |
| | Description: K-MART 47150-CASH TAMARON CHADS | | | |
| A51238373 | A51238373 | In | 8/22/2005 | 8/22/2005 |
| | Description: LASH-TAM HK 6900   LASH TAMARON   50480 | | | |
| A51238374 | A51238374 | In | 8/22/2005 | 8/22/2005 |
| | Description: SALES ACCT. FILES   2001-2002 AF | | | |
| A51238375 | A51238375 | In | 9/22/2005 | 8/22/2005 |
| | Description: M-SE | | | |
| A51238376 | A51238376 | In | 8/22/2005 | 10/26/2006 |
| | Description: LASH - TAMARON   AB WHOLESALE KAYBEE | | | |
| A51238377 | A51238377 | In | 8/22/2005 | 10/26/2006 |
| | Description: SALES ACCT FILES 2003 | | | |
| | Description: 2001-2002 CLAIMS | | | |

FK 0189

FK 0190

10/9/2007

**File Keepers, LLC**
**CONTAINERS BY ACCOUNT, CODE**
**Inventory Report for cob3471 - MGA**

Page 31

Account: 3471   Name: MGA ENTERTAINMENT

| Container Code | Alternate Code | Item Status | Add Date | Status Date |
|---|---|---|---|---|
| A51238378 | A51238378 | In | 8/22/2005 | 8/22/2005 |
| Description: 2001 KMART & WALGREEN | | | | |
| A51238379 | A51238379 | In | 8/22/2005 | 10/26/2006 |
| A51238380 | KAYBEE | In | 8/22/2005 | 8/22/2005 |
| Description: 02-03 | A51238380 | | | |
| A51238381 | | In | 8/22/2005 | 8/22/2005 |
| Description: SALES ACCT, FILES 2001 K-3 | A51238381 | | | |
| A51238382 | | In | 8/22/2005 | 8/22/2005 |
| Description: INVOICES 2001 WALMART 40900-41660 | A51238382 | | | |
| A51238383 | | In | 8/22/2005 | 8/22/2005 |
| Description: A/P 2001 C-D | A51238383 | | | |
| A51238384 | | In | 8/22/2005 | 8/22/2005 |
| Description: AGING '97-'00 | A51238384 | | | |
| A51238385 | | In | 8/22/2005 | 8/22/2005 |
| Description: 9/94 - 12/95 C | A51238385 | | | |
| A51238386 | | In | 8/22/2005 | 8/22/2005 |
| Description: 1997 A-B | A51238386 | | | |
| A51238387 | | In | 8/22/2005 | 8/22/2005 |
| Description: SALES/INVOICE REPORT 2000 JAN-JUN | A51238387 | | | |
| A51238388 | | In | 8/22/2005 | 10/26/2006 |
| Description: CASH RECEIPT 2002 JUL-SEPT | A51238388 | | | |
| A51238389 | | In | 8/22/2005 | 2/12/2007 |
| Description: SALES ACCT FILES 2002 WALGREENS | A51238389 | | | |
| A51238390 | | In | 8/22/2005 | 10/26/2006 |
| Description: 2000 L-B | A51238390 | | | |
| A51238391 | | In | 8/22/2005 | 8/22/2005 |
| Description: 2002-03 WALMART CLAIMS & CORRESPONDENCE | A51238391 | | | |
| A51238392 | | In | 9/20/2005 | 4/4/2007 |
| Description: LEGAL BANKING AGREEMENTS | A51238392 | | | |
| Description: 2003 A/P - AL | | | | |

10/9/2007

**File Keepers, LLC**
**CONTAINERS BY ACCOUNT, CODE**
**Inventory Report for ccB3471 - MGA**

Account: 3471   Name: MGA ENTERTAINMENT

| Container Code | Description | Item Status | Add Date | Status Date |
|---|---|---|---|---|
| A51238398 | FEDEX | In | 9/20/2005 | 9/20/2005 |
| A51238399 | GENERAL POSTING JOURNAL   G/L 12/99-12/02 | In | 9/27/2005 | 1/16/2006 |
| A51238400 | PAYROLL MISC. '90-'94 | In | 9/27/2005 | 9/27/2005 |
| A51238401 | CHECK RECONCILIATION WALMART 11/17/97 - 8/31/98 | In | 9/27/2005 | 1/16/2006 |
| A51238402 | CASH RECEIPT W/T   2002 OCT-DEC | In | 9/27/2005 | 9/27/2005 |
| A51238403 | INVOICES 2002 TARGET HK 6600-6800   41700-46700 | In | 9/27/2005 | 9/27/2005 |
| A51238404 | 2001 PACKING SLIP   38000-38999 | In | 9/27/2005 | 9/27/2005 |
| A51238405 | 2000-2002 REF. FILES COMMISSION | In | 9/27/2005 | 9/27/2005 |
| A51238406 | SALES ACCT. FILES 2001-2002 S.I | In | 9/27/2005 | 9/27/2005 |
| A51238407 | | In | 9/27/2005 | 9/27/2005 |

| | | | | |
|---|---|---|---|---|
| A51238393 | AL - BL | In | 9/20/2005 | 2/1/2006 |
| A51238394 | BL - CA | Out | 9/20/2005 | 4/18/2007 |
| A51238395 | CK - CO | In | 9/20/2005 | 5/9/2007 |
| A51238396 | CO - DE | In | 9/20/2005 | 5/9/2007 |
| A51238397 | DE - FEDEX | In | | |

FK 0191

A51238408
Description: SALES ACCT FILES   WALMART 2001                                In          9/27/2005      10/26/2006
A51238409
Description: SALES ACCT. FILES 2003 KAYBEE CANCELLED                          In          9/27/2005      9/27/2005
A51238410
Description: MISC. REPORT  SALES REPORT MAY '00  CASH RECEIPT DEC '01  A/P AGING 2001   In  9/27/2005  9/27/2005
A51238411
Description: 2001 SALES ACCT FILES  AY  A-P                                   In          9/27/2005      9/27/2005
A51238412
Description: 2001 INVENTORY REPORT  JAN-DEC                                   In          9/27/2005      9/27/2005
A51238413
Description: LOCAS FILM FILEDING  COPIED INV. '97 '98 2000   In   2001 2002   9/27/2005      10/26/2006
A51238414
Description: INTERNATIONAL SALES 2002 CANADA                                 In          9/27/2005      9/20/2005
A51238415
Description: FEDEX                                                           In          9/20/2005      5/9/2007

Page 33

10/9/2007

File Keepers, LLC
CONTAINERS BY ACCOUNT, CODE
Inventory Report for cc#3471 - MGA

Account: 3471    Name: MGA ENTERTAINMENT

| Container Code | Alternate Code | Item Status | Add Date | Status Date |
|---|---|---|---|---|
| A51238416 | A51238416 | Out | 9/20/2005 | 4/9/2007 |
| Description: I - KL | | | | |
| A51238417 | A51238417 | In | 9/20/2005 | 5/9/2007 |
| Description: KB - MC | | | | |
| A51238418 | A51238418 | In | 9/20/2005 | 4/18/2007 |
| Description: MC - O | | | | |
| A51238419 | A51238419 | In | 9/20/2005 | 4/18/2007 |
| Description: MC - O | | | | |
| A51238420 | A51238420 | In | 9/20/2005 | 5/9/2007 |
| Description: SO - OF - SA | | | | |
| A51238421 | A51238421 | In | 9/20/2005 | 5/9/2007 |
| Description: SA - BO | | | | |
| A51238422 | A51238422 | In | 9/20/2005 | 5/9/2007 |
| Description: SO - U | | | | |

FK 0192

FK 0193

Page 34

10/9/2007

File Keepers, LLC
CONTAINERS BY ACCOUNT, CODE
Inventory Report for ucl3471 - MGA

Account: 3471     Name: MGA ENTERTAINMENT

| Container Code | Alternate Code | Item Status | Add. Date | Status Date |
|---|---|---|---|---|
| A51238423 | | In | 9/20/2005 | 9/20/2005 |
| Description: V X Y Z | | | | |
| A51238424 | | In | 9/20/2005 | 9/20/2005 |
| Description: I. LARIAN / S. MAKABI | | | | |
| A51238425 | | In- | 9/20/2005 | 9/20/2005 |
| Description: MGA - HK JAN - MAY | | | | |
| A51238426 | | In | 9/20/2005 | 9/20/2005 |
| Description: MGA - HK JUN - AUG | | | | |
| A51238427 | | In | 9/20/2005 | 9/20/2005 |
| Description: MGA - HK AUGUST - OCT | | | | |
| A51238428 | | In | 9/20/2005 | 9/20/2005 |
| Description: MGA - HK OCT - DEC | | | | |
| A51238429 | | In | 9/27/2005 | 9/27/2005 |
| Description: MGA - HK DEC | | | | |
| A51238430 | | In | 9/27/2005 | 1/16/2006 |
| Description: 97 INVOICES J.X. | | | | |
| A51238431 | | In | 9/27/2005 | 9/27/2005 |
| Description: CHECK RECONCILIATION 11/17/97 - 8/31/98 | | | | |
| A51238432 | | In | 9/27/2005 | 9/27/2005 |
| A51238433 | | In | 9/27/2005 | 9/27/2005 |
| Description: SALES ACCT. FILES 2003 WALMART SAMPLE REQUEST | | | | |
| Description: '97 ACCOUNTS PAYABLE C-F | | | | |
| A51238434 | | In | 9/27/2005 | 9/27/2005 |
| Description: PAYROLL 86, 91 & 92 | | | | |
| A51238435 | | In | 9/27/2005 | 9/27/2005 |
| Description: SALES ACCT. FILES 2003 CATALOGERS | | | | |
| A51238436 | | In | 9/27/2005 | 10/26/2006 |
| Description: SALES ACCT FILES 2002-2003 PO'S AND ORDER | | | | |
| A51238438 | | In | 9/27/2005 | 9/27/2005 |

From-CHRISTENSEN GLASER     06:32pm     12-18-07     310-899-2520     T-964   P.030/058   F-292

10/9/2007

File Keepers, LLC
CONTAINERS BY ACCOUNT, CODE
Inventory Report for acct 3471 - MGA

Account: 3471   Name: MGA ENTERTAINMENT

| Container Code | Alternate Code | Item Status | Add Date | Status Date |
|---|---|---|---|---|
| A51238439 Description: SALES ACCT FILES 2003 CANADIAN ORD. 9-2 | | In | 9/27/2005 | 2/12/2007 |
| A51238440 Description: SALES ACCT. FILES 2003 TARGET ORDERS CORRES. | | In | 9/27/2005 | 9/26/2006 |
| A51238441 Description: SALES ACCT FILES 2003-2004 KMART POG FORECAST SAMPLE REQ. | | In | 12/9/2005 | 12/9/2005 |
| A51238442 Description: T/S - 1/1/02 - 12/31/02 | | In | 12/9/2005 | 12/9/2005 |
| A51238443 Description: T/S - 1/1/03 - 08/30/03 | | In | 12/9/2005 | 13/9/2005 |
| A51238444 Description: T/S - 1/1/01 - 12/30/01 | | In | 12/9/2005 | 12/9/2005 |
| A51238445 Description: T/S - 09/30/03 - 03/03/04 | | In | 12/9/2005 | 12/9/2005 |
| A51238446 Description: T/S - 10/01/04 - 12/30/04 | | In | 12/9/2005 | 12/9/2005 |
| A51238447 Description: T/S - 4/01/04 - 09/30/04 | | In | 12/9/2005 | 12/9/2005 |
| A51238448 Description: PAYROLL - 1993 - 1996 | | In | 12/9/2005 | 12/9/2005 |
| A51238449 Description: PAYROLL - 1995 - 1996 | | In | 12/9/2005 | 12/9/2005 |
| A51238450 Description: 2001 - QTRS - 2001 QTRS | | In | 12/9/2005 | 12/9/2005 |
| A51238451 Description: 98 - QTRS '2+3' 97 QTRS | | In | 12/9/2005 | 12/9/2005 |
| A51238452 Description: 96 - QTRS - 1+2 97 QTRS | | In | 12/9/2005 | 12/9/2005 |
| A51238453 Description: TAX RETURNS '80'S AND '90'S | | In | 12/9/2005 | 12/9/2005 |

Page 35

FK 0194

2   60

A51238454    Description: DELCTILE INVOICES - TAX DEPT
A51238454

A51238455    Description: TAX RETURNS '80'S - '90'S
A51238455

A51238456    Description: TAX RETURNS 2003
A51238456

A51238457    Description: OLD TAX RETURNS
A51238457

A51238458    Description: SMALL ACCTS & SAMPLES A-C   A/R
A51238458

A51238459    Description: D-I
A51238459

A51238460    Description: J- KAYBEE (HK) 52900
A51238460

A51238461    Description: KAYBEE 53000-61000
A51238461

A51238462    Description: KAYBEE 61080-(HK) KMART 7200
A51238462

A51238463    Description: K-MART (HK) 7230 - (HK) 8250
A51238463

A51238464    Description: K-MART (HK) 8280-(HK) 94180
A51238464

A51238465    Description: K-MART (HK) 9200-(HK) 10090
A51238465

A51238466    Description: K-MART(HK) 10100-K-MART 5540
A51238466

A51238467    Description: K-MART 55420-58157
A51238467

A51238468    Description: L&H 58546-62990
A51238468

A51238469    Description: /ASH 63134-(HR) 7400
A51238469

A51238470    Description: LASH (HK) 7500-LTD COMM.
A51238470

| | | |
|---|---|---|
| In | 12/9/2005 | 12/9/2005 |
| In | 12/9/2005 | 12/9/2005 |
| In | 12/9/2005 | 12/9/2005 |
| In | 4/3/2006 | 4/3/2006 |
| In | 4/3/2006 | 4/3/2006 |
| In | 4/3/2006 | 4/3/2006 |
| In | 4/3/2006 | 4/3/2006 |
| In | 4/3/2006 | 4/3/2006 |
| In | 4/3/2006 | 4/3/2006 |
| In | 4/3/2006 | 4/3/2006 |
| In | 4/3/2006 | 4/3/2006 |
| In | 4/3/2006 | 4/3/2006 |
| In | 4/3/2006 | 4/3/2006 |
| In | 4/3/2006 | 4/3/2006 |
| In | 4/3/2006 | 4/3/2006 |
| In | 4/3/2006 | 4/3/2006 |
| In | 4/3/2006 | 4/3/2006 |

File Keepers, LLC
CONTAINERS BY ACCOUNT, CODE

10/9/2007

Account: 3471   Name: MGA ENTERTAINMENT

Inventory Report for ccl3471 - MGA

| Container Code | Alternate Code | Item Status | Add Date | Status Date |
|---|---|---|---|---|
| A51238471 Description: KOHL'S - LASH 55448 | A51238471 | In | 4/3/2006 | 4/3/2006 |
| A51238472 Description: M- HILLS (RTNS) | A51238472 | In | 4/3/2006 | 4/3/2006 |
| A51238473 Description: M. JONES - SAN'S (RTNS) | A51238473 | In | 4/3/2006 | 4/3/2006 |
| A51238474 Description: SAT - Z | A51238474 | In | 4/3/2006 | 4/3/2006 |
| A51238475 Description: TARGET 52120-56049 | A51238475 | In | 4/3/2006 | 4/3/2006 |
| A51238476 Description: TARGET 56050-58019 | A51238476 | In | 4/3/2006 | 4/3/2006 |
| A51238477 Description: TARGET 58020-60494 | A51238477 | In | 4/3/2006 | 4/3/2006 |
| A51238478 Description: TARGET 60604 - 62310 | A51238478 | In | 4/3/2006 | 4/3/2006 |
| A51238479 Description: TARGET 62311 - 64445 | A51238479 | In | 4/3/2006 | 4/3/2006 |
| A51238480 Description: TARGET 64446 - 66769 | A51238480 | In | 4/3/2006 | 4/3/2006 |
| A51238481 Description: TARGET 66770 - 68300 | A51238481 | In | 4/3/2006 | 4/3/2006 |
| A51238482 Description: TARGET (HK) 6400-9220 | A51238482 | In | 4/3/2005 | 4/3/2006 |
| A51238483 Description: TARGET (HK) 9200 - ALL TRN'S | A51238483 | In | 4/3/2006 | 4/3/2005 |
| A51238484 Description: WALMART 51870 - 52990 | A51238484 | In | 4/3/2006 | 4/3/2006 |
| A51238485 Description: WALMART 53000 - 54080 | A51238485 | In | 4/3/2006 | 4/3/2006 |
| A51238486 Description: WALMART 54100 - 55270 | A51238486 | In | 4/3/2006 | 4/3/2006 |
| A51238487 Description: WALMART 55300 - 56090 | A51238487 | In | 4/3/2006 | 4/3/2006 |
| Description: WALMART 56100 - 57010 | | In | 4/3/2006 | 4/3/2006 |

PK 0196

CONTAINERS BY ACCOUNT, CODE
Inventory Report for cc#3471 - MGA

Account: 3471    Name: MGA ENTERTAINMENT

| Container Code | Alternate Code | Item Status | Add Date | Status Date |
|---|---|---|---|---|
| A51238488 | A51238488 | In | | |
| Description: WALMART 57020 - 57900 | | | 4/3/2006 | 4/3/2006 |
| A51238489 | A51238489 | In | | |
| Description: WALMART 58040 - 58850 | | | 4/3/2006 | 4/3/2006 |
| A51238490 | A51238490 | In | | |
| Description: WALMART 59500 - 60180 | | | 4/3/2006 | 4/3/2006 |
| A51238491 | A51238491 | In | | |
| Description: WALMART 58855 - 59440 | | | 4/3/2006 | 4/3/2006 |
| A51238492 | A51238492 | In | | |
| Description: WALMART 60230 - 60980 | | | 4/3/2006 | 4/3/2006 |
| A51238493 | A51238493 | In | | |
| Description: WALMART 61000 - 61760 | | | 4/3/2006 | 4/3/2006 |
| A51238494 | A51238494 | In | | |
| Description: WALMART 61763 - 62610 | | | 4/3/2006 | 4/3/2006 |
| A51238495 | A51238495 | In | | |
| Description: WALMART 62620 - 63540 | | | 4/3/2006 | 4/3/2006 |
| A51238496 | A51238496 | In | | |
| Description: WALMART 63590 - 64220 | | | 4/3/2006 | 4/3/2006 |
| A51238497 | A51238497 | In | | |
| Description: WALMART 64280 - 65160 | | | 4/3/2006 | 4/3/2006 |
| A51238498 | A51238498 | In | | |
| Description: WALMART 65170 - 65600 | | | 4/3/2006 | 4/3/2006 |
| A51238499 | A51238499 | In | | |
| Description: WALMART 65640 - 66440 | | | 4/3/2006 | 4/3/2006 |
| A51238500 | A51238500 | In | | |
| Description: WALMART 66490 - 68040 | | | 4/3/2006 | 4/3/2006 |
| A51238501 | A51238501 | In | | |
| Description: WALMART 67150 - 68250 | | | 4/3/2006 | 4/3/2006 |
| A51238502 | A51238502 | In | | |
| Description: WALMART (HK) 770 - RTN'S & MISC. | | | 4/3/2006 | 4/3/2006 |
| A51238503 | A51238503 | In | | |
| Description: 2003 COMM & INTL'S MISC. | | | 4/3/2006 | 4/3/2006 |
| A51238504 | A51238504 | In | | |
| Description: COMM & INTL'S A-J | | | 4/3/2006 | 4/3/2006 |
| A51238505 | A51238505 | In | | |
| Description: COMM & INTL'S J-K | | | 4/3/2006 | 4/3/2006 |

FK 0197

10/9/2007

File Keepers, LLC
CONTAINERS BY ACCOUNT, CODE
Inventory Report for acc3471 - MGR

Page 36

Account: 3471   Name: MGR ENTERTAINMENT

| Container Code | Alternate Code | Item Status | Add Date | Status Date |
|---|---|---|---|---|
| A51238506 | A51238506 | In | 4/3/2006 | 4/3/2006 |
| Description: COMM & INTL'S  K-L | | | | |
| A51238507 | A51238507 | In | 4/3/2005 | 1/17/2007 |
| Description: COMM & INTL'S  M-T | | | | |
| A51238508 | A51238508 | In | 4/3/2006 | 1/17/2007 |
| Description: COMM & INTL'S  T-Z | | | | |
| A51238509 | A51238509 | In | 4/3/2005 | 4/3/2005 |
| Description: SEPT - NOV, A/R CASH RECEIPTS & ADJUST | | | | |
| A51238510 | A51238510 | In | 4/3/2006 | 4/3/2006 |
| Description: 2003 APRIL - AUG A/R CASH RECEIPTS & ADJUST | | | | |
| A51238511 | A51238511 | In | 4/3/2006 | 4/3/2006 |
| Description: 2003 NOV JAN - MARCH A/R CASH  RECEIPTS & ADJUST | | | | |
| A51238512 | A51238512 | In | 4/3/2006 | 4/3/2005 |
| Description: 2003 DAILY BANK STATEMENTS A/R CASH RECEIPTS & ADJUST | | | | |
| A51238513 | A51238513 | In | 4/3/2006 | 4/3/2005 |
| Description: OCT & NOV & DEC 2003 SALES JOURNALS | | | | |
| A51238514 | A51238514 | In | 4/3/2006 | 4/3/2006 |
| Description: ACCT RECEIPTS/INVENTORY/ SALES 2003 DEC CASH RECEIPTS JOURNALS | | | | |
| A51238519 | A51238519 | In | 5/5/2006 | 5/5/2006 |
| Description: PAYROLL FILES | | | | |
| A51238520 | A51238520 | In | 5/5/2006 | 5/5/2006 |
| Description: PAYROLL FILES | | | | |
| A51238521 | A51238521 | In | 5/5/2006 | 5/5/2006 |
| Description: PAYROLL FILES | | | | |
| A51238522 | A51238522 | In | 5/5/2006 | 5/5/2006 |
| Description: PAYROLL FILES | | | | |
| A51238523 | A51238523 | In | 10/26/2006 | 10/26/2005 |
| Description: 2006-BM-010; BANK STATEMENTS | | | | |
| A51238524 | A51238524 | In | 10/25/2006 | 10/26/2006 |
| Description: 2006-BM-011; BANK STATEMENTS | | | | |
| A51238525 | A51238525 | In | 10/26/2006 | 10/26/2006 |
| Description: 2006-BM-012; MISC. REPORTS | | | | |
| A51238526 | A51238526 | In | 10/26/2006 | 10/26/2006 |
| Description: 2006-BM-013; INTERCO SALES INVOICES | | | | |
| A51238527 | A51238527 | In | 10/26/2006 | 10/26/2006 |

64

10/9/2007

File Keepers, LLC
CONTAINERS BY ACCOUNT, CODE
Inventory Report for cnf3471 - MGA

Page 39

Account: 3471    Name: MGA ENTERTAINMENT

| Container Code | Alternate Code | Item Status | Add Date | Status Date |
|---|---|---|---|---|
| A51238529 | Description: 2006-EM-014;   MISC. NOTES & REPORTS A51238529 | In | 4/10/2006 | 4/10/2006 |
| A51238530 | Description: NOV-DEC 2001 CASH RECEIPTS A51238530 | In | 4/10/2006 | 4/10/2006 |
| A51238531 | Description: 2003 CASH RECEIPTS AND ADJUSTMENTS, 2001 AP A51238531 | In | 4/10/2006 | 4/10/2006 |
| A51238532 | Description: 1998 WIRES, MISC COMMISSIONS AND AR A51238532 | In | 4/10/2006 | 4/10/2006 |
| A51238533 | Description: B-BAGES, 2000 NON-AR A51238533 | In | 4/10/2006 | 4/10/2006 |
| A51238534 | Description: 2002 AP, MISC 2002-2004 A51238534 | In | 4/10/2006 | 4/10/2006 |
| A51238535 | Description: MISC 1998-2004 A51238535 | In | 4/10/2006 | 4/10/2006 |
| A51238536 | Description: 2004 BANK REPORTS A51238536 | In | 4/10/2006 | 4/10/2006 |
| A51238537 | Description: 1993-2003 FORMS 1099 A51238537 | In | 4/10/2006 | 4/10/2006 |
| A51406100 | Description: MISC 1998-2003 AND 2004 AXAPTA INCOMPLETE 00141 | In | 3/20/2006 | 6/8/2007 |
| A51406101 | Description: LUCAS FILM LIT. FILES 00142 | In | 3/20/2006 | 6/8/2007 |
| A51406102 | Description: LUCAS FILM LIT. FILES 00143 | In | 3/20/2006 | 3/20/2006 |
| A51406103 | Description: DOLLS 00144 | Out | 3/20/2006 | 10/1/2007 |
| A51406104 | Description: DOLLS 00145 | Out | 3/20/2006 | 10/1/2007 |
| A51406105 | Description: DOLLS 00146 | In | 3/20/2006 | 3/20/2006 |

FK 0199

10/9/2007

**File Keepers, LLC**
**CONTAINERS BY ACCOUNT, CODE**
**Inventory Report for Cd#3471 - MGA**

Page 40

Account: 3471   Name: MGA ENTERTAINMENT

| Container Code | Alternate Code | Item Status | Add Date | Status Date |
|---|---|---|---|---|
| A51406106 Description: DOLLS | 00147 | Out | 3/20/2006 | 10/1/2007 |
| A51406107 Description: DOLLS | 00148 | Out | 3/20/2006 | 10/1/2007 |
| A51406108 Description: DOLLS | 00149 | Out | 3/20/2006 | 3/20/2006 |
| A51406109 Description: DOLLS | 00150 | In | 3/20/2006 | 3/20/2006 |
| A51406110 Description: DOLLS | 00151 | In | 3/20/2006 | 3/20/2006 |
| A51406111 Description: DOLLS | 00152 | In | 3/20/2006 | 3/20/2006 |
| A51406112 Description: DOLLS | 00153 | In | 3/20/2006 | 3/20/2006 |
| A51406113 Description: DOLLS | 00154 | In | 3/20/2006 | 3/20/2006 |
| A51406114 Description: DOLLS | 00155 | In | 3/20/2006 | 3/20/2006 |
| A51406115 Description: DOLLS | 00156 | Out | 3/20/2006 | 10/1/2007 |
| A51406116 Description: DOLLS | 00157 | In | 3/20/2006 | 3/20/2006 |
| A51406117 Description: DOLLS | 00158 | Out | 3/20/2006 | 10/1/2007 |
| A51406118 Description: DOLLS | 00159 | Out | 3/20/2006 | 10/1/2007 |
| A51406119 Description: DOLLS | 00160 | In | 3/20/2006 | 3/20/2006 |

FK 0280

10/9/2007

**File Keepers, LLC**
**CONTAINERS BY ACCOUNT, CODE**
**Inventory Report for ccl3471 - MGA**

Page 41

Account: 3471     Name: MGA ENTERTAINMENT

| Container Code | Alternate Code | Item Status | Add Date | Status Date |
|---|---|---|---|---|
| A51458707 | A51458707 | In | 4/10/2006 | 4/10/2006 |
| Description: DECEMBER | | | | |
| A51458708 | A51458708 | In | 4/10/2006 | 4/10/2006 |
| Description: FEBRUARY | | | | |
| A51458709 | A51458709 | In | 4/10/2006 | 4/10/2005 |
| Description: MARCH | | | | |
| A51458710 | A51458710 | In | 4/10/2006 | 4/10/2006 |
| Description: APRIL | | | | |
| A51458711 | A51458711 | In | 4/10/2006 | 4/10/2006 |
| Description: MAY & JUNE | | | | |
| A51458712 | A51458712 | In | 6/10/2006 | 4/10/2005 |
| Description: JULY | | | | |
| A51458713 | A51458713 | In | 4/10/2006 | 4/10/2006 |
| Description: AUGUST | | | | |
| A51458714 | A51458714 | In | 4/10/2006 | 4/10/2006 |
| Description: SEPTEMBER | | | | |
| A51458715 | A51458715 | In | 4/10/2006 | 4/10/2005 |
| Description: OCTOBER | | | | |
| A51458716 | A51458716 | In | 4/10/2006 | 4/10/2005 |
| Description: NOVEMBER | | | | |
| A51458717 | A51458717 | In | 12/5/2006 | 12/5/2006 |
| Description: GIL RECONS QTR. 3' 2004 | | | | |
| A51458718 | A51458718 | In | 12/5/2006 | 12/5/2006 |
| Description: GIL RECONS QTR. 4' 2004 | | | | |
| A51458719 | A51458719 | In | 12/5/2006 | 12/5/2006 |
| Description: GIL RECONS QTR. 2' 2004 | | | | |
| A51458720 | A51458720 | In | 12/5/2006 | 12/5/2006 |
| Description: GIL RECONS QTR. 1' 2004 | | | | |
| A51458721 | A51458721 | Out | 12/5/2006 | 5/31/2007 |
| Description: 2004 JOURNALS OCT. DEC. | | | | |

2     67

FK 0201

10/9/2007

**File Keepers, LLC**
**CONTAINERS BY ACCOUNT, CODE**
Inventory Report for ac93471 - MGA

Page 42

Account: 3471    Name: MGA ENTERTAINMENT

| Container Code | Alternate Code | Item Status | Add Date | Status Date |
|---|---|---|---|---|
| A51458722 | A51458722 | Out | 12/5/2006 | 5/31/2007 |
| Description: 2004 JOURNALS JULY-SEPT | | | | |
| A51458723 | A51458723 | Out | 12/5/2006 | 5/31/2007 |
| Description: 2004 JOURNALS APR-JUNE | | | | |
| A51458724 | A51458724 | Out | 12/5/2006 | 5/31/2007 |
| Description: 2004 JOURNALS JAN-MAR | | | | |
| A51458725 | A51458725 | In | 5/22/2007 | 5/22/2007 |
| Description: A/P FILES (2005) | | | | |
| A51458726 | A51458726 | In | 5/22/2007 | 5/22/2007 |
| Description: A/P FILES | | | | |
| A51458727 | A51458727 | In | 1/26/2007 | 1/26/2007 |
| Description: T/S - JAN - MAY - 05 | | | | |
| A51458728 | A51458728 | In | 1/26/2007 | 1/26/2007 |
| Description: JUNE - SEPT - 05 | | | | |
| A51458729 | A51458729 | In | 1/26/2007 | 1/26/2007 |
| Description: OCT - DEC - 05 | | | | |
| A51458730 | A51458730 | In | 2/26/2007 | 2/26/2007 |
| A51458731 | A51458731 | In | 2/26/2007 | 2/26/2007 |
| Description: PHYSICAL INVENTORY | | | | |
| A51458732 | A51458732 | In | 2/26/2007 | 2/26/2007 |
| Description: PHYSICAL INVENTORY | | | | |
| A51458733 | A51458733 | In | 2/26/2007 | 2/26/2007 |
| Description: PHYSICAL INVENTORY | | | | |
| A51458735 | A51458735 | In | 2/26/2007 | 2/26/2007 |
| Description: PHYSICAL INVENTORY | | | | |
| A51458737 | A51458737 | In | 4/18/2007 | 4/18/2007 |
| Description: WALMART P.O.D. 2005/2006 | | | | |
| A51458738 | A51458738 | In | 4/18/2007 | 4/19/2007 |
| Description: WALMART P.O.D. 2004 | | | | |

A51458739          A51458739
  Description: WALMART P.O.D. 2005                     In          4/18/2007          4/18/2007
A51458740          A51458740
  Description: KB TOYS BANKRUPTCY PWR                  In          4/18/2007          4/18/2007
A51458741          A51458741
  Description: WALMART P.O.D. 2004 GENERAL             In          4/18/2007          4/18/2007
A51458742          A51458742
  Description: WALMART P.O.D. 2004/S                   In          4/18/2007          4/18/2007
A51458743          A51458743
  Description: WALMART P.O.D. 2004                     In          4/18/2007          4/18/2007
A51458744          A51458744
  Description: WALMART P.O.D. 2005                     In          4/18/2007          4/18/2007
A51458745          A51458745
  Description: WALMART P.O.D. 2004                     In          4/18/2007          4/18/2007
A51458746          A51458746
  Description: WALMART P.O.D. 2004                     In          4/18/2007          4/18/2007
A51458747          A51458747
  Description: (2004) SMALL ACCTS. A                   In          5/16/2007          5/16/2007
A51458748          A51458748
  Description: (04) B-S                                In          5/16/2007          5/16/2007
A51458749          A51458749
  Description: (04) F-K                                In          5/16/2007          5/16/2007

10/9/2007

File Keepers, LLC
CONTAINERS BY ACCOUNT, CODE
Inventory Report for col3471 - MGA

Page 43

Account: 3471    Name: MGA ENTERTAINMENT

| Container Code | Alternate Code | Item Status | Add Date | Status Date |
|---|---|---|---|---|
| A51458750 | A51458750 | In | 5/16/2007 | 5/16/2007 |
| Description: L-M (HK) | | | | |
| A51458751 | A51458751 | In | 5/16/2007 | 5/16/2007 |
| Description: M (HK)-R | | | | |
| A51458752 | A51458752 | In | 5/16/2007 | 5/16/2007 |
| Description: R-S | | | | |
| A51458753 | A51458753 | In | 5/16/2007 | 5/16/2007 |

PK 0203

10/9/2007

File Keepers, LLC
CONTAINERS BY ACCOUNT, CODE
Inventory Report for acct3471 - MGA

Page 44

Account: 3471    Name: MGA ENTERTAINMENT

| Container Code | Alternate Code | Description | Item Status | Add Date | Status Date |
|---|---|---|---|---|---|
| A51458754 | A51458754 | Description: $ (1) BOX CONT. | In | 5/16/2007 | 5/16/2007 |
| A51458755 | A51458755 | Description: $ (2) | In | 5/16/2007 | 5/16/2007 |
| A51458756 | A51458756 | Description: T-W END SMALL ACCT. | In | 5/16/2007 | 5/16/2007 |
| A51458757 | A51458757 | Description: KAY-BU (HK) & DOM. | In | 5/22/2007 | 5/22/2007 |
| A51458758 | A51458758 | Description: A/P FILES (2005) | In | 5/22/2007 | 5/22/2007 |
| A51458759 | A51458759 | Description: A/P FILES (2005) | In | 5/22/2007 | 5/22/2007 |
| A51458760 | A51458760 | Description: A/P FILES | In | 5/22/2007 | 5/22/2007 |
| A51458761 | A51458761 | Description: A/P FILES | In | 5/22/2007 | 5/22/2007 |
| A51458762 | A51458762 | Description: A/P FILES | In | 5/22/2007 | 5/22/2007 |
| A51458763 | A51458763 | Description: A/P FILES | In | 5/22/2007 | 5/22/2007 |
| A51458764 | A51458764 | Description: A/P FILES | In | 5/22/2007 | 5/22/2007 |
| A51458765 | A51458765 | Description: A/P FILES | In | 5/22/2007 | 5/22/2007 |
| A51458766 | A51458766 | Description: A/P FILES | In | 5/22/2007 | 5/22/2007 |
| A51458767 | A51458767 | Description: LICENSING APP. BINDERS | In | 11/6/2006 | 11/6/2006 |
| A51458768 | A51458768 | | In | 11/6/2006 | 11/6/2006 |

FK 0304

| | | | |
|---|---|---|---|
| A51458769 | | | |
| Description: LICENSING APP. BINDERS A51458769 | In | 11/6/2006 | 11/6/2006 |
| A51458770 | | | |
| Description: LICENSING APP. BINDERS A51458770 | In | 11/6/2006 | 11/6/2006 |
| A51458771 | | | |
| Description: LICENSING APP. BINDERS A51458771 | In | 11/6/2006 | 11/6/2006 |
| A51458772 | | | |
| Description: LICENSING APP. BINDERS A51458772 | In | 11/6/2006 | 11/6/2006 |
| A51458773 | | | |
| Description: LICENSING APP. BINDERS A51458773 | In | 11/6/2006 | 11/6/2006 |
| A51458774 | | | |
| Description: LICENSING APP. BINDERS A51458774 | In | 11/6/2006 | 11/6/2006 |
| A51458775 | | | |
| Description: LICENSING APP. BINDERS A51458775 | In. | 11/6/2006 | 11/6/2006 |
| A51458776 | | | |
| Description: LICENSING APP. BINDERS A51458776 | In | 11/6/2006 | 11/6/2006 |
| A51458777 | | | |
| Description: LICENSING APP. BINDERS A51458777 | In | 11/6/2006 | 11/6/2006 |
| A51458778 | | | |
| Description: LICENSING APP. BINDERS A51458778 | In | 11/6/2006 | 11/6/2006 |
| A51458779 | | | |
| Description: LICENSING APP. BINDERS A51458779 | In | 11/6/2006 | 11/6/2006 |
| A51458780 | | | |
| Description: LICENSING APP. BINDERS A51458780 | In | 11/6/2006 | 11/6/2006 |
| A51458781 | | | |
| Description: LICENSING APP. BINDERS A51458781 | In. | 11/6/2006 | 11/6/2006 |
| A51458782 | | | |
| Description: LICENSING APP. BINDERS A51458782 | In | 11/6/2006 | 11/6/2006 |
| A51458783 | | | |
| Description: LICENSING APP. BINDERS A51458783 | In | 11/6/2006 | 11/6/2006 |
| A51458784 | | | |
| Description: LICENSING APP. BINDERS A51458784 | In | 11/6/2006 | 11/6/2006 |
| A51458785 | | | |
| Description: LICENSING APP. BINDERS A51458785 | In | 11/6/2006 | 11/6/2006 |

File Keepers, LLC
CONTAINERS BY ACCOUNT, CODE

10/9/2007

FK 0206

**Account: 3471    Name: MGA ENTERTAINMENT**

| Container Code | Alternate Code | Item Status | Add Date | Status Date |
|---|---|---|---|---|
| A51458786 | Description: LICENSING APP. BINDERS A51458786 | In | 11/6/2006 | 11/6/2006 |
| A51458787 | Description: LICENSING APP. BINDERS A51458787 | In | 11/6/2006 | 11/6/2006 |
| A51458788 | Description: LICENSING APP. BINDERS A51458788 | In | 11/6/2006 | 11/6/2006 |
| A51458789 | Description: LICENSING APP. BINDERS A51458789 | In | 11/6/2006 | 11/6/2006 |
| A51458790 | Description: LICENSING APP. BINDERS A51458790 | In | 11/6/2006 | 11/6/2006 |
| A51458791 | Description: LICENSING APP. BINDERS A51458791 | In | 11/6/2006 | 11/6/2006 |
| A51458792 | Description: LICENSING APP. BINDERS A51458792 | In | 11/6/2006 | 11/6/2006 |
| A51458793 | Description: LICENSING APP. BINDERS A51458793 | In | 11/6/2006 | 11/6/2006 |
| A51458794 | Description: LICENSING APP. BINDERS A51458794 | In | 11/6/2006 | 11/6/2006 |
| A51458795 | Description: LICENSING APP. BINDERS A51458795 | In | 11/13/2006 | 11/13/2006 |
| A51458796 | Description: LICENSING BINDERS A51458796 | In | 11/13/2006 | 11/13/2006 |
| A51458797 | Description: LICENSING BINDERS A51458797 | In | 11/13/2006 | 11/13/2006 |
| A51458798 | Description: LICENSING BINDERS A51458798 | In | 11/13/2006 | 11/13/2006 |
| A51458799 | Description: LICENSING BINDERS A51458799 | In | 11/13/2006 | 11/13/2006 |
| A51458800 | Description: LICENSING BINDERS A51458800 | In | 11/13/2006 | 11/13/2006 |
| A51458801 | Description: LICENSING BINDERS A51458801 | In | 11/13/2006 | 11/13/2006 |
| A51458802 | Description: LICENSING APPROVAL BINDERS 00036 | In | 1/19/2007 | 1/19/2007 |

10/9/2007

File Keepers, LLC
CONTAINERS BY ACCOUNT, CODE
Inventory Report for co#3471 - MGA

Account: 3471          Name: MGA ENTERTAINMENT

| Container Code | Alternate Code | Item Status | Add Date | Status Date |
|---|---|---|---|---|
| A51458803 | 00037 | In | 1/19/2007 | 1/19/2007 |
| Description: LICENSING APPROVAL BINDERS | | | | |
| A51458804 | 00038 | In | 1/19/2007 | 1/19/2007 |
| Description: LICENSING APPROVAL BINDERS | | | | |
| A51458805 | 00039 | In | 1/19/2007 | 1/19/2007 |
| Description: LICENSING APPROVAL BINDERS | | | | |
| A51458806 | 00040 | In | 1/19/2007 | 1/19/2007 |
| Description: LICENSING APPROVAL BINDERS | | | | |
| A51458807 | 00041 | In | 1/19/2007 | 1/19/2007 |
| Description: LICENSING APPROVAL BINDERS | | | | |
| A51458808 | 00042 | In | 1/19/2007 | 1/19/2007 |
| Description: LICENSING APPROVAL BINDERS | | | | |
| A51458809 | 00043 | In | 1/19/2007 | 1/19/2007 |
| Description: LICENSING APPROVAL BINDERS | | | | |
| A51458810 | 00044 | In | 1/19/2007 | 1/19/2007 |
| Description: LICENSING APPROVAL BINDERS | | | | |
| A51458811 | 00045 | In | 1/19/2007 | 1/19/2007 |
| Description: LICENSING APPROVAL BINDERS | | | | |
| A51458812 | 00046 | In | 1/19/2007 | 1/19/2007 |
| Description: LICENSING APPROVAL BINDERS | | | | |
| A51458813 | 00047 | In | 1/19/2007 | 1/19/2007 |
| Description: LICENSING APPROVAL BINDERS | | | | |
| A51458814 | 00048 | In | 1/19/2007 | 1/19/2007 |
| Description: LICENSING APPROVAL BINDERS | | | | |
| A51458815 | 00049 | In | 1/19/2007 | 1/19/2007 |
| Description: LICENSING APPROVAL BINDERS | | | | |
| A51458816 | 00050 | In | 1/19/2007 | 1/19/2007 |
| Description: LICENSING APPROVAL BINDERS | | | | |
| A51458817 | 00051 | In | 1/19/2007 | 1/19/2007 |
| Description: LICENSING APPROVAL BINDERS | | | | |
| A51458818 | 00052 | In | 1/19/2007 | 1/19/2007 |
| Description: LICENSING APPROVAL BINDERS | | | | |
| A51458819 | 00053 | In | 1/19/2007 | 1/19/2007 |
| Description: LICENSING APPROVAL BINDERS | | | | |
| A51458820 | 00054 | In | 1/19/2007 | 1/19/2007 |
| Description: LICENSING APPROVAL BINDERS | | | | |

73

10/9/2007

File Keepers, LLC
CONTAINERS BY ACCOUNT, CODE
Inventory Report for cc#3471 - MGA

Account: 3471    Name: MGA ENTERTAINMENT

| Container Code | Alternate Code | Item Status | Add Date | Status Date |
|---|---|---|---|---|
| A51458821 | | | | |
| Description: | LICENSING APPROVAL BINDERS 00055 | In | 1/19/2007 | 1/19/2007 |
| A51458822 | | | | |
| Description: | LICENSING APPROVAL BINDERS 00056 | In | 1/19/2007 | 1/19/2007 |
| A51458823 | | | | |
| Description: | LICENSING APPROVAL BINDERS 00057 | In | 1/19/2007 | 1/19/2007 |
| A51458824 | | | | |
| Description: | LICENSING APPROVAL BINDERS 00058 | In | 1/19/2007 | 1/19/2007 |
| A51458825 | | | | |
| Description: | LICENSING APPROVAL BINDERS 00059 | In | 1/19/2007 | 1/19/2007 |
| A51458826 | | | | |
| Description: | LICENSING APPROVAL BINDERS 00060 | In | 1/19/2007 | 1/19/2007 |
| A51458827 | | | | |
| Description: | LICENSING APPROVAL BINDERS 00061 | In | 1/19/2007 | 1/19/2007 |
| A51458828 | | | | |
| Description: | LICENSING APPROVAL BINDERS 00062 | In | 1/19/2007 | 1/19/2007 |
| A51458829 | | | | |
| Description: | LICENSING APPROVAL BINDERS 00063 | In | 1/19/2007 | 1/19/2007 |
| A51458830 | | | | |
| Description: | LICENSING APPROVAL BINDERS 00064 | In | 1/19/2007 | 1/19/2007 |
| A51458831 | | | | |
| Description: | LICENSING APPROVAL BINDERS 00065 | In | 1/19/2007 | 1/19/2007 |
| A51458832 | | | | |
| Description: | LICENSING APPROVAL BINDERS 00066 | In | 5/1/2007 | 5/1/2007 |
| A51458833 | | | | |
| Description: | LICENSING APP. BINDERS 00067 | In | 5/1/2007 | 5/1/2007 |
| A51458834 | | | | |
| Description: | LICENSING APP. BINDERS 00068 | In | 5/1/2007 | 5/1/2007 |
| A51458835 | | | | |
| Description: | LICENSING APP. BINDERS 00069 | In | 5/1/2007 | 5/1/2007 |
| A51458836 | | | | |
| Description: | LICENSING APP. BINDERS 00070 | In | 5/1/2007 | 5/1/2007 |
| A51458837 | | | | |
| Description: | LICENSING APP. BINDERS 00071 | In | 5/1/2007 | 5/1/2007 |
| A51458838 | | | | |
| Description: | LICENSING APP. BINDERS 00072 | In | 5/1/2007 | 5/1/2007 |

FK 0208

Page 45

10/9/2007

File Keepers, LLC
CONTAINERS BY ACCOUNT, CODE
Inventory Report for cc#3471 - MGA

Account: 3471    Name: MGA ENTERTAINMENT

| Container Code | Alternate Code | Item Status | Add Date | Status Date |
|---|---|---|---|---|
| A51458839 | Description: LICENSING APP. BINDERS | | | |
| A51458840 | 00073 | In | 5/1/2007 | 5/1/2007 |
| | Description: LICENSING APP. BINDERS | | | |
| A51458841 | 00074 | In | 5/1/2007 | 5/1/2007 |
| | Description: LICENSING APP. BINDERS | | | |
| A51458842 | 00075 | In | 5/1/2007 | 5/1/2007 |
| | Description: LICENSING APP. BINDERS | | | |
| A51458843 | 00076 | In | 5/1/2007 | 5/1/2007 |
| | Description: LICENSING APP. BINDERS | | | |
| A51458844 | 00077 | In | 5/1/2007 | 5/1/2007 |
| | Description: LICENSING APP. BINDERS | | | |
| A51458845 | 00078 | In | 5/1/2007 | 5/1/2007 |
| | Description: LICENSING APP. BINDERS | | | |
| A51458846 | A51458845 | In | 5/2/2007 | 5/2/2007 |
| A51458847 | A51458846 | In | 5/2/2007 | 5/2/2007 |
| | 00081 | In | 5/1/2007 | 5/1/2007 |
| A51458848 | Description: LICENSING APP. BINDERS | | | |
| A51458849 | 00082 | In | 5/1/2007 | 5/1/2007 |
| | Description: LICENSING APP. BINDERS | | | |
| A51458850 | 00083 | In | 5/1/2007 | 5/1/2007 |
| | Description: LICENSING APP. BINDERS | | | |
| A51458851 | 00084 | In | 5/1/2007 | 5/1/2007 |
| | Description: LICENSING APP. BINDERS | | | |
| A51458852 | 00085 | In | 5/1/2007 | 5/1/2007 |
| | Description: LICENSING APP. BINDERS | | | |
| A51458853 | 00086 | In | 5/1/2007 | 5/1/2007 |
| | Description: LICENSING APP. BINDERS | | | |
| A51458854 | 00087 | In | 5/1/2007 | 5/1/2007 |
| | Description: LICENSING APP. BINDERS | | | |
| | 88 | In | 9/20/2007 | 9/21/2007 |

FK 0209

A51458856   90              In   9/20/2007   9/21/2007
A51458857   00027  FEDEX    In   5/16/2006   5/16/2006
   Description: 2004 A/P
A51458858   00028          In   5/16/2006   2/20/2007
   Description: MGAHK A/P 2004 JAN-APR
A51458859   00029          In   5/16/2006   2/20/2007

10/9/2007

File Keepers, LLC
CONTAINERS BY ACCOUNT, CODE
Inventory Report for acc#3471 - MGA

Page 49

Account: 3471   Name: MGA ENTERTAINMENT

| Container Code | Alternate Code | Item Status | Add Date | Status Date |
|---|---|---|---|---|
| A51458860 | 00030 | In | 5/16/2006 | 2/20/2007 |
| A51458861 | 00031 | In | 5/16/2006 | 2/20/2007 |
| A51458862 | 00032 | In | 5/16/2006 | 2/20/2007 |
| A51458863 | 00033 | In | 5/16/2006 | 2/20/2007 |
| A51458864 | 00037 | In | 5/16/2006 | 2/20/2007 |
| A51458865 | 00038 | In | 5/16/2006 | 2/20/2007 |
| A51458866 | 00039 | In | 5/16/2006 | 2/20/2007 |
| A51458867 | 00040 | In | 5/16/2006 | 2/20/2007 |
| A51458868 | 00041 | In | 5/16/2006 | 2/20/2007 |
| A51458869 | 00042 | In | 5/16/2006 | 2/20/2007 |
| A51458870 | A51458870 | In | 7/31/2005 | 7/31/2006 |

Description: MGAHK A/P 2004 MAY-JUNE
Description: MGAHK A/P 2004 JULY-SEPT
Description: MGAHK A/P 2004 OCT-NOV
Description: MGASK A.P 2004 DEC.
Description: 2004 FEDEX A/P JAN-MAR
Description: 2004 S. NAKABI A/P EXPENSE
Description: 2004-MCI, SIDLEY AUSTIN, CHECK MATE A/P
Description: A/P - 2004 ALLIED, PACER INT'N
Description: A/P - 2004 - CREATIVE GROUP CSI STAFFING, CITIBANK
Description: 2004 A/P YOSHYUKI LLC IMPACT
Description: MGAHK A/P 2004 SEPT-DEC
Description: CUSTOMER'S ACCOUNT FOLDERS YR 2000-2004 "TRACY"

2     76

FK 021D

| Code | | Item Status | Add Date | Status Date |
|---|---|---|---|---|
| A51458872 | A51458872 | In | 7/31/2006 | 7/31/2006 |
| Description: 401K ITEMS BISYS & CAPITAL BANK | | | | |
| A51458873 | A51458873 | In | 10/26/2006 | 10/26/2006 |
| Description: WALMART PODS "TRACY" | | | | |
| A51458874 | A51458874 | In | 7/31/2006 | 7/31/2006 |
| Description: 401K CAPITAL RET STATEMENTS, OLD INS. BOOKS | | | | |
| A51458875 | A51458875 | In | 7/31/2006 | 7/31/2006 |
| Description: CUSTOMERS ACCOUNT FOLDERS YR 2000-2004 TRACY | | | | |
| A51458876 | A51458876 | In | 7/31/2006 | 7/31/2006 |
| Description: WALMART PODS "TRACY" | | | | |
| Description: CUSTOMERS ACCOUNT FOLDERS YR 2000-2004 TRACY | | | | |

10/9/2007

File Keepers, LLC
CONTAINERS BY ACCOUNT, CODE
Inventory Report for cc#3471 - MGA

Page 50

Account: 3471    Name: MGA ENTERTAINMENT

| Container Code | Alternate Code | Item Status | Add Date | Status Date |
|---|---|---|---|---|
| A51458877 | 00021 | In | 5/16/2006 | 4/18/2007 |
| Description: 2004 A/P "B" 1OF2 | | | | |
| A51458878 | 00022 | In | 5/16/2006 | 5/3/2007 |
| Description: 2004 A/P "B" 2OF2 | | | | |
| A51458879 | 00023 | In | 5/16/2006 | 2/2/2007 |
| Description: 2004 A/P T | | | | |
| A51458880 | 00024 | In | 5/16/2006 | 2/2/2007 |
| Description: 2004 A/P U | | | | |
| A51458881 | 00025 | In | 5/16/2006 | 5/9/2007 |
| Description: 2004 A/P V-W | | | | |
| A51458882 | 00026 | Out | 5/16/2006 | 9/7/2006 |
| Description: 2004 A/P X, Y&Z | | | | |
| A51458883 | 00035 | In | 5/16/2006 | 2/20/2007 |
| Description: 2004 EMPLOYEE FILES E-H EXP RPTS | | | | |
| A51458884 | 00036 | Out | 5/16/2006 | 7/20/2007 |
| Description: 2004 EMPLOYEE FILES Q-Z EXP RPTS | | | | |
| A51458885 | 00034 | In | 5/16/2006 | 2/20/2007 |

FK 0241

10/9/2007

File Keepers, LLC
CONTAINERS BY ACCOUNT, CODE
Inventory Report for ccf3471 - MGA

Page 51

Account: 3471    Name: MGA ENTERTAINMENT

| Container Code | Alternate Code | Item Status | Add Date | Status Date |
|---|---|---|---|---|
| A51458887 | 00001 | In | 5/16/2006 | 2/12/2007 |
| Description: 2004 A/P | A-AL | | | |
| A51458888 | 00002 | In | 5/16/2006 | 2/2/2007 |
| Description: 2004 A/P | AM-AZ | | | |
| A51458889 | 00003 | In | 5/16/2006 | 2/2/2007 |
| Description: 2004 A/P B 1082 | 00004 | In | 5/16/2006 | 2/2/2007 |
| A51458890 | 00004 | In | 5/16/2006 | 2/2/2007 |
| Description: 2004 A/P B 2082 | 00005 | In | 5/16/2006 | 9/26/2006 |
| A51458891 | 00005 | In | 5/16/2006 | 9/26/2006 |
| Description: 2004 A/P | C-CG | | | |
| A51458892 | 00006 | In | 5/16/2006 | 4/18/2007 |
| Description: 2004 A/P | CH-CM | | | |
| A51458893 | 00007 | In | 5/16/2006 | 9/26/2006 |
| Description: 2004 A/P | CO-CZ | | | |
| A51458894 | 00008 | Out | 5/16/2006 | 4/25/2007 |
| Description: 2004 A/P D | 00009 | Out | 5/16/2006 | 4/25/2007 |
| A51458895 | 00009 | Out | 5/16/2006 | 4/25/2007 |
| Description: 2004 A/P E | | | | |
| A51458896 | 00010 | In | 5/16/2006 | 2/2/2007 |
| Description: 2004 A/P | F-FE | | | |
| A51458897 | 00011 | In | 5/16/2006 | 5/16/2006 |
| Description: 2004 A/P | FEDEX | | | |
| A51458898 | 00012 | In | 5/16/2006 | 2/2/2007 |
| Description: 2004 A/P | FF-FM | | | |
| A51458899 | 00013 | In | 5/16/2006 | 5/9/2007 |
| Description: 2004 A/P | G-H | | | |
| A51458900 | 00014 | In | 5/16/2006 | 2/2/2007 |
| Description: 2004 A/P | I-J | | | |
| A51458901 | 00015 | In | 5/16/2006 | 6/11/2007 |
| Description: 2004 A/P | | | | |

Page 52

File Keepers, LLC
CONTAINERS BY ACCOUNT, CODE
Inventory Report for cc#3471 - MGA

10/9/2007

Account: 3471    Name: MGA ENTERTAINMENT

| Container Code | Description | Alternate Code | Item Status | Add Date | Status Date |
|---|---|---|---|---|---|
| A514589902 | 2004 A/P L | 00016 | Out | 5/16/2006 | 4/25/2007 |
| A514589903 | 2004 A/P M | 00017 | In | 5/16/2006 | 5/9/2007 |
| A514589904 | 2004 A/P N | 00018 | Out | 5/16/2006 | 5/9/2007 |
| A514589905 | 2004 A/P O-2 | 00019 | In | 5/16/2006 | 4/18/2007 |
| A514589906 | 2004 A/P Q-R | 00020 | In | 5/16/2006 | 2/12/2007 |
| A51505547 | DOLLS | 00165 | In | 3/28/2006 | 3/28/2006 |
| A51505548 | DOLLS | 00166 | In | 3/28/2006 | 3/28/2006 |
| A51505549 | DOLLS | 00167 | In | 3/28/2006 | 3/28/2006 |
| A51505550 | DOLLS | 00168 | In | 3/28/2006 | 3/28/2006 |
| A51505551 | DOLLS | 00169 | In | 3/28/2006 | 3/28/2006 |
| A51505552 | DOLLS | 00170 | Out | 3/28/2006 | 10/1/2007 |
| A51505553 | DOLLS | 00171 | In | 4/17/2006 | 4/17/2006 |
| A51505554 | MGA SECURITY | 00172 | In | 4/17/2006 | 4/17/2006 |
| A51505555 | DOCS FROM SHERI EDGE | 00173 | Out | 8/1/2006 | 7/20/2007 |
| A51505556 | CLAIMS - CLOSED 1 OF 3 | 00174 | In | 8/1/2006 | 8/1/2006 |

MK 0213

10/9/2007

File Keepers, LLC
CONTAINERS BY ACCOUNT, CODE
Inventory Report for co#3471 - MGA

Page 53

Account: 3471     Name: MGA ENTERTAINMENT

| Container Code | Alternate Code | Item Status | Add Date | Status Date |
|---|---|---|---|---|
| A51505557 Description: CLAIMS - CLOSED 3 OF 3 | 00175 | In | 8/1/2006 | 8/1/2006 |
| A51505558 Description: MISC. LIT. DOCUMENTS | 00176 | In | 8/22/2006 | 8/22/2006 |
| A51505570 Description: REFAC | 00188 | In | 11/17/2006 | 11/17/2006 |
| A51505571 Description: REFAC | 00189 | In | 11/17/2006 | 11/17/2006 |
| A51505572 Description: REFAC | 00190 | In | 11/17/2006 | 11/17/2006 |
| A51505573 Description: REFAC | 00191 | In | 11/17/2006 | 11/17/2006 |
| A51505574 Description: REFAC | 00192 | In | 11/17/2006 | 11/17/2006 |
| A51505575 Description: REFAC | 00193 | In | 11/17/2006 | 11/17/2006 |
| A51505576 Description: REFAC | 00194 | In | 12/17/2006 | 11/17/2006 |
| A51652226 Description: YAMAHA VS. ABC | 00195 | In | 11/17/2006 | 11/17/2006 |
| A51652227 Description: YAMAHA VS. ABC | 00196 | In | 11/17/2006 | 11/17/2006 |
| A51652228 Description: YAMAHA VS. ABC | 00197 | In | 11/17/2006 | 11/17/2006 |
| A51652229 Description: YAMAHA VS. ABC | 00198 | In | 11/17/2006 | 11/17/2006 |
| A51652230 Description: YAMAHA VS. ABC | 00199 | In | 11/17/2006 | 11/17/2006 |

2   80

MK 0215

| Record | Barcode | In/Out | Date | Date |
|---|---|---|---|---|
| A51652232 | 00201 | | | |
| Description: ABC VS. YAMAHA | | | | |
| A51652233 | 00202 | | | |
| Description: YAMAHA VS. ABC | | | | |
| A51652234 | 00203 | In | 11/17/2006 | 11/17/2006 |
| Description: YAMAHA VS. ABC | | | | |
| A51652235 | 00204 | In | 11/17/2006 | 11/17/2006 |
| Description: YAMAHA VS. ABC | | | | |
| A51652236 | 00205 | In | 11/17/2006 | 11/17/2006 |
| Description: YAMAHA VS. ABC | | | | |
| A51652237 | 00206 | In | 11/17/2006 | 11/17/2006 |
| Description: YAMAHA VS. ABC | | | | |
| A51652238 | 00207 | In | 11/17/2006 | 11/17/2006 |
| Description: YAMAHA VS. ABC | | | | |
| A51652239 | 00208 | In | 11/17/2006 | 11/17/2006 |
| Description: YAMAHA VS. ABC | | | | |
| A51652240 | 00209 | Out | 8/27/2007 | 11/17/2006 |
| Description: 2004 LEGAL BILLING | | | | |
| A51652241 | 00210 | In | 11/17/2006 | 11/17/2006 |
| Description: 2004 LEGAL BILLING | | | | |
| A51652242 | 00211 | In | 11/17/2006 | 11/17/2006 |
| Description: 2004 LEGAL BILLING | | | | |
| A51652243 | 00212 | In | 11/17/2006 | 11/17/2006 |
| Description: 2004 LEGAL BILLING & ARCHIVES VENDORS | | | | |
| A51652244 | 00213 | Out | 8/27/2007 | 11/17/2006 |
| Description: 2005 LEGAL BILLING | | | | |
| A51652245 | 00214 | In | 11/17/2006 | 11/17/2006 |
| Description: 2005 LEGAL BILLING | | | | |
| A51686392 | 00215 | In | 11/17/2006 | 11/17/2006 |
| Description: 2005 LEGAL BILLING | | | | |
| A51686393 | 00216 | In | 11/17/2006 | 11/17/2006 |
| Description: 2005 LEGAL BILLING | | | | |
| A51686394 | 00217 | In | 5/9/2007 | 5/9/2007 |
| Description: LARIAN VS. LARIAN LIT. FILES | | | | |

Page 54

FK 0216

10/9/2007

File Keepers, LLC
CONTAINERS BY ACCOUNT, CODE
Inventory Report for cct3471 - MGA

Account: 3471     Name: MGA ENTERTAINMENT

| Container Code | Alternate Code | Item Status | Add Date | Status Date |
|---|---|---|---|---|
| A51686395 | 00218 | Out | 5/9/2007 | 6/26/2007 |
| Description: LARIAN VS. LARIAN LIT. FILES | | | | |
| A51686396 | 00219 | In | 5/9/2007 | 5/9/2007 |
| Description: LARIAN VS. LARIAN LIT. FILES | | | | |
| A51686397 | 00220 | In | 5/9/2007 | 5/9/2007 |
| Description: LARIAN VS. LARIAN LIT. FILES | | | | |
| A51686398 | 00221 | In | 5/9/2007 | 5/9/2007 |
| Description: MATTEL VS. SINBA | | | | |
| A51686399 | 00222 | In | 5/9/2007 | 5/9/2007 |
| Description: LARIAN VS. LARIAN LITIGATION | | | | |
| A51686400 | 00223 | In | 5/25/2007 | 5/25/2007 |
| Description: LITTLE TIKES | | | | |
| A51686401 | 00224 | In | 5/25/2007 | 5/25/2007 |
| Description: LITTLE TIKES | | | | |
| A51686402 | 00225 | In | 5/25/2007 | 5/25/2007 |
| Description: LITTLE TIKES | | | | |
| A51686403 | 00226 | In | 5/25/2007 | 5/25/2007 |
| Description: LITTLE TIKES | | | | |
| A51800307 | A51800307 | In | 5/22/2007 | 5/22/2007 |
| Description: A/P FILES (2005) | | | | |
| A51800308 | A51800308 | In | 5/22/2007 | 5/22/2007 |
| Description: A/P FILES (2005) | | | | |
| A51800309 | A51800309 | In | 5/22/2007 | 5/22/2007 |
| Description: A/P FILES (2005) | | | | |
| A51800310 | A51800310 | In | 5/22/2007 | 5/22/2007 |
| Description: A/P FILES (2005) | | | | |
| A51800311 | A51800311 | In | 5/22/2007 | 5/22/2007 |
| Description: A/P FILES | | | | |
| A51800312 | A51800312 | In | 5/22/2007 | 5/22/2007 |
| Description: A/P FILES | | | | |
| A51800313 | A51800313 | In | 5/22/2007 | 5/22/2007 |
| Description: A/P FILES | | | | |
| A51800314 | A51800314 | In | 5/22/2007 | 5/22/2007 |
| Description: A/P FILES | | | | |
| A51800315 | A51800315 | In | 5/22/2007 | 5/22/2007 |

10/9/2007

File Keepers, LLC
CONTAINERS BY ACCOUNT, CODE
Inventory Report for GC#3471 - MGA

Page 55

Account: 3471          Name: MGA ENTERTAINMENT

| Container Code | Alternate Code | Item Status | Add Date | Status Date |
|---|---|---|---|---|
| A51800316 | | | | |
| Description: A/P FILES | A51800316 | In | 5/22/2007 | 5/22/2007 |
| A51800317 | | | | |
| Description: A/P FILES | A51800317 | In | 5/22/2007 | 5/22/2007 |
| A51800318 | | | | |
| Description: A/P FILES | A51800318 | In | 5/22/2007 | 5/22/2007 |
| A51800319 | | | | |
| Description: A/P FILES | A51800319 | In | 5/22/2007 | 5/22/2007 |
| A51800320 | | | | |
| Description: A/P FILES | A51800320 | In | 5/22/2007 | 5/22/2007 |
| A51800321 | | | | |
| Description: A/P FILES | A51800321 | In | 5/22/2007 | 5/22/2007 |
| A51800322 | | | | |
| Description: A/P FILES | A51800322 | In | 5/22/2007 | 5/22/2007 |
| A51800323 | | | | |
| Description: A/P FILES | A51800323 | In | 5/22/2007 | 5/22/2007 |
| A51800324 | | | | |
| Description: A/P FILES | A51800324 | In | 5/22/2007 | 5/22/2007 |
| A51800325 | | | | |
| Description: A/P FILES | A51800325 | In | 5/22/2007 | 5/22/2007 |
| A51800326 | | | | |
| Description: A/P FILES | A51800326 | In | 5/22/2007 | 5/22/2007 |
| A51800327 | | | | |
| Description: A/P FILES | A51800327 | In | 5/22/2007 | 5/22/2007 |
| A51800328 | | | | |
| Description: A/P FILES | A51800328 | In | 5/22/2007 | 5/22/2007 |
| A51800329 | | | | |
| Description: A/P FILES | A51800329 | In | 5/22/2007 | 5/22/2007 |
| A51800330 | | | | |
| Description: A/P FILES | A51800330 | In | 5/22/2007 | 5/22/2007 |
| A51800331 | | | | |
| Description: A/P FILES | A51800331 | In | 5/22/2007 | 5/22/2007 |
| A51800332 | | | | |
| Description: A/P FILES | A51800332 | In | 5/22/2007 | 5/22/2007 |

FK 0317

10/9/2007

File Keepers, LLC
CONTAINERS BY ACCOUNT, CODE
Inventory Report for cct3171 - NGA

Page 56

Account: 3171    Name: NGA ENTERTAINMENT

| Container Code | Alternate Code | Item Status | Add Date | Status Date |
|---|---|---|---|---|
| A51800333 | A51800333 | In | 5/22/2007 | 5/22/2007 |
| Description: A/P FILES | | | | |
| A51800334 | A51800334 | In | 5/22/2007 | 5/22/2007 |
| Description: A/P FILES | | | | |
| A51800335 | A51800335 | In | 5/22/2007 | 5/22/2007 |
| Description: A/P FILES | | | | |
| A51800336 | A51800336 | In | 5/22/2007 | 5/22/2007 |
| Description: A/P FILES | | | | |
| A51800337 | A51800337 | In | 5/22/2007 | 5/22/2007 |
| Description: A/P FILES | | | | |
| A51800338 | A51800338 | In | 5/22/2007 | 5/22/2007 |
| Description: A/P FILES | | | | |
| A51800339 | A51800339 | Out | 5/22/2007 | 7/17/2007 |
| Description: A/P FILES | | | | |
| A51800340 | A51800340 | In | 5/22/2007 | 5/22/2007 |
| Description: A/P FILES | | | | |
| A51800341 | A51800341 | In | 5/22/2007 | 5/22/2007 |
| Description: A/P FILES | | | | |
| A51800342 | A51800342 | In | 5/22/2007 | 5/22/2007 |
| Description: A/P FILES | | | | |
| A51800343 | A51800343 | In | 5/22/2007 | 5/22/2007 |
| Description: A/P FILES | | | | |
| A51800344 | A51800344 | In | 5/22/2007 | 5/22/2007 |
| Description: A/P FILES | | | | |
| A51800345 | A51800345 | In | 5/22/2007 | 5/22/2007 |
| Description: A/P FILES | | | | |
| A51800346 | A51800346 | In | 5/22/2007 | 5/22/2007 |
| Description: A/P FILES | | | | |
| A51800347 | A51800347 | In | 5/16/2007 | 5/16/2007 |
| Description: (2004) KAY-BEE DOM. & KMART (KK) | | | | |
| A51800348 | A51800348 | In | 5/16/2007 | 5/16/2007 |
| Description: (04) K-MART (HK) 11500-12800 | | | | |
| A51800349 | A51800349 | In | 5/16/2007 | 5/16/2007 |

FK 0218

10/9/2007

File Keepers, LLC
CONTAINERS BY ACCOUNT, CODE
Inventory Report for acct3471 - MGA

Page 57

Account: 3471    Name: MGA ENTERTAINMENT

| Container Code | Alternate Code | Item Status | Add Date | Status Date |
|---|---|---|---|---|
| A51800350 | A51800350 | In | 5/16/2007 | 5/16/2007 |
| Description: KMART (HK) 13900 & DOM 70620 | | | | |
| A51800351 | A51800351 | In | 5/16/2007 | 5/16/2007 |
| Description: KMART-70630-78990 | | | | |
| A51800352 | A51800352 | In | 5/16/2007 | 5/16/2007 |
| Description: KMART-79000-90640 | | | | |
| A51800353 | A51800353 | In 13100 | 5/16/2007 | 5/16/2007 |
| Description: KMART-90970-DMADJ/CMADJ LASH-TAMARON (HK) | | | | |
| A51800354 | A51800354 | In | 5/16/2007 | 5/16/2007 |
| Description: LASH TAMARON (HK) 13200-14600 DOM. 68320-71000 | | | | |
| A51800355 | A51800355 | In | 5/16/2007 | 5/16/2007 |
| Description: LASH TAMARON-71010-76230 | | | | |
| A51800356 | A51800356 | In | 5/16/2007 | 5/16/2007 |
| Description: LASH - 76590-82820 | | | | |
| A51800357 | A51800357 | In | 5/16/2007 | 5/16/2007 |
| Description: LASH - 83180-90590 | | | | |
| A51800358 | A51800358 | In | 5/16/2007 | 5/16/2007 |
| Description: LASH - 90800-CMADJ/DMADJ | | | | |
| A51800367 | A51800367 | In | 5/22/2007 | 5/22/2007 |
| Description: A/P FILES | | | | |
| A51800368 | A51800368 | In | 5/22/2007 | 5/22/2007 |
| Description: A/P FILES | | | | |
| A51800369 | A51800369 | In | 5/22/2007 | 5/22/2007 |
| Description: A/P FILES | | | | |
| A51800370 | A51800370 | In | 5/22/2007 | 5/22/2007 |
| Description: A/P FILES | | | | |
| A51800371 | A51800371 | In | 5/22/2007 | 5/22/2007 |
| Description: A/P FILES | | | | |
| A51800373 | A51800373 | In | 5/22/2007 | 5/22/2007 |

FK 0219

12-10-07   06:36PM   From-CHRISTENSEN GLASER   310-552-2920   T-354   P.088/098   F-552

Description: A/P FILES

| | | | | |
|---|---|---|---|---|
| A51842079 | A51842079 | In | 5/22/2007 | 5/22/2007 |
| A51842109 | A51842109 | In | 9/20/2007 | 9/21/2007 |
| A51842110 | A51842110 | In | 9/20/2007 | 9/21/2007 |
| A51842111 | A51842111 | In | 9/20/2007 | 9/21/2007 |
| A51842112 | A51842112 | In | 9/20/2007 | 9/21/2007 |
| A51842113 | A51842113 | In | 9/20/2007 | 9/21/2007 |
| A51842114 | A51842114 | In | 9/20/2007 | 9/21/2007 |
| A51842115 | A51842115 | In | 9/20/2007 | 9/21/2007 |

---

10/9/2007

File Keepers, LLC
CONTAINERS BY ACCOUNT, CODE
Inventory Report for acc#3471 - MGA

Page 5B

Account: 3471     Name: MGA ENTERTAINMENT

| Container Code | Alternate Code | Item Status | Add Date | Status Date |
|---|---|---|---|---|
| A51842116 | A51842116 | In | 9/20/2007 | 9/21/2007 |
| A51842117 | A51842117 | In | 9/20/2007 | 9/21/2007 |
| A51842118 | A51842118 | In | 9/20/2007 | 9/21/2007 |
| A51842119 | A51842119 | In | 9/20/2007 | 9/21/2007 |
| A51842120 | A51842120 | In | 9/20/2007 | 9/21/2007 |
| A51842121 | A51842121 | In | 9/20/2007 | 9/21/2007 |
| A51842122 | A51842122 | In | 9/20/2007 | 9/21/2007 |
| A51842123 | A51842123 | In | 9/20/2007 | 9/21/2007 |
| A51842124 | A51842124 | In | 9/20/2007 | 9/21/2007 |
| A51842125 | A51842125 | In | 9/20/2007 | 9/21/2007 |
| A51842126 | A51842126 | In | 9/20/2007 | 9/21/2007 |
| A51842127 | A51842127 | In | 9/20/2007 | 9/21/2007 |
| A51842128 | A51842128 | In | 9/20/2007 | 9/21/2007 |
| A51842129 | A51842129 | In | 9/20/2007 | 9/21/2007 |
| A51842130 | A51842130 | In | 9/20/2007 | 9/21/2007 |
| A51842131 | A51842131 | In | 9/20/2007 | 9/21/2007 |
| A51842132 | A51842132 | In | 9/20/2007 | 9/21/2007 |
| A51842133 | A51842133 | In | 9/20/2007 | 9/21/2007 |
| A51842134 | A51842134 | In | 9/20/2007 | 9/21/2007 |
| A51842135 | A51842135 | In | 9/20/2007 | 9/21/2007 |

FK 0220

File Keepers, LLC
CONTAINERS BY ACCOUNT, CODE
Inventory Report for cc#3471 ~ MGA

Name: MGA ENTERTAINMENT

Page 59

FK 0221

10/9/2007

Account: 3471

| Container | Alternate | Item | Add | Status |
|---|---|---|---|---|
| A51842136 |  |  |  |  |
| A51842137 |  | In | 9/20/2007 | 9/21/2007 |
| A51842138 |  | In | 9/20/2007 | 9/21/2007 |
| A51842139 |  | In | 9/20/2007 | 9/21/2007 |
| A51842140 |  | In | 9/20/2007 | 9/21/2007 |
| A51842141 |  | In | 9/20/2007 | 9/21/2007 |
| A51842142 |  | In | 9/20/2007 | 9/21/2007 |
| A51842143 |  | In | 9/20/2007 | 9/21/2007 |
| A51842144 |  | In | 9/20/2007 | 9/21/2007 |
| A51842145 |  | In | 9/20/2007 | 9/21/2007 |
| A51842146 |  | In | 9/20/2007 | 9/21/2007 |
| A51842147 |  | In | 9/20/2007 | 9/21/2007 |
| A51842148 |  | In | 9/20/2007 | 9/21/2007 |
| A51842149 |  | In | 9/20/2007 | 9/21/2007 |
| A51842150 |  | In | 9/20/2007 | 9/21/2007 |
| A51842151 |  | In | 9/20/2007 | 9/21/2007 |
| A51842152 |  | In | 9/20/2007 | 9/21/2007 |
| A51842153 |  | In | 9/20/2007 | 9/21/2007 |
| A51842154 |  | In | 9/20/2007 | 9/21/2007 |
| A51842155 |  | In | 9/20/2007 | 9/21/2007 |
| A51842156 |  | In | 9/20/2007 | 9/21/2007 |
| A51842157 |  | In | 9/20/2007 | 9/21/2007 |
| A51842158 |  | In | 9/20/2007 | 9/21/2007 |
| A51924750 | 91 | In | 9/20/2007 | 9/21/2007 |
| B31638 | U0161 | In | 3/20/2006 | 3/20/2006 |

Description: DOLLS

| Container | Alternate | Item | Add | Status |
|---|---|---|---|---|
| B31639 | U0162 |  |  |  |

Description: DOLLS

| Container | Alternate | Item | Add | Status |
|---|---|---|---|---|
| B31640 | U0163 | In | 3/20/2006 | 3/20/2006 |

Description: DOLLS

FK 0222

Code
B31641

Description: DCYLS

Destroyed: 0    In: 593    Out: 72

Code
00164

Account Summary
Perm Out: 0    Pending: 0

Status
In

Date
3/20/2006

Date
3/20/2006

Total Containers: 1065



10/9/2007

Page 60

File Keepers, LLC
CONTAINERS BY ACCOUNT, CODE
Inventory Report for cc#3471 - MGA

Accounts 3471 through 3471

Grand Total

Destroyed: 0    In: 993    Out: 72    Perm Out: 0    Pending: 0    Total Containers: 1065

FK 0223

.

**EXHIBIT 3**

# QUINN EMANUEL URQUHART OLIVER & HEDGES, LLP

NEW YORK
51 Madison Avenue, 22nd Floor
New York, NY 10010
(212) 849-7000
Facsimile: (212) 849-7100

LOS ANGELES
865 South Figueroa Street, 10th Floor
Los Angeles, CA 90017
(213) 443-3000
Facsimile: (213) 443-3100

SAN FRANCISCO
50 California Street, 22nd Floor
San Francisco, CA 94111
(415) 875-6600
Facsimile: (415) 875-6700

SILICON VALLEY
555 Twin Dolphin Drive, Suite 560
Redwood Shores, CA 94065
(650) 801-5000
Facsimile: (650) 801-5100

## LOS ANGELES OFFICE

# FACSIMILE TRANSMISSION

**DATE:**   December 12, 2007         **NUMBER OF PAGES, INCLUDING COVER:** 3

| NAME/COMPANY | PHONE NO. | FAX NO. |
|---|---|---|
| Amy S. Park<br>*Skadden, Arps, Slate, Meagher & Flom LLP* | 650.470.4500 | 650.470.4570 |

**FROM:**   Jon Corey

**RE:**   *Bryant v. Mattel*

**MESSAGE:**

FAXED
DEC 1 2 2007

07209/2301364.1

| CLIENT # | 7209 | ROUTE/<br>RETURN TO: | Johanna Lopez/10th Floor | ☒ CONFIRM FAX<br>☒ INCLUDE CONF. REPORT |
|---|---|---|---|---|
| OPERATOR: | | | CONFIRMED?  ☐ No  ☐ Yes: |  |

The information contained in this facsimile is confidential and may also contain privileged attorney-client information or work-product. The information is intended only for the use of the individual or entity to whom it is addressed. If you are not the intended recipient, or the employee or agent responsible to deliver it to the intended recipient, you are hereby notified that any use, dissemination, distribution or copying of this communication is strictly prohibited. If you have received the facsimile in error, please immediately notify us by telephone, and return the original message to us at the address above via the U.S. Postal Service. Thank you.

**IF YOU DO NOT RECEIVE ALL OF THE PAGES, PLEASE PHONE (213) 443-3000 AS SOON AS POSSIBLE.**

Confirmation Report — Memory Send

Page        : 001
Date & Time: 12-12-2007   15:35
Line 1      : 2134433100
Line 2      :
Machine ID : QUINN EMANUEL

| | | |
|---|---|---|
| Job number | : | 797 |
| Date | : | 12-12  15:35 |
| To | : | 2894148072098165047045T0 |
| Number of pages | : | 004 |
| Start time | : | 12-12  15:35 |
| End time | : | 12-12  15:36 |
| Pages sent | : | 004 |
| Status | : | OK |

Job number    : 797          *** SEND SUCCESSFUL ***

QUINN EMANUEL URQUHART OLIVER & HEDGES, LLP

LOS ANGELES OFFICE
FACSIMILE TRANSMISSION

| DATE:   December 12, 2007 | NUMBER OF PAGES, INCLUDING COVER: 3 | |
|---|---|---|
| NAME/COMPANY | PHONE NO. | FAX NO. |
| Amy S. Park | 650.470.4500 | 650.470.4570 |
| Skadden, Arps, Slate, Meagher & Flom LLP | | |

FROM:     Jon Corey

RE:       Bryant v. Mattel

MESSAGE:

| | | | | |
|---|---|---|---|---|
| CLIENT # | 7209 | ROUTE/ RETURN TO: | Johnson Logis/10th Floor | CONFIRM FAX / INCLUDE CONF. REPORT |
| OPERATOR: | | CONFIRMED? | NO   YES | |

IF YOU DO NOT RECEIVE ALL OF THE PAGES, PLEASE PHONE (213) 443-3000 AS SOON AS POSSIBLE.

EXHIBIT 3  PAGE 91

**quinn emanuel** trial lawyers | los angeles

865 South Figueroa Street, 10th Floor, Los Angeles, California 90017 | TEL 213-443-3000 FAX 213-443-3100

December 12, 2007

<u>**VIA FACSIMILE AND U.S. MAIL**</u>
**888.329.6334**

Amy S. Park
525 University Avenue
Suite 1100
Palo Alto, CA  94301

Re:     <u>Mattel v. Bryant, Documents stored with File Keepers, LLC</u>

Dear Ms. Park:

I am receipt of a production of documents made by File Keepers, LLC ("File Keepers").  This production consists of a log of MGA documents currently in the possession of File Keepers.  I write to confirm that MGA has searched through these documents, and produced all responsive documents that it has found.  In particular, I would like confirmation that MGA has searched through documents related to:

- Trademark Files

- Patent/Trademark (multiple sets of documents)

- Trademark (Inactive) Rep. Agreement

- Pat/Trademark & Misc.

- Pat/Trademark

- CCH Research

- Fun 4 All Litigation

- Pat/Trademark & Misc. Files

EXHIBIT  3  PAGE  92

**quinn emanuel urquhart oliver & hedges, llp**

NEW YORK | 51 Madison Avenue, 22nd Floor, New York, New York 10010 | TEL 212-849-7000 FAX 212-849-7100
SAN FRANCISCO | 50 California Street, 22nd Floor, San Francisco, California 94111 | TEL 415-875-6600 FAX 415-875-6700
SILICON VALLEY | 555 Twin Dolphin Drive, Suite 560, Redwood Shores, California 94065 | TEL 650-801-5000 FAX 650-801-5100

07209/2306440.1

- Sales Reports (Jan 01 – Dec 01, Nov 02 – Dec 02, Jul 03 – Sep 03)
- HK Invoices (A-L and M-Z)
- Invoices (A-B, and W)
- 2000 Cash Receipt Report Jan-Dec
- Sales Invoices Report 2000 Oct-Dec
- HK Financial Statement
- 2000 Invoices Walmart (26400-26963, 24370-24799, 28660-29239)
- 2001 Invoices Target 32800-35300 TRU-Serve
- 2000 Cash Receipt Aug-Dec
- 2002 Hong Kong Financial Statement (Jan-June)
- 2001 Invoices Kaybee 33400 – 35550
- 2002 Invoices Kaybee 42300 – 47630 Kmart – HK 6200 – 7000
- 2002 Invoices LA SH Tamaron 46400 - 42550
- 2002 Invoices Walmart 44110 – 45000
- 2002 HK Financial Statement
- 2002 HongKong Financial Statement
- 2002 International Sales Files #3
- 2001 InvoicesL-M
- Sales Acct. Files 2002 Kmart
- '02 Invoices T-Target
- 01 Invoices K-Mart 33000-39029
- '00 Invoices J-K
- Russ, August & Kabat (multiple sets of documents)
- Product Name Clerences (multiple sets of documents)
- 2001-2002 Claims
- 2001 Kmart & Walgreen
- Cash Receipt (2002 Jul-Sept)
- l. Larian / S. Makabi
- MGA – HK Jun – Aug
- Tax Returns 2003

2

- Old Tax Returns
- Dolls (multiple sets of documents)
- Larian vs. Larian Lit. Files (multiple sets of documents)
- Mattel vs. Simba
- Larian vs. Larian Litigation
- Trademark Searches
- TM Searches/Clearances
- Name Clearances (multiple sets of documents)
- Original Dolls (multiple sets of documents)
- Dolls & Style Guides
- Docs Produced-Mattel (multiple sets of documents)
- Docs Produced – UbiSoft (multiple sets of documents)

Please let me know if MGA has reviewed these documents, or if there is a category of documents listed here that MGA must still review. Thank you for your attention to this matter.

Best regards,

Jon Corey

JDC:csn
07209/2306440.1

07209/2306440.1                                    3

EXHIBIT __3__ PAGE __44__