# Exhibit 3

1  QUINN EMANUEL URQUHART OLIVER & HEDGES, LLP
   John B. Quinn (Bar No. 090378)
2    johnquinn@quinnemanuel.com
   Michael T. Zeller (Bar No. 196417)
3    (michaelzeller@quinnemanuel.com)
   Jon D. Corey (Bar No. 185066)
4    (joncorey@quinnemanuel.com)
   Timothy L. Alger (Bar No. 160303)
5    (timalger@quinnemanuel.com)
   865 South Figueroa Street, 10th Floor
6  Los Angeles, California 90017-2543
   Telephone: (213) 443-3000
7  Facsimile: (213) 443-3100

8  Attorneys for Mattel, Inc.

9  UNITED STATES DISTRICT COURT

10  CENTRAL DISTRICT OF CALIFORNIA

11  EASTERN DIVISION

| | |
|---|---|
| 12  CARTER BRYANT, an individual, | CASE NO. CV 04-9049 SGL (RNBx) |
| 13         Plaintiff, | Consolidated with<br>Case No. CV 04-09059<br>Case No. CV 05-02727 |
| 14      vs. | Hon. Stephen G. Larson |
| 15  MATTEL, INC., a Delaware<br>corporation, | MATTEL INC.'S DISCLOSURE OF<br>TRIAL EXHIBITS |
| 16         Defendant. | |
| 17 | |
|    AND CONSOLIDATED ACTIONS | **Phase 1:**<br>Discovery Cut-off:   Jan. 28, 2008 |
| 18 | Pre-trial Conference:  May 5, 2008<br>Trial Date:        May 27, 2008 |

19

20

21

22

23

24

25

26

27

28

07209/2453517

Exhibit _3_ ,
P. _12_

1  TO ALL PARTIES AND THEIR ATTORNEYS OF RECORD:

2        Pursuant to the Scheduling Order, <u>Federal Rule of Civil Procedure</u>

3  26(a), and <u>Local Rule</u> 16-2, Mattel, Inc. ("Mattel") hereby discloses the exhibits it

4  intends to use at trial other than those contemplated to be used solely for

5  impeachment.  A list of these exhibits is attached hereto.

6        Because discovery and trial preparations are ongoing, Mattel reserves

7  the right to supplement and revise this list.  Additionally, Mattel has subpoenaed

8  several original documents and items from MGA to be produced at trial.  In the

9  event MGA does not produce these documents and items for trial, Mattel reserves

10  the right to add true and correct photographs of them to its exhibit list.

11

12  DATED:  April 1, 2008       QUINN EMANUEL URQUHART OLIVER & HEDGES, LLP

13

14        By

15        Timothy L. Alger
      Attorneys for Mattel, Inc.

16

17

18

19

20

21

22

23

24

25

26

27

28

- 2 -

DISCLOSURE OF TRIAL EXHIBITS

Exhibit  3  ,
P.  13

## PROOF OF SERVICE

I am employed in the County of Los Angeles, State of California. I am over the age of eighteen years and not a party to the within action; my business address is 865 South Figueroa Street, 10th Floor, Los Angeles, California 90017-2543.

On April 1, 2008, I served true copies of the following document(s) described as **MATTEL INC.'S DISCLOSURE OF TRIAL EXHIBITS** on the parties in this action as follows:

Skadden Arps Slate Meagher & Flom LLP
300 South Grand Avenue, Suite 3400
Los Angeles, CA 90071
email address: Lance.Etcheverry@skadden.com

Keker & Van Nest LLP
710 Sansome Street
San Francisco, CA 94111
email address: jtrinidad@kvn.com

Keker & Van Nest LLP
710 Sansome Street
San Francisco, CA 94111
email address: mwerdegar@kvn.com

**BY ELECTRONIC MAIL TRANSMISSION:** By electronic mail transmission from chrisprice@quinnemanuel.com on April 1, 2008, by transmitting a PDF format copy of such document(s) to each such person at the e-mail address listed below their address(es). The document(s) was/were transmitted by electronic transmission and such transmission was reported as complete and without error.

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Executed on April 1, 2008, at Los Angeles, California.

Christopher E. Price

07209/2456342.1

Exhibit 3 ,
P. 14

## PROOF OF SERVICE

I am employed in the County of Los Angeles, State of California. I am over the age of eighteen years and not a party to the within action; my business address is NOW Messenger Service, 1301 West Second Street, Suite 206, Los Angeles, California 90026.

On April 1, 2008, I served true copies of the following documents described as:

**MATTEL INC.'S DISCLOSURE OF TRIAL EXHIBITS** on the parties in this action as follows:

| | |
|---|---|
| Skadden, Arps, Slate, Meagher & Flom LLP<br>   Thomas J. Nolan, Esq.<br>300 South Grand Avenue, Suite 3400<br>Los Angeles, CA 90071 | |

[√]   **[PERSONAL]** by personally delivering the document listed above to the person(s) at the address(es) set forth above.

I declare that I am employed in the office of a member of the bar of this court at whose direction the service was made

Executed on April 1, 2008, at Los Angeles, California.

David Quintana

07209/2364038.1

Exhibit   3   ,
P.   15

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| 1 | BRYANT 00282 | BRYANT 00272 | Deposition Exhibit 1 |
| 2 | BRYANT 00310 | BRYANT 00319 | Deposition Exhibit 2 |
| 3 | BRYANT 00222 | BRYANT 00234 | Deposition Exhibit 3 |
| 4 | BRYANT 00238 | BRYANT 00261 | Deposition Exhibit 4 |
| 5 | BRYANT 00138-00170; BRYANT 00173; BRYANT 00175-00218; BRYANT 00221; BRYANT 00235-00237; BRYANT 00273-00303; BRYANT 00320-00351 | | Deposition Exhibit 5 |
| 6 | BRYANT 00358 | BRYANT 00361 | Deposition Exhibit 6 |
| 7 | BRYANT 00869 | BRYANT 00869 | Deposition Exhibit 7 |
| 8 | MGA 000455 | MGA 000464 | Deposition Exhibit 8 |
| 9 | MGA 000465 | MGA 000481 | Deposition Exhibit 9 |
| 10 | M 0001489 | M 0001505 | Deposition Exhibit 10 |
| 11 | M 0012536 | M 0012539 | Deposition Exhibit 11 |
| 12 | M 0001558 | M 0001569 | Deposition Exhibit 12 |
| 13 | M 0001613 | M 0001614 | Deposition Exhibit 13 |
| 14 | BRYANT 01198 | BRYANT 01199 | Deposition Exhibit 14 |
| 15 | BRYANT 00794 | BRYANT 00799 | Deposition Exhibit 15 |
| 16 | BRYANT 01234 | BRYANT 01235 | Deposition Exhibit 16 |
| 17 | MGA 000429 | MGA 000434 | Deposition Exhibit 17 |
| 18 | MGA 000422 | MGA 000422 | Deposition Exhibit 18 |
| 19 | MGA 000007 | MGA 000009 | Deposition Exhibit 19 |
| 20 | M 0001615 | M 0001616 | Deposition Exhibit 20 |
| 21 | M 0001648 | M 0001648 | Deposition Exhibit 21 |
| 25 | M 0001596 | M 0001596 | Deposition Exhibit 25 |
| 26 | M 0001621 | M 0001621 | Deposition Exhibit 26 |
| 27 | M 0001604 | M 0001604 | Deposition Exhibit 27 |
| 28 | M 0001666 | M 0001666 | Deposition Exhibit 28 |
| 29 | BRYANT 01232 | BRYANT 01233 | Deposition Exhibit 29 |
| 30 | BRYANT 01200 | BRYANT 01203 | Deposition Exhibit 30 |
| 31 | M 0001594 | M 0001595 | Deposition Exhibit 31 |
| 32 | M 0012593 | M 0012617 | Deposition Exhibit 32 |
| 33 | BRYANT 00751 | BRYANT 00751 | Deposition Exhibit 33 |
| 35 | BRYANT 00277-00278; BRYANT 00290 | | Deposition Exhibit 35 |
| 36 | BRYANT 00167 | BRYANT 00167 | Deposition Exhibit 36 |
| 40 | M 0013841 | M 0013841 | Deposition Exhibit 40 |
| 43 | M 0001597 | M 0001597 | Deposition Exhibit 43 |
| 44 | M 0001613 | M 0001614 | Deposition Exhibit 44 |
| 45 | M 0001621 | M 0001621 | Deposition Exhibit 45 |
| 46 | M 0001622 | M 0001622 | Deposition Exhibit 46 |
| 47 | M 0012564 | M 0012565 | Deposition Exhibit 47 |
| 48 | M 0012566 | M 0012586 | Deposition Exhibit 48 |
| 49 | M 0001808 | M 0001824 | Deposition Exhibit 49 |
| 51 | M 0001654 | M 0001655 | Deposition Exhibit 51 |
| 52 | M 0001601 | M 0001601 | Deposition Exhibit 52 |
| 53 | M 0001621 | M 0001621 | Deposition Exhibit 53 |
| 60 | | | Deposition Exhibit 60 |
| 61 | | | Deposition Exhibit 61 |

1                                             4/1/2008

Exhibit 3
P. 16

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| 62 | BRYANT 00192-00195;<br>BRYANT 00201-00215;<br>BRYANT 00301;<br>BRYANT 01003;<br>BRYANT 01243 | | Deposition Exhibit 62 |
| 63 | M 0001489 | M 0001501 | Deposition Exhibit 63 |
| 201 | AR 0001 | AR 0058 | Deposition Exhibit 201 |
| 202 | BRYANT 00173 | BRYANT 00173 | Deposition Exhibit 202 |
| 203 | | | Deposition Exhibit 203 |
| 204 | | | Deposition Exhibit 204 |
| 257 | | | Deposition Exhibit 257 |
| 258 | | | Deposition Exhibit 258 |
| 259 | | | Deposition Exhibit 259 |
| 260 | M 0012572 | M 0012578 | Deposition Exhibit 260 |
| 261 | | | Deposition Exhibit 261 |
| 262 | M 0012566 | M 0012571 | Deposition Exhibit 262 |
| 263 | | | Deposition Exhibit 263 |
| 264 | | | Deposition Exhibit 264 |
| 265 | | | Deposition Exhibit 265 |
| 266 | | | Deposition Exhibit 266 |
| 267 | | | Deposition Exhibit 267 |
| 268 | | | Deposition Exhibit 268 |
| 269 | | | Deposition Exhibit 269 |
| 270 | | | Deposition Exhibit 270 |
| 271 | | | Deposition Exhibit 271 |
| 272 | | | Deposition Exhibit 272 |
| 273 | M 0012579 | M 0012586 | Deposition Exhibit 273 |
| 274 | M 0013834 | M 0013839 | Deposition Exhibit 274 |
| 275 | | | Deposition Exhibit 275 |
| 276 | | | Deposition Exhibit 276 |
| 280 | | | Deposition Exhibit 280 |
| 281 | | | Deposition Exhibit 281 |
| 282 | | | Deposition Exhibit 282 |
| 293 | | | Deposition Exhibit 293 |
| 300 | | | Deposition Exhibit 300 |
| 301 | MGA 001473 | MGA 001473 | Deposition Exhibit 301 |
| 302 | MGA 006453 | MGA 006467 | Deposition Exhibit 302 |
| 304 | MGA 001356 | MGA 001359 | Deposition Exhibit 304 |
| 305 | MGA 004717 | MGA 004717 | Deposition Exhibit 305 |
| 306 | MGA 001291 | MGA 001291 | Deposition Exhibit 306 |
| 307 | M 0016504 | M 0016504 | Deposition Exhibit 307 |
| 308 | M 0016474 -M 0016477;<br>M 0016501 | | Deposition Exhibit 308 |
| 309 | M 0016495 | M 0016496 | Deposition Exhibit 309 |
| 310 | M 0016595 | M 0016596 | Deposition Exhibit 310 |
| 311 | M 0016816 | M 0016823 | Deposition Exhibit 311 |
| 312 | TP 0012 | TP 0017 | Deposition Exhibit 312 |
| 313 | TP 0109 | TP 0118 | Deposition Exhibit 313 |
| 314 | M 0016585 | M 0016586.1 | Deposition Exhibit 314 |
| 315 | M 0016806;<br>M 0016809-M 0016811 | | Deposition Exhibit 315 |
| 316 | TP 0008-TP 0009, TP 0011 | | Deposition Exhibit 316 |
| 317 | M 0016482 | M 0016482 | Deposition Exhibit 317 |
| 318 | SL00053.001 | SL00063.001 | Deposition Exhibit 318 |
| 319 | SL00002 | SL00002 | Deposition Exhibit 319 |
| 320 | SL00001 | SL00001 | Deposition Exhibit 320 |



Exhibit 3 ,
P. 17

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| 321 | SL00005 | SL00007 | Deposition Exhibit 321 |
| 322 | SL00003 | SL00003 | Deposition Exhibit 322 |
| 323 | SL00013 | SL00063 | Deposition Exhibit 323 |
| 324 | MGA 0008030 | MGA 0008031 | Deposition Exhibit 324 |
| 325 | MGA 0008032 | MGA 0008034 | Deposition Exhibit 325 |
| 326 | SL00008 | SL00009 | Deposition Exhibit 326 |
| 327 | SL00010 | SL00012 | Deposition Exhibit 327 |
| 328 | SL00004 | SL00004 | Deposition Exhibit 328 |
| 329 | SL00064 | SL00064 | Deposition Exhibit 329 |
| 330 | M 0016620 | M 0016620 | Deposition Exhibit 330 |
| 331 | M 0016812 | M 0016815 | Deposition Exhibit 331 |
| 332 | TP 0005 | TP 0005 | Deposition Exhibit 332 |
| 333 | SL00065 | SL00066 | Deposition Exhibit 333 |
| 334 | | | Deposition Exhibit 334 |
| 350 | | | Deposition Exhibit 350 |
| 353 | M 0001714 | M 0001738 | Deposition Exhibit 353 |
| 362 | M 0014332 | M 0014342 | Deposition Exhibit 362 |
| 363 | M 0001820 | M 0001823 | Deposition Exhibit 363 |
| 364 | M 0009488 | M 0009489 | Deposition Exhibit 364 |
| 365 | | | Deposition Exhibit 365 |
| 366 | | | Deposition Exhibit 366 |
| 367 | MGA 000706 | MGA 000706 | Deposition Exhibit 367 |
| 368 | AR 0001 | AR 0001 | Deposition Exhibit 368 |
| 369 | MGA 000707 | MGA 000707 | Deposition Exhibit 369 |
| 370 | MGA 000708 | MGA 000708 | Deposition Exhibit 370 |
| 371 | MGA 000710 | MGA 000710 | Deposition Exhibit 371 |
| 372 | MGA 000711 | MGA 000711 | Deposition Exhibit 372 |
| 373 | MGA 000712 | MGA 000712 | Deposition Exhibit 373 |
| 374 | MGA 000714 | MGA 000714 | Deposition Exhibit 374 |
| 375 | MGA 000715 | MGA 000715 | Deposition Exhibit 375 |
| 376 | MGA 000716 | MGA 000716 | Deposition Exhibit 376 |
| 377 | MGA 000718 | MGA 000718 | Deposition Exhibit 377 |
| 378 | AR 0004 | AR 0004 | Deposition Exhibit 378 |
| 379 | MGA 000719 | MGA 000719 | Deposition Exhibit 379 |
| 380 | MGA 000720 | MGA 000720 | Deposition Exhibit 380 |
| 381 | MGA 000724 | MGA 000724 | Deposition Exhibit 381 |
| 382 | MGA 000725 | MGA 000725 | Deposition Exhibit 382 |
| 383 | MGA 000726 | MGA 000726 | Deposition Exhibit 383 |
| 384 | MGA 000727 | MGA 000727 | Deposition Exhibit 384 |
| 385 | MGA 000728 | MGA 000728 | Deposition Exhibit 385 |
| 386 | MGA 000734 | MGA 000734 | Deposition Exhibit 386 |
| 388 | M 0032796 | M 0032811 | Deposition Exhibit 388 |
| 390 | | | Deposition Exhibit 390 |
| 391 | M 0013365A | M 0013365A | Deposition Exhibit 391 |
| 392 | | | Deposition Exhibit 392 |
| 393 | BRYANT 00173 | BRYANT 00174 | Deposition Exhibit 393 |
| 394 | MGA 0008968 | MGA 0008968 | Deposition Exhibit 394 |
| 395 | | | Deposition Exhibit 395 |
| 396 | MGA 0007353 | MGA 0007372 | Deposition Exhibit 396 |
| 397 | MGA 0007376 | MGA 0007376 | Deposition Exhibit 397 |
| 398 | MGA 0007380 | MGA 0007384 | Deposition Exhibit 398 |
| 399 | MGA 0053555 | MGA 0053559 | Deposition Exhibit 399 |
| 400 | MGA 0007495 | MGA 0007497 | Deposition Exhibit 400 |
| 401 | MGA 0007502 | MGA 0007502 | Deposition Exhibit 401 |
| 402 | MGA 0007612 | MGA 007613 | Deposition Exhibit 402 |
| 403 | MGA 0007609 | MGA 0007609 | Deposition Exhibit 403 |
| 405 | | | Deposition Exhibit 405 |
| 414 | M 0001627 | M 0001627 | Deposition Exhibit 414 |
| 415 | M 0001606 | M 0001606 | Deposition Exhibit 415 |
| 416 | Bates No. | Bates No. | Deposition Exhibit 416 |

4/1/2008

Exhibit 3 ,
P. 18

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|-----|-----------------|-----------|-------------------|
| 418 | M 0001667 | M 0001668 | Deposition Exhibit 418 |
| 419 | M 0096210 | M 0096211 | Deposition Exhibit 419 |
| 420 | M 0034364 | M 0034365 | Deposition Exhibit 420 |
| 422 | M 0016816 | M 0016824 | Deposition Exhibit 422 |
| 423 | M 0034342 | M 0034342 | Deposition Exhibit 423 |
| 424 | M 0034359 | M 0034359 | Deposition Exhibit 424 |
| 425 | M 0033828 | M 0033829 | Deposition Exhibit 425 |
| 426 | M 0038924 -M 0038927; M 0038932; M 0038938 | | Deposition Exhibit 426 |
| 427 | M 0034338 | M 0034342 | Deposition Exhibit 427 |
| 428 | M 0033683 -M 0033689; M 0033700; M 0033703; M 0033734 -M 0033740; M 0033744; M 0033791 -M 0033798 | | Deposition Exhibit 428 |
| 429 | M 0034343 | M 0034350 | Deposition Exhibit 429 |
| 430 | M 0034366; M 0034369; M 0034382; M 0034385; M 0034393; M 0034400; M 0034402; M 0034421 | | Deposition Exhibit 430 |
| 435 | M 0038924 -M 0038924; M 0038932; M 0038938 | | Deposition Exhibit 435 |
| 436 | M 0034363 | M 0034363 | Deposition Exhibit 436 |
| 437 | M 0038919 | M 0038919 | Deposition Exhibit 437 |
| 438 | M 0038951 | M 0038951 | Deposition Exhibit 438 |
| 439 | M 0038914 | M 0038916 | Deposition Exhibit 439 |
| 440 | M 0038920 | M 0038921 | Deposition Exhibit 440 |
| 441 | M 0033386 | M 0033386 | Deposition Exhibit 441 |
| 442 | M 0033597 | M 0033597 | Deposition Exhibit 442 |
| 443 | M 0079182 | M 0079182 | Deposition Exhibit 443 |
| 444 | M 0038952 | M 0038956 | Deposition Exhibit 444 |
| 445 | M 0033808 | M 0033813 | Deposition Exhibit 445 |
| 446 | M 0016613; M 0016614, M 0016605; M 0016607; M 0016608; M 0016609; M 0016509 (last Bates not a typo 509 is correct) | | Deposition Exhibit 446 |
| 452 | | | Deposition Exhibit 452 |
| 453 | MGA 0800022 | MGA 0800022 | Deposition Exhibit 453 |
| 454 | MGA 0800080 | MGA 0800080 | Deposition Exhibit 454 |
| 455 | MGA 0800006 | M 0800008 | Deposition Exhibit 455 |
| 456 | MGA 0800023 | MGA 0800026 | Deposition Exhibit 456 |
| 457 | M 0800037 | M 0800037 | Deposition Exhibit 457 |
| 458 | MGA 0800051 | M 0800079 | Deposition Exhibit 458 |

4/1/2008

Exhibit 3 ,
P. 19

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| 459 | MGA 0800097 | MGA 0800102 | Deposition Exhibit 459 |
| 460 | MGA 0800084 | MGA 0800095 | Deposition Exhibit 460 |
| 461 | MGA 003485 | MGA 003486 | Deposition Exhibit 461 |
| 462 | MGA 003572 | MGA 003573 | Deposition Exhibit 462 |
| 463 | MGA 0800117 | MGA 0800124 | Deposition Exhibit 463 |
| 464 | MGA 0800114 | MGA 0800114 | Deposition Exhibit 464 |
| 470 | M 0059790 | M 0059792 | Deposition Exhibit 470 |
| 471 | M 0074307 | M 0074430 | Deposition Exhibit 471 |
| 472 | M 0001808 | M 0001824 | Deposition Exhibit 472 |
| 473 | M 0001825 | M 0002185 | Deposition Exhibit 473 |
| 477 | M 0110609 | M 0110611 | Deposition Exhibit 477 |
| 478 | M 0098318 | M 0098319 | Deposition Exhibit 478 |
| 479 | M 0098320 | M 0098321 | Deposition Exhibit 479 |
| 480 | M 0098322 | M 0098323 | Deposition Exhibit 480 |
| 481 | | | Deposition Exhibit 481 |
| 482 | MGA 0010208 | MGA 0010208 | Deposition Exhibit 482 |
| 483 | MGA 0049814 | MGA 0049814 | Deposition Exhibit 483 |
| 484 | MGA 0049793 | MGA 0049798 | Deposition Exhibit 484 |
| 485 | MGA 0049616 | MGA 0049616 | Deposition Exhibit 485 |
| 486 | MGA 0049552 | MGA 0049553 | Deposition Exhibit 486 |
| 487 | MGA 0052379 | MGA 0052379 | Deposition Exhibit 487 |
| 488 | MGA 0048673 | MGA 0048675 | Deposition Exhibit 488 |
| 489 | MGA 0049758 | MGA 0049758 | Deposition Exhibit 489 |
| 490 | MGA 0050154 | MGA 0050154 | Deposition Exhibit 490 |
| 491 | MGA 0052277 | MGA 0052291 | Deposition Exhibit 491 |
| 492 | MGA 0047198 | MGA 0047200 | Deposition Exhibit 492 |
| 493 | MGA 0049705 | MGA 0049708 | Deposition Exhibit 493 |
| 494 | MGA 0048640 | MGA 0048645 | Deposition Exhibit 494 |
| 495 | MGA 0009237 | MGA 0009239 | Deposition Exhibit 495 |
| 496 | MGA 0009240 | MGA 0009241 | Deposition Exhibit 496 |
| 497 | MGA 0047738 | MGA 0047761 | Deposition Exhibit 497 |
| 498 | MGA 0051808 | MGA 0051810 | Deposition Exhibit 498 |
| 499 | MGA 0825431 | MGA 0825432 | Deposition Exhibit 499 |
| 500 | MGA 0825485 | MGA 0825495 | Deposition Exhibit 500 |
| 501 | MGA 0825438 | MGA 0825445 | Deposition Exhibit 501 |
| 502 | MGA 0825457 | MGA 0825460 | Deposition Exhibit 502 |
| 503 | MGA 0825461 | MGA 0825461 | Deposition Exhibit 503 |
| 504 | | | Deposition Exhibit 504 |
| 505 | M 0110179 | M 0110183 | Deposition Exhibit 505 |
| 506 | M 0110209 | M 0110210 | Deposition Exhibit 506 |
| 507 | M 0110184 | M 0110187 | Deposition Exhibit 507 |
| 508 | M 0110211 | M 0110212 | Deposition Exhibit 508 |
| 509 | M 0110193 | M 0110197 | Deposition Exhibit 509 |
| 510 | M 0110213 | M 0110214 | Deposition Exhibit 510 |
| 511 | M 0110198 | M 0110202 | Deposition Exhibit 511 |
| 512 | M 0110215 | M 0110216 | Deposition Exhibit 512 |
| 513 | M 0110188 | M 0110192 | Deposition Exhibit 513 |
| 514 | M 0110207 | M 0110208 | Deposition Exhibit 514 |
| 515 | | | Deposition Exhibit 515 |
| 516 | | | Deposition Exhibit 516 |
| 517 | | | Deposition Exhibit 517 |
| 518 | | | Deposition Exhibit 518 |
| 519 | BRYANT2 000010 | BRYANT2 000015 | Deposition Exhibit 519 |
| 520 | BRYANT 00794 | BRYANT 00799 | Deposition Exhibit 520 |
| 521 | | | Deposition Exhibit 521 |
| 522 | | | Deposition Exhibit 522 |
| 523 | BRYANT 00179 | BRYANT 00179 | Deposition Exhibit 523 |
| 524 | M 0059833 | M 0059833 | Deposition Exhibit 524 |
| 526 | MGA 0842238 | MGA 0842238 | Deposition Exhibit 526 |
| 527 | MGA 0842239 | MGA 0842239 | Deposition Exhibit 527 |

4/1/2008

Exhibit 3 ,
P. 20

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|-----|-----------------|-----------|-------------------|
| 528 | MGA 0842240 | MGA 0842240 | Deposition Exhibit 528 |
| 529 | MGA 0842241 | MGA 0842241 | Deposition Exhibit 529 |
| 530 | MGA 0842242 | MGA 0842242 | Deposition Exhibit 530 |
| 531 | MGA 0842243 | MGA 0842243 | Deposition Exhibit 531 |
| 532 | MGA 0842244 | MGA 0842244 | Deposition Exhibit 532 |
| 533 | MGA 0842245 | MGA 0842245 | Deposition Exhibit 533 |
| 534 | MGA 0010149 | MGA 0010151 | Deposition Exhibit 534 |
| 535 | MGA 0010130 | MGA 0010130 | Deposition Exhibit 535 |
| 536 | MGA 0008778R B - 0008881R B; MGA 0008888RB; MGA 0008900R B | | Deposition Exhibit 536 |
| 537 | MGA 0046691 | MGA 0046693 | Deposition Exhibit 537 |
| 538 | MGA 001303 | MGA 001307 | Deposition Exhibit 538 |
| 539 | MGA 000422 | MGA 000422 | Deposition Exhibit 539 |
| 540 | MGA 0048516 | MGA 0048523 | Deposition Exhibit 540 |
| 541 | MGA 001144 | MGA 001144 | Deposition Exhibit 541 |
| 542 | MGA 0049327 | MGA 0049331 | Deposition Exhibit 542 |
| 546 | MGA 0825466 | MGA 0825471 | Deposition Exhibit 546 |
| 547 | MGA 0825627 | MGA 0825645 | Deposition Exhibit 547 |
| 548 | MGA 0825447 | MGA 0825456 | Deposition Exhibit 548 |
| 549 | | | Deposition Exhibit 549 |
| 550 | MGA 0825683 | MGA 0825683 | Deposition Exhibit 550 |
| 551 | MGA 0069426 | MGA 0069427 | Deposition Exhibit 551 |
| 552 | MGA 0825262 | MGA 0825266 | Deposition Exhibit 552 |
| 553 | MGA 0802727 | MGA 0802729 | Deposition Exhibit 553 |
| 554 | MGA 0803951 | MGA 0803953 | Deposition Exhibit 554 |
| 555 | MGA 0802758 | MGA 0802767 | Deposition Exhibit 555 |
| 556 | MGA 0804028 | MGA 0804047 | Deposition Exhibit 556 |
| 557 | M 0110155 | M 0110159 | Deposition Exhibit 557 |
| 558 | M 0110217 | M 0110218 | Deposition Exhibit 558 |
| 559 | M 0110160 | M 0110164 | Deposition Exhibit 559 |
| 560 | M 0110219 | M 0110220 | Deposition Exhibit 560 |
| 561 | M 0110165 | M 0110169 | Deposition Exhibit 561 |
| 562 | M 0110221 | M 0110222 | Deposition Exhibit 562 |
| 563 | M 0110639 | M 0110642 | Deposition Exhibit 563 |
| 564 | M 0110223 | M 0110224 | Deposition Exhibit 564 |
| 565 | M 0110174 | M 0110178 | Deposition Exhibit 565 |
| 566 | M 0110225 | M 0110226 | Deposition Exhibit 566 |
| 567 | M 0110231 | M 0110232 | Deposition Exhibit 567 |
| 568 | M 0110233 | M 0110234 | Deposition Exhibit 568 |
| 569 | M 0110235 | M 0110236 | Deposition Exhibit 569 |
| 570 | M 0110237 | M 0110238 | Deposition Exhibit 570 |
| 571 | M 0110239 | M 0110240 | Deposition Exhibit 571 |
| 572 | M 0110227 | M 0110228 | Deposition Exhibit 572 |
| 573 | M 0110229 | M 0110230 | Deposition Exhibit 573 |
| 574 | M 0110205 | M 0110206 | Deposition Exhibit 574 |
| 575 | M 0110203 | M 0110204 | Deposition Exhibit 575 |
| 576 | MGA 0842202 - 0842217; MGA 0842220 - 0842225 | | Deposition Exhibit 576 |
| 577 | MGA 0842218 | MGA 0842219 | Deposition Exhibit 577 |
| 578 | MGA 0027281 | MGA 0027283 | Deposition Exhibit 578 |
| 579 | MGA 0828136 | MGA 0828137 | Deposition Exhibit 579 |
| 580 | MGA 0800982 | MGA 0800985 | Deposition Exhibit 580 |
| 581 | MGA 0803777 | MGA 0803778 | Deposition Exhibit 581 |
| 582 | MGA 0804579 | MGA 0804580 | Deposition Exhibit 582 |
| 583 | MGA 0803668 | MGA 0803669 | Deposition Exhibit 583 |
| 584 | MGA 0803353 | MGA 0803354 | Deposition Exhibit 584 |

4/1/2008

Exhibit 3
P. 21

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| 585 | MGA 0800863 | MGA 0800865 | Deposition Exhibit 585 |
| 586 | MGA 0803753 | MGA 0803755 | Deposition Exhibit 586 |
| 587 | MGA 0804559 | MGA 0804561 | Deposition Exhibit 587 |
| 588 | MGA 0803651 | MGA 0803653 | Deposition Exhibit 588 |
| 589 | MGA 0803381 | MGA 0803383 | Deposition Exhibit 589 |
| 590 | MGA 0801966 | MGA 0801969 | Deposition Exhibit 590 |
| 591 | MGA 0801921 | MGA 0801923 | Deposition Exhibit 591 |
| 592 | | | Deposition Exhibit 592 |
| 593 | MGA 001294 | MGA 001296 | Deposition Exhibit 593 |
| 594 | MGA 0007613 | MGA 0007613 | Deposition Exhibit 594 |
| 595 | MGA 0007496 | MGA 0007496 | Deposition Exhibit 595 |
| 596 | MGA 0842182 | MGA 0842182 | Deposition Exhibit 596 |
| 597 | MGA 0051566 | MGA 0051567 | Deposition Exhibit 597 |
| 598 | MGA 004562 | MGA 004563 | Deposition Exhibit 598 |
| 599 | MGA 0836578 | MGA 0836589 | Deposition Exhibit 599 |
| 600 | MGA 0086294 | MGA 0086296 | Deposition Exhibit 600 |
| 601 | MGA 0067842 | MGA 0087847 | Deposition Exhibit 601 |
| 602 | MGA 0836789 | MGA 0836789 | Deposition Exhibit 602 |
| 603 | MGA 004814 | MGA 004840 | Deposition Exhibit 603 |
| 604 | MGA 005645 | MGA 005657 | Deposition Exhibit 604 |
| 605 | MGA 0009190 | MGA 0009193 | Deposition Exhibit 605 |
| 606 | MGA 0072161 | MGA 0072167 | Deposition Exhibit 606 |
| 607 | MGA 0842199 | MGA 0842201 | Deposition Exhibit 607 |
| 608 | MGA 0842189 | MGA 0842189 | Deposition Exhibit 608 |
| 609 | MGA 0842185 | MGA 0842187 | Deposition Exhibit 609 |
| 610 | MGA 0868092 | MGA 0868093 | Deposition Exhibit 610 |
| 611 | MGA 0868100 | MGA 0868103 | Deposition Exhibit 611 |
| 612 | MGA 0829273 | MGA 0829289 | Deposition Exhibit 612 |
| 613 | MGA 0868129 | MGA 0868130 | Deposition Exhibit 613 |
| 614 | MGA 0800982 | MGA 0800985 | Deposition Exhibit 614 |
| 615 | MGA 0825342 | MGA 0825349 | Deposition Exhibit 615 |
| 616 | MGA 0868139 | MGA 0868140 | Deposition Exhibit 616 |
| 617 | BRYANT 00208 | BRYANT 00208 | Deposition Exhibit 617 |
| 618 | BRYANT 00204 | BRYANT 00204 | Deposition Exhibit 618 |
| 619 | BRYANT 00201 | BRYANT 00201 | Deposition Exhibit 619 |
| 620 | BRYANT 00194 | BRYANT 00194 | Deposition Exhibit 620 |
| 621 | BRYANT 00202 | BRYANT 00211 | Deposition Exhibit 621 |
| 622 | BRYANT 00211 | BRYANT 00211 | Deposition Exhibit 622 |
| 623 | BRYANT 00210 | BRYANT 00210 | Deposition Exhibit 623 |
| 624 | BRYANT 00192 | BRYANT 00192 | Deposition Exhibit 624 |
| 625 | MGA 0868141 | MGA 0868144 | Deposition Exhibit 625 |
| 626 | MGA 0822933 | MGA 0822942 | Deposition Exhibit 626 |
| 627 | MGA 0826893 | MGA 0826894 | Deposition Exhibit 627 |
| 628 | MGA 004587 | MGA 004587 | Deposition Exhibit 628 |
| 629 | MGA 0047048 | MGA 0047048 | Deposition Exhibit 629 |
| 630 | MGA 0860577 | MGA 0860579 | Deposition Exhibit 630 |
| 631 | M 0074054 | M 0074056 | Deposition Exhibit 631 |
| 632 | M 0070398 | M 0070399 | Deposition Exhibit 632 |
| 633 | MGA 0066085 | MGA 0066088 | Deposition Exhibit 633 |
| 634 | LAF0083 | LAF0083 | Deposition Exhibit 634 |
| 635 | LAF 002 | LAF 002 | Deposition Exhibit 635 |
| 636 | LAF 043 | LAF 043 | Deposition Exhibit 636 |
| 637 | MGA 0046968 | MGA 0046970 | Deposition Exhibit 637 |
| 638 | MGA 0049639 | MGA 0049641 | Deposition Exhibit 638 |
| 639 | MGA 0046962 | MGA 0046967 | Deposition Exhibit 639 |
| 640 | MGA 0049529 | MGA 0049532 | Deposition Exhibit 640 |
| 641 | MGA 0046944 | MGA 0046948 | Deposition Exhibit 641 |
| 642 | MGA 0046949 | MGA 0046961 | Deposition Exhibit 642 |
| 643 | MGA 0046936 | MGA 0046942 | Deposition Exhibit 643 |
| 644 | MGA 0001065 B | MGA 0001065 B | Deposition Exhibit 644 |

4/1/2008

Exhibit 3
P. 22

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| 645 | MGA 0868159 | MGA 0868362 | Deposition Exhibit 645 |
| 646 | | | Deposition Exhibit 646 |
| 647 | MGA 0052663 | MGA 0052668 | Deposition Exhibit 647 |
| 648 | MGA 0808032 | MGA 0808032 | Deposition Exhibit 648 |
| 649 | M 0109323 | M 0109325 | Deposition Exhibit 649 |
| 650 | MGA 0072499 | MGA 0072499 | Deposition Exhibit 650 |
| 651 | MGA 0024962 | MGA 0024963 | Deposition Exhibit 651 |
| 652 | MGA 0835259 | MGA 0835260 | Deposition Exhibit 652 |
| 653 | | | Deposition Exhibit 653 |
| 654 | | | Deposition Exhibit 654 |
| 655 | MGA 0863860 | MGA 0863873 | Deposition Exhibit 655 |
| 656 | MGA 0863874 | MGA 0863887 | Deposition Exhibit 656 |
| 657 | MGA 0863888 | MGA 0863901 | Deposition Exhibit 657 |
| 658 | MGA 0868693 | MGA 0868706 | Deposition Exhibit 658 |
| 659 | MGA 0868707 | MGA 0868722 | Deposition Exhibit 659 |
| 660 | MGA 0868723 | MGA 0868865 | Deposition Exhibit 660 |
| 661 | MGA 0101018 | MGA 0101021 | Deposition Exhibit 661 |
| 662 | MGA 0815789 | MGA 0815789 | Deposition Exhibit 662 |
| 663 | BRYANT2 000017 | BRYANT2 000026 | Deposition Exhibit 663 |
| 664 | MGA 0868630 | MGA 086831 | Deposition Exhibit 664 |
| 665 | TP 0115 | TP 0115 | Deposition Exhibit 665 |
| 666 | TP 0116 | TP 0116 | Deposition Exhibit 666 |
| 667 | M 0016596 | M 0016596 | Deposition Exhibit 667 |
| 668 | M 0016496 | M 0016496 | Deposition Exhibit 668 |
| 669 | | | Deposition Exhibit 669 |
| 701 | BRYANT 00176 | BRYANT 00176 | Deposition Exhibit 701 |
| 702 | BRYANT 00176 | BRYANT 00176 | Deposition Exhibit 702 |
| 703 | BRYANT 00177 | BRYANT 00177 | Deposition Exhibit 703 |
| 704 | BRYANT 00189 | BRYANT 00189 | Deposition Exhibit 704 |
| 705 | BRYANT 00190 | BRYANT 00190 | Deposition Exhibit 705 |
| 706 | BRYANT 00216 | BRYANT 00216 | Deposition Exhibit 706 |
| 707 | BRYANT 00217 | BRYANT 00217 | Deposition Exhibit 707 |
| 708 | BRYANT 00300 | BRYANT 00300 | Deposition Exhibit 708 |
| 709 | BRYANT 00183 | BRYANT 00183 | Deposition Exhibit 709 |
| 710 | BRYANT 00186 | BRYANT 00186 | Deposition Exhibit 710 |
| 711 | BRYANT 00341 | BRYANT 00341 | Deposition Exhibit 711 |
| 712 | BRYANT 00163 | BRYANT 00163 | Deposition Exhibit 712 |
| 713 | BRYANT 00164 | BRYANT 00164 | Deposition Exhibit 713 |
| 714 | BRYANT 00232 | BRYANT 00232 | Deposition Exhibit 714 |
| 715 | BRYANT 00236 | BRYANT 00236 | Deposition Exhibit 715 |
| 716 | BRYANT 00273 | BRYANT 00273 | Deposition Exhibit 716 |
| 717 | BRYANT 00273 | BRYANT 00273 | Deposition Exhibit 717 |
| 718 | BRYANT 00228 | BRYANT 00228 | Deposition Exhibit 718 |
| 719 | BRYANT 00228 | BRYANT 00228 | Deposition Exhibit 719 |
| 720 | BRYANT 00235 | BRYANT 00235 | Deposition Exhibit 720 |
| 721 | BRYANT 00221 | BRYANT 00221 | Deposition Exhibit 721 |
| 722 | BRYANT 00221 | BRYANT 00221 | Deposition Exhibit 722 |
| 723 | BRYANT 00237 | BRYANT 00237 | Deposition Exhibit 723 |
| 724 | BRYANT 00297 | BRYANT 00297 | Deposition Exhibit 724 |
| 725 | BRYANT 00297 | BRYANT 00297 | Deposition Exhibit 725 |
| 726 | BRYANT 00223 | BRYANT 00223 | Deposition Exhibit 726 |
| 727 | BRYANT 00223 | BRYANT 00223 | Deposition Exhibit 727 |
| 728 | BRYANT 00223 | BRYANT 00223 | Deposition Exhibit 728 |
| 729 | BRYANT 00314 | BRYANT 00314 | Deposition Exhibit 729 |
| 730 | BRYANT 01049 | BRYANT 01049 | Deposition Exhibit 730 |
| 731 | BRYANT 01049 | BRYANT 01049 | Deposition Exhibit 731 |
| 732 | BRYANT 01111 | BRYANT 01111 | Deposition Exhibit 732 |
| 733 | BRYANT 00318 | BRYANT 00318 | Deposition Exhibit 733 |
| 734 | | | Deposition Exhibit 734 |
| 735 | BRYANT 00231 | BRYANT 00231 | Deposition Exhibit 735 |

4/1/2008

Exhibit 3
P. 23

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| 736 | BRYANT 00231 | BRYANT 00231 | Deposition Exhibit 736 |
| 737 | BRYANT 00313 | BRYANT 00313 | Deposition Exhibit 737 |
| 738 | BRYANT 00313 | BRYANT 00313 | Deposition Exhibit 738 |
| 739 | BRYANT 00199 | BRYANT 00199 | Deposition Exhibit 739 |
| 740 | BRYANT 00199 | BRYANT 00199 | Deposition Exhibit 740 |
| 741 | BRYANT 00213 | BRYANT 00213 | Deposition Exhibit 741 |
| 742 | BRYANT 00213 | BRYANT 00213 | Deposition Exhibit 742 |
| 743 | BRYANT 00317 | BRYANT 00317 | Deposition Exhibit 743 |
| 744 | | | Deposition Exhibit 744 |
| 745 | BRYANT 00315 | BRYANT 00315 | Deposition Exhibit 745 |
| 746 | BRYANT 00315 | BRYANT 00315 | Deposition Exhibit 746 |
| 747 | BRYANT 01110 | BRYANT 01110 | Deposition Exhibit 747 |
| 748 | BRYANT 01110 | BRYANT 01110 | Deposition Exhibit 748 |
| 749 | BRYANT 01112 | BRYANT 01112 | Deposition Exhibit 749 |
| 750 | BRYANT 01112 | BRYANT 01112 | Deposition Exhibit 750 |
| 751 | BRYANT 00179 | BRYANT 00179 | Deposition Exhibit 751 |
| 752 | BRYANT 00179 | BRYANT 00179 | Deposition Exhibit 752 |
| 753 | BRYANT 00180 | BRYANT 00180 | Deposition Exhibit 753 |
| 754 | BRYANT 00180 | BRYANT 00180 | Deposition Exhibit 754 |
| 755 | BRYANT 00181 | BRYANT 00181 | Deposition Exhibit 755 |
| 756 | BRYANT 00182 | BRYANT 00182 | Deposition Exhibit 756 |
| 757 | BRYANT 00175 | BRYANT 00175 | Deposition Exhibit 757 |
| 758 | BRYANT 00203 | BRYANT 00203 | Deposition Exhibit 758 |
| 759 | BRYANT 00203 | BRYANT 00203 | Deposition Exhibit 759 |
| 760 | BRYANT 00203 | BRYANT 00203 | Deposition Exhibit 760 |
| 761 | BRYANT 00200 | BRYANT 00200 | Deposition Exhibit 761 |
| 762 | BRYANT 00178 | BRYANT 00178 | Deposition Exhibit 762 |
| 763 | BRYANT 01118 | BRYANT 01118 | Deposition Exhibit 763 |
| 764 | BRYANT 00196 | BRYANT 00196 | Deposition Exhibit 764 |
| 765 | BRYANT 00198 | BRYANT 00198 | Deposition Exhibit 765 |
| 767 | BRYANT 00202 | BRYANT 00202 | Deposition Exhibit 767 |
| 768 | BRYANT 00202 | BRYANT 00202 | Deposition Exhibit 768 |
| 769 | BRYANT 00211 | BRYANT 00211 | Deposition Exhibit 769 |
| 770 | BRYANT 00211 | BRYANT 00211 | Deposition Exhibit 770 |
| 771 | BRYANT 02775 | BRYANT 02775 | Deposition Exhibit 771 |
| 772 | BRYANT 01115 | BRYANT 01115 | Deposition Exhibit 772 |
| 773 | | | Deposition Exhibit 773 |
| 774 | BRYANT 00194 | BRYANT 00194 | Deposition Exhibit 774 |
| 775 | BRYANT 00194 | BRYANT 00194 | Deposition Exhibit 775 |
| 776 | BRYANT 00197 | BRYANT 00197 | Deposition Exhibit 776 |
| 777 | BRYANT 00197 | BRYANT 00197 | Deposition Exhibit 777 |
| 778 | BRYANT 00310 | BRYANT 00310 | Deposition Exhibit 778 |
| 779 | BRYANT 00222 | BRYANT 00222 | Deposition Exhibit 779 |
| 780 | BRYANT 00222 | BRYANT 00222 | Deposition Exhibit 780 |
| 781 | BRYANT 00208 | BRYANT 00208 | Deposition Exhibit 781 |
| 782 | | | Deposition Exhibit 782 |
| 783 | | | Deposition Exhibit 783 |
| 784 | | | Deposition Exhibit 784 |
| 785 | | | Deposition Exhibit 785 |
| 786 | BRYANT 00208 | BRYANT 00208 | Deposition Exhibit 786 |
| 787 | BRYANT 00220 | BRYANT 00220 | Deposition Exhibit 787 |
| 788 | BRYANT 00230 | BRYANT 00230 | Deposition Exhibit 788 |
| 789 | BRYANT 00229 | BRYANT 00229 | Deposition Exhibit 789 |
| 790 | BRYANT 00208 | BRYANT 00208 | Deposition Exhibit 790 |
| 791 | BRYANT 00226 | BRYANT 00226 | Deposition Exhibit 791 |
| 792 | BRYANT 00233 | BRYANT 00233 | Deposition Exhibit 792 |
| 793 | BRYANT 00234 | BRYANT 00234 | Deposition Exhibit 793 |
| 794 | BRYANT 00206 | BRYANT 00206 | Deposition Exhibit 794 |
| 795 | BRYANT 00204 | BRYANT 00204 | Deposition Exhibit 795 |
| 796 | BRYANT 00201 | BRYANT 00201 | Deposition Exhibit 796 |

4/1/2008

Exhibit 3
P. 24

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| 797 | BRYANT 04965 | BRYANT 04976 | Deposition Exhibit 797 |
| 798 | MGA 0146604 | MGA 0146604 | Deposition Exhibit 798 |
| 799 | MGA 0146905 | MGA 0146906 | Deposition Exhibit 799 |
| 800 | MGA 0147303 | MGA 0147303 | Deposition Exhibit 800 |
| 801 | MGA 0147327 | MGA 0147327 | Deposition Exhibit 801 |
| 802 | MGA 0147888 | MGA 0147889 | Deposition Exhibit 802 |
| 803 | MGA 0153714 | MGA 0153714 | Deposition Exhibit 803 |
| 804 | MGA 0154588 | MGA 0154588 | Deposition Exhibit 804 |
| 805 | MGA 0154602 | MGA 0154603 | Deposition Exhibit 805 |
| 806 | MGA 0154605 | MGA 0154606 | Deposition Exhibit 806 |
| 807 | MGA 0156244 | MGA 0156245 | Deposition Exhibit 807 |
| 808 | MGA 0877238 | MGA 0877250 | Deposition Exhibit 808 |
| 809 | MGA 0877238 | MGA 0877250 | Deposition Exhibit 809 |
| 810 | MGA 0877284 | MGA 0877288 | Deposition Exhibit 810 |
| 811 | MGA 1165499 | MGA 1165500 | Deposition Exhibit 811 |
| 812 | MGA 1753095 | MGA 1753095 | Deposition Exhibit 812 |
| 813 | MGA 1753126 | MGA 1753126 | Deposition Exhibit 813 |
| 814 | MGA 1753193 | MGA 1753193 | Deposition Exhibit 814 |
| 815 | MGA 1753235 | MGA 1753235 | Deposition Exhibit 815 |
| 816 | MGA 1753319 | MGA 1753321 | Deposition Exhibit 816 |
| 817 | MGA 1753312 | MGA 1753318 | Deposition Exhibit 817 |
| 818 | MGA 1753241 | MGA 1753242 | Deposition Exhibit 818 |
| 819 | MGA 1753327 | MGA 1753331 | Deposition Exhibit 819 |
| 820 | MGA 1753324 | MGA 1753326 | Deposition Exhibit 820 |
| 821 | MGA 1753364 | MGA 1753375 | Deposition Exhibit 821 |
| 822 | MGA 1753380 | MGA 1753383 | Deposition Exhibit 822 |
| 823 | MGA 0868632 | MGA 0868691 | Deposition Exhibit 823 |
| 824 | | | Deposition Exhibit 824 |
| 825 | MGA 0068725 | MGA 0068727 | Deposition Exhibit 825 |
| 826 | BRYANT 04434; BRYANT 04436 | | Deposition Exhibit 826 |
| 827 | BRYANT 04439 | BRYANT 04440 | Deposition Exhibit 827 |
| 828 | BRYANT 03001 | BRYANT 03001 | Deposition Exhibit 828 |
| 829 | BRYANT 04458 | BRYANT 04458 | Deposition Exhibit 829 |
| 830 | BRYANT 01668 | BRYANT 01670 | Deposition Exhibit 830 |
| 831 | | | Deposition Exhibit 831 |
| 832 | BRYANT 00349 | BRYANT 00351 | Deposition Exhibit 832 |
| 833 | BRYANT 04883 | BRYANT 04973 | Deposition Exhibit 833 |
| 910 | MGA 0067500 | MGA 0067504 | Deposition Exhibit 910 |
| 911 | MGA 0050733 | MGA 0050736 | Deposition Exhibit 911 |
| 912 | MGA 0045943 | MGA 0045966 | Deposition Exhibit 912 |
| 913 | M 0059728; M 0059732; M 0059724; M 0059736; M 0059748; M 0059740; M 0059708; M 0059700; M 0059716; M 0059712; M 0059704 | | Deposition Exhibit 913 |
| 914 | MGA 0015264 | MGA 0015264 | Deposition Exhibit 914 |
| 915 | MGA 0018537 | MGA 0018539 | Deposition Exhibit 915 |
| 916 | MGA 0015928 | MGA 0015929 | Deposition Exhibit 916 |
| 917 | MGA 0015842 | MGA 0015843 | Deposition Exhibit 917 |
| 918 | MGA HK 0009340 | MGA HK 009341 | Deposition Exhibit 918 |
| 919 | MGA 0048434 | MGA 0048435 | Deposition Exhibit 919 |
| 920 | MGA HK 0001243 | MGA HK 0001244 | Deposition Exhibit 920 |
| 921 | MGA 0070841 | MGA 0070848 | Deposition Exhibit 921 |

Exhibit 3 ,
P. 25

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| 922 | MGA 0070833 | MGA 0070840 | Deposition Exhibit 922 |
| 923 | MGA HK 0002370 | MGA HK 0002374 | Deposition Exhibit 923 |
| 924 | MGA HK 0002369 | MGA HK 0002369 | Deposition Exhibit 924 |
| 925 | MGA HK 0002383 | MGA HK 0002388 | Deposition Exhibit 925 |
| 926 | MGA HK 0009169 | MGA HK 0009189 | Deposition Exhibit 926 |
| 927 | | | Deposition Exhibit 927 |
| 928 | | | Deposition Exhibit 928 |
| 929 | | | Deposition Exhibit 929 |
| 930 | | | Deposition Exhibit 930 |
| 931 | | | Deposition Exhibit 931 |
| 932 | | | Deposition Exhibit 932 |
| 933 | MGA HK 0002353 | MGA HK 0002354 | Deposition Exhibit 933 |
| 934 | MGA HK 0009066 | MGA HK 0009125 | Deposition Exhibit 934 |
| 935 | MGA HK 0008974 | MGA HK 0008973 | Deposition Exhibit 935 |
| 936 | MGA HK 0002602 | MGA HK 0002603 | Deposition Exhibit 936 |
| 937 | MGA HK 0008919 | MGA HK 0008924 | Deposition Exhibit 937 |
| 938 | MGA HK 0007748 | MGA HK 0007749 | Deposition Exhibit 938 |
| 939 | MGA HK 0002952 | MGA HK 0002952 | Deposition Exhibit 939 |
| 940 | MGA HK 0002953 | MGA HK 0002953 | Deposition Exhibit 940 |
| 941 | M 0001570 | M 0001581 | Deposition Exhibit 941 |
| 942 | MGA 0147524 | MGA 0147526 | Deposition Exhibit 942 |
| 943 | | | Deposition Exhibit 943 |
| 944 | | | Deposition Exhibit 944 |
| 945 | MGA 000425 | MGA 000426 | Deposition Exhibit 945 |
| 946 | M 0001553 | M 0001557 | Deposition Exhibit 946 |
| 947 | MGA 0868039 | MGA 0868091 | Deposition Exhibit 947 |
| 948 | MGA 0873720 - 0873724; MGA 0873736 | | Deposition Exhibit 948 |
| 949 | MGA 0883230 | MGA 0883303 | Deposition Exhibit 949 |
| 950 | MGA 0883346 | MGA 0883347 | Deposition Exhibit 950 |
| 951 | MGA 0863339 | MGA 0883347 | Deposition Exhibit 951 |
| 952 | MGA 0883920 | MGA 0883963 | Deposition Exhibit 952 |
| 953 | MGA 0883995 | MGA 0884010 | Deposition Exhibit 953 |
| 954 | MGA 0883968 | MGA 0883993 | Deposition Exhibit 954 |
| 1100 | MGA HK 0009776 | MGA HK 0009777 | Deposition Exhibit 1100 |
| 1101 | MGA 0046567 | MGA 0046569 | Deposition Exhibit 1101 |
| 1102 | MGA 0061969 | MGA 0061972 | Deposition Exhibit 1102 |
| 1103 | MGA HK 0011152 | MGA HK 0011154 | Deposition Exhibit 1103 |
| 1104 | MGA HK 0002375 | MGA HK 0002378 | Deposition Exhibit 1104 |
| 1105 | MGA HK 0011155 | MGA HK 0011156 | Deposition Exhibit 1105 |
| 1106 | | | Deposition Exhibit 1106 |
| 1107 | | | Deposition Exhibit 1107 |
| 1108 | | | Deposition Exhibit 1108 |
| 1109 | | | Deposition Exhibit 1109 |
| 1110 | | | Deposition Exhibit 1110 |
| 1111 | | | Deposition Exhibit 1111 |
| 1112 | MGA 0051574 | MGA 0051574 | Deposition Exhibit 1112 |
| 1113 | M 0079181 | M 0079181 | Deposition Exhibit 1113 |
| 1114 | MGA 0046493 | MGA 0046494 | Deposition Exhibit 1114 |
| 1115 | M 0079187 | M 0079187 | Deposition Exhibit 1115 |
| 1116 | M 0079201 | M 0079202 | Deposition Exhibit 1116 |
| 1117 | MGA 0876578 | MGA 0876585 | Deposition Exhibit 1117 |
| 1118 | | | Deposition Exhibit 1118 |
| 1119 | | | Deposition Exhibit 1119 |
| 1120 | M 0013365 | M 0013365 | Deposition Exhibit 1120 |
| 1121 | M 0255065 | M 0255065 | Deposition Exhibit 1121 |
| 1122 | M 0255081 | M 0255082 | Deposition Exhibit 1122 |
| 1123 | M 0255080 | M 0255080 | Deposition Exhibit 1123 |
| 1124 | | | Deposition Exhibit 1124 |

11                                                                                      4/1/2008



Exhibit 3 ,
P. 26

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| 1125 | SABW-L 00024 | SABW-L 00024 | Deposition Exhibit 1125 |
| 1126 | SABW-L 00073 | SABW-L 00076 | Deposition Exhibit 1126 |
| 1127 | SABW-L 00060 | SABW-L 00061 | Deposition Exhibit 1127 |
| 1128 | SABW-L 00033 | SABW-L 00033 | Deposition Exhibit 1128 |
| 1129 | SABW-L 00034 | SABW-L 00034 | Deposition Exhibit 1129 |
| 1130 | SABW-L 00062 | SABW-L 00072 | Deposition Exhibit 1130 |
| 1131 | SABW-L 00049; SABW-L 00052 | | Deposition Exhibit 1131 |
| 1132 | KMW-L 00077.01 | KMW -L 00105.01 | Deposition Exhibit 1132 |
| 1133 | SABW-L 00001 | SABW-L 00012 | Deposition Exhibit 1133 |
| 1134 | KMW-L 00425 | KMW-L 00425 | Deposition Exhibit 1134 |
| 1135 | KMW-L 000469 | KMW-L 000472 | Deposition Exhibit 1135 |
| 1136 | | | Deposition Exhibit 1136 |
| 1137 | | | Deposition Exhibit 1137 |
| 1138 | MGA 1755935 | MGA 1755947 | Deposition Exhibit 1138 |
| 1139 | SABW-L 00050 | SABW-L 00050 | Deposition Exhibit 1139 |
| 1140 | KMW-L 000582 | KMW-L 000587 | Deposition Exhibit 1140 |
| 1141 | KMW-M 007901 | KMW-M 007919 | Deposition Exhibit 1141 |
| 1142 | KMW-L 000429 | KMW-L 000429 | Deposition Exhibit 1142 |
| 1143 | MGA 1545610 | MGA 1545611 | Deposition Exhibit 1143 |
| 1144 | | | Deposition Exhibit 1144 |
| 1145 | M 0014376 | M 0014376 | Deposition Exhibit 1145 |
| 1146 | | | Deposition Exhibit 1146 |
| 1147 | M 0014300 | M 0014300 | Deposition Exhibit 1147 |
| 1148 | M 0014331 | M 0014331 | Deposition Exhibit 1148 |
| 1149 | M 0013365 | M 0013365 | Deposition Exhibit 1149 |
| 1150 | M 0254948 | M 0254949 | Deposition Exhibit 1150 |
| 1151 | M 0254946 | M 0254947 | Deposition Exhibit 1151 |
| 1152 | BRYANT 01243; BRYANT 00283; BRYANT 00193; BRYANT 00205; BRYANT 00105; BRYANT 00207; BRYANT 00212; BRYANT 00227; BRYANT 00224 | | Deposition Exhibit 1152 |

4/1/2008

Exhibit  3 ,
P. 27

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
|  | BRYANT 01589; BRYANT 001591; BRYANT 00329; BRYANT 01592; BRYANT 00330 - BRYANT 00332; BRYANT 01593 - BRYANT 01594; BRYANT 00320 - BRYANT 00327; BRYANT 01595 - BRYANT 01600; BRYANT 00328; BRYANT 00342 - BRYANT 00346; BRYANT 01601; BRYANT 00347 - BRYANT 00348; BRYANT 01602 - BRYANT 01603; BRYANT 00349 - BRYANT 00351; BRYANT 01604 - |  |  |
| 1153 | BRYANT 01624 |  | Deposition Exhibit 1153 |
| 1154 | . |  | Deposition Exhibit 1154 |
|  | BRYANT 00171 - BRYANT 00172; BRYANT 01627 - BRYANT 01629; BRYANT 00333; BRYANT 01630; BRYANT 00334 - BRYANT 00339; BRYANT 01632 - BRYANT 01633; BRYANT 00340; BRYANT 01634; BRYANT 00341; BRYANT 01635 - BRYANT 01664 BRYANT 01626; BRYANT 01665; BRYANT 00329 - BRYANT 00332 BRYANT 00321 - BRYANT 00328 BRYANT 00342 - |  |  |
| 1155 | BRYANT 00351 |  | Deposition Exhibit 1155 |
| 1156 | BRYANT 00116 | BRYANT 00116 | Deposition Exhibit 1156 |
| 1157 | BRYANT 04850 | BRYANT 04850 | Deposition Exhibit 1157 |
| 1158 | BRYANT 00118 | BRYANT 00118 | Deposition Exhibit 1158 |
| 1159 | BRYANT 00119 | BRYANT 00119 | Deposition Exhibit 1159 |
| 1160 | BRYANT 00121 | BRYANT 00121 | Deposition Exhibit 1160 |
| 1161 | BRYANT 00123 | BRYANT 00123 | Deposition Exhibit 1161 |
| 1162 | BRYANT 00124 | BRYANT 00124 | Deposition Exhibit 1162 |
| 1163 | BRYANT 00127 | BRYANT 00127 | Deposition Exhibit 1163 |
| 1164 | BRYANT 00131 | BRYANT 00131 | Deposition Exhibit 1164 |
| 1165 | BRYANT 00132 | BRYANT 00132 | Deposition Exhibit 1165 |
| 1166 | BRYANT 00133 | BRYANT 00133 | Deposition Exhibit 1166 |
| 1167 | BRYANT 02962 | BRYANT 02962 | Deposition Exhibit 1167 |

4/1/2008

Exhibit 3 ,
P. 28

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| 1168 | BRYANT 00134 | BRYANT 00134 | Deposition Exhibit 1168 |
| 1169 | BRYANT 00136 | BRYANT 00136 | Deposition Exhibit 1169 |
| 1170 | | | Deposition Exhibit 1170 |
| 1171 | | | Deposition Exhibit 1171 |
| 1172 | | | Deposition Exhibit 1172 |
| 1173 | | | Deposition Exhibit 1173 |
| 1174 | | | Deposition Exhibit 1174 |
| 1175 | M 0012566 | M 0012571 | Deposition Exhibit 1175 |
| 1176 | JG 0001 B | JG 0012 B | Deposition Exhibit 1176 |
| 1177 | JG 0013 B | JG 0021 B | Deposition Exhibit 1177 |
| 1178 | JG 0022 B | JG 0022 B | Deposition Exhibit 1178 |
| 1179 | JG 0023 B | JG 0030 B | Deposition Exhibit 1179 |
| 1180 | MGA 0838595 | MGA 0838595 | Deposition Exhibit 1180 |
| 1181 | MGA 0838596 | MGA 0838596 | Deposition Exhibit 1181 |
| 1182 | MGA 0838434 | MGA 0838434 | Deposition Exhibit 1182 |
| 1183 | MGA 0838594 | MGA 0838594 | Deposition Exhibit 1183 |
| 1184 | MGA 0838593 | MGA 0838593 | Deposition Exhibit 1184 |
| 1185 | MGA 0838592 | MGA 0838592 | Deposition Exhibit 1185 |
| 1186 | MGA 0838590 | MGA 0838590 | Deposition Exhibit 1186 |
| 1187 | MGA 0838576 | MGA 0838578 | Deposition Exhibit 1187 |
| 1188 | MGA 0838580 | MGA 0838580 | Deposition Exhibit 1188 |
| 1193 | M 0074401 | M 0074402 | Deposition Exhibit 1193 |
| 1194 | M 0074400 | M 0074400 | Deposition Exhibit 1194 |
| 1195 | M 0074307 | M 0074396 | Deposition Exhibit 1195 |
| 1227 | M 0255143 | M 0255144 | Deposition Exhibit 1227 |
| 1228 | M 0255145 | M 0255146 | Deposition Exhibit 1228 |
| 1229 | M 0255147 | M 0255148 | Deposition Exhibit 1229 |
| 1230 | KMW-M 007920 | KNW-M 007925 | Deposition Exhibit 1230 |
| 1231 | KMW-M 007901 | KNW-M 007919 | Deposition Exhibit 1231 |
| 1232 | KMW-M 005712 | KMW-M 005730 | Deposition Exhibit 1232 |
| 1233 | MGA 0072161 | MGA 0072167 | Deposition Exhibit 1233 |
| 1234 | KMW-M 007937; KMW-M 007926; KMW-M 007927; KMW-M 007928; KMW-M 007929; KMW-M 007873; KMW-M 007874; KMW-M 007875; KMW-M 007876; KMW-M 007877; KMW-M 007878; KMW-M 007879; KMW-M 007880; KMW-M 007881; KMW-M 007882; KMW-M 007883; KMW-M 007926 | | Deposition Exhibit 1234 |
| 1235 | KMW-M 007645 | KMW-M 007647 | Deposition Exhibit 1235 |
| 1236 | MGA HK 0002918 | MGA HK 0002920 | Deposition Exhibit 1236 |
| 1269 | M 0096025 | M 0096025 | Deposition Exhibit 1269 |
| 1284 | M 0098354 | M 0098644 | Deposition Exhibit 1284 |
| 1295 | M 0074310 | M 0074397 | Deposition Exhibit 1295 |
| 1296 | FL 0477 | FL 0479 | Deposition Exhibit 1296 |
| 1306 | | | Deposition Exhibit 1306 |
| 1307 | MGA 0065414 | MGA 0065415 | Deposition Exhibit 1307 |
| 1308 | MGA 0050733 | MGA 0050736 | Deposition Exhibit 1308 |
| 1309 | MGA 007337 | MGA 007340 | Deposition Exhibit 1309 |
| 1310 | BRYANT 01588 | BRYANT 01588 | Deposition Exhibit 1310 |
| 1311 | BRYANT 00883 | BRYANT 00883 | Deposition Exhibit 1311 |

4/1/2008

Exhibit 3
P. 29

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| 1312 | KMW-M 007635 | KMW-M 007638 | Deposition Exhibit 1312 |
| 1313 | BRYANT 01589 | BRYANT 01624 | Deposition Exhibit 1313 |
| 1314 | MGA 0100737 | MGA 0100739 | Deposition Exhibit 1314 |
| 1315 | MGA 0074789 | MGA 0074789 | Deposition Exhibit 1315 |
| 1316 | MGA 0069240 | MGA 0069240 | Deposition Exhibit 1316 |
| 1317 | | | Deposition Exhibit 1317 |
| 1318 | MGA 0201581 | MGA 0201582 | Deposition Exhibit 1318 |
| 1319 | MGA 0143681 | MGA 0143685 | Deposition Exhibit 1319 |
| 1320 | MGA 0193869 | MGA 0193874 | Deposition Exhibit 1320 |
| 1321 | MGA 1502112 | MGA 1502113 | Deposition Exhibit 1321 |
| 1322 | MGA 0432837 | MGA 0432842 | Deposition Exhibit 1322 |
| 1323 | BRYANT 17414 | BRYANT 17414 | Deposition Exhibit 1323 |
| 1324 | MGA 4003384 | MGA 4003384 | Deposition Exhibit 1324 |
| 1325 | MGA 0069280 | MCA 0069282 | Deposition Exhibit 1325 |
| 1326 | M 0013365A | M 0013365A | Deposition Exhibit 1326 |
| 1327 | BRYANT 01975 | BRYANT 01975 | Deposition Exhibit 1327 |
| 1328 | BRYANT 01976 | BRYANT 01976 | Deposition Exhibit 1328 |
| 1329 | M 0000125; M 0000128 -M 0000132; M 0001143; M 0000145; M 0001161 -M 0001163; M 0001165 -M 0001167; M 0001170 -M 0001171 | | Deposition Exhibit 1329 |
| 1330 | | | Deposition Exhibit 1330 |
| 1350 | | | Deposition Exhibit 1350 |
| 1351 | | | Deposition Exhibit 1351 |
| 1352 | MGA 3787447 | MGA 3787464 | Deposition Exhibit 1352 |
| 1353 | MGA 0218357 | MGA 0218421 | Deposition Exhibit 1353 |
| 1354 | MGA 3787372 | MGA 3787397 | Deposition Exhibit 1354 |
| 1355 | MGA 3787427 | MGA 3787446 | Deposition Exhibit 1355 |
| 1356 | MGA 3787315 | MGA 3787321 | Deposition Exhibit 1356 |
| 1357 | MGA 3787322 | MGA 3787328 | Deposition Exhibit 1357 |
| 1358 | MGA 3787329 | MGA 3787334 | Deposition Exhibit 1358 |
| 1359 | MGA 3787335 | MGA 3787340 | Deposition Exhibit 1359 |
| 1360 | MGA 3787341 | MGA 3787346 | Deposition Exhibit 1360 |
| 1361 | MGA 3787347 | MGA 3787353 | Deposition Exhibit 1361 |
| 1362 | MGA 3787361 | MGA 3787366 | Deposition Exhibit 1362 |
| 1363 | MGA 3787354 | MGA 3787360 | Deposition Exhibit 1363 |
| 1364 | MGA 3787400 | MGA 3787426 | Deposition Exhibit 1364 |
| 1365 | MGA 3718299 -MGA 3718343; MGA 3718331 -MGA 3718598; MGA 3718600 -MGA 3718684 | | Deposition Exhibit 1365 |
| 1366 | MGA 3709872 | MGA 3709924 | Deposition Exhibit 1366 |
| 1367 | MGA 3710419 | MGA 3710429 | Deposition Exhibit 1367 |
| 1368 | MGA 3787467 | MGA 3787468 | Deposition Exhibit 1368 |
| 1503 | M 0001664 | M 0001665 | Deposition Exhibit 1503 |
| 1505 | M 0001621 | M 0001621 | Deposition Exhibit 1505 |
| 1506 | M 0001654 | M 0001655 | Deposition Exhibit 1506 |
| 1508 | M 0254817 | M 0254817 | Deposition Exhibit 1508 |
| 1514 | M 0254768 | M 0254768 | Deposition Exhibit 1514 |
| 1604 | PMK 002273 | PMK 002273 | Deposition Exhibit 1604 |

4/1/2008

Exhibit 3 ,
P. 30

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| 1653 | SABW-L 00061 BRYANT 00494 | | Deposition Exhibit 1653 |
| 1655 | M 0067056 | M 0067057 | Deposition Exhibit 1655 |
| 1658 | BRYANT 00883 | BRYANT 00883 | Deposition Exhibit 1658 |
| 1659 | BRYANT 00886 | BRYANT 00886 | Deposition Exhibit 1659 |
| 1660 | BRYANT 00192 | BRYANT 00192 | Deposition Exhibit 1660 |
| 1700 | MGA 0051978 | MGA 0051980 | Deposition Exhibit 1700 |
| 1701 | MGA 3765285 | MGA 3765286 | Deposition Exhibit 1701 |
| 1702 | MGA 0825342 | MGA 0825349 | Deposition Exhibit 1702 |
| 1703 | M 0151750 | M 0151762 | Deposition Exhibit 1703 |
| 1705 | | | Deposition Exhibit 1705 |
| 1706 | BRYANT 12237 | BRYANT 12240 | Deposition Exhibit 1706 |
| 1707 | MGA 3720802 | MGA 3720805 | Deposition Exhibit 1707 |
| 1708 | MGA 3720813 | MGA 3720816 | Deposition Exhibit 1708 |
| 1710 | MGA 3710565 | MGA 3710580 | Deposition Exhibit 1710 |
| 1711 | MGA 3720189 | MGA 3720198 | Deposition Exhibit 1711 |
| 1712 | MGA 3717766 | MGA 3717822 | Deposition Exhibit 1712 |
| 1713 | MGA 3709872 | MGA 3709924 | Deposition Exhibit 1713 |
| 1714 | MGA 1610365 | MGA 1612386 | Deposition Exhibit 1714 |
| 1715 | MGA 3720169 | MGA 3720741 | Deposition Exhibit 1715 |
| 1716 | MGA 3719906 | MGA 3719909 | Deposition Exhibit 1716 |
| 1717 | MGA 3720119 | MGA 3720122 | Deposition Exhibit 1717 |
| 1718 | MGA 3722601 | MGA 3723608 | Deposition Exhibit 1718 |
| 1719 | MGA 3721551 | MGA 3721667 | Deposition Exhibit 1719 |
| 1720 | MGA 3711608 | MGA 3713508 | Deposition Exhibit 1720 |
| 1721 | | | Deposition Exhibit 1721 |
| 1722 | | | Deposition Exhibit 1722 |
| 1723 | | | Deposition Exhibit 1723 |
| 1724 | MGA 3713507 | MGA 3714339 | Deposition Exhibit 1724 |
| 1725 | MGA 2815502 | MGA 2815505 | Deposition Exhibit 1725 |
| 1726 | MGA 3815499 | MGA 3815499 | Deposition Exhibit 1726 |
| 1727 | MGA 3815501 | MGA 3815501 | Deposition Exhibit 1727 |
| 1728 | MGA 3815500 | MGA 3815500 | Deposition Exhibit 1728 |
| 1729 | MGA 3815498 | MGA 3815498 | Deposition Exhibit 1729 |
| 1730 | MGA 3815394 | MGA 3815434 | Deposition Exhibit 1730 |
| 1731 | MGA 3815435 | MGA 3815442 | Deposition Exhibit 1731 |
| 1732 | MGA 3815258 | MGA 3815263 | Deposition Exhibit 1732 |
| 1733 | MGA 3815249 | MGA 3815257 | Deposition Exhibit 1733 |
| 1734 | MGA 3815287 | MGA 3815308 | Deposition Exhibit 1734 |
| 1735 | MGA 3815330 | MGA 3815337 | Deposition Exhibit 1735 |
| 1736 | MGA 3815443 | MGA 3815497 | Deposition Exhibit 1736 |
| 1737 | MGA 3815338 | MGA 3815393 | Deposition Exhibit 1737 |
| 1738 | MGA 3815309 | MGA 3815329 | Deposition Exhibit 1738 |
| 1739 | MGA 3815279 | MGA 3815286 | Deposition Exhibit 1739 |
| 1740 | MGA 3815275 | MGA 3815278 | Deposition Exhibit 1740 |
| 1741 | MGA 3815264 | MGA 3815274 | Deposition Exhibit 1741 |
| 1742 | MGA 3787367 | MGA 3787371 | Deposition Exhibit 1742 |
| 1743 | MGA 3787447 | MGA 3787464 | Deposition Exhibit 1743 |
| 1744 | MGA 3787465 | MGA 3787466 | Deposition Exhibit 1744 |
| 1745 | MGA 1473939 | MGA 1473949 | Deposition Exhibit 1745 |
| 1746 | MGA 0055717 | MGA 0055826 | Deposition Exhibit 1746 |
| 1747 | BRYANT 00195 | BRYANT 00195 | Deposition Exhibit 1747 |
| 1748 | BRYANT 00201 | BRYANT 00201 | Deposition Exhibit 1748 |
| 1749 | MGA 3787398 | MGA 3787399 | Deposition Exhibit 1749 |
| 1750 | BRYANT 00204 | BRYANT 00204 | Deposition Exhibit 1750 |
| 1751 | BRYANT 00208 | BRYANT 00208 | Deposition Exhibit 1751 |
| 1752 | BRYANT 00211 | BRYANT 00211 | Deposition Exhibit 1752 |
| 1753 | | | Deposition Exhibit 1753 |
| 1760 | | | Deposition Exhibit 1760 |
| 1761 | MGA 0883396 | MGA 0883407 | Deposition Exhibit 1761 |

16

4/1/2008

Exhibit _3_,

P. _31_

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|-----|-----------------|-----------|-------------------|
| 1762 | MGA 0046778 | MGA 0046778 | Deposition Exhibit 1762 |
| 1763 | MGA 0067824 | MGA 0067824 | Deposition Exhibit 1763 |
| 1764 | MGA HK 0001843 | MGA HK 0001846 | Deposition Exhibit 1764 |
| 1765 | MGA 0052031 | MGA 0052036 | Deposition Exhibit 1765 |
| 1766 | MGA 0046838 | MGA 0046840 | Deposition Exhibit 1766 |
| 1767 | MGA 0066299 | MGA 0066300 | Deposition Exhibit 1767 |
| 1768 | MGA HK 0003003 | MGA HK 0003006 | Deposition Exhibit 1768 |
| 1769 | MGA 0046676 | MGA 00046679 | Deposition Exhibit 1769 |
| 1770 | MGA 0836567 | MGA 0836567 | Deposition Exhibit 1770 |
| 1771 | MGA 000047 | MGA 000047 | Deposition Exhibit 1771 |
| 1772 | MGA 0065357 | MGA 0065357 | Deposition Exhibit 1772 |
| 1773 | MGA 0837635 | MGA 0837636 | Deposition Exhibit 1773 |
| 1774 | MGA 3709838 | MGA 3709840 | Deposition Exhibit 1774 |
| 1775 | DR 00073 | DR 00084 | Deposition Exhibit 1775 |
| 1776 | MGA 3709815 | MGA 3709820 | Deposition Exhibit 1776 |
| 1777 | MGA 3709783 | MGA 3709793 | Deposition Exhibit 1777 |
| 1778 | MGA 3765590 | MGA 3765597 | Deposition Exhibit 1778 |
| 1779 | MGA 3709761 | MGA 3709765 | Deposition Exhibit 1779 |
| 1780 | MGA 3765581 | MGA 3765584 | Deposition Exhibit 1780 |
| 1781 | MGA 3765579 | MGA 3765580 | Deposition Exhibit 1781 |
| 1782 | MGA 3765569 | MGA 3765575 | Deposition Exhibit 1782 |
| 1783 | MGA 3765556 | MGA 3765558 | Deposition Exhibit 1783 |
| 1784 | BRYANT 00222 | BRYANT 00222 | Deposition Exhibit 1784 |
| 1785 | MGA 001355 | MGA 001355 | Deposition Exhibit 1785 |
| 1786 | MGA 001346 | MGA 001354 | Deposition Exhibit 1786 |
| 1787 | DR 00010 | DR 00012 | Deposition Exhibit 1787 |
| 1788 | MGA 3708219 | MGA 3708220 | Deposition Exhibit 1788 |
| 1789 | MGA 001343 | MGA 001344 | Deposition Exhibit 1789 |
| 1790 | BRYANT 16895 | BRYANT 16907 | Deposition Exhibit 1790 |
| 1791 | MGA 001342 | MGA 001342 | Deposition Exhibit 1791 |
| 1792 | MGA 001340 | MGA 001340 | Deposition Exhibit 1792 |
| 1801 | MGA 0065115 | MGA 0065116 | Deposition Exhibit 1801 |
| 1900 | | | Deposition Exhibit 1900 |
| 1901 | | | Deposition Exhibit 1901 |
| 1902 | MGA 3167696 | MGA 3167696 | Deposition Exhibit 1902 |
| 1903 | MGA 2949126 | MGA 2949126 | Deposition Exhibit 1903 |
| 1904 | MGA 0064769 | MGA 0064770 | Deposition Exhibit 1904 |
| 1905 | MGA 004626 | MGA 004626 | Deposition Exhibit 1905 |
| 1906 | MGA 0009167 | MGA 0009167 | Deposition Exhibit 1906 |
| 1907 | MGA 0017585 | MGA 0017586 | Deposition Exhibit 1907 |
| 1908 | MGA 1497741 | MGA 1497742 | Deposition Exhibit 1908 |
| 1909 | MGA 0017374 | MGA 0017376 | Deposition Exhibit 1909 |
| 1910 | MGA 1769796 | MGA 1769797 | Deposition Exhibit 1910 |
| 1911 | | | Deposition Exhibit 1911 |
| 1912 | | | Deposition Exhibit 1912 |
| 1913 | | | Deposition Exhibit 1913 |
| 1914 | M 0097963 | M 0097964 | Deposition Exhibit 1914 |
| 1915 | M 0098183 | M 0098183 | Deposition Exhibit 1915 |
| 1916 | M 0097961 | M 0097962 | Deposition Exhibit 1916 |
| 1917 | M 0097960 | M 0097960 | Deposition Exhibit 1917 |
| 1918 | M 0097959 | M 0097959 | Deposition Exhibit 1918 |
| 1919 | M 0098181 | M 0098182 | Deposition Exhibit 1919 |
| 1920 | M 0097956 | M 0097956 | Deposition Exhibit 1920 |
| 1921 | MGA 0875946 | MGA 0875948 | Deposition Exhibit 1921 |
| 1922 | MGA 0875949 | MGA 0875953 | Deposition Exhibit 1922 |
| 1923 | MGA 0875954 | MGA 0875956 | Deposition Exhibit 1923 |
| 1924 | MGA 0875957 | MGA 0875960 | Deposition Exhibit 1924 |
| 1925 | MGA 0875961 | MGA 0875961 | Deposition Exhibit 1925 |
| 1926 | MGA 0875963 | MGA 0875963 | Deposition Exhibit 1926 |
| 1927 | MGA 0875964 | MGA 0875964 | Deposition Exhibit 1927 |

Exhibit  3 ,
P.  32

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|-----|-----------------|-----------|-------------------|
| 1928 | MGA 0875965 | MGA 0875965 | Deposition Exhibit 1928 |
| 1929 | MGA 0875966 | MGA 0875966 | Deposition Exhibit 1929 |
| 1930 | MGA 0457674 | MGA 0457674 | Deposition Exhibit 1930 |
| 1931 | | | Deposition Exhibit 1931 |
| 1932 | MGA 1134723 | MGA 1134730 | Deposition Exhibit 1932 |
| 1933 | MGA 1753247 | MGA 1753248 | Deposition Exhibit 1933 |
| 1934 | MGA 1753241 | MGA 1753242 | Deposition Exhibit 1934 |
| 1935 | MGA 1753239 | MGA 1753240 | Deposition Exhibit 1935 |
| 1936 | MGA 1753238 | MGA 1753238 | Deposition Exhibit 1936 |
| 1937 | MGA 1753235 | MGA 1753235 | Deposition Exhibit 1937 |
| 1938 | MGA 0205819 | MGA 0205819 | Deposition Exhibit 1938 |
| 1939 | MGA 0151723 | MGA 0151725 | Deposition Exhibit 1939 |
| 1940 | MGA 0896240 | MGA 0896255 | Deposition Exhibit 1940 |
| 1940 | | | Deposition Exhibit 1940 |
| 1941 | MGA 0896801 | MGA 0896871 | Deposition Exhibit 1941 |
| 1941 | | | Deposition Exhibit 1941 |
| 1942 | MGA 0896738 | MGA 0896740 | Deposition Exhibit 1942 |
| 1942 | | | Deposition Exhibit 1942 |
| 1943 | MGA 0896393 | MGA 0896469 | Deposition Exhibit 1943 |
| 1943 | | | Deposition Exhibit 1943 |
| 1944 | MGA 0896587 | MGA 0896646 | Deposition Exhibit 1944 |
| 1944 | | | Deposition Exhibit 1944 |
| 1945 | MGA 0896321 | MGA 0896392 | Deposition Exhibit 1945 |
| 1945 | | | Deposition Exhibit 1945 |
| 1946 | MGA 0896285 | MGA 0896320 | Deposition Exhibit 1946 |
| 1946 | | | Deposition Exhibit 1946 |
| 2116 | M 0889136 | M 0889137 | Deposition Exhibit 2116 |
| 2117 | M 0896988 | M 0896989 | Deposition Exhibit 2117 |
| 2118 | M 0896956 | M 0896959 | Deposition Exhibit 2118 |
| 2119 | M 0897100 | M 0897101 | Deposition Exhibit 2119 |
| 2120 | M 0896960 | M 0896960 | Deposition Exhibit 2120 |
| 2121 | | | Deposition Exhibit 2121 |
| 2122 | | | Deposition Exhibit 2122 |
| 2123 | M 0896947 | M 0896948 | Deposition Exhibit 2123 |
| 2124 | M 0897069 | M 0897071 | Deposition Exhibit 2124 |
| 2125 | M 0896949 | M 0896950 | Deposition Exhibit 2125 |
| 2126 | M 0098127 | M 0098127 | Deposition Exhibit 2126 |
| 2127 | M 0098128 | M 0098131 | Deposition Exhibit 2127 |
| 2128 | M 0098138 | M 0098138 | Deposition Exhibit 2128 |
| 2129 | M 0098139 | M 0098139 | Deposition Exhibit 2129 |
| 2130 | M 0098135 | M 0098135 | Deposition Exhibit 2130 |
| 2131 | M 0098134 | M 0098134 | Deposition Exhibit 2131 |
| 2132 | M 0098136 | M 0098137 | Deposition Exhibit 2132 |
| 2133 | M 0098147 | M 0098147 | Deposition Exhibit 2133 |
| 2134 | M 0897073 | M 0897073 | Deposition Exhibit 2134 |
| 2135 | M 0098122 | M 0098122 | Deposition Exhibit 2135 |
| 2136 | M 0896951 | M 0896951 | Deposition Exhibit 2136 |
| 2137 | M 0897074 | M 0897074 | Deposition Exhibit 2137 |
| 2138 | | | Deposition Exhibit 2138 |
| 2139 | M 0897075 | M 0897084 | Deposition Exhibit 2139 |
| 2140 | MGA 1753384 | MGA 1753385 | Deposition Exhibit 2140 |
| 2141 | M 0896973 | M 0896987 | Deposition Exhibit 2141 |
| 2142 | M 0897013 | M 0897017 | Deposition Exhibit 2142 |
| 2143 | M 0879379 | M 0879379 | Deposition Exhibit 2143 |
| 2144 | M 0897009 | M 0897012 | Deposition Exhibit 2144 |
| 2145 | M 0889138 | M 0889259 | Deposition Exhibit 2145 |
| 2146 | M 0897024 | M 0897029 | Deposition Exhibit 2146 |
| 2147 | M 0889560 | M 0889660 | Deposition Exhibit 2147 |
| 2148 | M 0889661 | M 0889661 | Deposition Exhibit 2148 |
| 2149 | M 0889662 | M 0889662 | Deposition Exhibit 2149 |

4/1/2008

Exhibit 3
P. 33

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| 2150 | M 0889863 | M 0889866 | Deposition Exhibit 2150 |
| 2151 | M 0889667 | M 0889670 | Deposition Exhibit 2151 |
| 2152 | M 0896961 | M 0896972 | Deposition Exhibit 2152 |
| 2153 | MGA 0228649 | MGA 0228649 | Deposition Exhibit 2153 |
| 2154 | MGA 0226107 | MGA 0228107 | Deposition Exhibit 2154 |
| 2155 | MGA 0228650 | MGA 0228650 | Deposition Exhibit 2155 |
| 2156 | MGA 1753327 | MGA 1753327 | Deposition Exhibit 2156 |
| 2157 | MGA 1119148 | MGA 1119149 | Deposition Exhibit 2157 |
| 2158 | MGA 0886729 | MGA 0886730 | Deposition Exhibit 2158 |
| 2159 | MGA 1753324 | MGA 1753327 | Deposition Exhibit 2159 |
| 2160 | MGA 0886781 | MGA 0886783 | Deposition Exhibit 2160 |
| 2161 | M 0897032 | M 0897032 | Deposition Exhibit 2161 |
| 2162 | MGA 1753334 | MGA 1753334 | Deposition Exhibit 2162 |
| 2163 | MGA 1753332 -MGA 1753333; MGA 0886784 -MGA 0886787 | | Deposition Exhibit 2163 |
| 2164 | M 0889858 | M 0888959 | Deposition Exhibit 2164 |
| 2165 | MGA 1753376 | MGA 1753377 | Deposition Exhibit 2165 |
| 2166 | MGA 1753343 | MGA 1753344 | Deposition Exhibit 2166 |
| 2167 | MGA 1753345 | MGA 1753346 | Deposition Exhibit 2167 |
| 2168 | MGA 0301440 | MGA 0301441 | Deposition Exhibit 2168 |
| 2169 | MGA 0877007 | MGA 0877008 | Deposition Exhibit 2169 |
| 2201 | DR 00029 | DR 00032 | Deposition Exhibit 2201 |
| 2202 | DR 00015 | DR 00016 | Deposition Exhibit 2202 |
| 2203 | DR 00019 | DR 00026 | Deposition Exhibit 2203 |
| 2204 | DR 00013 | DR 00014 | Deposition Exhibit 2204 |
| 2205 | DR 00008 | DR 00009 | Deposition Exhibit 2205 |
| 2206 | DR 00058 | DR 00059 | Deposition Exhibit 2206 |
| 2207 | BRYANT 16895 | BRYANT 16907 | Deposition Exhibit 2207 |
| 2208 | DR 00045 | DR 00057 | Deposition Exhibit 2208 |
| 2209 | DR 00035 | DR 00044 | Deposition Exhibit 2209 |
| 2210 | MGA 0047390 | MGA 0047397 | Deposition Exhibit 2210 |
| 2211 | DR 00003 | DR 00004 | Deposition Exhibit 2211 |
| 2212 | DR 00056 | DR 00057 | Deposition Exhibit 2212 |
| 2213 | MGA 001340 | MGA 001341 | Deposition Exhibit 2213 |
| 2214 | WANG 0001 | WANG 0002 | Deposition Exhibit 2214 |
| 2215 | WANG 0004 | WANG 0005 | Deposition Exhibit 2215 |
| 2216 | WANG 0006 | WANG 0007 | Deposition Exhibit 2216 |
| 2515 | M 0737414 | M 0737439 | Deposition Exhibit 2515 |
| 2652 | M 0001654 | M 0001655 | Deposition Exhibit 2652 |
| 2653 | M 0254817 | M 0254817 | Deposition Exhibit 2653 |
| 2656 | M 0254803 | M 0254810 | Deposition Exhibit 2656 |
| 2657 | M 0262657 | M 0262657 | Deposition Exhibit 2657 |
| 2658 | M 0262651 | M 0262656 | Deposition Exhibit 2658 |
| 2659 | M 0001621 | M 0001621 | Deposition Exhibit 2659 |
| 2664 | M 0199511 | M 0199511 | Deposition Exhibit 2664 |
| 2666 | M 0098148 | M 0098148 | Deposition Exhibit 2666 |
| 2667 | M 0098140 | M 0098146 | Deposition Exhibit 2667 |
| 2668 | | | Deposition Exhibit 2668 |
| 3350 | | | Deposition Exhibit 3350 |
| 3351 | MGA 002623 | MGA 002623 | Deposition Exhibit 3351 |
| 3352 | SBM 0009 | SBM 0009 | Deposition Exhibit 3352 |
| 3353 | SBM 0005 | SBM 0005 | Deposition Exhibit 3353 |
| 3354 | MGA 002619 | MGA 002619 | Deposition Exhibit 3354 |
| 3355 | MGA 0885035 | MGA 0885036 | Deposition Exhibit 3355 |
| 3356 | | | Deposition Exhibit 3356 |
| 3357 | | | Deposition Exhibit 3357 |
| 3358 | | | Deposition Exhibit 3358 |
| 3359 | | | Deposition Exhibit 3359 |

4/1/2008

Exhibit  3  ,
P.  34

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| 3360 | | | Deposition Exhibit 3360 |
| 3361 | | | Deposition Exhibit 3361 |
| 3601 | MGA 0428161 | MGA 0428161 | Deposition Exhibit 3601 |
| 3602 | MGA 0875243 | MGA 0875243 | Deposition Exhibit 3602 |
| 3603 | MGA 0875248 | MGA 0875248 | Deposition Exhibit 3603 |
| 3604 | M 0059789 | M 0059789 | Deposition Exhibit 3604 |
| 3605 | MGA 0183734 | MGA 0183735 | Deposition Exhibit 3605 |
| 3606 | M 0059788 | M 0059788 | Deposition Exhibit 3606 |
| 3607 | MGA 0141660 | MGA 0141661 | Deposition Exhibit 3607 |
| 3608 | MGA 0141659 | MGA 0141659 | Deposition Exhibit 3608 |
| 3609 | MGA 0141656 | MGA 0141658 | Deposition Exhibit 3609 |
| 3610 | MGA 0413362 | MGA 0413364 | Deposition Exhibit 3610 |
| 3611 | MGA 0413365 | MGA 0413367 | Deposition Exhibit 3611 |
| 3612 | MGA 0413368 | MGA 0413368 | Deposition Exhibit 3612 |
| 3613 | MGA 0417891 | MGA 0417891 | Deposition Exhibit 3613 |
| 3614 | MGA 0413299 | MGA 0413299 | Deposition Exhibit 3614 |
| 3615 | M 0126513 | M 0126513 | Deposition Exhibit 3615 |
| 3616 | M 0059832 | M 0059832 | Deposition Exhibit 3616 |
| 3617 | MGA 1116149 | MGA 1116149 | Deposition Exhibit 3617 |
| 3618 | MGA 0141356 | MGA 0141356 | Deposition Exhibit 3618 |
| 3619 | MGA 0182009 | MGA 0182013 | Deposition Exhibit 3619 |
| 3620 | MGA 0331935 | MGA 0331936 | Deposition Exhibit 3620 |
| 3621 | MGA 0179928 | MGA 0179928 | Deposition Exhibit 3621 |
| 3622 | MGA 0199207 | MGA 0199209 | Deposition Exhibit 3622 |
| 3623 | MGA 0869728 | MGA 0869728 | Deposition Exhibit 3623 |
| 3624 | MGA 0495785 | MGA 0495793 | Deposition Exhibit 3624 |
| 3625 | MGA 0204544 | MGA 0204545 | Deposition Exhibit 3625 |
| 3626 | MGA 0464354 | MGA 0464369 | Deposition Exhibit 3626 |
| 3627 | MGA 3710430 | MGA 3710437 | Deposition Exhibit 3627 |
| 3628 | MGA 1117920 | MGA 1117924 | Deposition Exhibit 3628 |
| 3629 | MGA 1824791 | MGA 1824806 | Deposition Exhibit 3629 |
| 3630 | MGA 3710565 | MGA 3710580 | Deposition Exhibit 3630 |
| 3631 | MGA 3710834 | MGA 3710851 | Deposition Exhibit 3631 |
| 3632 | MGA 3713507 | MGA 3713538 | Deposition Exhibit 3632 |
| 3633 | MGA 3815258 | MGA 3815263 | Deposition Exhibit 3633 |
| 3634 | MGA 3815279 | MGA 3815286 | Deposition Exhibit 3634 |
| 3635 | MGA 3815330 | MGA 3815337 | Deposition Exhibit 3635 |
| 3636 | MGA 3815435 | MGA 3815442 | Deposition Exhibit 3636 |
| 3637 | MGA 3815264 | MGA 3815274 | Deposition Exhibit 3637 |
| 3638 | MGA 3815287 | MGA 3815308 | Deposition Exhibit 3638 |
| 3639 | MGA 3815338 | MGA 3815393 | Deposition Exhibit 3639 |
| 3640 | MGA 3815443 | MGA 3815497 | Deposition Exhibit 3640 |
| 3641 | MGA 3815249 | MGA 3815257 | Deposition Exhibit 3641 |
| 3642 | MGA 3815275 | MGA 3815278 | Deposition Exhibit 3642 |
| 3643 | MGA 3815309 | MGA 3815329 | Deposition Exhibit 3643 |
| 3644 | MGA 3815394 | MGA 3815434 | Deposition Exhibit 3644 |
| 3645 | MGA 2614340 -MGA 2614340; MGA 3710419 -MGA 3710429 | | Deposition Exhibit 3645 |
| 4200 | MGA 3765285 | MGA 3765286 | Deposition Exhibit 4200 |
| 4201 | | | Deposition Exhibit 4201 |
| 4202 | MGA 3213991 | MGA 3213991 | Deposition Exhibit 4202 |
| 4203 | | | Deposition Exhibit 4203 |
| 4204 | | | Deposition Exhibit 4204 |
| 4205 | | | Deposition Exhibit 4205 |
| 4206 | | | Deposition Exhibit 4206 |
| 4207 | MGA 0885915 | MGA 0885937 | Deposition Exhibit 4207 |
| 4208 | MGA 0883033 | MGA 0883049 | Deposition Exhibit 4208 |
| 4209 | M 0109873 | M 0109889 | Deposition Exhibit 4209 |

20                                                    4/1/2008

Exhibit  3  ,
P. 35

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| 4210 | MGA 1755181 | MGA 1755182 | Deposition Exhibit 4210 |
| 4211 | MGA 2894002 | MGA 2894003 | Deposition Exhibit 4211 |
| 4212 | MGA 3475715 | MGA 3475716 | Deposition Exhibit 4212 |
| 4213 | MGA 1480251 | MGA 1480255 | Deposition Exhibit 4213 |
| 4214 | MGA 0830536 | MGA 0830536 | Deposition Exhibit 4214 |
| 4215 | MGA 0830535 | MGA 0830535 | Deposition Exhibit 4215 |
| 4216 | MGA 0830502 | MGA 0830502 | Deposition Exhibit 4216 |
| 4217 | MGA 0830487 | MGA 0830490 | Deposition Exhibit 4217 |
| 4218 | MGA 1024917 | MGA 1024918 | Deposition Exhibit 4218 |
| 4219 | MGA 1639132 | MGA 1639132 | Deposition Exhibit 4219 |
| 4220 | MGA 0877388 | MGA 0877389 | Deposition Exhibit 4220 |
| 4221 | | | Deposition Exhibit 4221 |
| 4222 | MGA 1480307 | MGA 1480307 | Deposition Exhibit 4222 |
| 4223 | MGA 1480305 | MGA 1480306 | Deposition Exhibit 4223 |
| 4224 | MGA 0885913 | MGA 0885914 | Deposition Exhibit 4224 |
| 4226 | | | Deposition Exhibit 4226 |
| 4227 | FL 6526 | FL 6593 | Deposition Exhibit 4227 |
| 4228 | KS 05926 | KS 05948 | Deposition Exhibit 4228 |
| 4229 | KBK 01183 | KBK 01185 | Deposition Exhibit 4229 |
| 4230 | FL 10569 | FL 10621 | Deposition Exhibit 4230 |
| 4231 | MGA 3850281 | MGA 3850285 | Deposition Exhibit 4231 |
| 4232 | KBK 01304 | KBK 01305 | Deposition Exhibit 4232 |
| 4233 | KBK 01294 | KBK 01295 | Deposition Exhibit 4233 |
| 4234 | MGA 4007280 | MGA 4007280 | Deposition Exhibit 4234 |
| 4235 | | | Deposition Exhibit 4235 |
| 4236 | | | Deposition Exhibit 4236 |
| 4237 | MGA 0305346 | MGA 0305348 | Deposition Exhibit 4237 |
| 4238 | MGA 1165376 | MGA 1165382 | Deposition Exhibit 4238 |
| 4239 | MGA 0182787 | MGA 0182788 | Deposition Exhibit 4239 |
| 4240 | MGA 0887171 | MGA 0887194 | Deposition Exhibit 4240 |
| 4241 | MGA 0164272; MGA 0164199 -MGA 0164211 | | Deposition Exhibit 4241 |
| 4242 | M 0098278 | M 0098278 | Deposition Exhibit 4242 |
| 4243 | MGA 0141189 | MGA 0141191 | Deposition Exhibit 4243 |
| 4244 | MGA 0235623 | MGA 0235625 | Deposition Exhibit 4244 |
| 4245 | MGA 0147501 | MGA 0147502 | Deposition Exhibit 4245 |
| 4246 | MGA 3512444 | MGA 3512444 | Deposition Exhibit 4246 |
| 4247 | MGA 0887289 | MGA 0887289 | Deposition Exhibit 4247 |
| 4248 | MGA 0887203 | MGA 0887205 | Deposition Exhibit 4248 |
| 4249 | MGA 0887234 | MGA 0887235 | Deposition Exhibit 4249 |
| 4250 | M 0164572 | M 0164580 | Deposition Exhibit 4250 |
| 4251 | M 0098314 | M 0098317 | Deposition Exhibit 4251 |
| 4252 | MGA 0887085 | MGA 0887085 | Deposition Exhibit 4252 |
| 4253 | M 0098277; MGA 0887224 | | Deposition Exhibit 4253 |
| 4254 | M 0171161 | M 0171176 | Deposition Exhibit 4254 |
| 4255 | M 0181309 | M 0181327 | Deposition Exhibit 4255 |
| 4256 | M 0181328 | M 0181329 | Deposition Exhibit 4256 |
| 4257 | MGA 0887163 | MGA 0887164 | Deposition Exhibit 4257 |
| 4258 | M 0181371 | M 0181399 | Deposition Exhibit 4258 |
| 4259 | M 0181459 | M 0181460 | Deposition Exhibit 4259 |
| 4260 | M 0181534 | M 0181535 | Deposition Exhibit 4260 |
| 4261 | M 0181540 | M 0181541 | Deposition Exhibit 4261 |
| 4262 | M 0181572 | M 0181573 | Deposition Exhibit 4262 |
| 4263 | M 0177249 | M 0177251 | Deposition Exhibit 4263 |
| 4264 | M 0177556 | MGA 1480307 | Deposition Exhibit 4264 |
| 4265 | M 0181603 | M 0181608 | Deposition Exhibit 4265 |
| 4266 | MGA 0887075 | MGA 0887084 | Deposition Exhibit 4266 |
| 4402 | LAF 060 | LAF 060 | Deposition Exhibit 4402 |

4/1/2008

Exhibit _8_,
P. _36_

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| 4404 | LAF 003 | LAF 003 | Deposition Exhibit 4404 |
| 4405 | LAF 008; UB 0048 | | Deposition Exhibit 4405 |
| 4406 | | | Deposition Exhibit 4406 |
| 4407 | | | Deposition Exhibit 4407 |
| 4413 | SABW-M 0663 | SABW-M 0066S | Deposition Exhibit 4413 |
| 4417 | MGA 3807707 | MGA 3807708 | Deposition Exhibit 4417 |
| 4422 | | | Deposition Exhibit 4422 |
| 4423 | | | Deposition Exhibit 4423 |
| 4426 | M 0001622 | M 0001622 | Deposition Exhibit 4426 |
| 4427 | M 0012536 | M 0012539 | Deposition Exhibit 4427 |
| 4428 | M 0001621 | M 0001621 | Deposition Exhibit 4428 |
| 4429 | M 0074307 | M 0074396 | Deposition Exhibit 4429 |
| 4438 | M 0001664 | M 0001665 | Deposition Exhibit 4438 |
| 4439 | M 0001613 | M 0001614 | Deposition Exhibit 4439 |
| 4500 | MGA 4022747 | MGA 4022752 | Deposition Exhibit 4500 |
| 4501 | KMW-M 004690 | KMW-M 004690 | Deposition Exhibit 4501 |
| 4502 | MGA 3779227 | MGA 3779250 | Deposition Exhibit 4502 |
| 4503 | R 0000261 | R 0000564 | Deposition Exhibit 4503 |
| 4504 | MGA 0046879 | MGA 0046879 | Deposition Exhibit 4504 |
| 4505 | MGA 0004555 | MGA 0004555 | Deposition Exhibit 4505 |
| 4506 | MGA 4003279 | MGA 4003279 | Deposition Exhibit 4506 |
| 4507 | MGA 3801819 | MGA 3801822 | Deposition Exhibit 4507 |
| 4508 | MGA 004623 | MGA 004623 | Deposition Exhibit 4508 |
| 4509 | MGA 0010128 | MGA 0010128 | Deposition Exhibit 4509 |
| 4510 | MGA 0049434 | MGA 0049434 | Deposition Exhibit 4510 |
| 4511 | MGA 0051253 | MGA 0051254 | Deposition Exhibit 4511 |
| 4512 | MGA 0051069 | MGA 0051070 | Deposition Exhibit 4512 |
| 4513 | R 0000187 | R 0000195 | Deposition Exhibit 4513 |
| 4514 | MGA 4011666 | MGA 4011666 | Deposition Exhibit 4514 |
| 4515 | MGA 3167696 | MGA 3187696 | Deposition Exhibit 4515 |
| 4520 | | | Deposition Exhibit 4520 |
| 4521 | | | Deposition Exhibit 4521 |
| 4522 | M 0262787 | M 0262788 | Deposition Exhibit 4522 |
| 4523 | M 0262789 | M 0262790 | Deposition Exhibit 4523 |
| 4524 | M 0262791 | M 0262799 | Deposition Exhibit 4524 |
| 4525 | CT 00310 | CT 00312 | Deposition Exhibit 4525 |
| 4526 | | | Deposition Exhibit 4526 |
| 4544 | | | Deposition Exhibit 4544 |
| 4550 | | | Deposition Exhibit 4550 |
| 4594 | | | Deposition Exhibit 4594 |
| 4600 | | | Deposition Exhibit 4600 |
| 4900 | MGA 0010095 | MGA 0010095 | Deposition Exhibit 4900 |
| 4901 | MGA 0022083 | MGA 0022083 | Deposition Exhibit 4901 |
| 4902 | MGA 1144281 | MGA 1144288 | Deposition Exhibit 4902 |
| 4903 | MGA 0325021 | MGA 0325025 | Deposition Exhibit 4903 |
| 4904 | MGA 0050218 | MGA 0050218 | Deposition Exhibit 4904 |
| 4905 | MGA 0050016 | MGA 0050016 | Deposition Exhibit 4905 |
| 4906 | MGA 0052039 | MGA 0052039 | Deposition Exhibit 4906 |
| 4907 | MGA 0047241 | MGA 0047242 | Deposition Exhibit 4907 |
| 4908 | MGA 0052174 | MGA 0052174 | Deposition Exhibit 4908 |
| 4909 | MGA 0051089 | MGA 0051090 | Deposition Exhibit 4909 |
| 4910 | MGA 0050772 | MGA 0050772 | Deposition Exhibit 4910 |
| 4911 | MGA 0047389 | MGA 0047389 | Deposition Exhibit 4911 |
| 4912 | MGA 1001262 | MGA 1001263 | Deposition Exhibit 4912 |
| 4913 | MGA 0071368 | MGA 0071368 | Deposition Exhibit 4913 |
| 4914 | MGA 1073871 | MGA 1073871 | Deposition Exhibit 4914 |
| 4915 | MGA 0189425 | MGA 0189425 | Deposition Exhibit 4915 |
| 4916 | MGA 0861087 | MGA 0861088 | Deposition Exhibit 4916 |
| 4917 | MGA 0010072 | MGA 0010072 | Deposition Exhibit 4917 |

4/1/2008

Exhibit 3 ,
P. 37

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| 4918 | MGA 0065671 | MGA 0065672 | Deposition Exhibit 4918 |
| 4919 | MGA 3779322 | MGA 3779322 | Deposition Exhibit 4919 |
| 4920 | MGA 0046496 | MGA 0046497 | Deposition Exhibit 4920 |
| 4921 | MGA 0066117 | MGA 0066118 | Deposition Exhibit 4921 |
| 4922 | MGA 0051312 | MGA 0051314 | Deposition Exhibit 4922 |
| 4923 | MGA 004998 | MGA 004999 | Deposition Exhibit 4923 |
| 4924 | | | Deposition Exhibit 4924 |
| 4925 | | | Deposition Exhibit 4925 |
| 4926 | JNg 0001 | JNg 00020 | Deposition Exhibit 4926 |
| 4927 | | | Deposition Exhibit 4927 |
| 4928 | LAF00084 | LAF00084 | Deposition Exhibit 4928 |
| 4929 | | | Deposition Exhibit 4929 |
| 4930 | MGA 4010501 | MGA 4010501 | Deposition Exhibit 4930 |
| 4931 | | | Deposition Exhibit 4931 |
| 4932 | | | Deposition Exhibit 4932 |
| 4933 | | | Deposition Exhibit 4933 |
| 4934 | MGA 0866040 | MGA 0866040 | Deposition Exhibit 4934 |
| 4935 | MGA 0865831 | MGA 0865831 | Deposition Exhibit 4935 |
| 4936 | MGA 0860028 | MGA 0860028 | Deposition Exhibit 4936 |
| 4937 | MGA 0841464 | MGA 0841464 | Deposition Exhibit 4937 |
| 4938 | | | Deposition Exhibit 4938 |
| 4939 | | | Deposition Exhibit 4939 |
| 4940 | MGA-TI-000477 | MGA-TI-000477 | Deposition Exhibit 4940 |
| 6000 | | | Deposition Exhibit 6000 |
| 6001 | | | Deposition Exhibit 6001 |
| 6002 | | | Deposition Exhibit 6002 |
| 6300 | | | Deposition Exhibit 6300 |
| 6302 | M 0074397 | M 0074402 | Deposition Exhibit 6302 |
| 1193A | | | Deposition Exhibit 1193A |
| 1709A | MGA 3743606 | MGA 3743615 | Deposition Exhibit 1709A |
| 1714A | MGA 1610365 | MGA 161374 | Deposition Exhibit 1714A |
| 1714B | MGA 1610365 | MGA 161374 | Deposition Exhibit 1714B |
| 1718A | MGA 3722501 | MGA 3722510 | Deposition Exhibit 1718A |
| 1720a | MGA 3711608 | MGA 3711707 | Deposition Exhibit 1720a |
| 1724A | MGA 3713507 | MGA 3713516 | Deposition Exhibit 1724A |
| 25A | M 0001596 | M 0001596 | Deposition Exhibit 25A |
| 367A | MGA 002627 | MGA 002627 | Deposition Exhibit 367A |
| 4526KM | GG 000015 | GG 000015 | Deposition Exhibit 4526KM |
| 4528KM | GG 000020 | GG 000020 | Deposition Exhibit 4528KM |
| 4529KM | GG 000021 | GG 000021 | Deposition Exhibit 4529KM |
| 4530KM | GG 000045 | GG 000045 | Deposition Exhibit 4530KM |
| 4532KM | GG 000095 | GG 000095 | Deposition Exhibit 4532KM |
| 4533KM | GG 000096 | GG 000096 | Deposition Exhibit 4533KM |
| 4534KM | GG 000017 | GG 000017 | Deposition Exhibit 4534KM |
| 4535KM | GG 000022 | GG 000022 | Deposition Exhibit 4535KM |
| 4536KM | GG 000019 | GG 000019 | Deposition Exhibit 4536KM |
| 4537KM | GG 000064 | GG 000069 | Deposition Exhibit 4537KM |
| 4538KM | GG 000056 | GG 000056 | Deposition Exhibit 4538KM |
| 4539KM | GG 000063 | GG 000063 | Deposition Exhibit 4539KM |
| 4540KM | GG 000057 | GG 000069 | Deposition Exhibit 4540KM |
| 4541KM | MGA 3786572 | MGA 3786572 | Deposition Exhibit 4541KM |
| 500A | MGA 0825485 | MGA 0825495 | Deposition Exhibit 500A |
| 50A | M 0001596 | M 0001596 | Deposition Exhibit 50A |
| 929A | | | Deposition Exhibit 929A |
| A | | | Deposition Exhibit A |
| A-00001 | MGA 0051255 | MGA 0051257 | |
| A-00002 | | | MATTEL'S FIRST SET OF REQUESTS FOR ADMISSIONS TO BRYANT |
| A-00003 | | | Hearing Transcript of Motion to Dismiss, pp. 12:23-25 |
| A-00004 | M 0082159 | M 0082164 | |

4/1/2008

Exhibit 3 ,
P. 38

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-00005 | MGA 0874310 | MGA 0874588 | |
| A-00006 | MGA 0874782 | MGA 0874900 | |
| A-00007 | MGA 0874690 | MGA 0874781 | |
| A-00008 | MGA 0874112 | MGA 0874309 | |
| A-00009 | MGA 0878781 | MGA 0878847 | |
| A-00010 | MGA 0878848 | MGA 0878905 | |
| A-00011 | MGA 0874589 | MGA 0874689 | |
| A-00012 | MGA 0874901 | MGA 0875053 | |
| A-00013 | MGA 0874043 | MGA 0874111 | |
| A-00014 | MGA 0879008 | MGA 0879229 | |
| A-00015 | MGA 0868966 | MGA 0869098 | |
| A-00016 | MGA 001470 | MGA 001472 | |
| A-00017 | BRYANT 10431 | BRYANT 10432 | |
| A-00018 | BRYANT 10461 | BRYANT 10461 | |
| A-00019 | MGA HK 0001515 | MGA HK 0001543 | |
| A-00020 | SABW-M 00247 | SABW-M 00258 | |
| A-00021 | SABW-M 00597 | SABW-M 00598 | |
| A-00022 | SABW-M 00037 | SABW-L 00038 | |
| A-00023 | MGA 0068915 | MGA 0068915 | |
| A-00024 | SABW-M 00179 | SABW-M 00188 | |
| A-00025 | MGA 0053574 | MGA 0053577 | |
| A-00026 | MGA 0053569 | MGA 0053573 | |
| A-00027 | SABW-M 00589 | SABW-M 00590 | |
| A-00028 | SABW-M 00595 | SABW-M 00596 | |
| A-00029 | SABW-M 00587 | SABW-M 00588 | |
| A-00030 | MGA 0008859 | MGA 0008859 | |
| A-00031 | MGA 0009145 | MGA 0009145 | |
| A-00032 | MGA 0068962 | MGA 0068975 | |
| A-00033 | KMW-M 001646 | KMW-M 001652 | |
| A-00034 | MGA 0050710 | MGA 0050712 | |
| A-00035 | MGA 0009146B | MGA 0009149B | |
| A-00036 | MGA 0008858 | MGA 0008858 | |
| A-00037 | MGA 0050554 | MGA 0050555 | |
| A-00038 | MGA HK 0002476 | MGA HK 0002478 | |
| A-00039 | MGA HK 0006253 | MGA HK 0006270 | |
| A-00040 | SABW-M 00283 | SABW-M 00296 | |
| A-00041 | SABW-M 00271 | SABW-M 00282 | |
| A-00042 | MGA HK 0006206 | MGA HK 0006251 | |
| A-00043 | MGA 003704 | MGA 003713 | |
| A-00044 | MGA 0069001 | MGA 0069001 | |
| A-00045 | MGA 0007430 | MGA 0007430 | |
| A-00046 | MGA 0051546 | MGA 0051546 | |
| A-00047 | MGA 0008035A | MGA 0008038A | |
| A-00048 | MGA 0072176 | MGA 0072179 | |
| A-00049 | MGA 000705 | MGA 000705 | |
| A-00050 | MGA 0008851 | MGA 0008855 | |
| A-00051 | TARM 0031 | TARM 0047 | |
| A-00052 | UB 0001 | UB 0001 | |
| A-00053 | MGA HK 0008205 | MGA HK 0008205 | |
| A-00054 | MGA HK 0008553 | MGA HK 0008554 | |
| A-00055 | MGA 0050707 | MGA 0050709 | |
| A-00056 | MGA 0008039 | MGA 0008042 | |
| A-00057 | MGA 0053422 | MGA 0053422 | |
| A-00058 | MGA 0007479 | MGA 007481 | |
| A-00059 | MGA 0007487 | MGA 007489 | |
| A-00060 | MGA 0007490 | MGA 0007492 | |
| A-00061 | MGA 005369 | MGA 005371 | |
| A-00062 | MGA 0002338A | MGA 0002339A | |
| A-00063 | MGA 0070857 | MGA 0070858 | |
| A-00064 | MGA HK 0008468 | MGA HK 0008469 | |

4/1/2008

**Exhibit 3**
**P. 39**

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|-----|-----------------|-----------|-------------------|
| A-00065 | BRYANT 00013 | BRYANT 00013 | |
| A-00066 | BRYANT 00325 | BRYANT 00325 | |
| A-00067 | BRYANT 00787 | BRYANT 00789 | |
| A-00068 | BRYANT 00929 | BRYANT 00929 | |
| A-00069 | BRYANT 01003 | BRYANT 01003 | |
| A-00070 | BRYANT 01276 | BRYANT 01278 | |
| A-00071 | BRYANT 01286 | BRYANT 01292 | |
| A-00072 | BRYANT 01294 | BRYANT 01296 | |
| A-00073 | BRYANT 01297 | BRYANT 01299 | |
| A-00074 | BRYANT 02089 | BRYANT 02092 | |
| A-00075 | BRYANT 02941 | BRYANT 02941 | |
| A-00076 | BRYANT 04428; BRYANT 04423 | | |
| A-00077 | BRYANT 19372 | BRYANT 19374 | |
| A-00078 | BRYANT 00014 | BRYANT 00014 | |
| A-00079 | M 0019162 | M 0019365 | |
| A-00080 | M 0019366 | M 0019374 | |
| A-00081 | M 0019375 | M 0019491 | |
| A-00082 | M 0022009 | M 0026076 | |
| A-00083 | M 0019492 | M 0019586 | |
| A-00084 | M 0026077 | M 0029024 | |
| A-00085 | M 0019587 | M 0022008 | |
| A-00086 | M 0029025 | M 0029042 | |
| A-00087 | M 0029043 | M 0029044 | |
| A-00088 | M 0029045 | M 0029050 | |
| A-00089 | M 0029051 | M 0029053 | |
| A-00090 | M 0029054 | M 0029255 | |
| A-00091 | M 0029226 | M 0030163 | |
| A-00092 | M 0030164 | M 0030173 | |
| A-00093 | M 0030174 | M 0030183 | |
| A-00094 | M 0030184 | M 0030240 | |
| A-00095 | M 0030241 | M 0030253 | |
| A-00096 | M 0030254 | M 0030260 | |
| A-00097 | M 0030269 | M 0030278 | |
| A-00098 | M 0030279 | M 0030439 | |
| A-00099 | M 0030440 | M 0030441 | |
| A-00100 | M 0030442 | M 0030470 | |
| A-00101 | M 0030471 | M 0030501 | |
| A-00102 | M 0030502 | M 0030504 | |
| A-00103 | M 0030505 | M 0030575 | |
| A-00104 | M 0030576 | M 0030576 | |
| A-00105 | M 0030577 | M 0030608 | |
| A-00106 | M 0030609 | M 0030609 | |
| A-00107 | M 0030610 | M 0030625 | |
| A-00108 | M 0030626 | M 0030674 | |
| A-00109 | M 0030675 | M 0030754 | |
| A-00110 | M 0030755 | M 0030756 | |
| A-00111 | M 0030757 | M 0030769 | |
| A-00112 | M 0030770 | M 0030782 | |
| A-00113 | M 0030783 | M 0030788 | |
| A-00114 | M 0030789 | M 0030799 | |
| A-00115 | M 0030800 | M 0030834 | |
| A-00116 | M 0164199 | M 0164211 | |
| A-00117 | M 0030835 | M 0030835 | |
| A-00118 | M 0030836 | M 0030838 | |
| A-00119 | M 0030839 | M 0030841 | |
| A-00120 | M 0030842 | M 0030845 | |
| A-00121 | M 0030846 | M 0030850 | |
| A-00122 | M 0030851 | M 0030959 | |
| A-00123 | M 0030960 | M 0030972 | |

4/1/2008

Exhibit 3 ,
P. 40

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|-----|-----------------|-----------|-------------------|
| A-00124 | M 0031142 | M 0031153 | |
| A-00125 | M 0031154 | M 0031162 | |
| A-00126 | M 0031163 | M 0031172 | |
| A-00127 | M 0031173 | M 0031173 | |
| A-00128 | M 0031174 | M 0031206 | |
| A-00129 | M 0031207 | M 0031223 | |
| A-00130 | M 0031224 | M 0031229 | |
| A-00131 | M 0031248 | M 0031258 | |
| A-00132 | M 0031259 | M 0031262 | |
| A-00133 | M 0031263 | M 0031263 | |
| A-00134 | M 0031265 | M 0031265 | |
| A-00135 | M 0031266 | M 0031266 | |
| A-00136 | M 0031267 | M 0031267 | |
| A-00137 | M 0031268 | M 0031268 | |
| A-00138 | M 0031269 | M 0031269 | |
| A-00139 | M 0031270 | M 0031278 | |
| A-00140 | M 0031279 | M 0031280 | |
| A-00141 | M 0031281 | M 0031282 | |
| A-00142 | M 0031283 | M 0031291 | |
| A-00143 | M 0031292 | M 0031470 | |
| A-00144 | M 0031471 | M 0031473 | |
| A-00145 | M 0031474 | M 0031485 | |
| A-00146 | M 0031486 | M 0031503 | |
| A-00147 | M 0031504 | M 0031612 | |
| A-00148 | M 0031613 | M 0031660 | |
| A-00149 | M 0031661 | M 0031662 | |
| A-00150 | M 0031663 | M 0031664 | |
| A-00151 | M 0031665 | M 0031919 | |
| A-00152 | M 0031920 | M 0031924 | |
| A-00153 | M 0031925 | M 0032000 | |
| A-00154 | M 0032001 | M 0032009 | |
| A-00155 | M 0071888 | M 0071894 | |
| A-00156 | M 0032010 | M 0032057 | |
| A-00157 | M 0032058 | M 0032058 | |
| A-00158 | M 0032059 | M 0032070 | |
| A-00159 | M 0032071 | M 0032288 | |
| A-00160 | M 0032289 | M 0032289 | |
| A-00161 | M 0032290 | M 0032317 | |
| A-00162 | M 0032318 | M 0032318 | |
| A-00163 | M 0032505 | M 0032505 | |
| A-00164 | M 0032506 | M 0032506 | |
| A-00165 | M 0032515 | M 0032515 | |
| A-00166 | M 0059836 | M 0059837 | |
| A-00167 | M 0061966 | M 0061966 | |
| A-00168 | M 0066948 | M 0066948 | |
| A-00169 | M 0071884 | M 0071884 | |
| A-00170 | M 0075253 | M 0075260 | |
| A-00171 | M 0075261 | M 0075277 | |
| A-00172 | M 0075290 | M 0075307 | |
| A-00173 | M 0075278 | M 0075289 | |
| A-00174 | M 0075308 | M 0075309 | |
| A-00175 | M 0075310 | M 0075315 | |
| A-00176 | M 0075316 | M 0075317 | |
| A-00177 | M 0075318 | M 0075322 | |
| A-00178 | M 0075323 | M 0075324 | |
| A-00179 | M 0075325 | M 0075325 | |
| A-00180 | M 0075326 | M 0075328 | |
| A-00181 | M 0075329 | M 0075333 | |
| A-00182 | M 0075334 | M 0075375 | |
| A-00183 | M 0075376 | M 0075378 | |

4/1/2008

Exhibit 3 ,
P. 41

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|-----|-----------------|-----------|-------------------|
| A-00184 | M 0075386 | M 0075388 | |
| A-00185 | M 0075385 | M 0075385 | |
| A-00186 | M 0075389 | M 0075389 | |
| A-00187 | M 0075390 | M 0075390 | |
| A-00188 | M 0075379 | M 0075380 | |
| A-00189 | M 0075391 | M 0075391 | |
| A-00190 | M 0075392 | M 0075398 | |
| A-00191 | M 0075399 | M 0075400 | |
| A-00192 | M 0075401 | M 0075407 | |
| A-00193 | M 0075408 | M 0075408 | |
| A-00194 | M 0075409 | M 0075416 | |
| A-00195 | M 0075417 | M 0075420 | |
| A-00196 | M 0075421 | M 0075421 | |
| A-00197 | M 0075422 | M 0075469 | |
| A-00198 | M 0075470 | M 0075490 | |
| A-00199 | M 0075491 | M 0075494 | |
| A-00200 | M 0075495 | M 0075515 | |
| A-00201 | M 0075516 | M 0075531 | |
| A-00202 | M 0075532 | M 0075552 | |
| A-00203 | M 0075553 | M 0075572 | |
| A-00204 | M 0075781 | M 0075798 | |
| A-00205 | M 0075573 | M 0075573 | |
| A-00206 | M 0075574 | M 0075594 | |
| A-00207 | M 0075595 | M 0075616 | |
| A-00208 | M 0075617 | M 0075617 | |
| A-00209 | M 0075618 | M 0075619 | |
| A-00210 | M 0075620 | M 0075635 | |
| A-00211 | M 0075636 | M 0075654 | |
| A-00212 | M 0075655 | M 0075661 | |
| A-00213 | M 0075662 | M 0075699 | |
| A-00214 | M 0075700 | M 0075709 | |
| A-00215 | M 0075710 | M 0075713 | |
| A-00216 | M 0075714 | M 0075775 | |
| A-00217 | M 0075776 | M 0075780 | |
| A-00218 | M 0075799 | M 0075842 | |
| A-00219 | M 0075843 | M 0075906 | |
| A-00220 | M 0075907 | M 0075949 | |
| A-00221 | M 0075950 | M 0076018 | |
| A-00222 | M 0076019 | M 0076019 | |
| A-00223 | M 0076020 | M 0076132 | |
| A-00224 | M 0076133 | M 0076143 | |
| A-00225 | M 0076144 | M 0076145 | |
| A-00226 | M 0076146 | M 0076148 | |
| A-00227 | M 0076149 | M 0076155 | |
| A-00228 | M 0076156 | M 0076169 | |
| A-00229 | M 0076170 | M 0076171 | |
| A-00230 | M 0076172 | M 0076196 | |
| A-00231 | M 0076197 | M 0076215 | |
| A-00232 | M 0076216 | M 0076250 | |
| A-00233 | M 0076261 | M 0076264 | |
| A-00234 | M 0076265 | M 0076279 | |
| A-00235 | M 0076280 | M 0076280 | |
| A-00236 | M 0076281 | M 0076311 | |
| A-00237 | M 0076312 | M 0076362 | |
| A-00238 | M 0076363 | M 0076370 | |
| A-00239 | M 0076371 | M 0076371 | |
| A-00240 | M 0076372 | M 0076425 | |
| A-00241 | M 0076426 | M 0076427 | |
| A-00242 | M 0076428 | M 0076431 | |
| A-00243 | M 0076432 | M 0076442 | |

27                                                                    4/1/2008

Exhibit 3 ,
P. 42

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-00244 | M 0076443 | M 0076446 | |
| A-00245 | M 0079231 | M 0079231 | |
| A-00246 | M 0079230 | M 0079230 | |
| A-00247 | M 0098101 | M 0098101 | |
| A-00248 | M 0098178 | M 0098179 | |
| A-00249 | M 0098277 | M 0098277 | |
| A-00250 | M 0098687 | M 0098688 | |
| A-00251 | M 0098689 | M 0098697 | |
| A-00252 | M 0098698 | M 0098723 | |
| A-00253 | M 0098724 | M 0098771 | |
| A-00254 | M 0098772 | M 0098832 | |
| A-00255 | M 0098833 | M 0098846 | |
| A-00256 | M 0098847 | M 0098865 | |
| A-00257 | M 0098866 | M 0098879 | |
| A-00258 | M 0098880 | M 0098883 | |
| A-00259 | M 0098884 | M 0098933 | |
| A-00260 | M 0098934 | M 0098936 | |
| A-00261 | M 0098937 | M 0098971 | |
| A-00262 | M 0098972 | M 0099436 | |
| A-00263 | M 0099437 | M 0099439 | |
| A-00264 | M 0099440 | M 0099448 | |
| A-00265 | M 0099449 | M 0099461 | |
| A-00266 | M 0099462 | M 0099471 | |
| A-00267 | M 0099472 | M 0099476 | |
| A-00268 | M 0099477 | M 0099493 | |
| A-00269 | M 0099494 | M 0099529 | |
| A-00270 | M 0099530 | M 0099594 | |
| A-00271 | M 0099595 | M 0099597 | |
| A-00272 | M 0099598 | M 0099601 | |
| A-00273 | M 0099602 | M 0099618 | |
| A-00274 | M 0099619 | M 0099628 | |
| A-00275 | M 0099629 | M 0099656 | |
| A-00276 | M 0099657 | M 0099665 | |
| A-00277 | M 0099666 | M 0099725 | |
| A-00278 | M 0099726 | M 0100622 | |
| A-00279 | M 0100623 | M 0100645 | |
| A-00280 | M 0100646 | M 0100653 | |
| A-00281 | M 0100790 | M 0100795 | |
| A-00282 | M 0100654 | M 0100695 | |
| A-00283 | M 0100696 | M 0100698 | |
| A-00284 | M 0100699 | M 0100700 | |
| A-00285 | M 0100701 | M 0100735 | |
| A-00286 | M 0100736 | M 0100741 | |
| A-00287 | M 0100742 | M 0100774 | |
| A-00288 | M 0100775 | M 0100778 | |
| A-00289 | M 0100779 | M 0100780 | |
| A-00290 | M 0100781 | M 0100781 | |
| A-00291 | M 0100782 | M 0100782 | |
| A-00292 | M 0100783 | M 0100789 | |
| A-00293 | M 0100796 | M 0100858 | |
| A-00294 | M 0100859 | M 0100868 | |
| A-00295 | M 0100869 | M 0100878 | |
| A-00296 | M 0100879 | M 0100891 | |
| A-00297 | M 0100892 | M 0100905 | |
| A-00298 | M 0100906 | M 0100918 | |
| A-00299 | M 0100919 | M 0100932 | |
| A-00300 | M 0100933 | M 0100841 | |
| A-00301 | M 0100942 | M 0100952 | |
| A-00302 | M 0100953 | M 0100953 | |
| A-00303 | M 0100954 | M 0100955 | |

28                                    4/1/2008

Exhibit **3**
P. **43**

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-00304 | M 0100956 | M 0100983 | |
| A-00305 | M 0100984 | M 0101013 | |
| A-00306 | M 0101014 | M 0101064 | |
| A-00307 | M 0101065 | M 0101065 | |
| A-00308 | M 0101069 | M 0101128 | |
| A-00309 | M 0071885 | M 0071885 | |
| A-00310 | | | Supplemental Declaration of James P. Jenal in Support of MGA's Emergency Ex Parte Application for Review of Special Master Infante's Order Denying MGA's Motion for Stay or Extension, 6/27/07 |
| A-00311 | M 0191284 | M 0191294 | |
| A-00312 | M 0191370 | M 0191972 | |
| A-00313 | M 0254733 | M 0254734 | |
| A-00314 | M 0254773 | M 0254773 | |
| A-00315 | M 0254982 | M 0255026 | |
| A-00316 | M 0255027 | M 0255140 | |
| A-00317 | M 0255141 | M 0255268 | |
| A-00318 | M 0255359 | M 0255932 | |
| A-00319 | MGA 000249 | MGA 000250 | |
| A-00320 | MGA 0005529B | MGA 0005530B | |
| A-00321 | MGA 0005543B | MGA 0005534B | |
| A-00322 | MGA 000679 | MGA 000680 | |
| A-00323 | MGA 000681 | MGA 000683 | |
| A-00324 | MGA 000684 | MGA 000686 | |
| A-00325 | MGA 000687 | MGA 000689 | |
| A-00326 | MGA 000691 | MGA 000693 | |
| A-00327 | MGA 000699 | MGA 000699 | |
| A-00328 | MGA 0007002 | MGA 0007002 | |
| A-00329 | MGA 000703 | MGA 000703 | |
| A-00330 | MGA 000721 | MGA 000723 | |
| A-00331 | MGA 0007943 | MGA 0007944 | |
| A-00332 | MGA 0008047A | MGA 0008050A | |
| A-00333 | MGA 0008068 A | MGA 0008071 A | |
| A-00334 | MGA 0008619 | MGA 0008640 | |
| A-00335 | MGA 0008656 A | MGA 0008656 A | |
| A-00336 | MGA 0008648B | MGA 0008654B | |
| A-00337 | MGA 0008770A | MGA 0008773A | |
| A-00338 | MGA 0008860 | MGA 0008861 | |
| A-00339 | MGA 0009008 | MGA 0009017 | |
| A-00340 | MGA 0009062 | MGA 0009065 | |
| A-00341 | MGA 001314 | MGA 001317 | |
| A-00342 | MGA 0022099 | MGA 0022099 | |
| A-00343 | MGA 002620 | MGA 002624 | |
| A-00344 | MGA 002630 | MGA 002631 | |
| A-00345 | MGA 002633 | MGA 002634 | |
| A-00346 | MGA 002636 | MGA 002637 | |
| A-00347 | MGA 0046750 | MGA 0046772 | |
| A-00348 | MGA 0046868 | MGA 0046870 | |
| A-00349 | MGA 0050461 | MGA 0050462 | |
| A-00350 | MGA 0050463 | MGA 0050463 | |
| A-00351 | MGA 0050570 | MGA 0050571 | |
| A-00352 | MGA 0050598 | MGA 0050598 | |
| A-00353 | MGA 0050717 | MGA 0050717 | |
| A-00354 | MGA 0050725 | MGA 0050726 | |
| A-00355 | MGA 0050728 | MGA 0050728 | |
| A-00356 | MGA 0050729 | MGA 0050729 | |
| A-00357 | MGA 0050752 | MGA 0050754 | |
| A-00358 | MGA 005090 | MGA 005090 | |
| A-00359 | MGA 0052435 | MGA 0052435 | |
| A-00360 | MGA 0064571 | MGA 0064571 | |

Exhibit 3
P. 44

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|-----|-----------------|-----------|-------------------|
| A-00361 | MGA 0065327 | MGA 0065331 | |
| A-00362 | MGA 0066094 | MGA 0066098 | |
| A-00363 | MGA 0066487 | MGA 0066487 | |
| A-00364 | MGA 0072019 | MGA 0072027 | |
| A-00365 | MGA 0072028 | MGA 0072031 | |
| A-00366 | MGA 0072032 | MGA 0072035 | |
| A-00367 | MGA 0072039 | MGA 0072040 | |
| A-00368 | MGA 0072041 | MGA 0072042 | |
| A-00369 | MGA 0072043 | MGA 0072044 | |
| A-00370 | MGA 0072045 | MGA 0072046 | |
| A-00371 | MGA 0072098 | MGA 0072100 | |
| A-00372 | MGA 0072105 | MGA 0072107 | |
| A-00373 | MGA 0072112 | MGA 0072114 | |
| A-00374 | MGA 0072115 | MGA 0072117 | |
| A-00375 | MGA 0072118 | MGA 0072144 | |
| A-00376 | MGA 0072149 | MGA 0072151 | |
| A-00377 | MGA 0072155 | MGA 0072157 | |
| A-00378 | MGA 0072158 | MGA 0072160 | |
| A-00379 | MGA 0072152 | MGA 0072154 | |
| A-00380 | MGA 0072326 | MGA 0072328 | |
| A-00381 | MGA 0072199 | MGA 0072219 | |
| A-00382 | MGA 0072358 | MGA 0072360 | |
| A-00383 | MGA 0072361 | MGA 0072363 | |
| A-00384 | MGA 0105953 | MGA 0105954 | |
| A-00385 | MGA 0142603 | MGA 0142604 | |
| A-00386 | MGA 0142612 | MGA 0142613 | |
| A-00387 | MGA 0178770 | MGA 0178771 | |
| A-00388 | MGA 0190004 | MGA 0190011 | |
| A-00389 | M 0059758 | M 0059761 | |
| A-00390 | MGA 0878994 | MGA 0879007 | |
| A-00391 | | | Supplemental Declaration of Daphne Gronich in Response to Court's Request for Information re Document Preservation, 12/5/2007 |
| A-00392 | MGA 0842184 | MGA 0842184 | |
| A-00393 | MGA 0886442 | MGA 0886448 | |
| A-00394 | MGA 0886449 | MGA 0886454 | |
| A-00395 | MGA 0886537 | MGA 0886549 | |
| A-00396 | MGA 0886635 | MGA 0886644 | |
| A-00397 | | | Expert Report of John Alex |
| A-00398 | MGA 0886846 | MGA 0886860 | |
| A-00399 | MGA 0886904 | MGA 0886920 | |
| A-00400 | MGA 1476883 | MGA 1476884 | |
| A-00401 | MGA 1476891 | MGA 1476891 | |
| A-00402 | MGA HK 0001837 | MGA HK 0001839 | |
| A-00403 | MGA HK 0001840 | MGA HK 0001842 | |
| A-00404 | MGA HK 0001848 | MGA HK 0001851 | |
| A-00405 | MGA HK 0001852 | MGA HK 0001855 | |
| A-00406 | MGA HK 0001856 | MGA HK 0001856 | |
| A-00407 | MGA HK 0001928 | MGA HK 0001928 | |
| A-00408 | MGA HK 0002406 | MGA HK 0002408 | |
| A-00409 | MGA HK 0002435 | MGA HK 0002358 | |
| A-00410 | MGA HK 0002439 | MGA HK 0002441 | |
| A-00411 | MGA HK 0002442 | MGA HK 0002445 | |
| A-00412 | MGA HK 0002446 | MGA HK 0002450 | |
| A-00413 | MGA HK 0002451 | MGA HK 0002454 | |
| A-00414 | MGA HK 0002487 | MGA HK 0002489 | |
| A-00415 | MGA HK 0002490 | MGA HK 0002601 | |
| A-00416 | MGA HK 0002604 | MGA HK 0002620 | |
| A-00417 | MGA HK 0002621 | MGA HK 0002637 | |
| A-00418 | MGA HK 0002924 | MGA HK 0002925 | |

4/1/2008

Exhibit 3 ,
P. 95

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-00419 | MGA HK 0002939 | MGA HK 0002929 | |
| A-00420 | MGA HK 0002940 | MGA HK 0002940 | |
| A-00421 | MGA HK 0002941 | MGA HK 0002942 | |
| A-00422 | MGA HK 0002943 | MGA HK 0002945 | |
| A-00423 | MGA HK 0002946 | MGA HK 0002947 | |
| A-00424 | MGA HK 0002948 | MGA HK 0002949 | |
| A-00425 | MGA HK 0002957 | MGA HK 0002958 | |
| A-00426 | MGA HK 0002997 | MGA HK 0002997 | |
| A-00427 | MGA HK 0003000 | MGA HK 0003002 | |
| A-00428 | MGA HK 0003138 | MGA HK 0003140 | |
| A-00429 | MGA HK 0004048 | MGA HK 0004048 | |
| A-00430 | MGA HK 0004049 | MGA HK 0004053 | |
| A-00431 | MGA HK 0004056 | MGA HK 0004058 | |
| A-00432 | MGA HK 0004069 | MGA HK 0004061 | |
| A-00433 | MGA HK 0004069 | MGA HK 0004072 | |
| A-00434 | MGA HK 0004079 | MGA HK 0004080 | |
| A-00435 | MGA HK 0008939 | MGA HK 0008955 | |
| A-00436 | MGA HK 0008956 | MGA HK 0008972 | |
| A-00437 | MGA HK 0004040 | MGA HK 0004041 | |
| A-00438 | MGA HK 0004042 | MGA HK 0004044 | |
| A-00439 | SABW-M 0065 | SABW-L 00078 | |
| A-00440 | SABW-M 00383 | SABW-M 00383 | |
| A-00441 | SABW-M 00429 | SABW-M 00429 | |
| A-00442 | SABW-M 00431 | SABW-M 00431 | |
| A-00443 | AR 0008 | AR 0008 | |
| A-00444 | MGA 0139793 | MGA 0139815 | |
| A-00445 | BRYANT 00219 | BRYANT 00219 | |
| A-00446 | BRYANT 00010 | BRYANT 00010 | |
| A-00447 | UB 0006 | UB 0006 | |
| A-00448 | MGA 0110689 | MGA 0110690 | |
| A-00449 | UB 0004 | UB 0004 | |
| A-00450 | UB 0003 | UB 0003 | |
| A-00451 | M 0001489A | M 0001489A | |
| A-00452 | BRYANT 01293 | BRYANT 01293 | |
| A-00453 | MGA 0140367 | MGA 0140367 | |
| A-00454 | MGA 0140783 | MGA 0140786 | |
| A-00455 | MGA 0199003 | MGA 0199003 | |
| A-00456 | MGA 0206179 | MGA 0206179 | |
| A-00457 | MGA 0836721 | MGA 0836722 | |
| A-00458 | MGA 0836593 | MGA 0836593 | |
| A-00469 | MGA 0836832 | MGA 0836833 | |
| A-00460 | MGA 0837088 | MGA 0837089 | |
| A-00461 | MGA 0842078 | MGA 0842081 | |
| A-00462 | MGA 0842107 | MGA 0842109 | |
| A-00463 | MGA 0866100A | MGA 0866103A | |
| A-00464 | MGA 0887272 | MGA 0887272 | |
| A-00465 | MGA 0137234 | MGA 0137244 | |
| A-00466 | MGA 0887086 | MGA 0887086 | |
| A-00467 | MGA 0887087 | MGA 0887088 | |
| A-00468 | MGA 0887089 | MGA 0887093 | |
| A-00469 | MGA 0887103 | MGA 0887112 | |
| A-00470 | MGA 0887113 | MGA 0887114 | |
| A-00471 | MGA HK 0000158 | MGA HK 0000158 | |
| A-00472 | MGA 0887135 | MGA 0887135 | |
| A-00473 | BRYANT 10466 | BRYANT 10467 | |
| A-00474 | MGA 0887147 | MGA 0887150 | |
| A-00475 | MGA 0887202 | MGA 0887202 | |
| A-00476 | MGA 0887206 | MGA 0887207 | |
| A-00477 | MGA 0887208 | MGA 0887209 | |
| A-00478 | MGA 4006390 | MGA 4006391 | |

31

4/1/2008

Exhibit 3
P. 96

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-00479 | MGA 4006392 | MGA 4006393 | |
| A-00480 | MGA HK 0000159 | MGA HK 0000160 | |
| A-00481 | | | Declaration of Kenneth Lockhart in Support of MGA's Motion for Terminating Sanctions against Mattel for Spoilation of Evidence |
| A-00482 | MGA 0887225 | MGA 0887226 | |
| A-00483 | BRYANT 00376 | BRYANT 00376 | |
| A-00484 | MGA 0887236 | MGA 0887237 | |
| A-00485 | MGA HK 0001858 | MGA HK 0001860 | |
| A-00486 | MGA 0887239 | MGA 0887240 | |
| A-00487 | MGA 0887242 | MGA 0887243 | |
| A-00488 | MGA HK 0001933 | MGA HK 0001933 | |
| A-00489 | | | Expert Report of Lloyd Cunningham |
| A-00490 | | | Attachment A to Expert Report of John Alex |
| A-00491 | | | Expert Report of Carol Scott |
| A-00492 | | | Expert Report of Walter Rantanen |
| A-00493 | | | Expert Report of William Flynn |
| A-00494 | | | Expert Report of Bruce Stein |
| A-00495 | | | Expert Report of Ralph Oman |
| A-00496 | | | Expert Report of Frank Keiser |
| A-00497 | | | Expert Report of Lee Loetz |
| A-00498 | | | Expert Report of Valery Aginsky |
| A-00499 | | | Exhibit 1 to Expert Report of Valery Aginsky |
| A-00500 | | | Exhibit 2 to Expert Report of Valery Aginsky |
| A-00501 | | | Exhibit 3 to Expert Report of Valery Aginsky |
| A-00502 | | | Exhibit A to Expert Report of Lloyd Cunningham |
| A-00503 | | | Exhibit B to Expert Report of Lloyd Cunningham |
| A-00504 | | | Exhibit C to Expert Report of Lloyd Cunningham |
| A-00505 | | | Exhibit D to Expert Report of Lloyd Cunningham |
| A-00506 | | | Exhibit E to Expert Report of Lloyd Cunningham |
| A-00507 | | | Expert Report of Mark Menz, Analysis 3 |
| A-00508 | MGA HK 0001935 | MGA HK 0001935 | |
| A-00509 | MGA HK 0002913 | MGA HK 0002915 | |
| A-00510 | MGA 0887286 | MGA 0887286 | |
| A-00511 | MGA HK 0002916 | MGA HK 0002917 | |
| A-00512 | MGA HK 0002921 | MGA HK 0002923 | |
| A-00513 | BRYANT 10465 | BRYANT 10465 | |
| A-00514 | M 0059766 | M 0059770 | |
| A-00515 | M 0059771 | M 0059775 | |
| A-00516 | M 0059776 | M 0059781 | |
| A-00517 | M 0059784 | M 0059784 | |
| A-00518 | M 0059785 | M 0059785 | |
| A-00519 | M 0059786 | M 0059786 | |
| A-00520 | M 0059787 | M 0059787 | |
| A-00521 | M 0066950 | M 0066950 | |
| A-00522 | M 0059834 | M 0059835 | |
| A-00523 | M 0075381 | M 0075384 | |
| A-00524 | M 0074057 | M 0074059 | |
| A-00525 | M 0074224 | M 0074225 | |
| A-00526 | M 0101133 | M 0101135 | |
| A-00527 | MGA 000010 | MGA 000011 | |
| A-00528 | MGA 000014 | MGA 000014 | |
| A-00529 | MGA 000018 | MGA 000018 | |
| A-00530 | MGA 0001298 | MGA 0001298 | |
| A-00531 | MGA 0001461 | MGA 0001466 | |
| A-00532 | MGA 0001628 | MGA 0001629 | |
| A-00533 | MGA 0001630 | MGA 0001632 | |
| A-00534 | MGA 0003866B | MGA 0003866B | |
| A-00535 | MGA 000427 | MGA 000426 | |
| A-00536 | MGA 0004562B | MGA 0004563B | |

4/1/2008

Exhibit 3
P. 77

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-00537 | MGA 0004578B | MGA 0004578B | |
| A-00538 | MGA 0004611 | MGA 0004616B | |
| A-00539 | MGA 0004717 | MGA 0004717 | |
| A-00540 | MGA 0004718B | MGA 0004718B | |
| A-00541 | MGA 0004721B | MGA 0004722B | |
| A-00542 | M 0098093 | M 0098093 | |
| A-00543 | MGA 0005316B | MGA 0005316B | |
| A-00544 | MGA 0005320B | MGA 0005324 B | |
| A-00545 | MGA 0005438B | MGA 0005438B | |
| A-00546 | MGA 0005491 B | MGA 0005493 B | |
| A-00547 | MGA 0005592A | MGA 0005592A | |
| A-00548 | MGA 000713 | MGA 000713 | |
| A-00549 | MGA 0007482 | MGA 007483 | |
| A-00550 | MGA 0007498 | MGA 0007501 | |
| A-00551 | MGA 0007511 | MGA 0007512 | |
| A-00552 | MGA 0007513 | MGA 0007513 | |
| A-00553 | MGA 0007514 | MGA 0007514 | |
| A-00554 | MGA 0007515 | MGA 0007519 | |
| A-00555 | MGA 0007538 | MGA 0007541 | |
| A-00556 | MGA 0007542 | MGA 0007545 | |
| A-00557 | MGA 0007547 | MGA 0007549 | |
| A-00558 | MGA 0007553 | MGA 0007554 | |
| A-00559 | MGA 0007555 | MGA 0007556 | |
| A-00560 | MGA 0007562 | MGA 0007563 | |
| A-00561 | MGA 0007567 | MGA 0007568 | |
| A-00562 | MGA 0007574 | MGA 0007575 | |
| A-00563 | MGA 0007578 | MGA 0007578 | |
| A-00564 | MGA 0007581 | MGA 0007582 | |
| A-00565 | MGA 0007608 | MGA 0007608 | |
| A-00566 | MGA 0007621 | MGA 0007621 | |
| A-00567 | MGA 0007622 | MGA 0007622 | |
| A-00568 | MGA 0007633 | MGA 0007635 | |
| A-00569 | MGA 0007843 | MGA 0007844 | |
| A-00570 | MGA 0007845 | MGA 0007846 | |
| A-00571 | MGA 0007847 | MGA 0007847 | |
| A-00572 | MGA 0007848 | MGA 0007852 | |
| A-00573 | MGA 0007891 | MGA 0007891 | |
| A-00574 | MGA 001099B | MGA 0011D0B | |
| A-00575 | MGA 0008043A | MGA 0008046A | |
| A-00576 | MGA 0008557 | MGA 0008557 | |
| A-00577 | | | Appendix A to Expert Report of Bruce Stein |
| A-00578 | MGA 0008570B | MGA 0008570B | |
| A-00579 | MGA 0008595A | MGA 0008595A | |
| A-00580 | MGA 0008615A | MGA 0008618A | |
| A-00581 | MGA 001116B | MGA 001117B | |
| A-00582 | MGA 0008665 | MGA 0008665 | |
| A-00583 | MGA 0009121R | MGA 0009124R | |
| A-00584 | MGA 0009121A | MGA 0009124A | |
| A-00585 | MGA 0009125 | MGA 0009125 | |
| A-00586 | MGA 0009126A | MGA 0009132A | |
| A-00587 | MGA 0009126R | MGA 0009130R | |
| A-00588 | MGA 0009131R | MGA 0009132R | |
| A-00589 | MGA 0009134 | MGA 0009134 | |
| A-00590 | MGA 0009136 | MGA 0009136 | |
| A-00591 | MGA 0009177B | MGA 0009178.5B | |
| A-00592 | MGA 0009205 | MGA 0009208 | |
| A-00593 | MGA 0009351 | MGA 0009353 B | |
| A-00594 | MGA 001297 | MGA 001297 | |
| A-00595 | MGA 001299 | MGA 001302 | |
| A-00596 | MGA 001318 | MGA 001319 | |

4/1/2008

Exhibit 3 ,
P. 48

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-00597 | MGA 001477 | MGA 001477 | |
| A-00598 | MGA 002639 | MGA 002664 | |
| A-00599 | MGA 0046316 | MGA 0046316 | |
| A-00600 | MGA 0046463 | MGA 0046467 | |
| A-00601 | MGA 0046580 | MGA 0046599 | |
| A-00602 | MGA 0046656 | MGA 0046657 | |
| A-00603 | MGA 0046660 | MGA 0046660 | |
| A-00604 | MGA 0046672 | MGA 0046672 | |
| A-00605 | MGA 0046680 | MGA 0046680 | |
| A-00606 | MGA 0046681 | MGA 0046682 | |
| A-00607 | MGA 005053B | MGA 005055B | |
| A-00608 | MGA 0887294 | MGA 0887295 | |
| A-00609 | MGA 0046704 | MGA 0046705 | |
| A-00610 | MGA 0046743 | MGA 0046743 | |
| A-00611 | MGA 0046774 | MGA 0046774 | |
| A-00612 | MGA 0046776 | MGA 0046776 | |
| A-00613 | MGA 0046799 | MGA 0046802 | |
| A-00614 | MGA 0046875 | MGA 0046882 | |
| A-00615 | MGA 0047234 | MGA 0047237 | |
| A-00616 | MGA 0048571 | MGA 0048571 | |
| A-00617 | MGA 0048576 | MGA 00485769 | |
| A-00618 | MGA 0049106 | MGA 0049113 | |
| A-00619 | MGA 0049230 | MGA 0049233 | |
| A-00620 | MGA 0049234 | MGA 0049236 | |
| A-00621 | MGA 0049268 | MGA 0049271 | |
| A-00622 | MGA 0051427 | MGA 0051435 | |
| A-00623 | MGA 0051453 | MGA 0051455 | |
| A-00624 | MGA 0051562 | MGA 0051563 | |
| A-00625 | MGA 0051566 | MGA 0051568 | |
| A-00626 | MGA 0051574 | MGA 0051576 | |
| A-00627 | MGA 0051621 | MGA 0051621 | |
| A-00628 | MGA 0051890 | MGA 0051890 | |
| A-00629 | MGA 0052265 | MGA 0052266 | |
| A-00630 | MGA 0052683 | MGA 0052684 | |
| A-00631 | MGA 0053050 | MGA 0053050 | |
| A-00632 | MGA 0053079 | MGA 0053080 | |
| A-00633 | MGA 0053081 | MGA 0053083 | |
| A-00634 | MGA 0053154 | MGA 0053156 | |
| A-00635 | MGA 0053317 | MGA 0053321 | |
| A-00636 | MGA 0053331 | MGA 0053334 | |
| A-00637 | MGA 0053419 | MGA 00533420 | |
| A-00638 | MGA 0053442 | MGA 0053446 | |
| A-00639 | MGA 005372 | MGA 005375 | |
| A-00640 | MGA 005496 | MGA 005497 | |
| A-00641 | MGA 006396 | MGA 006397 | |
| A-00642 | MGA 0064572 | MGA 0064572 | |
| A-00643 | MGA 0064577 | MGA 0064577 | |
| A-00644 | MGA 0065335 | MGA 0065335 | |
| A-00645 | MGA 0066270 | MGA 0066276 | |
| A-00646 | MGA 0066403 | MGA 0066407 | |
| A-00647 | MGA 0067816 | MGA 0067823 | |
| A-00648 | MGA 008878RB | MGA 008881RB | |
| A-00649 | MGA HK 0002646 | MGA HK 0002681 | |
| A-00650 | MGA HK 0002665 | MGA HK 0002666 | |
| A-00651 | MGA HK 0002689 | MGA HK 0002765 | |
| A-00652 | BRYANT 10464 | BRYANT 10464 | |
| A-00653 | M 0059581 | M 0059582 | |
| A-00654 | MGA HK 0002783 | MGA HK 0002690 | |
| A-00655 | MGA HK 0002884 | MGA HK 0002887 | |
| A-00656 | MGA HK 0002904 | MGA HK 0002907 | |

Exhibit 3 ,
P. 49

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-00657 | MGA HK 0002908 | MGA HK 0002909 | |
| A-00658 | MGA HK 0002954 | MGA HK 0002956 | |
| A-00659 | MGA HK 0008594 | MGA HK 0008595 | |
| A-00660 | MGA HK 0008814 | MGA HK 0008816 | |
| A-00661 | MGA 005018 | MGA 005018 | |
| A-00662 | MGA HK 0008848 | MGA HK 0008857 | |
| A-00663 | MGA HK 0008864 | MGA HK 0008864 | |
| A-00664 | MGA HK 0008925 | MGA HK 0008938 | |
| A-00665 | MGA HK 0002328 | MGA HK 0002328 | |
| A-00666 | MGA HK 0002331 | MGA HK 0002331 | |
| A-00667 | MGA HK 0002332 | MGA HK 0002334 | |
| A-00668 | MGA HK 0002336 | MGA HK 0002336 | |
| A-00669 | MGA HK 0002341 | MGA HK 0002341 | |
| A-00670 | MGA HK 0002342 | MGA HK 0002344 | |
| A-00671 | MGA HK 0002345 | MGA HK 0002348 | |
| A-00672 | MGA HK 0002396 | MGA HK 0002397 | |
| A-00673 | MGA HK 0002361 | MGA HK 0002362 | |
| A-00674 | MGA HK 0002367 | MGA HK 0002368 | |
| A-00675 | MGA HK 0002369 | MGA HK 0002388 | |
| A-00676 | MGA HK 0002379 | MGA HK 0002382 | |
| A-00677 | MGA HK 0002391 | MGA HK 0002392 | |
| A-00678 | MGA HK 0002360 | MGA HK 0002360 | |
| A-00679 | MGA HK 0002398 | MGA HK 0002400 | |
| A-00680 | MGA HK 0002401 | MGA HK 0002402 | |
| A-00681 | M 0059579 | M 0059580 | |
| A-00682 | MGA HK 0002403 | MGA HK 0002404 | |
| A-00683 | MGA HK 0008974 | MGA HK 0008988 | |
| A-00684 | MGA HK 0008993 | MGA HK 0009017 | |
| A-00685 | MGA HK 0009036 | MGA HK 0009049 | |
| A-00686 | UB 0007 | UB 0007 | |
| A-00687 | UB 0008 | UB 0008 | |
| A-00688 | UB 0013 | UB 0013 | |
| A-00689 | UB 0014 | UB 0014 | |
| A-00690 | UB 0015 | UB 0015 | |
| A-00691 | UB 0199 | UB 0199 | |
| A-00692 | UB 0200 | UB 0200 | |
| A-00693 | MGA HK 0003020 | MGA HK 0003119 | |
| A-00694 | MGA 000012 | MGA 000013 | |
| A-00695 | MGA 000015 | MGA 000017 | |
| A-00696 | MGA 000019 | MGA 000021 | |
| A-00697 | MGA 000037 | MGA 000042 | |
| A-00698 | MGA 000046 | MGA 000046 | |
| A-00699 | MGA 000049 | MGA 000049 | |
| A-00700 | MGA 000071 | MGA 000074 | |
| A-00701 | MGA 000075 | MGA 000075 | |
| A-00702 | MGA 000076 | MGA 000076 | |
| A-00703 | MGA 000091 | MGA 000091 | |
| A-00704 | MGA 000097 | MGA 000104 | |
| A-00705 | MGA 0001105 B | MGA 0001105 B | |
| A-00706 | MGA 000113 | MGA 000122 | |
| A-00707 | MGA 000124 | MGA 000125 | |
| A-00708 | MGA 000131 | MGA 000132 | |
| A-00709 | MGA 000140 B | MGA 0001141B | |
| A-00710 | MGA 000147 | MGA 000149 | |
| A-00711 | MGA 000190 | MGA 000190 | |
| A-00712 | MGA 000197 | MGA 000199 | |
| A-00713 | MGA 000202 | MGA 000202 | |
| A-00714 | MGA 000211 | MGA 000211 | |
| A-00715 | MGA 000212 | MGA 000217 | |
| A-00716 | MGA 000219 | MGA 000219 | |

Exhibit 3
P. 50

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-00717 | MGA 000234 | MGA 000236 | |
| A-00718 | MGA 000246 | MGA 000246 | |
| A-00719 | MGA 000253 | MGA 000253 | |
| A-00720 | MGA 000545 | MGA 000545 | |
| A-00721 | MGA 000254 | MGA 000254 | |
| A-00722 | MGA 000255 | MGA 000255 | |
| A-00723 | MGA 000256 | MGA 000256 | |
| A-00724 | MGA 000322 | MGA 000322 | |
| A-00725 | MGA 000333 | MGA 000333 | |
| A-00726 | MGA 000365 | MGA 000365 | |
| A-00727 | MGA 000366 | MGA 000368 | |
| A-00728 | MGA 000369-70 | MGA 000370 | |
| A-00729 | MGA 000371 | MGA 000378 | |
| A-00730 | MGA 000380 | MGA 000380 | |
| A-00731 | MGA 000381 | MGA 000381 | |
| A-00732 | MGA 000423 | MGA 000423 | |
| A-00733 | MGA 000482 B | MGA 000482 B | |
| A-00734 | MGA 000524B | MGA 000528B | |
| A-00735 | MGA 000530B | MGA 000531B | |
| A-00736 | MGA 000542-4 | MGA 000544 | |
| A-00737 | MGA 000546 B | MGA 000546 B | |
| A-00738 | MGA 000549 | MGA 000549 | |
| A-00739 | MGA 000550 | MGA 000550 | |
| A-00740 | MGA 000551 | MGA 000551 | |
| A-00741 | MGA 000554 | MGA 000554 | |
| A-00742 | MGA 000557 | MGA 000557 | |
| A-00743 | MGA 000558 | MGA 000558 | |
| A-00744 | MGA 000560 | MGA 000560 | |
| A-00745 | MGA 000561 | MGA 000561 | |
| A-00746 | MGA 000566 | MGA 000566 | |
| A-00747 | MGA 001061B | MGA 001061B | |
| A-00748 | MGA 000546 | MGA 000547 | |
| A-00749 | MGA 000568 | MGA 000568 | |
| A-00750 | MGA 000569-70 | MGA 000570 | |
| A-00751 | MGA 000571 | MGA 000572 | |
| A-00752 | MGA 000573 | MGA 000573 | |
| A-00753 | MGA 000574 | MGA 000574 | |
| A-00754 | MGA 000575 | MGA 000575 | |
| A-00755 | MGA 000576 | MGA 000576 | |
| A-00756 | MGA 000579 | MGA 000579 | |
| A-00757 | MGA 000582 | MGA 000582 | |
| A-00758 | MGA 000583B | MGA 000587B | |
| A-00759 | MGA 000588 | MGA 000588 | |
| A-00760 | MGA 000589 | MGA 000589 | |
| A-00761 | MGA 000590 | MGA 000590 | |
| A-00762 | MGA 000599 B | MGA 000599 B | |
| A-00763 | MGA 000600 | MGA 000600 | |
| A-00764 | MGA 000602 | MGA 000602 | |
| A-00765 | MGA 000603 | MGA 000605 | |
| A-00766 | MGA 000606 | MGA 000606 | |
| A-00767 | MGA 000608 B | MGA 000608 B | |
| A-00768 | MGA 000609 | MGA 000609 | |
| A-00769 | MGA 000610 | MGA 000610 | |
| A-00770 | MGA 000611 | MGA 000611 | |
| A-00771 | MGA 000612 | MGA 000612 | |
| A-00772 | MGA 000613 | MGA 000613 | |
| A-00773 | MGA 000617 | MGA 000617 | |
| A-00774 | MGA 000618 | MGA 000618 | |
| A-00775 | MGA 000620 B | MGA 000620 B | |
| A-00776 | MGA 000621 | MGA 000622 | |

4/1/2008

Exhibit 3 ,
P. 51

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-00777 | MGA 000625 | MGA 000626 | |
| A-00778 | MGA 000634 | MGA 000634 | |
| A-00779 | MGA 000635 | MGA 000635 | |
| A-00780 | MGA 000654 | MGA 000654 | |
| A-00781 | MGA 000655 | MGA 000655 | |
| A-00782 | MGA 000666B | MGA 000667B | |
| A-00783 | MGA 000746 | MGA 000746 | |
| A-00784 | MGA 000747 B | MGA 000747 B | |
| A-00785 | MGA 000748B | MGA 000750B | |
| A-00786 | MGA 0007503 | MGA 0007503 | |
| A-00787 | MGA 000766B | MGA 000767B | |
| A-00788 | MGA 001113B | MGA 001114B | |
| A-00789 | MGA 0008888R B | MGA 0008888R B | |
| A-00790 | MGA 0008900 R B | MGA 0008900R B | |
| A-00791 | MGA 001027B | MGA 001029B | |
| A-00792 | MGA 001030B | MGA 001032B | |
| A-00793 | MGA 001040B | MGA 001044B | |
| A-00794 | MGA 001298 | MGA 001298 | |
| A-00795 | MGA 001320 | MGA 001329 | |
| A-00796 | MGA 001330 | MGA 001337 | |
| A-00797 | MGA 001208B | MGA 001209B | |
| A-00798 | MGA 001213B | MGA 001214B | |
| A-00799 | MGA 001219B | MGA 001220B | |
| A-00800 | MGA 001278B | MGA 001222B | |
| A-00801 | MGA 001289B | MGA 001290B | |
| A-00802 | MGA 003727B | MGA 003728B | |
| A-00803 | MGA 004251 | MGA 004251 | |
| A-00804 | MGA 004260 | MGA 004268 | |
| A-00805 | MGA 004383 | MGA 004384 | |
| A-00806 | MGA HK 0008518 | MGA HK 0008519 | |
| A-00807 | M 0079192 | M 0079193 | |
| A-00808 | MGA HK 0008592 | MGA HK 0008593 | |
| A-00809 | MGA HK 0007747 | MGA HK 0007747 | |
| A-00810 | MGA HK 0008036 | MGA HK 0008037 | |
| A-00811 | MGA HK 0008475 | MGA HK 0008482 | |
| A-00812 | MGA HK 0008483 | MGA HK 0008486 | |
| A-00813 | MGA HK 0008508 | MGA HK 0008509 | |
| A-00814 | MGA HK 0008470 | MGA HK 0008474 | |
| A-00815 | SABW-M 00601 | SABW-M 00602 | |
| A-00816 | SABW-M 00593 | SABW-M 00594 | |
| A-00817 | SABW-M 00599 | SABW-M 00600 | |
| A-00818 | M 0255938 | M 0255939 | |
| A-00819 | M 0255940 | M 0255940 | |
| A-00820 | M 0255941 | M 0255941 | |
| A-00821 | M 0255942 | M 0255942 | |
| A-00822 | MGA HK 0008989 | MGA HK 0008990 | |
| A-00823 | SABW-M 00427 | SABW-M 00427 | |
| A-00824 | M 0132697 | M 013284B | |
| A-00825 | M 0255959 | M 0255959 | |
| A-00826 | M 0255960 | M 0255972 | |
| A-00827 | M 0059754 | M 0059757 | |
| A-00828 | BRYANT 10461 | BRYANT 10463 | |
| A-00829 | M 0059583 | M 0059584 | |
| A-00830 | M 0059698 | M 0059701 | |
| A-00831 | BRYANT 00012 | BRYANT 00012 | |
| A-00832 | M 0059587 | M 0059588 | |
| A-00833 | M 0059706 | M 0059709 | |
| A-00834 | M 0071886 | M 0071887 | |
| A-00835 | M 0059585 | M 0059586 | |
| A-00836 | M 0059702 | M 0059705 | |

4/1/2008

Exhibit _3_ ,
P. _52_

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-00837 | BRYANT 00015 | BRYANT 00015 | |
| A-00838 | M 0059589 | M 0059590 | |
| A-00839 | M 0059710 | M 0059713 | |
| A-00840 | BRYANT 02458 | BRYANT 02459 | |
| A-00841 | M 0059591 | M 0059592 | |
| A-00842 | M 0059714 | M 0059717 | |
| A-00843 | M 0130849 | M 0131042 | |
| A-00844 | M 0059593 | M 0059594 | |
| A-00845 | M 0059718 | M 0059721 | |
| A-00846 | BRYANT 02463 | BRYANT 02463 | |
| A-00847 | M 0059595 | M 0059596 | |
| A-00848 | M 0059722 | M 0059725 | |
| A-00849 | BRYANT 02464 | BRYANT 02467 | |
| A-00850 | M 0059597 | M 0059598 | |
| A-00851 | M 0059726 | M 0059729 | |
| A-00852 | M 0131043 | M 0131250 | |
| A-00853 | M 0059599 | M 0059600 | |
| A-00854 | M 0059730 | M 0059733 | |
| A-00855 | M 0131251 | M 0131507 | |
| A-00856 | M 0059601 | M 0059602 | |
| A-00857 | M 0059734 | M 0059737 | |
| A-00858 | M 0131508 | M 0131745 | |
| A-00859 | M 0059603 | M 0059604 | |
| A-00860 | M 0059738 | M 0059741 | |
| A-00861 | M 0059605 | M 0059606 | |
| A-00862 | M 0059742 | M 0059745 | |
| A-00863 | BRYANT 10454 | BRYANT 10456 | |
| A-00864 | M 0059607 | M 0059608 | |
| A-00865 | M 0059746 | M 0059749 | |
| A-00866 | BRYANT 10457 | BRYANT 10460 | |
| A-00867 | M 0059609 | M 0059610 | |
| A-00868 | M 0059750 | M 0059753 | |
| A-00869 | BRYANT 00011 | BRYANT 00011 | |
| A-00870 | BRYANT 01094 | BRYANT 01094 | |
| A-00871 | BRYANT 01204 | BRYANT 01204 | |
| A-00872 | BRYANT 01212 | BRYANT 01212 | |
| A-00873 | M 0131746 | M 0131993 | |
| A-00874 | M 0021507 | M 0021507 | |
| A-00875 | M 0030973 | M 0031141 | |
| A-00876 | M 0032508 | M 0032508 | |
| A-00877 | M 0032510 | M 0032510 | |
| A-00878 | M 0032514 | M 0032514 | |
| A-00879 | M 0034359 | M 0034362 | |
| A-00880 | M 0032524 | M 0032524 | |
| A-00881 | M 0032525 | M 0032525 | |
| A-00882 | M 0032526 | M 0032528 | |
| A-00883 | M 0034353 | M 0034356 | |
| A-00884 | M 0071895 | M 0071896 | |
| A-00885 | M 0041064 | M 0041065 | |
| A-00886 | M 0062032 | M 0062032 | |
| A-00887 | M 0061969 | M 0061969 | |
| A-00888 | M 0030261 | M 0030266 | |
| A-00889 | M 0131994 | M 0132213 | |
| A-00890 | M 0061970 | M 0061971 | |
| A-00891 | M 0061972 | M 0061973 | |
| A-00892 | M 0132214 | M 0132479 | |
| A-00893 | M 0132480 | M 0132824 | |
| A-00894 | M 0061974 | M 0061976 | |
| A-00895 | M 0061977 | M 0061978 | |
| A-00896 | M 0061979 | M 0061979 | |

38                                                                          4/1/2008

Exhibit *3*,
P. *53*

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|-----|-----------------|-----------|-------------------|
| A-00897 | M 0061980 | M 0061980 | |
| A-00898 | M 061981 | M 0061981 | |
| A-00899 | M 0061982 | M 0061982 | |
| A-00900 | M 0061983 | M 0061983 | |
| A-00901 | M 0061984 | M 0061984 | |
| A-00902 | M 0061987 | M 0061987 | |
| A-00903 | M 0061985 | M 0061985 | |
| A-00904 | M 0061986 | M 0061986 | |
| A-00905 | M 0061988 | M 0061988 | |
| A-00906 | M 0061989 | M 0061989 | |
| A-00907 | M 0061990 | M 0061990 | |
| A-00908 | M 0061991 | M 0061991 | |
| A-00909 | M 0061992 | M 0061997 | |
| A-00910 | M 0061998 | M 0062000 | |
| A-00911 | M 0062001 | M 0062003 | |
| A-00912 | M 0062004 | M 0062006 | |
| A-00913 | M 0062007 | M 0062007 | |
| A-00914 | M 0062008 | M 0062008 | |
| A-00915 | M 0062009 | M 0062009 | |
| A-00916 | M 0062010 | M 0062010 | |
| A-00917 | M 0062011 | M 0062012 | |
| A-00918 | M 0062013 | M 0062014 | |
| A-00919 | M 0062015 | M 0062024 | |
| A-00920 | M 0062027 | M 0062030 | |
| A-00921 | M 0062025 | M 0062026 | |
| A-00922 | M 0062031 | M 0062031 | |
| A-00923 | M 0079194 | M 0079198 | |
| A-00924 | M 0132825 | M 0133043 | |
| A-00925 | M 0079199 | M 0079200 | |
| A-00926 | M 0097960 | M 0097968 | |
| A-00927 | M 0097969 | M 0097972 | |
| A-00928 | M 0133044 | M 0133275 | |
| A-00929 | M 0133276 | M 0133534 | |
| A-00930 | M 0133535 | M 0133787 | |
| A-00931 | M 0098082 | M 0098082 | |
| A-00932 | M 0133788 | M 0134053 | |
| A-00933 | M 0134054 | M 0134253 | |
| A-00934 | MGA 0008852 | MGA 0008862 | |
| A-00935 | MGA 0008863 | MGA 008864 | |
| A-00936 | M 0098097 | M 0098097 | |
| A-00937 | M 0098102 | M 0098102 | |
| A-00938 | M 0098114 | M 0098115 | |
| A-00939 | M 0098116 | M 0098116 | |
| A-00940 | M 0098117 | M 0098117 | |
| A-00941 | M 0098118 | M 0098118 | |
| A-00942 | M 0098119 | M 0098119 | |
| A-00943 | M 0098180 | M 0098180 | |
| A-00944 | M 0098204 | M 0098204 | |
| A-00945 | M 0098205 | M 0098205 | |
| A-00946 | M 0098229 | M 0098229 | |
| A-00947 | M 0098249 | M 0098249 | |
| A-00948 | M 0098273 | M 0098273 | |
| A-00949 | M 0098308 | M 0098308 | |
| A-00950 | M 0098309 | M 0098309 | |
| A-00951 | M 0098310 | M 0098310 | |
| A-00952 | M 0098311 | M 0098311 | |
| A-00953 | M 0098312 | M 0098312 | |
| A-00954 | M 0098313 | M 0098313 | |
| A-00955 | M 0191304 | M 0191304 | |
| A-00956 | M 0191306 | M 0191306 | |

4/1/2008

Exhibit 3 ,
P. 54

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-00957 | M 0191307 | M 0191307 | |
| A-00958 | M 0191308 | M 0191308 | |
| A-00959 | MGA 0883844 | MGA 00883855 | |
| A-00960 | MGA 0883855 | MGA 00883857 | |
| A-00961 | MGA 0883904 | MGA 0883919 | |
| A-00962 | MGA 0884577 | MGA 0884597 | |
| A-00963 | MGA 0885349 | MGA 0885418 | |
| A-00964 | | | Summary Judgment in MGA v. Double Grand, Action in Hong Kong, 2/24/06 |
| A-00965 | | | Judgment in Hong Kong Court of Appeals in MGA v. Double Grand, 6/21/06 |
| A-00966 | M 0191309 | M 0191309 | |
| A-00967 | M 0191310 | M 0191310 | |
| A-00968 | M 0191311 | M 0191311 | |
| A-00969 | M 0191312 | M 0191314 | |
| A-00970 | M 0101993 | M 0102216 | |
| A-00971 | M 0191315 | M 0191316 | |
| A-00972 | M 0191318 | M 0191319 | |
| A-00973 | M 0191317 | M 0191317 | |
| A-00974 | M 0191320 | M 0191321 | |
| A-00975 | M 0191322 | M 0191323 | |
| A-00976 | M 0254741 | M 0254741 | |
| A-00977 | M 0191324 | M 0191326 | |
| A-00978 | M 0191327 | M 0191327 | |
| A-00979 | M 0191329 | M 0191330 | |
| A-00980 | M 0191331 | M 0191332 | |
| A-00981 | M 0191333 | M 0191343 | |
| A-00982 | M 0191344 | MGA 0191345 | |
| A-00983 | M 0191350 | M 0191350 | |
| A-00984 | M 0191351 | M 0191351 | |
| A-00985 | M 0102217 | M 0102502 | |
| A-00986 | M 0191353 | M 0191354 | |
| A-00987 | M 0191355 | M 0191355 | |
| A-00988 | M 0191356 | M 0191356 | |
| A-00989 | M 0191357 | M 0191357 | |
| A-00990 | M 0130408 | M 0130595 | |
| A-00991 | M 0191359 | M 0191359 | |
| A-00992 | M 0191360 | M 0191360 | |
| A-00993 | M 0191361 | M 0191363 | |
| A-00994 | M 0191364 | M 0191364 | |
| A-00995 | M 0191365 | M 0191365 | |
| A-00996 | M 0191366 | M 0191366 | |
| A-00997 | M 0191367 | M 0191367 | |
| A-00998 | M 0191368 | M 0191368 | |
| A-00999 | M 0191369 | M 0191369 | |
| A-01000 | M 0256004 | M 0256004 | |
| A-01001 | M 0256005 | M 0256005 | |
| A-01002 | M 0256156 | M 0256156 | |
| A-01003 | M 0256158 | M 0256159 | |
| A-01004 | M 0256162 | M 0256164 | |
| A-01005 | M 0256165 | M 0256165 | |
| A-01006 | M 0256166 | M 0256167 | |
| A-01007 | M 0256168 | M 0256168 | |
| A-01008 | M 0256172 | M 0256172 | |
| A-01009 | M 0256180 | M 0256180 | |
| A-01010 | | | Letter from Daphne Gronich to Christine Wilson re: MGA Copyright Application Filings, dated 5/25/2005 |
| A-01011 | M 0254769 | M 0254769 | |
| A-01012 | M 0254774 | M 0254774 | |
| A-01013 | M 0254775 | M 0254775 | |

Exhibit _3_ ,
P. _55_

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-01014 | M 0254776 | M 0254776 | |
| A-01015 | M 0254777 | M 0254778 | |
| A-01016 | M 0254779 | M 0254779 | |
| A-01017 | M 0254780 | M 0254780 | |
| A-01018 | M 0254781 | M 0254781 | |
| A-01019 | M 0254782 | M 0254782 | |
| A-01020 | M 0254783 | M 0254783 | |
| A-01021 | M 0254784 | M 0254784 | |
| A-01022 | M 0254785 | M 0254785 | |
| A-01023 | M 0254786 | M 0254786 | |
| A-01024 | M 0254787 | M 0254788 | |
| A-01025 | M 0254789 | M 0254789 | |
| A-01026 | M 0254791 | M 0254791 | |
| A-01027 | M 0254792 | M 0254792 | |
| A-01028 | M 0254793 | M 0254793 | |
| A-01029 | M 0254794 | M 0254794 | |
| A-01030 | M 0254795 | M 0254795 | |
| A-01031 | M 0254796 | M 0254796 | |
| A-01032 | M 0254797 | M 0254797 | |
| A-01033 | M 0254798 | M 0254799 | |
| A-01034 | M 0254800 | M 0254801 | |
| A-01035 | M 0254802 | M 0254802 | |
| A-01036 | M 0254811 | M 0254811 | |
| A-01037 | BRYANT 00377 | BRYANT 00377 | |
| A-01038 | BRYANT 01190 | BRYANT 01192 | |
| A-01039 | BRYANT 01193 | BRYANT 01197 | |
| A-01040 | BRYANT 01206 | BRYANT 01206 | |
| A-01041 | BRYANT 01207 | BRYANT 01207 | |
| A-01042 | BRYANT 01208 | BRYANT 01208 | |
| A-01043 | BRYANT 01209 | BRYANT 01209 | |
| A-01044 | BRYANT 01210 | BRYANT 01210 | |
| A-01045 | BRYANT 01236 | BRYANT 01236 | |
| A-01046 | BRYANT 01238 | BRYANT 01238 | |
| A-01047 | BRYANT 01239 | BRYANT 01239 | |
| A-01048 | BRYANT 01240 | BRYANT 01240 | |
| A-01049 | BRYANT 01241 | BRYANT 01241 | |
| A-01050 | BRYANT 01242 | BRYANT 01242 | |
| A-01051 | BRYANT 01922 | BRYANT 01922 | |
| A-01052 | BRYANT 01964 | BRYANT 01964 | |
| A-01053 | MGA 3710124 | MGA 3710131 | |
| A-01054 | MGA 3743395 | MGA 3743416 | |
| A-01055 | MGA 3743539 | MGA 3733605 | |
| A-01056 | MGA 3710008 | MGA 3710123 | |
| A-01057 | MGA 3710236 | MGA 3710418 | |
| A-01058 | MGA 0007341 | MGA 0007351 | |
| A-01059 | MGA 0007353 | MGA 0007362 | |
| A-01060 | MGA 3708300 | MGA 3708311 | |
| A-01061 | MGA 0236491 | MGA 0236504 | |
| A-01062 | MGA 0222789 | MGA 0222799 | |
| A-01063 | MGA 0218345 | MGA 0218356 | |
| A-01064 | MGA 1506115 | MGA 1506133 | |
| A-01065 | MGA 3848822 | MGA 3848825 | |
| A-01066 | MGA 1510770 | MGA 1510771 | |
| A-01067 | MGA 0148746 | MGA 0148753 | |
| A-01068 | MGA 0215417 | MGA 0215418 | |
| A-01069 | MGA 0218608 | MGA 0218669 | |
| A-01070 | MGA 0006408B | MGA 0006408B | |
| A-01071 | MGA 1185642 | MGA 1185655 | |
| A-01072 | MGA 0148782 | MGA 0148785 | |
| A-01073 | BRYANT2 011166 | BRYANT2 011166 | |

Exhibit 3,
P. 56

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|-----|-----------------|-----------|-------------------|
| A-01074 | BRYANT 04532 | BRYANT 04532 | |
| A-01075 | BRYANT 02630 | BRYANT 02631 | |
| A-01076 | BRYANT 02663 | BRYANT 02663 | |
| A-01077 | BRYANT 02903 | BRYANT 02903 | |
| A-01078 | MGA 0008982R B | NGA 0008985R B | |
| A-01079 | BRYANT 02756 | BRYANT 02756 | |
| A-01080 | BRYANT 02757 | BRYANT 02757 | |
| A-01081 | BRYANT 02617 | BRYANT 02618 | |
| A-01082 | | | Exhibit A to Expert Report of Ralph Oman |
| A-01083 | | | Exhibit B to Expert Report of Ralph Oman |
| A-01084 | | | Exhibit C to Expert Report of Ralph Oman |
| A-01085 | BRYANT 02987 | BRYANT 03000 | |
| A-01086 | BRYANT 03002 | BRYANT 03003 | |
| A-01087 | BRYANT 03004 | BRYANT 03012 | |
| A-01088 | BRYANT 03015 | BRYANT 03015 | |
| A-01089 | BRYANT 03016 | BRYANT 03016 | |
| A-01090 | BRYANT 03019 | BRYANT 03028 | |
| A-01091 | BRYANT 03116 | BRYANT 03119 | |
| A-01092 | BRYANT 03494 | BRYANT 03495 | |
| A-01093 | BRYANT 03496 | BRYANT 03497 | |
| A-01094 | BRYANT 03501 | BRYANT 03529 | |
| A-01095 | M 0082165 | M 0082169 | |
| A-01096 | BRYANT 04421 | BRYANT 04421 | |
| A-01097 | BRYANT 04429 | BRYANT 04429 | |
| A-01098 | BRYANT 04424 | BRYANT 04425 | |
| A-01099 | BRYANT 04426 | BRYANT 04427 | |
| A-01100 | BRYANT 04431 | BRYANT 04431 | |
| A-01101 | BRYANT 04435; BRYANT 04437 - BRYANT 04438 | | |
| A-01102 | BRYANT 04449 | BRYANT 04450 | |
| A-01103 | BRYANT 04451 | BRYANT 04452 | |
| A-01104 | BRYANT 04453 | BRYANT 04454 | |
| A-01105 | BRYANT 04455 | BRYANT 04456 | |
| A-01106 | BRYANT 04457 | BRYANT 04457 | |
| A-01107 | BRYANT 04859 | BRYANT 04860 | |
| A-01108 | BRYANT 04868 | BRYANT 04871 | |
| A-01109 | BRYANT 04877 | BRYANT 04879 | |
| A-01110 | BRYANT 00728 | BRYANT 00760 | |
| A-01111 | BRYANT 00870 | BRYANT 00872 | |
| A-01112 | BRYANT 09442 | BRYANT 09442 | |
| A-01113 | BRYANT 09526 | BRYANT 09527 | |
| A-01114 | BRYANT 09549 | BRYANT 09550 | |
| A-01115 | BRYANT 09756 | BRYANT 09757 | |
| A-01116 | BRYANT 09758 | BRYANT 09759 | |
| A-01117 | BRYANT 00986 | BRYANT 00987 | |
| A-01118 | | | Exhibit 1 to Expert Report of William Flynn |
| A-01119 | | | Exhibit 2 to Expert Report of William Flynn |
| A-01120 | BRYANT 10831 | BRYANT 10831 | |
| A-01121 | BRYANT 10858 | BRYANT 10858 | |
| A-01122 | BRYANT 11537 | BRYANT 11537 | |
| A-01123 | BRYANT 11581 | BRYANT 11582 | |
| A-01124 | BRYANT 11768 | BRYANT 11768 | |
| A-01125 | BRYANT 11769 | BRYANT 11769 | |
| A-01126 | BRYANT 11775 | BRYANT 11775 | |
| A-01127 | BRYANT 11915 | BRYANT 11916 | |
| A-01128 | BRYANT 11917 | BRYANT 11918 | |
| A-01129 | BRYANT 01213 | BRYANT 01214 | |
| A-01130 | BRYANT 12171 | BRYANT 12171 | |
| A-01131 | BRYANT 12172 | BRYANT 12172 | |



Exhibit 3
P. 57

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-01132 | BRYANT 12257 | BRYANT 12261 | |
| A-01133 | BRYANT 01231 | BRYANT 01231 | |
| A-01134 | BRYANT 12912 | BRYANT 12912 | |
| A-01135 | BRYANT 12988 | BRYANT 12988 | |
| A-01136 | BRYANT 13154 | BRYANT 13158.1 | |
| A-01137 | BRYANT 13166 | BRYANT 13166 | |
| A-01138 | BRYANT 17089 | BRYANT 17089 | |
| A-01139 | BRYANT 17090 | BRYANT 17090 | |
| A-01140 | BRYANT 17091 | BRYANT 17091 | |
| A-01141 | BRYANT 17112 | BRYANT 17116 | |
| A-01142 | BRYANT 17117 | BRYANT 17121 | |
| A-01143 | BRYANT 17159 | BRYANT 17159 | |
| A-01144 | BRYANT 17172 | BRYANT 17175 | |
| A-01145 | BRYANT 17176 | BRYANT 17179 | |
| A-01146 | BRYANT 17184 | BRYANT 17185 | |
| A-01147 | MGA 000192 | MGA 000193 | |
| A-01148 | MGA 000743 | MGA 000744 | |
| A-01149 | MGA 0008029 | MGA 0008029 | |
| A-01150 | MGA 0009018 | MGA 0009024 | |
| A-01151 | MGA 0010250 | MGA 0010251 | |
| A-01152 | MGA 0010252 | MGA 0010255 | |
| A-01153 | MGA 003417 A | MGA 003417 A | |
| A-01154 | MGA 003421 | MGA 003421 | |
| A-01155 | MGA 0003612 A | MGA 0003612 A | |
| A-01156 | MGA 003636 | MGA 003640 | |
| A-01157 | MGA 004713 B | MGA 004715 B | |
| A-01158 | MGA 006428 A | MGA 006510 A | |
| A-01159 | MGA 006509 | MGA 006510 | |
| A-01160 | | | Expert Report of Mark Menz, Analysis 1 Files |
| A-01161 | | | Expert Report of Mark Menz, Analysis 2 Files |
| A-01162 | | | Expert Report of Mark Menz, Analysis 3 Files |
| A-01163 | | | Expert Report of Mark Menz, Analysis 4 Files |
| A-01164 | | | Exhibit 1 to Expert Report of Carol Scott |
| A-01165 | | | Exhibit 2 to Expert Report of Carol Scott |
| A-01166 | | | Exhibit 3 to Expert Report of Carol Scott |
| A-01167 | | | Exhibit 4 to Expert Report of Carol Scott |
| A-01168 | | | Expert Report of Michael Wagner, Binder B |
| A-01169 | | | Expert Report of Michael Wagner, Binder C |
| A-01170 | | | Expert Report of Michael Wagner, Binder D |
| A-01171 | | | Expert Report of Michael Wagner, Binder E |
| A-01172 | | | Expert Report of Michael Wagner, Binder F |
| A-01173 | | | Expert Report of Michael Wagner, Binder G |
| A-01174 | MGA 0027746 | MGA 0027751 | |
| A-01175 | MGA 0141812 | MGA 0141831 | |
| A-01176 | M 0014285 | M 0014286 | |
| A-01177 | M 0014301 | M 0014302 | |
| A-01178 | M 0015743 | M 0015743 | |
| A-01179 | M 0015744 | M 0015744 | |
| A-01180 | M 0033373 | M 0033373 | |
| A-01181 | M 0041157 | M 0041157 | |
| A-01182 | M 0041376 | M 0041377 | |
| A-01183 | M 0042632 | M 0042632 | |
| A-01184 | M 0043228 | M 0043232 | |
| A-01185 | M 0043520 | M 0043527 | |
| A-01186 | M 0043528 | M 0043529 | |
| A-01187 | M 0043530 | M 0043543 | |
| A-01188 | M 0043628 | M 0043634 | |
| A-01189 | M 0043805 | M 0043807 | |
| A-01190 | M 0043808 | M 0043810 | |
| A-01191 | M 0043811 | M 0043812 | |

4/1/2008

Exhibit 3 ,
P. 58

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-01192 | M 0046008 | M 0046018 | |
| A-01193 | M 0046199 | M 0046205 | |
| A-01194 | M 0046283 | M 0046283 | |
| A-01195 | M 0046392 | M 0046398 | |
| A-01196 | M 0046703 | M 0046706 | |
| A-01197 | M 0046707 | M 0046709 | |
| A-01198 | M 0046765 | M 0046788 | |
| A-01199 | M 0047633 | M 0047640 | |
| A-01200 | M 0048323 | M 0048324 | |
| A-01201 | M 0048021 | M 0048045 | |
| A-01202 | M 0049880 | M 0049907 | |
| A-01203 | M 0050257 | M 0050258 | |
| A-01204 | M 0051431 | M 0051433 | |
| A-01205 | M 0052010 | M 0052010 | |
| A-01206 | M 0052011 | M 0052011 | |
| A-01207 | M 0052105 | M 0052117 | |
| A-01208 | M 0052118 | M 0052124 | |
| A-01209 | M 0052155 | M 0052184 | |
| A-01210 | M 0053574 | M 0053577 | |
| A-01211 | M 0053696 | M 0053696 | |
| A-01212 | M 0053697 | M 0053697 | |
| A-01213 | M 0054125 | M 0054131 | |
| A-01214 | M 0062258 | M 0062267 | |
| A-01215 | M 0065871 | M 0065892 | |
| A-01216 | M 0065557 | M 0065556 | |
| A-01217 | M 0065903 | M 0065927 | |
| A-01218 | M 0065969 | M 0065993 | |
| A-01219 | M 0066048 | M 0066050 | |
| A-01220 | M 0066121 | M 0066148 | |
| A-01221 | M 0066490 | M 0066493 | |
| A-01222 | M 0066897 | M 0066911 | |
| A-01223 | M 0069087 | M 0069098 | |
| A-01224 | M 0069099 | M 0069134 | |
| A-01225 | M 0069217 | M 0069247 | |
| A-01226 | M 0072449 | M 0072450 | |
| A-01227 | M 0072671 | M 0072672 | |
| A-01228 | M 0072681 | M 0072682 | |
| A-01229 | M 0072673 | M 0072674 | |
| A-01230 | M 0072675 | M 0072675 | |
| A-01231 | M 0072676 | M 0072676 | |
| A-01232 | M 0077580 | M 0077580 | |
| A-01233 | M 0077581 | M 0077583 | |
| A-01234 | M 0077584 | M 0077586 | |
| A-01235 | M 0077587 | M 0077589 | |
| A-01236 | M 0077590 | M 0077595 | |
| A-01237 | M 0079546 | M 0079550 | |
| A-01238 | M 0079571 | M 0079589 | |
| A-01239 | M 0079806 | M 0079816 | |
| A-01240 | M 0079871 | M 0079874 | |
| A-01241 | M 0079973 | M 0079986 | |
| A-01242 | M 0080091 | M 0080100 | |
| A-01243 | M 0080111 | M 0080120 | |
| A-01244 | M 0080249 | M 0080258 | |
| A-01245 | M 0080259 | M 0080268 | |
| A-01246 | M 0080275 | M 0080309 | |
| A-01247 | M 0082070 | M 0082079 | |
| A-01248 | M 0082080 | M 0082089 | |
| A-01249 | M 0082100 | M 0082110 | |
| A-01250 | M 0082111 | M 0082120 | |
| A-01251 | M 0082121 | M 0082137 | |

Exhibit 3
P. 59

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-01252 | M 0082154 | M 0082155 | |
| A-01253 | M 0082166 | M 0082158 | |
| A-01254 | M 0082170 | M 0082179 | |
| A-01255 | M 0082180 | M 0082189 | |
| A-01256 | M 0082190 | M 0082199 | |
| A-01257 | M 0082200 | M 0082216 | |
| A-01258 | M 0082217 | M 0082226 | |
| A-01259 | M 0082259 | M 0082268 | |
| A-01260 | M 0082269 | M 0082278 | |
| A-01261 | M 0082279 | M 0082295 | |
| A-01262 | M 0082296 | M 0082306 | |
| A-01263 | M 0082307 | M 0082313 | |
| A-01264 | M 0082317 | M 0082326 | |
| A-01265 | M 0082391 | M 0082393 | |
| A-01268 | M 0086624 | M 0086627 | |
| A-01287 | M 0086628 | M 0086630 | |
| A-01268 | M 0086677 | M 0086683 | |
| A-01269 | M 0087938 | M 0087939 | |
| A-01270 | M 0088292 | M 0088293 | |
| A-01271 | M 0088797 | M 0088803 | |
| A-01272 | M 0088927 | M 0088933 | |
| A-01273 | M 0094656 | M 0094688 | |
| A-01274 | M 0104628 | M 0104629 | |
| A-01275 | M 0104636 | M 0104637 | |
| A-01276 | M 0104638 | M 0104639 | |
| A-01277 | M 0108233 | M 0108236 | |
| A-01278 | M 0108638 | M 0108645 | |
| A-01279 | M 0109029 | M 0109029 | |
| A-01280 | M 0109334 | M 0109337 | |
| A-01281 | M 0134254 | M 0134584 | |
| A-01282 | M 0145087 | M 0145107 | |
| A-01283 | M 0145192 | M 0145201 | |
| A-01284 | M 0145129 | M 0145135 | |
| A-01285 | M 0146732 | M 0146739 | |
| A-01286 | M 0146971 | M 0147019 | |
| A-01287 | M 0147020 | M 0147028 | |
| A-01288 | M 0147169 | M 0147172 | |
| A-01289 | M 0147182 | M 0147182 | |
| A-01290 | M 0147221 | M 0147221 | |
| A-01291 | M 0147805 | M 0147805 | |
| A-01292 | M 0147980 | M 0147980 | |
| A-01293 | M 0147981 | M 0147983 | |
| A-01294 | M 0147984 | M 0147985 | |
| A-01295 | M 0148593 | M 0148596 | |
| A-01296 | M 0148791 | M 0148798 | |
| A-01297 | M 0148805 | M 0148810 | |
| A-01298 | M 0149039 | M 0149039 | |
| A-01299 | M 0152474 | M 0152477 | |
| A-01300 | M 0152505 | M 0152505 | |
| A-01301 | M 0152567 | M 0152598 | |
| A-01302 | M 0152768 | M 0152781 | |
| A-01303 | M 0153031 | M 0153036 | |
| A-01304 | M 0155337 | M 0155340 | |
| A-01305 | M 0155523 | M 0155524 | |
| A-01306 | M 0155528 | M 0155529 | |
| A-01307 | M 0155800 | M 0155810 | |
| A-01308 | M 0155811 | M 0155815 | |
| A-01309 | M 0155822 | M 0155833 | |
| A-01310 | M 0155834 | M 0155836 | |
| A-01311 | M 0155837 | M 0155843 | |

4/1/2008

Exhibit 3
P. 60

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-01312 | M 0156105 | M 0156105 | |
| A-01313 | M 0156106 | M 0156112 | |
| A-01314 | M 0157288 | M 0157317 | |
| A-01315 | M 0157430 | M 0157442 | |
| A-01316 | M 0158893 | M 0158894 | |
| A-01317 | M 0158812 | M 0158831 | |
| A-01318 | M 0164782 | M 0164782 | |
| A-01319 | M 0174222 | M 0174231 | |
| A-01320 | M 0199215 | M 0199224 | |
| A-01321 | M 0199226 | M 0199275 | |
| A-01322 | M 0199339 | M 0199345 | |
| A-01323 | M 0199523 | M 0199532 | |
| A-01324 | M 0199751 | M 0199760 | |
| A-01325 | M 0205829 | M 0205838 | |
| A-01326 | M 0206150 | M 0206159 | |
| A-01327 | M 0206484 | M 0206498 | |
| A-01328 | M 0206636 | M 0206898 | |
| A-01329 | M 0206752 | M 0206761 | |
| A-01330 | M 0249183 | M 0249184 | |
| A-01331 | Y&R 000155 | Y&R 000155 | |
| A-01332 | KMW-M 007726 | KMW-M 007726 | |
| A-01333 | KMW-M 007729 | KMW-M 007729 | |
| A-01334 | KMW-M 007734 | KMW-M 007734 | |
| A-01335 | MGA 3786749 | MGA 3786760 | |
| A-01336 | | | MATTEL'S FIRST SET OF REQUEST FOR ADMISSION TO MGA |
| A-01337 | | | MATTEL'S SECOND SET OF REQUESTS FOR ADMISSION TO MGA |
| A-01338 | | | MATTEL'S SECOND SET OF REQUESTS FOR ADMISSION TO CARTER BRYANT |
| A-01339 | | | MATTEL'S THIRD SET OF REQUESTS FOR ADMISSION TO CARTER BRYANT |
| A-01340 | | | MATTEL'S THIRD SET OF REQUESTS FOR ADMISSION TO MGA ENTERTAINMENT, INC. |
| A-01341 | | | MATTEL'S FOURTH SET OF REQUESTS FOR ADMISSION TO MGA ENTERTAINMENT, INC. |
| A-01342 | | | MATTEL'S FIRST SET OF REQUESTS FOR ADMISSION TO ISAAC LARIAN |
| A-01343 | | | MATTEL'S FIFTH SET OF REQUESTS FOR ADMISSION TO CARTER BRYANT |
| A-01344 | | | MATTEL'S FOURTH SET OF REQUESTS FOR ADMISSION TO DEFENDANT CARTER BRYANT |
| A-01345 | | | MATTEL'S FIFTH SET OF REQUESTS FOR ADMISSION TO MGA |
| A-01346 | | | MATTEL'S SECOND SET OF REQUESTS FOR ADMISSION TO ISAAC LARIAN |
| A-01347 | | | MATTEL'S FIRST SET OF REQUESTS FOR ADMISSION TO MGA |
| A-01348 | | | MATTEL'S SIXTH SET OF REQUESTS FOR ADMISSION TO CARTER BRYANT |
| A-01349 | | | MATTEL'S SIXTH SET OF REQUESTS FOR ADMISSION TO MGA |
| A-01350 | | | CARTER BRYANT'S VERIFIED OBJECTIONS AND RESPONSES TO MATTEL'S FIRST SET OF REQUESTS FOR ADMISSION |
| A-01351 | | | CARTER BRYANT'S RESPONSES AND OBJECTIONS TO MATTEL'S SECOND OF REQUESTS FOR ADMISSION |
| A-01352 | | | CARTER BRYANT'S RESPONSES TO MATTEL'S THIRD SET OF REQUESTS FOR ADMISSION |

4/1/2008

Exhibit 3
P. 67

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-01353 | | | ISAAC LARIAN'S SUPPLEMENTAL RESPONSES TO MATTEL'S "FIRST" SET OF REQUESTS FOR ADMISSION TO MGA; CARTER BRYANT; MGA (HK); AND ISAAC LARIAN FOR REQUEST NOS 5-8, 15, 16, 19-34, 44-49, 52-59, 60, 63, 66, AND 69 |
| A-01354 | | | CARTER BRYANT'S SUPPLEMENTAL AND AMENDED RESPONSES TO MATTEL'S THIRD SET OF REQUESTS FOR ADMISSION TO CARTER BRYANT |
| A-01355 | | | CARTER BRYANT'S SECOND SUPPLEMENTAL AND AMENDED RESPONSES TO MATTEL'S THIRD SET OF REQUESTS FOR ADMISSION TO CARTER BRYANT |
| A-01356 | | | CARTER BRYANT'S THIRD SUPPLEMENTAL AND AMENDED RESPONSES TO MATTEL'S THIRD SET OF REQUESTS FOR ADMISSION TO CARTER BRYANT |
| A-01357 | | | CARTER BRYANT'S RESPONSES TO MATTEL'S FIFTH SET OF REQUESTS FOR ADMISSION TO CARTER BRYANT |
| A-01358 | | | CARTER BRYANT'S RESPONSES TO MATTEL'S FOURTH SET OF REQUEST FOR ADMISSION TO CARTER BRYANT |
| A-01359 | | | CARTER BRYANT'S RESPONSES TO MATTEL'S FIFTH SET OF REQUEST FOR ADMISSION TO CARTER BRYANT |
| A-01360 | | | CARTER BRYANT'S RESPONSES TO MATTEL'S SIXTH SET OF REQUESTS FOR ADMISSION TO CARTER BRYANT |
| A-01361 | | | CARTER BRYANT'S SUPPLEMENTAL AND AMENDED RESPONSES TO MATTEL'S FIFTH SET OF REQUESTS FOR ADMISSION TO CARTER BRYANT |
| A-01362 | | | CARTER BRYANT'S FOURTH SUPPLEMENTAL AND AMENDED RESPONSES TO MATTEL'S THIRD SET OF REQUESTS FOR ADMISSION TO CARTER BRYANT |
| A-01363 | | | CARTER BRYANT'S RESPONSES TO MATTEL INC.'S SECOND SET OF REQUESTS FOR ADMISSION PROPOUNDED TO ALL DEFENDANTS |
| A-01364 | | | CARTER BRYANT'S SECOND SUPPLEMENTAL AND AMENDED RESPONSES TO MATTEL'S FIFTH SET OF REQUESTS FOR ADMISSION TO CARTER BRYANT |
| A-01365 | | | CARTER BRYANT'S SUPPLEMENTAL RESPONSES TO MATTEL'S SIXTH SET OF REQUESTS FOR ADMISSION TO CARTER BRYANT |
| A-01366 | | | CARTER BRYANT'S OBJECTIONS AND RESPONSES TO MATTEL'S FIRST SET OF REQUESTS FOR ADMISSION DATED DECEMBER 27, 2007 |
| A-01367 | | | MGA'S RESPONSES TO MATTEL'S FIRST SET OF REQUESTS FOR ADMISSION |
| A-01368 | | | CARTER BRYANT'S RESPONSES TO MATTEL'S THIRD SET OF REQUESTS FOR ADMISSION PROPOUNDED TO ALL DEFENDANTS |
| A-01369 | | | CARTER BRYANT'S THIRD SUPPLEMENTAL RESPONSES TO MATTEL'S FIFTH SET OF REQUESTS FOR ADMISSION TO CARTER BRYANT (NOS. 42-45) |
| A-01370 | | | CARTER BRYANT'S SUPPLEMENTAL AND AMENDED OBJECTIONS AND RESPONSES TO MATTEL'S "FIRST" SET OF REQUESTS FOR ADMISSION DATED DECEMBER 27,2007 |
| A-01371 | | | CARTER BRYANT'S FIFTH SUPPLEMENTAL AND AMENDED RESPONSES TO MATTEL'S THIRD SET OF REQUESTS FOR ADMISSION TO CARTER BRYANT |
| A-01372 | | | ISAAC LARIAN'S RESPONSES TO MATTEL'S SECOND SET OF REQUESTS FOR ADMISSION |

4/1/2008

Exhibit 3
P. 62

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-01373 | | | ISAAC LARIAN'S SUPPLEMENTAL RESPONSES TO MATTEL'S FIRST SET OF REQUESTS FOR ADMISSION |
| A-01374 | | | MGA'S RESPONSES TO MATTEL'S SECOND SET OF REQUESTS FOR ADMISSION |
| A-01375 | | | ISAAC LARIAN'S SECOND SUPPLEMENTAL RESPONSES TO MATTEL'S FIRST SET OF REQUESTS FOR ADMISSION |
| A-01376 | | | ISAAC LARIAN'S SUPPLEMENTAL RESPONSES TO MATTEL'S SECOND SET OF REQUESTS FOR ADMISSION |
| A-01377 | | | ISAAC LARIAN'S OBJECTIONS AND RESPONSES TO MATTEL'S "FIRST SET OF REQUESTS FOR ADMISSION TO MGA ENTERTAINMENT, INC.; CARTER BRYANT; MGA ENTERTAINMENT (HK; AND ISAAC LARIAN |
| A-01378 | | | CARLOS GUSTAVO MACHADO GOMEZ'S RESPONSES TO MATTEL'S FIRST SET OF REQUESTS FOR ADMISSION |
| A-01379 | | | CARLOS GUSTAVO MACHADO GOMEZ'S RESPONSES TO MATTEL'S FOURTH SET OF REQUESTS FOR ADMISSION |
| A-01380 | | | CARLOS GUSTAVO MACHADO GOMEZ'S RESPONSES TO MATTEL'S SECOND SET OF REQUESTS FOR ADMISSION |
| A-01381 | | | CARLOS GUSTAVO MACHADO GOMEZ'S RESPINSES TO MATTEL'S THIRD SET OF REQUESTS FOR ADMISSION |
| A-01382 | | | MGA'S RESPONSES TO MATTEL'S FOURTH SET OF REQUESTS FOR ADMISSION TO MGA ENTERTAINMENT, INC. |
| A-01383 | | | MGA'S SUPPLEMENTAL AND AMENDED RESPONSES TO MATTEL'S THIRD SET OF REQUESTS FOR ADMISSION TO MGA ENTERTAINMENT, INC. |
| A-01384 | | | MGA'S SUPPLEMENTAL AND AMENDED RESPONSES TO MATTEL'S FOURTH SET OF REQUESTS FOR ADMISSION TO MGA |
| A-01385 | | | MGA'S RESPONSES TO MATTEL'S FIFTH SET OF REQUESTS FOR ADMISSION |
| A-01386 | | | ISAAC LARIAN'S RESPONSES TO MATTEL'S FIRST SET OF REQUESTS FOR ADMISSION |
| A-01387 | | | MGA'S SECOND SUPPLEMENTAL AND AMENDED RESPONSES TO MATTEL'S THIRD SET OF REQUESTS FOR ADMISSION |
| A-01388 | | | MGA'S RESPONSES TO MATTEL'S SIXTH SET OF REQUESTS FOR ADMISSION TO MGA ENTERTAINMENT, INC. |
| A-01389 | | | MGA'S SUPPLEMENTAL RESPONSES TO MATTEL'S FIFTH SET OF REQUESTS FOR ADMISSION |
| A-01390 | | | MGA'S THIRD SUPPLEMENTAL RESPONSES TO MATTEL'S THIRD SET OF REQUESTS FOR ADMISSION TO MGA ENTERTAINMENT, INC. |
| A-01391 | | | MGA'S SECOND SUPPLEMENTAL RESPONSES TO MATTEL'S FIFTH SET OF REQUESTS FOR ADMISSION |
| A-01392 | | | MGA'S THIRD SUPPLEMENTAL RESPONSES TO MATTEL'S FIFTH SET OF REQUESTS FOR ADMISSION |
| A-01393 | | | MGA'S SECOND SUPPLEMENTAL RESPONSES TO MATTEL'S FOURTH SET OF REQUESTS FOR ADMISSION |
| A-01394 | | | MGA'S FOURTH SUPPLEMENTAL RESPONSES TO MATTEL'S THIRD SET OF REQUESTS FOR ADMISSION |
| A-01395 | | | MGA'S FOURTH SUPPLEMENTAL RESPONSES TO MATTEL'S THIRD SET OF REQUESTS FOR ADMISSION |
| A-01396 | | | MGA'S SECOND SUPPLEMETAL RESPONSES TO MATTEL'S FOURTH SET OF REQUESTS FOR ADMISSION |
| A-01397 | | | MGA'S THIRD SUPPLEMENTAL RESPONSES TO MATTEL'S FIFTH SET OF REQUESTS FOR ADMISSION |

4/1/2008

Exhibit 3
P. 63

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-01398 | | | MGA'S SUPPLEMENTAL RESPONSES TO MATTEL'S SIXTH SET OF REQUESTS FOR ADMISSION |
| A-01399 | | | MGA'S OBJECTIONS AND RESPONSES TO MATTEL'S FOURTH SET OF REQUESTS FOR ADMISSION TO ALL DEFENDANTS |
| A-01400 | | | MGA'S SUPPLEMENTAL RESPONSES TO MATTEL'S "FIRST" SET OF REQUESTS FOR ADMISSION TO MGA; CARTER BRYANT; MGA (HK); AND ISAAC LARIAN FOR REQUEST NOS 5-8, 15, 16, 19-34, 44-49, 52-59, 60, 63, 66, AND 69 |
| A-01401 | | | MGA'S RESPONSES TO MATTEL'S THIRD SET OF REQUESTS FOR ADMISSION TO MGA ENTERTAINMENT, INC. |
| A-01402 | | | MGA(HK)'S RESPONSES TO MATTEL'S FIRST SET OF REQUESTS FOR ADMISSION TO MGA (HK) |
| A-01403 | | | MGA (HK)'S OBJECTIONS AND RESPONSES TO MATTEL "FIRST" SET OF REQUESTS FOR ADMISSION TO MGA ENTERTAINMENT, INC,; CARTER BRYANT; MGA (HK); AND ISAAC LARIAN |
| A-01404 | | | MGA (HK)'S SUPPLEMENTAL RESPONSES TO MATTEL'S "FIRST" SET OF REQUESTS FOR ADMISSION TO MGA; CARTER BRYANT; MGA (HK); AND ISAAC LARIAN FOR REQUESTS NOS 5-8, 15, 16, 19-34, 44-49, 52-59, 60, 63, 66, AND 69 |
| A-01405 | | | MATTEL'S FIRST SET OF REQUEST FOR THE PRODUCTION OF DOCUMENTS AND TANGIBLE THINGS TO DEFENDANT CARTER BRYANT |
| A-01406 | | | MATTEL'S FIRST REQUEST FOR PRODUCTION OF DOCUMENTS AND TANGIBLE THINGS TO DEFENDANT CARTER BRYANT |
| A-01407 | | | MATTEL'S FIRST SET OF REQUESTS FOR PRODUCTION OF DOCUMENTS AND TANGIBLE THINGS TO MGA ENTERTAINMENT  INC. |
| A-01408 | | | MATTEL'S FIRST SET OF REQUESTS FOR DOCUMENTS AND THINGS RE CLAIMS OF UNFAIR COMPETITION TO MGA ENTERTAINMENT, INC. |
| A-01409 | | | MATTEL'S SECOND SET OF REQUESTS TO MGA ENTERTAINMENT, INC. FOR DOCUMENTS AND THINGS RE CLAIMS OF UNFAIR COMPETITION |
| A-01410 | | | MATTEL'S FIRST SET OF REQUESTS FOR DOCUMENTS AND THINGS TO MGA ENTERTAINMENT (HK) LIMITED |
| A-01411 | | | MATTEL'S SECOND SET OF REQUESTS FOR DOCUMENTS AND THINGS TO MGA |
| A-01412 | | | MATTEL'S FIRST SET OF REQUESTS FOR DOCUMENTS AND THINGS TO ISAAC LARIAN |
| A-01413 | | | MATTEL'S FIRST SET OF REQUESTS FOR DOCUMENTS AND THINGS TO CARLOS GUSTAVO MACHADO GOMEZ |
| A-01414 | | | MATTEL'S THIRD SET OF REQUESTS FOR DOCUMENTS AND THINGS TO MGA |
| A-01415 | | | MATTEL'S FOURTH SET OF REQUESTS FOR DOCUMENTS AND THINGS TO MGA |
| A-01416 | | | MATTEL'S FIRST SET OF REQUESTS FOR DOCUMENTS AND THINGS TO MGAE DE MEXICO |
| A-01417 | | | MATTEL'S FIFTH SET OF REQUESTS FOR DOCUMENTS AND THINGS TO MGA |
| A-01418 | | | MATTEL'S SIXTH SET OF REQUESTS FOR DOCUMENTS AND THINGS TO MGA |
| A-01419 | | | MATTEL'S SECOND SET OF REQUESTS FOR DOCUMENTS AND THINGS TO ISAAC LARIAN |

Exhibit 3 ,
P. 64

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-01420 | | | MATTEL'S SEVENTH SET OF REQUESTS FOR DOCUMENTS AND THINGS TO MGA. |
| A-01421 | | | MATTEL'S THIRD SET OF REQUESTS FOR DOCUMENTS AND THINGS TO MGAE DE MEXICO |
| A-01422 | | | MATTEL'S THIRD SET OF REQUESTS FOR DOCUMENTS AND THINGS TO ISAAC LARIAN |
| A-01423 | | | MATTEL'S THIRD SET OF REQUESTS FOR DOCUMENTS AND THINGS TO MGA (HK) |
| A-01424 | | | DEFENDANT'S OBJECTIONS AND RESPONSES TO PLAINTIFF'S FIRST SET OF REQUESTS FOR PRODUCTION OF DOCUMENTS AND TANGIBLE THINGS |
| A-01425 | | | CARTER BRYANT'S OBJECTIONS AND RESPONSES TO MATTEL'S FIRST SET OF REQUEST FOR PRODUCTION OF DOCUMENTS AND TANGIBLE THINGS |
| A-01426 | | | ISAAC LARIAN'S RESPONSES TO MATTEL'S FIRST SET OF REQUESTS FOR DOCUMENTS AND THINGS |
| A-01427 | | | ISAAC LARIAN'S SUPPLEMENTAL RESPONSES TO MATTEL'S FIRST SET OF REQUESTS FOR DOCUMENTS AND THINGS |
| A-01428 | | | ISAAC LARIAN'S SUPPLEMENTAL RESPONSES TO MATTEL'S FIRST SET OF REQUESTS FOR DOCUMENTS AND THINGS; PROOF OF SERVICE |
| A-01429 | | | RESPONSE TO MATTEL'S SECOND SET OF REQUESTS FOR DOCUMENTS AND THINGS TO ISAAC LARIAN |
| A-01430 | | | CARLOS GUSTAVO MACHADO GOMEZ'S OBJECTIONS TO MATTEL'S FIRST SET OF REQUESTS FOR DOCUMENTS AND THINGS |
| A-01431 | | | MGA'S RESPONSES TO MATTEL'S FIRST SET OF REQUESTS FOR PRODUCTION OF DOCUMENTS AND TANGIBLE THINGS |
| A-01432 | | | MGA'S RESPONSES TO MATTEL'S FIRST SET OF REQUESTS FOR PRODUCTION OF DOCUMENTS AND TANGIBLE THINGS |
| A-01433 | | | MGA'S RESPONSE TO MATTEL'S FIRST SET OF REQUESTS FOR DOCUMENTS AND THINGS RE CLAIMS OF UNFAIR COMPETITION |
| A-01434 | | | MGA'S SUPPLEMENTAL RESPONSE TO MATTEL'S FIRST SET OF REQUESTS FOR DOCUMENTS AND THINGS RE CLAIMS OF UNFAIR COMPETITION |
| A-01435 | | | MGA'S RESPONSE TO MATTEL'S SECOND SET OF REQUESTS FOR DOCUMENTS AND THINGS RE CLAIMS OF UNFAIR COMPETITION |
| A-01436 | | | MGA'S RESPONSES TO MATTEL'S SECOND SET OF REQUESTS FOR PRODUCTION OF DOCUMENTS AND THINGS |
| A-01437 | | | MGA'S SUPPLEMENTAL RESPONSES TO MATTEL'S SECOND SET OF REQUESTS FOR PRODUCTION OF DOCUMENTS AND THINGS |
| A-01438 | | | MGA'S OBJECTIONS AND RESPONSES TO MATTEL'S THIRD SET OF REQUESTS FOR PRODUCTION OF DOCUMENTS AND THINGS |
| A-01439 | | | MGA'S OBJECTIONS AND RESPONSES TO MATTEL'S FOURTH SET OF REQUESTS FOR PRODUCTION OF DOCUMENTS AND THINGS |
| A-01440 | | | MGA'S OBJECTIONS AND RESPONSES TO MATTEL'S FIFTH SET OF REQUESTS FOR DOCUMENTS AND THINGS TO MGA ENTERTAINMENT, INC. |
| A-01441 | | | RESPONSE TO MATTEL'S SIXTH SET OF REQUESTS FOR DOCUMENTS AND THINGS TO MGA ENTERTAINMENT, INC. |

Exhibit 3 ,
P. 65

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|-----|-----------------|-----------|-------------------|
| A-01442 | | | MGA'S OBJECTIONS AND SUPPLEMENTAL RESPONSES TO MATTEL'S THIRD SET OF REQUESTS FOR PRODUCTION OF DOCUMENTS AND THINGS |
| A-01443 | | | MGA (HK)'S RESPONSES TO MATTEL'S FIRST SET OF REQUESTS FOR PRODUCTION OF DOCUMENTS AND THINGS |
| A-01444 | | | MGA'S SUPPLEMENTAL RESPONSES TO MATTEL'S FIRST SET OF REQUESTS FO RPODUCTION OF DOCUMENTS AND THINGS |
| A-01445 | | | RESPONSE TO MATTEL'S SECOND SET OF REQUESTS FOR DOCUMENTS AND THINGS TO MGA ENTERTAINMENT (HK) LIMITED |
| A-01446 | | | MGAE DE MEXICO'S OBJECTIONS AND RESPONSES TO MATTEL'S FIRST SET OF REQUESTS FOR DOCUMENTS AND THINGS |
| A-01447 | | | RESPONSE TO MATTEL'S SECOND SET OF REQUESTS FOR DOCUMENTS AND THINGS TO MGAE DE MEXICO |
| A-01448 | | | MATTEL'S FIRST SET OF INTERROGATORIES TO BRYANT |
| A-01449 | | | MATTEL'S FIRST SET OF INTERROGATORIES TO MGA |
| A-01450 | | | MATTEL'S SECOND SET OF INTERROGATORIES TO MGA. |
| A-01451 | | | MATTEL'S SECOND SET OF INTERROGATORIES TO CARTER BRYANT |
| A-01452 | | | MATTEL'S FIRST SET OF INTERROGATORIES RE CLAIMS OF UNFAIR COMPETITION TO MGA |
| A-01453 | | | MATTEL'S THIRD SET OF INTERROGATORIES |
| A-01454 | | | MATTEL'S REVISED THIRD SET OF INTERROGATORIES |
| A-01455 | | | MATTEL'S FOURTH SET OF INTERROGATORIES |
| A-01456 | | | MATTEL'S FOURTH SET OF INTERROGATORIES |
| A-01457 | | | MATTEL SUPPLEMENTAL INTERROGATORY PURSUANT TO ORDER DATED SEPTEMBER 25, 2007 |
| A-01458 | | | MATTEL'S FIFTH SET OF INTERROGATORIES |
| A-01459 | | | MATTEL'S AMENDED FOURTH SET OF INTERROGATORIES TO MGA |
| A-01460 | | | MATTEL'S SIXTH SET OF INTERROGATORIES [INTERROGATORY NO. 45 TO REPLACE PRIOR, AND WITHDRAWN, INTERROGATORY, INTERROGATORY NO. 45 IN MATTEL'S FOURTH SET OF INTERROGATORIES] |
| A-01461 | | | MATTEL'S SEVENTH SET OF INTERROGATORIES |
| A-01462 | | | MATTEL'S SUPPLEMENTAL INTERROGATORIES |
| A-01463 | | | CARTER BRYANT'S OBJECTIONS AND RESPONSES TO FIRST SET OF INTERROGATORIES PROPOUNDED BY MATTEL, INC. |
| A-01464 | | | CARTER BRYANT'S OBJECTIONS AND RESPONSES TO FIRST SET OF INTERROGATORIES PROPOUNDED BY MATTEL |
| A-01465 | | | CARTER BRYANT'S OBJECTIONS AND RESPONSES TO SECOND SET OF INTERROGATORIES PROPOUNDED BY MATTEL, INC. |
| A-01466 | | | CARTER BRYANT'S OBJECTIONS TO MATTEL'S THIRD SET OF INTERROGATORIES |
| A-01467 | | | CARTER BRYANT'S OBJECTIONS AND RESPONSES TO MATTEL'S AMENDED FOURTH SET OF INTERROGATORIES |
| A-01468 | | | CARTER BRYANT'S RESPONSES AND OBJECTIONS TO MATTEL, INC'S REVISED THIRD SET OF INTERROGATORIES |
| A-01469 | | | CARTER BRYANT'S RESPONSES AND OBJEC TIONS TO MATTEL'S FIFTH SET OF INTERROGATORIES |
| A-01470 | | | CARTER BRYANT'S RESPONSES AND OBJECTIONS TO MATTEL'S SIXTH SET OF INTERROGATORIES |

Exhibit 3 ,
P. 66

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-01471 | | | CARTER BRYANT'S RESPONSES AMD OBJECTIONS TO MATTEL'S SEVENTH SET OF INTERROGATORIES |
| A-01472 | | | CARTER BRYANT'S RESPONSES AND OBJECTIONS TO MATTEL'S SEVENTH SET OF INTERROGATORIES |
| A-01473 | | | CARTER BRYANT'S RESPONSES AND OBJECTIONS TO MATTEL'S SIXTH SET OF INTERROGATORIES |
| A-01474 | | | CARTER BRYANT'S RESPONSES TO MATTEL'S AMENDED SUPPLEMENTAL INTERROGATORY REGARDING DEFENDANTS' AFFIRMATIVE DEFENSES |
| A-01475 | | | CARTER BRYANT'S RESPONSES TO MATTEL'S AMENDED SUPPLEMENTAL INTERROGATORY REGARDING DEFENDANTS' AFFIRMATIVE DEFENSES |
| A-01476 | | | CARTER BRYANT'S SECOND SUPPLEMENTAL RESPONSES TO MATTEL'S REVISED THIRD SET OF INTERROGATORIES |
| A-01477 | | | CARTER BRYANT'S SUPPLEMENTAL RESPONSES TO FIRST SET OF INTERROGATORIES PROPOUNDED BY MATTEL, INC. |
| A-01478 | | | CARTER BRYANT'S SUPPLEMENTAL RESPONSES TO SECOND SET OF INTERROGATORIES PROPOUNDED BY MATTEL, INC. |
| A-01479 | | | CARTER BRYANT'S SECOND SUPPLEMENTAL RESPONSES TO MATTEL'S SIXTH SET OF INTERROGATORIES |
| A-01480 | | | CARTER BRYANT'S SECOND SUPPLEMENTAL RESPONSES TO MATTEL'S FIFTH SET OF INTERROGATORIES |
| A-01481 | | | CARTER BRYANT'S SECOND SUPPLEMENTAL RESPONSES TO MATTEL'S REVISED FOURTH SET OF INTERROGATORIES |
| A-01482 | | | CARTER BRYANT'S OBJECTIONS AND RESPONSES TO MATTEL'S SUPPLEMENTAL INTERROGATORIES |
| A-01483 | | | ISAAC LARIAN'S OBJECTIONS AND RESPONSES TO MATTEL'S THIRD SET OF INTERROGATORIES |
| A-01484 | | | ISAAC LARIAN'S OBJECTIONS AND RESPONSES TO MATTEL'S REVISED THIRD SET OF INTERROGATORIES |
| A-01485 | | | ISAAC LARIAN'S OBJECTIONS AND RESPONSES TO MATTEL'S AMENDED FOURTH SET OF INTERROGATORIES |
| A-01486 | | | ISAAC LARIAN'S OBJECTIONS AND RESPONSES TO MATTEL INC.'S FIFTH SET OF INTERROGATORIES |
| A-01487 | | | ISAAC LARIAN'S OBJECTIONS AND RESPONSES TO MATTEL INC.'S SIXTH SET OF INTERROGATORIES |
| A-01488 | | | ISAAC LARIAN'S OBJECTIONS AND RESPONSES TO MATTEL INC.'S SEVENTH SET OF INTERROGATORIES |
| A-01489 | | | ISAAC LARIAN'S SUPPLEMENTAL RESPONSES TO MATTEL'S REVISED THIRD SET OF INTERROGATORIES |
| A-01490 | | | ISAAC LARIAN'S SUPPLEMENTAL RESPONSES TO MATTEL'S AMENDED FOURTH SET OF INTERROGATORIES |
| A-01491 | | | ISAAC LARIAN'S SUPPLEMENTAL RESPONSES TO MATTEL'S REVISED THIRD SET OF INTERROGATORIES |
| A-01492 | | | ISAAC LARIAN'S SUPPLEMENTAL RESPONSES TO MATTEL INC.'S AMENDED FOURTH SET OF INTERROGATORIES |
| A-01493 | | | ISAAC LARIAN'S SECOND SUPPLEMENTAL OBJECTIONS AND RESPONSES TO MATTEL'S REVISED THIRD SET OF INTERROGATORIES |

4/1/2008

Exhibit __3__,
P. __67__

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-01494 | | | ISAAC LARIAN'S SECOND SUPPLEMENTAL RESPONSES TO MATTEL'S AMENDED FOURTH SET OF INTERROGATORIES |
| A-01495 | | | ISAAC LARIAN'S SECOND SUPPLEMENTAL OBJECTIONS AND RESPONSES TO MATTEL'S REVISED THIRD SET OF INTERROGATORIES |
| A-01496 | | | ISAAC LARIAN'S THIRD SUPPLEMENTAL RESPONSES TO MATTEL'S REVISED THIRD SET OF INTERROGATORIES |
| A-01497 | | | ISAAC LARIAN'S THIRD SUPPLEMENTAL RESPONSES TO MATTEL'S AMENDED FOURTH SET OF INTERROGATORIES |
| A-01498 | | | ISSAC LARIAN'S OBJECTIONS AND RESPONSES TO MATTEL'S SUPPLEMENTAL SET OF INTERROGATORIES |
| A-01499 | | | MGA'S RESPONSE TO MATTEL'S AMENDED SUPPLEMENTAL INTERROGATORY REGARDING DEFENDANTS' AFFIRMATIVE DEFENSES |
| A-01500 | | | CARLOS GUSTAVO MACHADO GOMEZ'S OBJECTIONS TO MATTEL'S FOURTH (AS AMENDED) THROUGH SEVENTH SET OF INTERROGATORIES |
| A-01501 | | | CARLOS GUSTAVO MACHADO GOMEZ'S RESPONSE TO MATTEL'S AMENDED SUPPLEMENTAL INTERROGATORY REGARDING AFFIRMATIVE DEFENDANTS' DEFENSES |
| A-01502 | | | Carlos Gustavo Machado's Verification of his Objections to Mattel's Fourth (Amended) through Seventh Set of Interrogatories |
| A-01503 | | | MATTEL'S OBJECTIONS AND RESPONSES TO DEFENDANT'S FIRST SET OF INTERROGATORIES |
| A-01504 | | | MATTEL'S OBJECTIONS AND RESPONSES TO MGA'S FIRST SET OF INTERROGATORIES |
| A-01505 | | | MATTEL'S OBJECTIONS AND SUPPLEMENTAL RESPONSES TO DEFENDANT'S FIRST SET OF INTERROGATORIES (INTERROGATORY NOS. 1-3, 6, 10-13 AND 16) |
| A-01506 | | | MATTEL'S SUPPLEMENTAL INTERROGATORY REGARDING DEFENDANTS' AFFIRMATIVE DEFENSES |
| A-01507 | | | SUPPLEMENTAL RESPONSES TO MGA'S FIRST SET OF INTERROGATORIES TO MATTEL, INC. |
| A-01508 | | | MATTEL'S OBJECTIONS AND RESPONSES TO MGA ENTERTAINMENT, INC.'S SECOND SET OF INTERROGATORIES |
| A-01509 | | | MATTEL'S OBJECTIONS AND RESPONSE TO MGA ENTERTAINMENT, INC.'S AMENDED SUPPLEMENTAL INTERROGATORY REGARDING AFFIRMATIVE DEFENSES |
| A-01510 | | | MATTEL'S THIRD SUPPLEMENTAL RESPONSES TO MGA'S FIRST SET OF REQUESTS FOR PRODUCTION |
| A-01511 | | | MATTEL'S OBJECTIONS AND RESPONSES TO SECOND SET OF INTERROGATORIES PROPOUNDED BY CARTER BRYANT |
| A-01512 | | | MGA'S RESPONSE TO MATTEL'S FIRST SET OF INTERROGATORIES |
| A-01513 | | | MGA'S RESPONSE TO MATTEL'S SECOND SET OF INTERROGATORIES |
| A-01514 | | | MGA ENTERTAINMENT, INC.'S RESPONSE TO MATTEL'S FIRST SET OF INTERROGATORIES RE: CLAIMS OF UNFAIR COMPETITION |
| A-01515 | | | MGA'S SUPPLEMENTAL RESPONSES TO MATTEL'S FIRST SET OF INTERROGATORIES RE CLAIMS OF UNFAIR COMPETITION |

4/1/2008

Exhibit 3 ,
P. 68

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-01516 | | | MGA'S SECOND SUPPLEMENTAL RESPONSES TO MATTEL'S FIRST SET OF INTERROGATORIES RE CLAIMS OF UNFAIR COMPETITION |
| A-01517 | M 0001611 | M 0001612 | Carter Bryant 1999 Mattel Employment Application |
| A-01518 | | | MGA ENTERTAINMENT, INC.'S SUPPLEMENTAL RESPONSE TO INTERROGATORY NO. 1 OF MATTEL'S FIRST SET OF INTERROGATORIES RE CLAIMS OF UNFAIR COMPETITION |
| A-01519 | | | MGA'S SECOND SUPPLEMENTAL RESPONSE TO INTERROGATORY NO. 1 OF MATTEL'S FIRST SET FO INTERROGATORIES RE CLAIMS OF UNFAIR COMPETITION |
| A-01520 | | | MGA'S SUPPLEMENTAL RESPONSE TO INTERROGATORY NO. 2 OF MATTEL'S FIRST SET OF INTERROGATORIES RE CLAIMS OF UNFAIR COMPETITION |
| A-01521 | | | MGA'S SECOND SUPPLEMENTAL RESPONSES TO MATTEL'S SECOND SET OF INTERROGATORIES |
| A-01522 | | | MGA'S THIRD SUPPLEMENTAL RESPONSE TO INTERROGATORY NO. 1 OF MATTEL'S FIRST SET OF INTERROGATORIES RE CLAIMS OF UNFAIR COMPETITION |
| A-01523 | | | MGA'S SUPPLEMENTAL RESPONSE TO INTERROGATORY NO. 2 OF MATTEL'S FIRST SET OF INTERROGATORIES RE CLAIMS OF UNFAIR COMPETITION |
| A-01524 | | | MGA'S OBJECTIONS AND RESPONSES TO MATTEL'S THIRD SET ON INTERROGATORIES |
| A-01525 | | | VERIFICATION OF MGA'S SECOND SUPPLEMENTAL RESPONSES TO MATTEL'S SECOND SET OF INTERROGATORIES AND PROOF OF SERVICE |
| A-01526 | | | MGA'S FOURTH SUPPLEMENTAL RESPONSE TO INTERROGATORY NO. 1 OF MATTEL'S FIRST SET OF INTERROGATORIES RE CLAIMS OF UNFAIR COMPETITION |
| A-01527 | | | MGA'S THIRD SUPPLEMENTAL RESPONSES TO MATTEL'S SECOND SET OF INTERROGATORIES |
| A-01528 | | | MGA ENTERTAINMENT, INC.'S OBJECTIONS AND RESPONSES TO MATTEL INC.'S AMENDED FOURTH SET OF INTERROGATORIES |
| A-01529 | | | MGA ENTERTAINMENT, INC.'S OBJECTIONS AND RESPONSES TO MATTEL'S REVISED THIRD SET OF INTERROGATORIES |
| A-01530 | | | MGA ENTERTAINMENT INC.'S OBJECTIONS AND RESPONSES TO MATTEL INC.'S SUPPLEMENTAL SET OF INTERROGATORIES |
| A-01531 | | | MGA ENTERTAINMENT INC.'S OBJECTIONS AND RESPONSES TO MATTEL INC.'S FIFTH SET OF INTERROGATORIES |
| A-01532 | | | MGA'S OBJECTIONS AND RESPONSES TO MATTEL'S SIXTH SET OF INTERROGATORIES |
| A-01533 | | | MGA ENTERTAINMENT INC.'S OBJECTIONS AND RESPONSES TO MATTEL INC.'S SEVENTH SET OF INTERROGATORIES |
| A-01534 | | | MGA ENTERTAINMENT, INC.'S FOURTH SUPPLEMENTAL RESPONSES AND OBJECTIONS TO MATTEL'S SECOND SET OF INTERROGATORIES |
| A-01535 | | | MGA ENTERTAINMENT, INC.'S SUPPLEMENTAL RESPONSES TO MATTEL'S REVISED THIRD SET OF INTERROGATORIES |

4/1/2008

Exhibit 3
P. 69

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-01536 | | | MGA ENTERTAINMENT (HK) LTD'S SUPPLEMENTAL RESPONSES TO MATTEL'S REVISED THIRD SET OF INTERROGATORIES |
| A-01537 | | | MGA ENTERTAINMENT (HK) LTD.'S SUPPLEMENTAL RESPONSES TO MATTEL INC.'S AMENDED FOURTH SET OF INTERROGATORIES |
| A-01538 | | | MGA ENTERTAINMENT, INC.'S SUPPLEMENTAL RESPONSES TO MATTEL'S AMENDED FOURTH SET OF INTERROGATORIES |
| A-01539 | | | MGA, ENTERTAINMENT, INC.'S SUPPLEMENTAL RESPONSES TO MATTEL INC.'S AMENDED FOURTH SET OF INTERROGATORIES |
| A-01540 | | | MGA ENTERTAINMENT, INC.'S SUPPLEMENTAL RESPONSES TO MATTEL'S SEVENTH SET OF INTERROGATORIES |
| A-01541 | | | MGA ENTERTAINMENT, INC.'S SUPPLEMENTAL RESPONSES TO MATTEL'S REVISED THIRD SET OF INTERROGATORIES |
| A-01542 | | | MGA ENTERTAINMENT, INC.'S FOURTH SUPPLEMENTAL RESPONSES AND OBJECTIONS TO MATTEL'S SECOND SET OF INTERROGATORIES |
| A-01543 | | | MGA ENTERTAINMENT, INC.'S SUPPLEMENTAL RESPONSES TO MATTEL'S SEVENTH SET OF INTERROGATORIES |
| A-01544 | | | MGA ENTERTAINMENT, INC.'S SECOND SUPPLEMENTAL RESPONSES TO MATTEL'S AMENDED FOURTH SET OF INTERROGATORIES |
| A-01545 | | | MGA ENTERTAINMENT, INC.'S SECOND SUPPLEMENTAL RESPONSES TO MATTEL'S REVISED THIRD SET OF INTERROGATORIES |
| A-01546 | | | MGA ENTERTAINMENT, INC.'S THIRD SUPPLEMENTAL RESPONSES TO MATTEL'S REVISED THIRD SET OF INTERROGATORIES |
| A-01547 | | | MGA ENTERTAINMENT, INC.'S THIRD SUPPLEMENTAL RESPONSES TO MATTEL'S AMENDED FOURTH SET OF INTERROGATORIES |
| A-01548 | | | MGA ENTERTAINMENT, INC.'S OBJECTIONS AND RESPONSES TO MATTEL'S SUPPLEMENTAL SET OF INTERROGATORIES |
| A-01549 | | | MGA ENTERTAINMENT (HK) LTD.'S OBJECTIONS AND RESPONSES TO MATTEL'S THIRD SET OF INTERROGATORIES |
| A-01550 | | | MGA ENTERTAINMENT (HK) LTD'S OBJECTIONS AND RESPONSES TO MATTEL INC.'S AMENDED FOURTH SET OF INTERROGATORIES |
| A-01551 | | | MGA ENTERTAINMENT (HK) LTD'S OBJECTIONS AND RESPONSES TO MATTEL'S REVISED THIRD SET OF INTERROGATORIES |
| A-01552 | | | MGA ENTERTAINMENT (HK) LTD.'S OBJECTIONS AND RESPONSES TO MATTEL INC.'S FIFTH SET OF INTERROGATORIES |
| A-01553 | | | MGA ENTERTAINMENT (HK) LTD.'S OBJECTIONS AND RESPONSES TO MATTEL INC.'S SIXTH SET OF INTERROGATORIES |
| A-01554 | | | MGA ENTERTAINMENT (HK) LTD.'S OBJECTIONS AND RESPONSES TO MATTEL INC.'S SEVENTH SET OF INTERROGATORIES |
| A-01555 | | | MGA ENTERTAINMENT (HK) LTD.'S SUPPLEMENTAL RESPONSES TO MATTEL'S AMENDED FOURTH SET OF INTERROGATORIES |

4/1/2008

Exhibit 3 ,
P. 70

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-01556 | | | MGA ENTERTAINMENT (HK) LTD.'S SUPPLEMENTAL RESPONSES TO MATTEL'S REVISED THIRD SET OF INTERROGATORIES |
| A-01557 | | | MGA ENTERTAINMENT (HK) LTD'S SECOND SUPPLEMENTAL RESPONSES TO MATTEL'S AMENDED FOURTH SET OF INTERROGATORIES |
| A-01558 | | | MGA (HK)'S SECOND SUPPLEMENTAL RESPONSES TO MATTEL'S REVISED THIRD SET OF INTERROGATORIES |
| A-01559 | | | MGA ENTERTAINMENT (HK) LTD.'S THIRD SUPPLEMENTAL RESPONSES TO MATTEL'S REVISED THIRD SET OF INTERROGATORIES |
| A-01560 | | | MGA ENTERTAINMENT (HK) LTD.'S THIRD SUPPLEMENTAL RESPONSES TO MATTEL'S AMENDED FOURTH SET OF INTERROGATORIES |
| A-01561 | | | MGA ENTERTAINMENT (HK) LTD'S OBJECTIONS AND RESPONSES TO MATTEL'S SUPPLEMENTAL SET OF INTERROGATORIES |
| A-01562 | | | MGAE DE MEXICO S.R.L. DE C.V.'S OBJECTIONS AND RESPONSES TO MATTEL'S REVISED THIRD SET OF INTERROGATORIES |
| A-01563 | | | MGAE DE MEXICO S.R.L. DE C.V.'S OBJECTIONS AND RESPONSES TO MATTEL'S AMENDED FOURTH SET OF INTERROGATORIES |
| A-01564 | | | MGAE DE MEXICO S.R.L. DE C.V.'S OBJECTIONS AND RESPONSES TO MATTEL INC.'S FIFTH SET OF INTERROGATORIES |
| A-01565 | | | MGAE DE MEXICO S.R.L. DE C.V.'S OBJECTIONS AND RESPONSES TO MATTEL INC.'S SIXTH SET OF INTERROGATORIES |
| A-01566 | | | MGAE DE MEXICO S.R.L. DE C.V.'S OBJECTIONS AND RESPONSES TO MATTEL INC.'S SEVENTH SET OF INTERROGATORIES |
| A-01567 | | | MGAE DE MEXICO'S SUPPLEMENTAL RESPONSES TO MATTEL'S REVISED THIRD SET OF INTERROGATORIES |
| A-01568 | | | MGAE DE MEXICO'S SUPPLEMENTAL RESPONSES TO MATTEL'S AMENDED FOURTH SET OF INTERROGATORIES |
| A-01569 | | | MGAE DE MEXICO S.R.L. DE C.V'S SUPPLEMENTAL RESPONSES TO MATTEL'S REVISED THIRD SET OF INTERROGATORIES |
| A-01570 | | | MGAE DE MEXICO S.R.L. DE C.V.'S SUPPLEMENTAL RESPONSES TO MATTEL'S AMENDED FOURTH SET OF INTERROGATORIES |
| A-01571 | | | MGAE DE MEXICO, S.R.L. DE C.V.'S SECOND SUPPLEMENTAL RESPONSES TO MATTEL'S AMENDED FOURTH SET OF INTERROGATORIES |
| A-01572 | | | MGAE DE MEXICO S.R.L. DE C.V.'S SECOND SUPPLEMENTAL RESPONSES TO MATTEL'S REVISED THIRD SET OF INTERROGATORIES |
| A-01573 | | | MGAE DE MEXICO S.R.L. DE C.V.'S THIRD SUPPLEMENTAL RESPONSES TO MATTEL'S REVISED THIRD SET OF INTERROGATORIES |
| A-01574 | | | MGAE DE MEXICO, S.R.L. DE C.V.'S OBJECTIONS AND RESPONSES TO MATTEL'S SUPPLEMENTAL SET OF INTERROGATORIES |
| A-01575 | | | VERIFICATION OF CARTER BRYANT RE: CARTER BRYANT'S RESPONSES TO MATTEL'S AMENDED SUPPLEMENTAL INTERROGATORY REGARDING DEFENDANT'S AFFIRMATIVE DEFENSE |

Exhibit 3 ,
P. 71

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-01576 | | | VERIFICATION OF CARTER BRYANT RE: CARTER BRYANT'S RESPONSES TO MATTEL'S FIRST SET OF INTERROGATORIES |
| A-01577 | | | VERIFICATION OF CARTER BRYANT RE: CARTER BRYANT'S SUPPLEMENTAL RESPONSES TO MATTEL'S SECOND SET OF INTERROGATORIES |
| A-01578 | | | VERIFICATION OF CARTER BRYANT RE: CARTER BRYANT'S SECOND SUPPLEMENTAL RESPONSES TO MATTEL'S REVISED THIRD SET OF INTERROGATORIES |
| A-01579 | | | VERIFICATION OF CARTER BRYANT RE: CARTER BRYANT'S SECOND SUPPLEMENTAL RESPONSES TO MATTEL'S AMENDED FOURTH SET OF INTERROGATORIES |
| A-01580 | | | VERIFICATION OF CARTER BRYANT RE: CARTER BRYANT'S SECOND SUPPLEMENTAL RESPONSES TO MATTEL'S FIFTH SET OF INTERROGATORIES |
| A-01581 | | | VERIFICATION OF CARTER BRYANT RE: CARTER BRYANT'S SECOND SUPPLEMENTAL RESPONSES TO MATTEL'S SIXTH SET OF INTERROGATORIES |
| A-01582 | | | VERIFICATION - CARLOS GUSTAVO MACHADO'S RESPONSES TO MATTEL'S FOURTH SET OF REQUESTS FOR ADMISSION |
| A-01583 | | | VERIFICATION - CARLOS GUSTAVO MACHADO'S RESPONSES TO MATTEL'S THIRD SET OF REQUESTS FOR ADMISSION |
| A-01584 | | | CARTER BRYANT'S SUPPLEMENTAL RESPONSES TO MATTEL'S REVISED THIRD SET OF INTERROGATORIES |
| A-01585 | | | CARTER BRYANT'S SUPPLEMENTAL RESPONSES TO MATTEL'S AMENDED FOURTH SET OF INTERROGATORIES |
| A-01586 | | | CARTER BRYANT'S SUPPLEMENTAL RESPONSES TO MATTEL'S FIFTH SET OF INTERROGATORIES |
| A-01587 | | | CARTER BRYANT;S SUPPLEMENTAL RESPONSES TO MATTEL'S SIXTH SET OF INTERROGATORIES |
| A-01588 | | | CARTER BRYANT;S SUPPLEMENTAL RESPONSES TO MATTEL'S SEVENTH SET OF INTERROGATORIES |
| A-01589 | | | VERIFIFCATION OF CARTER BRYANT TO: CARTER BRYANT'S SUPPLEMENTAL RESPONSES TO MATTEL'S REVISED THIRD SET OF INTERROGATORIES |
| A-01590 | | | VERIFIFCATION OF CARTER BRYANT TO: CARTER BRYANT'S SUPPLEMENTAL RESPONSES TO MATTEL'S AMENDED FOURTH SET OF INTERROGATORIES |
| A-01591 | | | VERIFICATION OF JOE TIONGCO RE: MGA ENTERTAINMENT INC.'S THIRD SUPPLEMENTAL OBJECTIOS AND RESPONSES TO MATTEL INC.'S REVISED THIRD SET OF INTERROGATORIES |
| A-01592 | | | VERIFICATION  OF JOE TIONGCO RE: MGA ENTERTAINMENT INC.'S FOURTH SUPPLEMENTAL RESPONSES AND OBJECTIONS TO MATTEL'S SECOND SET OF INTERROGATORIES |
| A-01593 | | | VERIFICATION OF SUSANA KUEMMERLE RE: MGA'S RESPONSE TO MATTEL INC.'S AMENDED SUPPLEMENTAL INTERROGATORY REGARDING DEFENDANT'S AFFIRMATIVE DEFENSES |
| A-01594 | | | VERIFICATION OF EDMONF LEE RE: MGA'S RESPONSE TO MATTEL INC.'S AMENDED SUPPLEMENTAL INTERROGATORY REGARDING DEFENDANTS' AFFIRMATIVE DEFENSES |

Exhibit  3
P.  72

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-01595 | | | VERIFICATION OF ISAAC LARIAN RE: MGA'S RESPONSE TO MATTEL'S AMENDED SUPPLEMENTAL INTERROGATORY REGARDING DEFENDANTS' AFFIRMATIVE DEFENSES |
| A-01596 | | | VERIFICATION OF ISAAC LARIAN RE: MGA'S RESPONSE TO MATTEL'S AMENDED SUPPLEMENTAL INTERROGATORY REGARDING DEFENDANTS' AFFIRMATIVE DEFENSES |
| A-01597 | | | VERIFICATION OF SAMIR KHARE RE: MGA ENTERTAINMENT INC.'S SUPPLEMENTAL RESPONSES TO MATTEL INC.'S SEVENTH SET OF INTERROGATORIES |
| A-01598 | | | VERIFICATION OF EDMOND LEE RE: MGA HK'S OBJECTIONS AND RESPONSES TO MATTEL'S SUPPLEMENTAL SET OF INTERROGATORIES |
| A-01599 | | | VERIFICATION OF SUSANA KUEMMERLE RE: MGAE DE MEXICO'S OBJECTIONS AND RESPONSES TO MATTEL'S SIXTH SET OF INTERROGATORIES |
| A-01600 | | | VERIFICATION OF PAULA GARCIA RE: MGA'S THIRD SUPPLEMENTAL RESPONSES TO MATTEL'S AMENDED FOURTH SET OF INTERROGATORIES |
| A-01601 | | | VERIFICATION OF PAULA GARCIA RE: MGA'S THIRD OBJECTIONS AND RESPONSES MATTEL'S REVISED THIRD SET OF INTERROGATORIES |
| A-01602 | | | VERIFICATION OF PAULA GARCIA RE: MGA'S OBJECTIONS AND RESPONSES TO MATTEL'S SUPPLEMENTAL SET OF INTERROGATORIES |
| A-01603 | | | VERIFIFCATION OF CARTER BRYANT TO: CARTER BRYANT'S SUPPLEMENTAL RESPONSES TO MATTEL'S FIFTH SET OF INTERROGATORIES |
| A-01604 | | | VERIFIFCATION OF CARTER BRYANT TO: CARTER BRYANT'S SUPPLEMENTAL RESPONSES TO MATTEL'S SIXTH SET OF INTERROGATORIES |
| A-01605 | | | VERIFIFCATION OF CARTER BRYANT TO: CARTER BRYANT'S SUPPLEMENTAL RESPONSES TO MATTEL'S SEVENTH SET OF INTERROGATORIES |
| A-01606 | | | MATTEL'S FIRST SET OF REQUESTS FOR ADMISSION PROPOUNDED TO MGA ENTERTAINMENT, INC.; CARTER BRYANT; MGA ENTERTAINMENT (HK) LIMITED, AND ISAAC LARIAN |
| A-01607 | | | RESPONSE TO MATTEL'S SEVENTH SET OF REQUESTS FOR DOCUMENTS AND THINGS TO MGA ENTERTAINMENT, INC |
| A-01608 | | | RESPONSE TO MATTEL'S THIRD SET OF REQUESTS FOR DOCUMENTS AND THINGS TO MGAE DE MEXICO, S.R.L. DE C.V. |
| A-01609 | | | RESPONSE TO MATTEL'S THIRD SET OF REQUESTS FOR DOCUMENTS AND THINGS TO MGA (HK) |
| A-01610 | | | RESPONSE TO MATTEL'S THIRD SET OF REQUESTS FOR DOCUMENTS AND THINGS TO ISAAC LARIAN |
| A-01611 | | | MGA ENTERTAINMENT, INC.'S SECOND SUPPLEMENTAL OBJECTIONS AND RESPONSE TO REQUEST NO. 1 OF MATTEL'S SECOND SET OF REQUESTS FOR PRODUCTION OF DOCUMENTS AND THINGS TO MGA |
| A-01612 | KMW-M 008113 | KMW-M 008114 | |
| A-01613 | | | MATTEL'S REQUESTS FOR PRODUCTION OF DOUCMENTS IN CONNECTION WITH EXPERT DISCOVERY D. JAN DUFFY |
| A-01614 | | | MATTEL'S REQUESTS FOR PRODUCTION OF DOUCMENTS IN CONNECTION WITH EXPERT DISCOVERY PETER MENELL |

Exhibit 3
P. 73

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-01615 | | | MATTEL'S REQUESTS FOR PRODUCTION OF DOUCMENTS IN CONNECTION TO EXPERT DISCOVERY ROBERT TONNER |
| A-01616 | | | MATTEL'S REQUESTS FOR PRODUCTION OF DOUCMENTS IN CONNECTION TO EXPERT DISCOVERY DEBORA MIDDLETON |
| A-01617 | | | MATTEL'S REQUESTS FOR PRODUCTION OF DOUCMENTS IN CONNECTION TO EXPERT DISCOVERY PAUL MEYER |
| A-01618 | | | MATTEL'S REQUESTS FOR PRODUCTION OF DOUCMENTS IN CONNECTION TO EXPERT DISCOVERY ERICH JOACHIMSTHALER |
| A-01619 | | | MATTEL'S REQUESTS FOR PRODUCTION OF DOUCMENTS IN CONNECTION TO EXPERT DISCOVERY MARY BERGSTEIN |
| A-01620 | MGA HK 0009387 | MGA HK 009388 | |
| A-01621 | MGA 0001056 | MGA 0001067 | |
| A-01622 | MGA 0003157 | MGA 0003158 | |
| A-01623 | MGA 0004339 | MGA 0004340 | |
| A-01624 | MGA 0009165 | MGA 0009167 | |
| A-01625 | MGA 0009393 | MGA 0009398 | |
| A-01626 | MGA 0010152 | MGA 0010152 | |
| A-01627 | MGA 0014813 | MGA 0014818 | |
| A-01628 | MGA 0014968 | MGA 0014970 | |
| A-01629 | MGA 0015332 | MGA 0015333 | |
| A-01630 | MGA 0016014 | MGA 0016017 | |
| A-01631 | MGA 0017811 | MGA 0017812 | |
| A-01632 | MGA 0018924 | MGA 0018924 | |
| A-01633 | MGA 0021154 | MGA 0021159 | |
| A-01634 | MGA 0021168 | MGA 0021177 | |
| A-01635 | MGA 0022039 | MGA 0022039 | |
| A-01636 | MGA 0022964 | MGA 0022965 | |
| A-01637 | MGA 0023599 | MGA 0023605 | |
| A-01638 | MGA 0023607 | MGA 0023607 | |
| A-01639 | MGA 0023608 | MGA 0023612 | |
| A-01640 | MGA 0023613 | MGA 0023617 | |
| A-01641 | MGA 0023618 | MGA 0023638 | |
| A-01642 | MGA 0023652 | MGA 0023662 | |
| A-01643 | MGA 0023664 | MGA 0023691 | |
| A-01644 | MGA 0023713 | MGA 0023716 | |
| A-01645 | MGA 0023722 | MGA 0023722 | |
| A-01646 | MGA 0023723 | MGA 0023726 | |
| A-01647 | MGA 0023727 | MGA 0023729 | |
| A-01648 | MGA 0023731 | MGA 0023736 | |
| A-01649 | MGA 0023738 | MGA 0023741 | |
| A-01650 | MGA 0023743 | MGA 0023754 | |
| A-01651 | MGA 0023806 | MGA 0023833 | |
| A-01652 | MGA 0023846 | MGA 0023861 | |
| A-01653 | MGA 0023872 | MGA 0023875 | |
| A-01654 | MGA 0027980 | MGA 0027987 | |
| A-01655 | MGA 0028366 | MGA 0028373 | |
| A-01656 | MGA 0029647 | MGA 0029659 | |
| A-01657 | MGA 0032206 | MGA 0032218 | |
| A-01658 | MGA 0034727 | MGA 0034729 | |
| A-01659 | MGA 0034730 | MGA 0034731 | |
| A-01660 | MGA 0035647 | MGA 0035674 | |
| A-01661 | MGA 0039326 | MGA 0393360 | |
| A-01662 | MGA 0043855 | MGA 0043856 | |
| A-01663 | MGA 0047287 | MGA 0047268 | |
| A-01664 | MGA 0048071 | MGA 0048072 | |

4/1/2008

Exhibit 3 ,
P. 74

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-01665 | MGA 0048089 | MGA 0048090 | |
| A-01666 | MGA 0050467 | MGA 0050472 | |
| A-01667 | MGA 0058031 | MGA 0058032 | |
| A-01668 | MGA 0062019 | MGA 0062019 | |
| A-01669 | MGA 0062024 | MGA 0062027 | |
| A-01670 | MGA 0062108 | MGA 0062108 | |
| A-01671 | MGA 0063741 | MGA 0063742 | |
| A-01672 | MGA 0064856 | MGA 0064856 | |
| A-01673 | MGA 0065043 | MGA 0065044 | |
| A-01674 | MGA 0065054 | MGA 0065060 | |
| A-01675 | MGA 0069416 | MGA 0069425 | |
| A-01676 | MGA 0074546 | MGA 0074554 | |
| A-01677 | MGA 0074653 | MGA 0074653 | |
| A-01678 | MGA 0084945 | MGA 0084946 | |
| A-01679 | MGA 0085064 | MGA 0085065 | |
| A-01680 | MGA 0085091 | MGA 0085093 | |
| A-01681 | MGA 0085642 | MGA 0085643 | |
| A-01682 | MGA 0097342 | MGA 0097343 | |
| A-01683 | MGA 0141041 | MGA 0141047 | |
| A-01684 | MGA 0141194 | MGA 0141199 | |
| A-01685 | MGA 0142014 | MGA 0142014 | |
| A-01686 | MGA 0142016 | MGA 0142018 | |
| A-01687 | MGA 0142096 | MGA 0142099 | |
| A-01688 | MGA 0142652 | MGA 0142652 | |
| A-01689 | MGA 0142886 | MGA 0142888 | |
| A-01690 | MGA 0143184 | MGA 0143186 | |
| A-01691 | MGA 0143230 | MGA 0143235 | |
| A-01692 | MGA 0143558 | MGA 0143559 | |
| A-01693 | MGA 0145386 | MGA 0145389 | |
| A-01694 | MGA 0145741 | MGA 0145743 | |
| A-01695 | MGA 0145754 | MGA 0145754 | |
| A-01696 | MGA 0146835 | MGA 0146835 | |
| A-01697 | MGA 0146836 | MGA 0146837 | |
| A-01698 | MGA 0146839 | MGA 0146876 | |
| A-01699 | MGA 0147259 | MGA 0147262 | |
| A-01700 | MGA 0147691 | MGA 0147691 | |
| A-01701 | MGA 0147692 | MGA 0147695 | |
| A-01702 | MGA 0149261 | MGA 0149284 | |
| A-01703 | MGA 0149285 | MGA 0149288 | |
| A-01704 | MGA 0149307 | MGA 0149326 | |
| A-01705 | MGA 0149327 | MGA 0149355 | |
| A-01706 | MGA 0149356 | MGA 0149378 | |
| A-01707 | MGA 0149379 | MGA 0149413 | |
| A-01708 | MGA 0149414 | MGA 0149435 | |
| A-01709 | MGA 0149436 | MGA 0149455 | |
| A-01710 | MGA 0149458 | MGA 0149484 | |
| A-01711 | MGA 0149485 | MGA 0149507 | |
| A-01712 | MGA 0149508 | MGA 0149518 | |
| A-01713 | MGA 0150585 | MGA 0150586 | |
| A-01714 | MGA 0151102 | MGA 0151107 | |
| A-01715 | MGA 0151798 | MGA 0151799 | |
| A-01716 | MGA 0153674 | MGA 0153680 | |
| A-01717 | MGA 0153656 | MGA 0153666 | |
| A-01718 | MGA 0159081 | MGA 0159088 | |
| A-01719 | MGA 0159089 | MGA 0159097 | |
| A-01720 | MGA 0159098 | MGA 0159100 | |
| A-01721 | MGA 0159101 | MGA 0159121 | |
| A-01722 | MGA 0159122 | MGA 0159162 | |
| A-01723 | MGA 0159193 | MGA 0159215 | |
| A-01724 | MGA 0159216 | MGA 0159226 | |

4/1/2008

Exhibit  3  ,
P.  75

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-01725 | MGA 0161887 | MGA 0161903 | |
| A-01726 | MGA 0162344 | MGA 0162350 | |
| A-01727 | MGA 0162351 | MGA 0162388 | |
| A-01728 | MGA 0162381 | MGA 0162391 | |
| A-01729 | MGA 0162389 | MGA 0162379 | |
| A-01730 | MGA 0162392 | MGA 0182406 | |
| A-01731 | MGA 0162412 | MGA 0162413 | |
| A-01732 | MGA 0162553 | MGA 0162554 | |
| A-01733 | MGA 0162558 | MGA 0162559 | |
| A-01734 | MGA 0162569 | MGA 0162625 | |
| A-01735 | MGA 0178802 | MGA 0178804 | |
| A-01736 | MGA 0178815 | MGA 0178817 | |
| A-01737 | MGA 0178857 | MGA 0178858 | |
| A-01738 | MGA 0178859 | MGA 0178864 | |
| A-01739 | MGA 0179209 | MGA 0179209 | |
| A-01740 | MGA 0179265 | MGA 0179286 | |
| A-01741 | MGA 0179600 | MGA 0179601 | |
| A-01742 | MGA 0181011 | MGA 0181012 | |
| A-01743 | MGA 0181346 | MGA 0181347 | |
| A-01744 | MGA 0181356 | MGA 0181358 | |
| A-01745 | MGA 0181434 | MGA 0181435 | |
| A-01746 | MGA 0181443 | MGA 0181450 | |
| A-01747 | MGA 0182177 | MGA 0182177 | |
| A-01748 | MGA 0182178 | MGA 0182199 | |
| A-01749 | MGA 0182226 | MGA 0182240 | |
| A-01750 | MGA 0182409 | MGA 0162411 | |
| A-01751 | MGA 0182469 | MGA 0182470 | |
| A-01752 | MGA 0182631 | MGA 0182631 | |
| A-01753 | MGA 0182632 | MGA 0182642 | |
| A-01754 | MGA 0183273 | MGA 0183293 | |
| A-01755 | MGA 0183956 | MGA 0183956 | |
| A-01756 | MGA 0184014 | MGA 0184014 | |
| A-01757 | MGA 0184113 | MGA 0184113 | |
| A-01758 | MGA 0184334 | MGA 0184335 | |
| A-01759 | MGA 0184423 | MGA 0184425 | |
| A-01760 | MGA 0184594 | MGA 0184594 | |
| A-01761 | MGA 0184719 | MGA 0184722 | |
| A-01762 | MGA 0184749 | MGA 0184749 | |
| A-01763 | MGA 0185116 | MGA 0185116 | |
| A-01764 | MGA 0185218 | MGA 0185221 | |
| A-01765 | MGA 0185237 | MGA 0185238 | |
| A-01766 | MGA 0185246 | MGA 0185247 | |
| A-01767 | MGA 0185256 | MGA 0185260 | |
| A-01768 | MGA 0185294 | MGA 0185301 | |
| A-01769 | MGA 0185316 | MGA 0186317 | |
| A-01770 | MGA 0185353 | MGA 0185353 | |
| A-01771 | MGA 0185636 | MGA 0185639 | |
| A-01772 | MGA 0185793 | MGA 0185794 | |
| A-01773 | MGA 0185820 | MGA 0185821 | |
| A-01774 | MGA 0185894 | MGA 0185894 | |
| A-01775 | MGA 0185939 | MGA 0185940 | |
| A-01776 | MGA 0185984 | MGA 0185985 | |
| A-01777 | MGA 0186036 | MGA 0186037 | |
| A-01778 | MGA 0186069 | MGA 0186071 | |
| A-01779 | MGA 0186083 | MGA 0186087 | |
| A-01780 | MGA 0186325 | MGA 0186326 | |
| A-01781 | MGA 0186331 | MGA 0186333 | |
| A-01782 | MGA 0186344 | MGA 0186344 | |
| A-01783 | MGA 0186392 | MGA 0186394 | |
| A-01784 | MGA 0186502 | MGA 0186504 | |

4/1/2008

Exhibit 3
P. 76

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-01785 | MGA 0187586 | MGA 0187595 | |
| A-01786 | MGA 0187607 | MGA 0187608 | |
| A-01787 | MGA 0187666 | MGA 0187670 | |
| A-01788 | MGA 0187726 | MGA 0187730 | |
| A-01789 | MGA 0187763 | MGA 0187789 | |
| A-01790 | MGA 0187997 | MGA 0187999 | |
| A-01791 | MGA 0188218 | MGA 0188220 | |
| A-01792 | MGA 0188305 | MGA 0188305 | |
| A-01793 | MGA 0188345 | MGA 0188349 | |
| A-01794 | MGA 0188484 | MGA 0188485 | |
| A-01795 | MGA 0188771 | MGA 0188810 | |
| A-01796 | MGA 0188961 | MGA 0188962 | |
| A-01797 | MGA 0191663 | MGA 0191684 | |
| A-01798 | MGA 0191684 | MGA 0191685 | |
| A-01799 | MGA 0193909 | MGA 0193916 | |
| A-01800 | MGA 0193917 | MGA 0193918 | |
| A-01801 | MGA 0198846 | MGA 0198898 | |
| A-01802 | MGA 0198899 | MGA 0198927 | |
| A-01803 | MGA 0199204 | MGA 0199204 | |
| A-01804 | MGA 0199823 | MGA 0199825 | |
| A-01805 | MGA 0199826 | MGA 0199846 | |
| A-01806 | MGA 0199847 | MGA 0199868 | |
| A-01807 | MGA 0199869 | MGA 0199888 | |
| A-01808 | MGA 0199918 | MGA 0199940 | |
| A-01809 | MGA 0200789 | MGA 0200791 | |
| A-01810 | MGA 0200802 | MGA 0200804 | |
| A-01811 | MGA 0202555 | MGA 0202555 | |
| A-01812 | MGA 0203363 | MGA 0203353 | |
| A-01813 | MGA 0203477 | MGA 0203479 | |
| A-01814 | MGA 0203816 | MGA 0203817 | |
| A-01815 | MGA 0203969 | MGA 0203969 | |
| A-01816 | MGA 0203973 | MGA 0203973 | |
| A-01817 | MGA 0205603 | MGA 0205604 | |
| A-01818 | MGA 0205608 | MGA 0205610 | |
| A-01819 | MGA 0205638 | MGA 0205638 | |
| A-01820 | MGA 0209510 | MGA 0209511 | |
| A-01821 | MGA 0212241 | MGA 0212248 | |
| A-01822 | MGA 0218336 | MGA 0218337 | |
| A-01823 | MGA 0229930 | MGA 0229930 | |
| A-01824 | MGA 0230145 | MGA 0230146 | |
| A-01825 | MGA 0230147 | MGA 0230147 | |
| A-01826 | MGA 0230196 | MGA 0230197 | |
| A-01827 | MGA 0235597 | MGA 0235608 | |
| A-01828 | MGA 0235777 | MGA 0235785 | |
| A-01829 | MGA 0238672 | MGA 0238672 | |
| A-01830 | MGA 0252863 | MGA 0252864 | |
| A-01831 | MGA 0253068 | MGA 0253069 | |
| A-01832 | MGA 0254676 | MGA 0254677 | |
| A-01833 | MGA 0256537 | MGA 0256643 | |
| A-01834 | MGA 0268757 | MGA 0268758 | |
| A-01835 | MGA 0274681 | MGA 0274681 | |
| A-01836 | MGA 0274684 | MGA 0274684 | |
| A-01837 | MGA 0275338 | MGA 0275341 | |
| A-01838 | MGA 0275345 | MGA 0275354 | |
| A-01839 | MGA 0275361 | MGA 0275364 | |
| A-01840 | MGA 0275368 | MGA 0275370 | |
| A-01841 | MGA 0275427 | MGA 0275427 | |
| A-01842 | MGA 0275522 | MGA 0275559 | |
| A-01843 | MGA 0276028 | MGA 0276065 | |
| A-01844 | MGA 0276110 | MGA 0276114 | |

4/1/2008

Exhibit 3
P. 77

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-01845 | MGA 0276457 | MGA 0276461 | |
| A-01846 | MGA 0276519 | MGA 0276523 | |
| A-01847 | MGA 0276804 | MGA 0276820 | |
| A-01848 | MGA 0277009 | MGA 0277013 | |
| A-01849 | MGA 0277144 | MGA 0277147 | |
| A-01850 | MGA 0277373 | MGA 0277373 | |
| A-01851 | MGA 0277414 | MGA 0277416 | |
| A-01852 | MGA 0277419 | MGA 0277423 | |
| A-01853 | MGA 0277548 | MGA 0277548 | |
| A-01854 | MGA 0277580 | MGA 0277580 | |
| A-01855 | MGA 0277631 | MGA 0277631 | |
| A-01856 | MGA 0277732 | MGA 0277735 | |
| A-01857 | MGA 0277953 | MGA 0277956 | |
| A-01858 | MGA 0278065 | MGA 0278088 | |
| A-01859 | MGA 0278106 | MGA 0278108 | |
| A-01860 | MGA 0278122 | MGA 0278123 | |
| A-01861 | MGA 0278491 | MGA 0278494 | |
| A-01862 | MGA 0278540 | MGA 0278542 | |
| A-01863 | MGA 0278583 | MGA 0278585 | |
| A-01864 | MGA 0278781 | MGA 0278784 | |
| A-01865 | MGA 0278808 | MGA 0278808 | |
| A-01866 | MGA 0278907 | MGA 0278912 | |
| A-01867 | MGA 0278988 | MGA 0278879 | |
| A-01868 | MGA 0279021 | MGA 0027922 | |
| A-01869 | MGA 0279062 | MGA 0279065 | |
| A-01870 | MGA 0279066 | MGA 0279069 | |
| A-01871 | MGA 0279087 | MGA 0279092 | |
| A-01872 | MGA 0279092 | MGA 0279099 | |
| A-01873 | MGA 0279118 | MGA 0279123 | |
| A-01874 | MGA 0279124 | MGA 0279124 | |
| A-01875 | MGA 0279125 | MGA 0279126 | |
| A-01876 | MGA 0279158 | MGA 0279163 | |
| A-01877 | MGA 0279164 | MGA 0279164 | |
| A-01878 | MGA 0279167 | MGA 0279180 | |
| A-01879 | MGA 0279281 | MGA 0279284 | |
| A-01880 | MGA 0279553 | MGA 0279557 | |
| A-01881 | MGA 0279574 | MGA 0279576 | |
| A-01882 | MGA 0279581 | MGA 0279583 | |
| A-01883 | MGA 0279583 | MGA 0279567 | |
| A-01884 | MGA 0279588 | MGA 0279590 | |
| A-01885 | MGA 0279620 | MGA 0279623 | |
| A-01886 | MGA 0279625 | MGA 0279629 | |
| A-01887 | MGA 0279764 | MGA 0279765 | |
| A-01888 | MGA 0280148 | MGA 0280148 | |
| A-01889 | MGA 0280183 | MGA 0280168 | |
| A-01890 | MGA 0280298 | MGA 0280303 | |
| A-01891 | MGA 0280322 | MGA 0280325 | |
| A-01892 | MGA 0280327 | MGA 0280330 | |
| A-01893 | MGA 0280339 | MGA 0280342 | |
| A-01894 | MGA 0280348 | MGA 0280349 | |
| A-01895 | MGA 0280358 | MGA 0280360 | |
| A-01896 | MGA 0280362 | MGA 0280368 | |
| A-01897 | MGA 0280390 | MGA 0280433 | |
| A-01898 | MGA 0280507 | MGA 0280510 | |
| A-01899 | MGA 0280511 | MGA 0280619 | |
| A-01900 | MGA 0280520 | MGA 0280523 | |
| A-01901 | MGA 0280530 | MGA 0280533 | |
| A-01902 | MGA 0280565 | MGA 0280568 | |
| A-01903 | MGA 0280593 | MGA 0280598 | |
| A-01904 | MGA 0280599 | MGA 0280608 | |

4/1/2008

Exhibit 3 ,
P. 76

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-01905 | MGA 0280621 | MGA 0280526 | |
| A-01906 | MGA 0280691 | MGA 0280694 | |
| A-01907 | MGA 0280697 | MGA 0280700 | |
| A-01908 | MGA 0280712 | MGA 0280720 | |
| A-01909 | MGA 0280730 | MGA 0280731 | |
| A-01910 | MGA 0280732 | MGA 0280732 | |
| A-01911 | MGA 0280836 | MGA 0280853 | |
| A-01912 | MGA 0280840 | MGA 0280843 | |
| A-01913 | MGA 0281034 | MGA 0281037 | |
| A-01914 | MGA 0281039 | MGA 0281040 | |
| A-01915 | MGA 0281100 | MGA 0281100 | |
| A-01916 | MGA 0281160 | MGA 0281180 | |
| A-01917 | MGA 0281199 | MGA 0281203 | |
| A-01918 | MGA 0281217 | MGA 0281220 | |
| A-01919 | MGA 0281206 | MGA 0281209 | |
| A-01920 | MGA 0281305 | MGA 0281309 | |
| A-01921 | MGA 0281471 | MGA 0281490 | |
| A-01922 | MGA 0281868 | MGA 0281859 | |
| A-01923 | MGA 0282368 | MGA 0282387 | |
| A-01924 | MGA 0282464 | MGA 0282467 | |
| A-01925 | MGA 0282726 | MGA 0282737 | |
| A-01926 | MGA 0285716 | MGA 0286722 | |
| A-01927 | MGA 0285736 | MGA 0???739 | |
| A-01928 | MGA 0286263 | MGA 0286263 | |
| A-01929 | MGA 0286388 | MGA 0286388 | |
| A-01930 | MGA 0286562 | MGA 0286565 | |
| A-01931 | MGA 0286568 | MGA 0286571 | |
| A-01932 | MGA 0286607 | MGA 0286610 | |
| A-01933 | MGA 0286760 | MGA 0286765 | |
| A-01934 | MGA 0286790 | MGA 0286799 | |
| A-01935 | MGA 0286862 | MGA 0286865 | |
| A-01936 | MGA 0287018 | MGA 0287020 | |
| A-01937 | MGA 0287023 | MGA 0287025 | |
| A-01938 | MGA 0287082 | MGA 0287085 | |
| A-01939 | MGA 0287087 | MGA 0287121 | |
| A-01940 | MGA 0287122 | MGA 0287122 | |
| A-01941 | MGA 0287123 | MGA 0287129 | |
| A-01942 | MGA 0287134 | MGA 0287161 | |
| A-01943 | MGA 0287165 | MGA 0287166 | |
| A-01944 | MGA 0287203 | MGA 0287213 | |
| A-01945 | MGA 0292430 | MGA 0292433 | |
| A-01946 | MGA 0292318 | MGA 0292320 | |
| A-01947 | MGA 0286698 | MGA 0286705 | |
| A-01948 | MGA 0288573 | MGA 0288578 | |
| A-01949 | MGA 0287419 | MGA 0287422 | |
| A-01950 | MGA 0287344 | MGA 0287354 | |
| A-01951 | MGA 0287300 | MGA 0287301 | |
| A-01952 | MGA 0287295 | MGA 0287298 | |
| A-01953 | MGA 0287278 | MGA 0287282 | |
| A-01954 | MGA 0287272 | MGA 0287274 | |
| A-01955 | MGA 0287222 | MGA 0287226 | |
| A-01956 | MGA 0292811 | MGA 0292814 | |
| A-01957 | MGA 0292850 | MGA 0292853 | |
| A-01958 | MGA 0293432 | MGA 0293436 | |
| A-01959 | MGA 0293457 | MGA 0293467 | |
| A-01960 | MGA 0293480 | MGA 0293480 | |
| A-01961 | MGA 0293530 | MGA 0293540 | |
| A-01962 | MGA 0293758 | MGA 0293759 | |
| A-01963 | MGA 0293869 | MGA 0293870 | |
| A-01964 | MGA 0293899 | MGA 0293902 | |

4/1/2008

Exhibit 3
P. 79

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-01965 | MGA 0293910 | MGA 0293913 | |
| A-01966 | MGA 0294109 | MGA 0294112 | |
| A-01967 | MGA 0294228 | MGA 0294230 | |
| A-01968 | MGA 0294368 | MGA 0294371 | |
| A-01969 | MGA 0294373 | MGA 0294376 | |
| A-01970 | MGA 0294435 | MGA 0294435 | |
| A-01971 | MGA 0294846 | MGA 0294849 | |
| A-01972 | MGA 0294851 | MGA 0294851 | |
| A-01973 | MGA 0294998 | MGA 0294001 | |
| A-01974 | MGA 0295010 | MGA 0295013 | |
| A-01975 | MGA 0295036 | MGA 0295040 | |
| A-01976 | MGA 0295078 | MGA 0295083 | |
| A-01977 | MGA 0295295 | MGA 0295298 | |
| A-01978 | MGA 0295301 | MGA 0295319 | |
| A-01979 | MGA 0295356 | MGA 0295380 | |
| A-01980 | MGA 0295442 | MGA 0295462 | |
| A-01981 | MGA 0295463 | MGA 0295468 | |
| A-01982 | MGA 0295470 | MGA 0295481 | |
| A-01983 | MGA 0295576 | MGA 0295678 | |
| A-01984 | MGA 0295811 | MGA 0295821 | |
| A-01985 | MGA 0295983 | MGA 0296002 | |
| A-01986 | MGA 0296036 | MGA 0296042 | |
| A-01987 | MGA 0296085 | MGA 0296087 | |
| A-01988 | MGA 0296417 | MGA 0296446 | |
| A-01989 | MGA 0296558 | MGA 0296558 | |
| A-01990 | MGA 0296574 | MGA 0296580 | |
| A-01991 | MGA 0296603 | MGA 0296644 | |
| A-01992 | MGA 0296755 | MGA 0296757 | |
| A-01993 | MGA 0296763 | MGA 0296771 | |
| A-01994 | MGA 0296792 | MGA 0296797 | |
| A-01995 | MGA 0296840 | MGA 0296995 | |
| A-01996 | MGA 0297083 | MGA 0297085 | |
| A-01997 | MGA 0297085 | MGA 0297097 | |
| A-01998 | MGA 0297099 | MGA 0297101 | |
| A-01999 | MGA 0297104 | MGA 0297105 | |
| A-02000 | MGA 0297114 | MGA 0297146 | |
| A-02001 | MGA 0297147 | MGA 0297163 | |
| A-02002 | MGA 0297185 | MGA 0297208 | |
| A-02003 | MGA 0297210 | MGA 0297250 | |
| A-02004 | MGA 0297325 | MGA 0297334 | |
| A-02005 | MGA 0297335 | MGA 0297342 | |
| A-02006 | MGA 0297343 | MGA 0297360 | |
| A-02007 | MGA 0297370 | MGA 0297372 | |
| A-02008 | MGA 0297376 | MGA 0297381 | |
| A-02009 | MGA 0297538 | MGA 0297549 | |
| A-02010 | MGA 0297552 | MGA 0297555 | |
| A-02011 | MGA 0297557 | MGA 0297567 | |
| A-02012 | MGA 0297960 | MGA 0297953 | |
| A-02013 | MGA 0298540 | MGA 0298543 | |
| A-02014 | MGA 0298582 | MGA 029583 | |
| A-02015 | MGA 0298767 | MGA 0298768 | |
| A-02016 | MGA 0298783 | MGA 0298786 | |
| A-02017 | MGA 0298788 | MGA 0298798 | |
| A-02018 | MGA 0298804 | MGA 0298806 | |
| A-02019 | MGA 0299707 | MGA 0299710 | |
| A-02020 | MGA 0299720 | MGA 0299723 | |
| A-02021 | MGA 0299815 | MGA 0299819 | |
| A-02022 | MGA 0299834 | MGA 0299836 | |
| A-02023 | MGA 0299865 | MGA 0299913 | |
| A-02024 | MGA 0299923 | MGA 0299937 | |

4/1/2008

Exhibit 3 ,
P. 80

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-02025 | MGA 0299943 | MGA 0299951 | |
| A-02026 | MGA 0299947 | MGA 0299951 | |
| A-02027 | MGA 0299953 | MGA 0299955 | |
| A-02028 | MGA 0299976 | MGA 0299980 | |
| A-02029 | MGA 0300072 | MGA 0300086 | |
| A-02030 | MGA 0300120 | MGA 0300122 | |
| A-02031 | MGA 0300237 | MGA 0300239 | |
| A-02032 | MGA 0300240 | MGA 0300260 | |
| A-02033 | MGA 0300257 | MGA 0300260 | |
| A-02034 | MGA 0300266 | MGA 0300268 | |
| A-02035 | MGA 0300322 | MGA 0300353 | |
| A-02036 | MGA 0304913 | MGA 0304914 | |
| A-02037 | MGA 0304916 | MGA 0304921 | |
| A-02038 | MGA 0304936 | MGA 0304941 | |
| A-02039 | MGA 0305404 | MGA 0305416 | |
| A-02040 | MGA 0305423 | MGA 0305448 | |
| A-02041 | MGA 0305452 | MGA 0305455 | |
| A-02042 | MGA 0305460 | MGA 0305460 | |
| A-02043 | MGA 0305464 | MGA 0305465 | |
| A-02044 | MGA 0305489 | MGA 0305491 | |
| A-02045 | MGA 0305492 | MGA 0305493 | |
| A-02046 | MGA 0305537 | MGA 0305538 | |
| A-02047 | MGA 0305548 | MGA 0305550 | |
| A-02048 | MGA 0305579 | MGA 0305582 | |
| A-02049 | MGA 0305586 | MGA 0305586 | |
| A-02050 | MGA 0305933 | MGA 0305935 | |
| A-02051 | MGA 0307000 | MGA 0307005 | |
| A-02052 | MGA 0307636 | MGA 0307636 | |
| A-02053 | MGA 0361433 | MGA 0361448 | |
| A-02054 | MGA 0429175 | MGA 0429175 | |
| A-02055 | MGA 0429261 | MGA 0429263 | |
| A-02056 | MGA 0429278 | MGA 0429280 | |
| A-02057 | MGA 0430356 | MGA 0430361 | |
| A-02058 | MGA 0430358 | MGA 0430358 | |
| A-02059 | MGA 0430379 | MGA 0430386 | |
| A-02060 | MGA 0430496 | MGA 0430496 | |
| A-02061 | MGA 0430497 | MGA 0430501 | |
| A-02062 | MGA 0433944 | MGA 0433944 | |
| A-02063 | MGA 0435840 | MGA 0435841 | |
| A-02064 | MGA 0435901 | MGA 0435902 | |
| A-02065 | MGA 0435949 | MGA 0435949 | |
| A-02066 | MGA 0518768 | MGA 0518772 | |
| A-02067 | MGA 0602818 | MGA 0602819 | |
| A-02068 | MGA 0604112 | MGA 0604114 | |
| A-02069 | MGA 0604219 | MGA 0604222 | |
| A-02070 | MGA 0814656 | MGA 0814664 | |
| A-02071 | MGA 0818275 | MGA 0818275 | |
| A-02072 | MGA 0821693 | MGA 0821710 | |
| A-02073 | MGA 0833605 | MGA 0833605 | |
| A-02074 | MGA 0833606 | MGA 0833606 | |
| A-02075 | MGA 0833607 | MGA 0833607 | |
| A-02076 | MGA 0833608 | MGA 0833608 | |
| A-02077 | MGA 0833609 | MGA 0833609 | |
| A-02078 | MGA 0833610 | MGA 0833610 | |
| A-02079 | MGA 0833611 | MGA 0833611 | |
| A-02080 | MGA 0833612 | MGA 0833612 | |
| A-02081 | MGA 0833734 | MGA 0833943 | |
| A-02082 | MGA 0837948 | MGA 0838013 | |
| A-02083 | MGA 0860252 | MGA 0860254 | |
| A-02084 | MGA 0860255 | MGA 0860258 | |

4/1/2008

Exhibit 3
P. 81

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-02085 | MGA 0860281 | MGA 0860297 | |
| A-02086 | MGA 0860315 | MGA 0860342 | |
| A-02087 | MGA 0860343 | MGA 0860363 | |
| A-02088 | MGA 0860364 | MGA 0860370 | |
| A-02089 | MGA 0860372 | MGA 0860374 | |
| A-02090 | MGA 0860386 | MGA 0860411 | |
| A-02091 | MGA 0861103 | MGA 0861130 | |
| A-02092 | MGA 0876952 | MGA 0877165 | |
| A-02093 | MGA 0877546 | MGA 0877550 | |
| A-02094 | MGA 0877570 | MGA 0877573 | |
| A-02095 | MGA 0880577 | MGA 0860579 | |
| A-02096 | MGA 0880839 | MGA 0880885 | |
| A-02097 | MGA 1001392 | MGA 1001393 | |
| A-02098 | MGA 1002168 | MGA 1002168 | |
| A-02099 | MGA 1002331 | MGA 1002332 | |
| A-02100 | MGA 1003981 | MGA 1003981 | |
| A-02101 | MGA 1004103 | MGA 1004104 | |
| A-02102 | MGA 1004120 | MGA 1004121 | |
| A-02103 | MGA 1004127 | MGA 1004130 | |
| A-02104 | MGA 1005395 | MGA 1005403 | |
| A-02105 | MGA 1005973 | MGA 1005974 | |
| A-02106 | MGA 1006061 | MGA 1006062 | |
| A-02107 | MGA 1007247 | MGA 1007248 | |
| A-02108 | MGA 1007646 | MGA 1007647 | |
| A-02109 | MGA 1009056 | MGA 1009056 | |
| A-02110 | MGA 1009085 | MGA 1009086 | |
| A-02111 | MGA 1009092 | MGA 1009093 | |
| A-02112 | MGA 1009281 | MGA 1009282 | |
| A-02113 | MGA 1009097 | MGA 1009102 | |
| A-02114 | MGA 1009292 | MGA 1009293 | |
| A-02115 | MGA 1009296 | MGA 1009298 | |
| A-02116 | MGA 1009353 | MGA 1009354 | |
| A-02117 | MGA 1009805 | MGA 1009805 | |
| A-02118 | MGA 1010059 | MGA 1010059 | |
| A-02119 | MGA 1014500 | MGA 1014500 | |
| A-02120 | MGA 1015402 | MGA 1015402 | |
| A-02121 | MGA 1015606 | MGA 1015611 | |
| A-02122 | MGA 1018570 | MGA 1018570 | |
| A-02123 | MGA 1018571 | MGA 1018574 | |
| A-02124 | MGA 1018575 | MGA 1018577 | |
| A-02125 | MGA 1018580 | MGA 1018587 | |
| A-02126 | MGA 1019490 | MGA 1019494 | |
| A-02127 | MGA 1019496 | MGA 1019497 | |
| A-02128 | MGA 1019531 | MGA 1019531 | |
| A-02129 | MGA 1019954 | MGA 1019958 | |
| A-02130 | MGA 1021381 | MGA 1021384 | |
| A-02131 | MGA 1021838 | MGA 1021846 | |
| A-02132 | MGA 1021926 | MGA 1021942 | |
| A-02133 | MGA 1022941 | MGA 1022945 | |
| A-02134 | MGA 1022967 | MGA 1022984 | |
| A-02135 | MGA 1022993 | MGA 1023000 | |
| A-02136 | MGA 1023419 | MGA 1023420 | |
| A-02137 | MGA 1023421 | MGA 1023424 | |
| A-02138 | MGA 1023614 | MGA 1023616 | |
| A-02139 | MGA 1023641 | MGA 1023642 | |
| A-02140 | MGA 1024175 | MGA 1024175 | |
| A-02141 | MGA 1024176 | MGA 1024177 | |
| A-02142 | MGA 1024179 | MGA 1024180 | |
| A-02143 | MGA 1024181 | MGA 1024184 | |
| A-02144 | MGA 1024187 | MGA 1024190 | |

4/1/2008

Exhibit 3
P. 82

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-02145 | MGA 1024279 | MGA 1024280 | |
| A-02146 | MGA 1024298 | MGA 1024300 | |
| A-02147 | MGA 1024583 | MGA 1024564 | |
| A-02148 | MGA 1024493 | MGA 1024495 | |
| A-02149 | MGA 1024982 | MGA 1024986 | |
| A-02150 | MGA 1025325 | MGA 1025327 | |
| A-02151 | MGA 1025768 | MGA 1025776 | |
| A-02152 | MGA 1025979 | MGA 1025979 | |
| A-02153 | MGA 1027433 | MGA 1027436 | |
| A-02154 | MGA 1027680 | MGA 1027680 | |
| A-02155 | MGA 1027681 | MGA 1027691 | |
| A-02156 | MGA 1027692 | MGA 1027693 | |
| A-02157 | MGA 1028039 | MGA 1028042 | |
| A-02158 | MGA 1028627 | MGA 0102830 | |
| A-02159 | MGA 1029150 | MGA 1029151 | |
| A-02160 | MGA 1029155 | MGA 1029157 | |
| A-02161 | MGA 1030006 | MGA 1030014 | |
| A-02162 | MGA 1030017 | MGA 1030020 | |
| A-02163 | MGA 1035369 | MGA 1035372 | |
| A-02164 | MGA 1039333 | MGA 1039333 | |
| A-02165 | MGA 1039348 | MGA 1039350 | |
| A-02166 | MGA 1039351 | MGA 1039354 | |
| A-02167 | MGA 1042273 | MGA 1042277 | |
| A-02168 | MGA 1042278 | MGA 1042278 | |
| A-02169 | MGA 1044763 | MGA 1044758 | |
| A-02170 | MGA 1045161 | MGA 1045162 | |
| A-02171 | MGA 1050897 | MGA 1050897 | |
| A-02172 | MGA 1050898 | MGA 1050913 | |
| A-02173 | MGA 1050914 | MGA 1050921 | |
| A-02174 | MGA 1051273 | MGA 1051278 | |
| A-02175 | MGA 1051298 | MGA 1051301 | |
| A-02176 | MGA 1051498 | MGA 1051499 | |
| A-02177 | MGA 1051502 | MGA 1051502 | |
| A-02178 | MGA 1051521 | MGA 1051527 | |
| A-02179 | MGA 1051583 | MGA 1051585 | |
| A-02180 | MGA 1051588 | MGA 1051602 | |
| A-02181 | MGA 1051621 | MGA 1051831 | |
| A-02182 | MGA 1051852 | MGA 1051855 | |
| A-02183 | MGA 1051857 | MGA 1051876 | |
| A-02184 | MGA 1051884 | MGA 1051888 | |
| A-02185 | MGA 1051896 | MGA 1051897 | |
| A-02186 | MGA 1051958 | MGA 1051958 | |
| A-02187 | MGA 1051969 | MGA 1051973 | |
| A-02188 | MGA 1051978 | MGA 1051983 | |
| A-02189 | MGA 1051988 | MGA 1051988 | |
| A-02190 | MGA 1051993 | MGA 1051993 | |
| A-02191 | MGA 1052326 | MGA 1052351 | |
| A-02192 | MGA 1052452 | MGA 1052459 | |
| A-02193 | MGA 1052461 | MGA 1052468 | |
| A-02194 | MGA 1052469 | MGA 1052472 | |
| A-02195 | MGA 1052496 | MGA 1052516 | |
| A-02196 | MGA 1052517 | MGA 1052521 | |
| A-02197 | MGA 1052681 | MGA 1052681 | |
| A-02198 | MGA 1053010 | MGA 1053024 | |
| A-02199 | MGA 1053029 | MGA 1053033 | |
| A-02200 | MGA 1053146 | MGA 1053150 | |
| A-02201 | MGA 1053179 | MGA 1053182 | |
| A-02202 | MGA 1053198 | MGA 1053196 | |
| A-02203 | MGA 1053199 | MGA 1053203 | |
| A-02204 | MGA 1053212 | MGA 1053215 | |

4/1/2008

Exhibit 3
P. 83

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-02205 | MGA 1053305 | MGA 1053306 | |
| A-02206 | MGA 1053334 | MGA 1053339 | |
| A-02207 | MGA 1053374 | MGA 1053377 | |
| A-02208 | MGA 1053378 | MGA 1053384 | |
| A-02209 | MGA 1053385 | MGA 1053389 | |
| A-02210 | MGA 1053415 | MGA 1053415 | |
| A-02211 | MGA 1053495 | MGA 1053495 | |
| A-02212 | MGA 1053477 | MGA 1053479 | |
| A-02213 | MGA 1053557 | MGA 1053557 | |
| A-02214 | MGA 1053571 | MGA 1053574 | |
| A-02215 | MGA 1053584 | MGA 1053588 | |
| A-02216 | MGA 1053620 | MGA 1053627 | |
| A-02217 | MGA 1053747 | MGA 1053749 | |
| A-02218 | MGA 1053750 | MGA 1053753 | |
| A-02219 | MGA 1053810 | MGA 1053810 | |
| A-02220 | MGA 1053915 | MGA 1053915 | |
| A-02221 | MGA 1053926 | MGA 1053926 | |
| A-02222 | MGA 1053961 | MGA 1053963 | |
| A-02223 | MGA 1053982 | MGA 1053982 | |
| A-02224 | MGA 1054071 | MGA 1054074 | |
| A-02225 | MGA 1054097 | MGA 1054101 | |
| A-02226 | MGA 1054148 | MGA 1054149 | |
| A-02227 | MGA 1054154 | MGA 1054154 | |
| A-02228 | MGA 1054198 | MGA 1054199 | |
| A-02229 | MGA 1054203 | MGA 1054205 | |
| A-02230 | MGA 1054209 | MGA 1054212 | |
| A-02231 | MGA 1054213 | MGA 1054216 | |
| A-02232 | MGA 1054235 | MGA 1054245 | |
| A-02233 | MGA 1054248 | MGA 1054257 | |
| A-02234 | MGA 1054286 | MGA 1054286 | |
| A-02235 | MGA 1054451 | MGA 1054456 | |
| A-02236 | MGA 1054762 | MGA 1054770 | |
| A-02237 | MGA 1054773 | MGA 1054773 | |
| A-02238 | MGA 1054846 | MGA 1054846 | |
| A-02239 | MGA 1054849 | MGA 1054850 | |
| A-02240 | MGA 1054980 | MGA 1054990 | |
| A-02241 | MGA 1054991 | MGA 1055005 | |
| A-02242 | MGA 1059849 | MGA 1059849 | |
| A-02243 | MGA 1059870 | MGA 1059872 | |
| A-02244 | MGA 1059902 | MGA 1059902 | |
| A-02245 | MGA 1059956 | MGA 1059956 | |
| A-02246 | MGA 1059957 | MGA 1059957 | |
| A-02247 | MGA 1059959 | MGA 1059959 | |
| A-02248 | MGA 1059969 | MGA 1059973 | |
| A-02249 | MGA 1060162 | MGA 1060162 | |
| A-02250 | MGA 1060149 | MGA 1060149 | |
| A-02251 | MGA 1060108 | MGA 1060111 | |
| A-02252 | MGA 1060176 | MGA 1060182 | |
| A-02253 | MGA 1060254 | MGA 1060254 | |
| A-02254 | MGA 1060268 | MGA 1060270 | |
| A-02255 | MGA 1060272 | MGA 1060275 | |
| A-02256 | MGA 1060299 | MGA 1060300 | |
| A-02257 | MGA 1060541 | MGA 1060543 | |
| A-02258 | MGA 1060544 | MGA 1060544 | |
| A-02259 | MGA 1060547 | MGA 1060548 | |
| A-02260 | MGA 1060554 | MGA 1060554 | |
| A-02261 | MGA 1060561 | MGA 1060562 | |
| A-02262 | MGA 1060564 | MGA 1060565 | |
| A-02263 | MGA 1060566 | MGA 1060566 | |
| A-02264 | MGA 1060582 | MGA 1060585 | |

4/1/2008

Exhibit 3
P. 04

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|-----|-----------------|-----------|-------------------|
| A-02265 | MGA 1060595 | MGA 1060595 | |
| A-02266 | MGA 1060597 | MGA 1060597 | |
| A-02267 | MGA 1060512 | MGA 1060513 | |
| A-02268 | MGA 1060630 | MGA 1060631 | |
| A-02269 | MGA 1060647 | MGA 1060647 | |
| A-02270 | MGA 1060650 | MGA 1060652 | |
| A-02271 | MGA 1060657 | MGA 1060658 | |
| A-02272 | MGA 1060891 | MGA 1060892 | |
| A-02273 | MGA 1060710 | MGA 1060712 | |
| A-02274 | MGA 1060768 | MGA 1060768 | |
| A-02275 | MGA 1060771 | MGA 1060771 | |
| A-02276 | MGA 1060900 | MGA 1060901 | |
| A-02277 | MGA 1060914 | MGA 1060921 | |
| A-02278 | MGA 1060946 | MGA 1060946 | |
| A-02279 | MGA 1060947 | MGA 1060962 | |
| A-02280 | MGA 1060963 | MGA 1060963 | |
| A-02281 | MGA 1060964 | MGA 1060979 | |
| A-02282 | MGA 1060980 | MGA 1060981 | |
| A-02283 | MGA 1060982 | MGA 1060998 | |
| A-02284 | MGA 1060999 | MGA 1061003 | |
| A-02285 | MGA 1061005 | MGA 1061009 | |
| A-02286 | MGA 1061014 | MGA 1061016 | |
| A-02287 | MGA 1061030 | MGA 1061031 | |
| A-02288 | MGA 1061044 | MGA 1061044 | |
| A-02289 | MGA 1061053 | MGA 1061055 | |
| A-02290 | MGA 1061069 | MGA 1061069 | |
| A-02291 | MGA 1061072 | MGA 1061073 | |
| A-02292 | MGA 1061084 | MGA 1061097 | |
| A-02293 | MGA 1061133 | MGA 1061134 | |
| A-02294 | MGA 1061146 | MGA 1061148 | |
| A-02295 | MGA 1061151 | MGA 1061151 | |
| A-02296 | MGA 1061156 | MGA 1061160 | |
| A-02297 | MGA 1061170 | MGA 1061170 | |
| A-02298 | MGA 1061271 | MGA 1061271 | |
| A-02299 | MGA 1061246 | MGA 1061249 | |
| A-02300 | MGA 1061272 | MGA 1061275 | |
| A-02301 | MGA 1061282 | MGA 1061282 | |
| A-02302 | MGA 1061297 | MGA 1061297 | |
| A-02303 | MGA 1061363 | MGA 1061389 | |
| A-02304 | MGA 1061390 | MGA 1061393 | |
| A-02305 | MGA 1061396 | MGA 1061398 | |
| A-02306 | MGA 1061400 | MGA 1061401 | |
| A-02307 | MGA 1061402 | MGA 1061404 | |
| A-02308 | MGA 1061405 | MGA 1061406 | |
| A-02309 | MGA 1061426 | MGA 1061432 | |
| A-02310 | MGA 1061459 | MGA 1061459 | |
| A-02311 | MGA 1061528 | MGA 1061529 | |
| A-02312 | MGA 1061607 | MGA 1061607 | |
| A-02313 | MGA 1061608 | MGA 1061616 | |
| A-02314 | MGA 1061655 | MGA 1061655 | |
| A-02315 | MGA 1061657 | MGA 1061658 | |
| A-02316 | MGA 1061663 | MGA 1061668 | |
| A-02317 | MGA 1061675 | MGA 1061676 | |
| A-02318 | MGA 1061761 | MGA 1061762 | |
| A-02319 | MGA 1061774 | MGA 1061775 | |
| A-02320 | MGA 1061789 | MGA 1061790 | |
| A-02321 | MGA 1061819 | MGA 1061820 | |
| A-02322 | MGA 1061880 | MGA 1061883 | |
| A-02323 | MGA 1061908 | MGA 1061908 | |
| A-02324 | MGA 1061931 | MGA 1061931 | |

4/1/2008

Exhibit _3_,
P. _85_

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-02325 | MGA 1061949 | MGA 1061974 | |
| A-02326 | MGA 1062016 | MGA 1062017 | |
| A-02327 | MGA 1062023 | MGA 1062025 | |
| A-02328 | MGA 1062053 | MGA 1062055 | |
| A-02329 | MGA 1062140 | MGA 1062140 | |
| A-02330 | MGA 1062141 | MGA 1062141 | |
| A-02331 | MGA 1062164 | MGA 1062178 | |
| A-02332 | MGA 1062190 | MGA 1062206 | |
| A-02333 | MGA 1062212 | MGA 1062225 | |
| A-02334 | MGA 1062317 | MGA 1062318 | |
| A-02335 | MGA 1062376 | MGA 1062376 | |
| A-02336 | MGA 1062420 | MGA 1062424 | |
| A-02337 | MGA 1062456 | MGA 1062460 | |
| A-02338 | MGA 1062475 | MGA 1062475 | |
| A-02339 | MGA 1062488 | MGA 1062488 | |
| A-02340 | MGA 1062489 | MGA 1062489 | |
| A-02341 | MGA 1062490 | MGA 1062490 | |
| A-02342 | MGA 1062658 | MGA 1062658 | |
| A-02343 | MGA 1062546 | MGA 1062546 | |
| A-02344 | MGA 1062543 | MGA 1062543 | |
| A-02345 | MGA 1062524 | MGA 1062524 | |
| A-02346 | MGA 1062511 | MGA 1062511 | |
| A-02347 | MGA 1062509 | MGA 1062509 | |
| A-02348 | MGA 1062506 | MGA 1062506 | |
| A-02349 | MGA 1062504 | MGA 1062504 | |
| A-02350 | MGA 1062501 | MGA 1062501 | |
| A-02351 | MGA 1062495 | MGA 1062495 | |
| A-02352 | MGA 1062492 | MGA 1062492 | |
| A-02353 | MGA 1062555 | MGA 1062555 | |
| A-02354 | MGA 1062556 | MGA 1062552 | |
| A-02355 | MGA 1062685 | MGA 1062687 | |
| A-02356 | MGA 1062715 | MGA 1062717 | |
| A-02357 | MGA 1062922 | MGA 1062924 | |
| A-02358 | MGA 1063107 | MGA 1063107 | |
| A-02359 | MGA 1063129 | MGA 1063186 | |
| A-02360 | MGA 1063232 | MGA 1063233 | |
| A-02361 | MGA 1063254 | MGA 1063255 | |
| A-02362 | MGA 1063295 | MGA 1063296 | |
| A-02363 | MGA 1063307 | MGA 1063308 | |
| A-02364 | MGA 1063341 | MGA 1063341 | |
| A-02365 | MGA 1063376 | MGA 1063377 | |
| A-02366 | MGA 1063380 | MGA 1063381 | |
| A-02367 | MGA 1063385 | MGA 1063387 | |
| A-02368 | MGA 1063390 | MGA 1063391 | |
| A-02369 | MGA 1063431 | MGA 1063441 | |
| A-02370 | MGA 1063496 | MGA 1063496 | |
| A-02371 | MGA 1063560 | MGA 1063551 | |
| A-02372 | MGA 1063625 | MGA 1063639 | |
| A-02373 | MGA 1063652 | MGA 1063681 | |
| A-02374 | MGA 1063678 | MGA 1063882 | |
| A-02375 | MGA 1063682 | MGA 1063883 | |
| A-02376 | MGA 1063687 | MGA 1063868 | |
| A-02377 | MGA 1063690 | MGA 1089705 | |
| A-02378 | MGA 1063712 | MGA 1063713 | |
| A-02379 | MGA 1063717 | MGA 1063730 | |
| A-02380 | MGA 1063734 | MGA 1063739 | |
| A-02381 | MGA 1063752 | MGA 1063756 | |
| A-02382 | MGA 1063777 | MGA 1063777 | |
| A-02383 | MGA 1063782 | MGA 1063782 | |
| A-02384 | MGA 1063827 | MGA 1063827 | |

Exhibit _3_
P. _86_

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|-----|-----------------|-----------|-------------------|
| A-02385 | MGA 1063835 | MGA 1063835 | |
| A-02386 | MGA 1063840 | MGA 1063845 | |
| A-02387 | MGA 1063850 | MGA 1063851 | |
| A-02388 | MGA 1063988 | MGA 1064000 | |
| A-02389 | MGA 1064010 | MGA 1064011 | |
| A-02390 | MGA 1064040 | MGA 1064041 | |
| A-02391 | MGA 1064049 | MGA 1064060 | |
| A-02392 | MGA 1064078 | MGA 1064079 | |
| A-02393 | MGA 1064083 | MGA 1064088 | |
| A-02394 | MGA 1064085 | MGA 1064085 | |
| A-02395 | MGA 1064102 | MGA 1064102 | |
| A-02396 | MGA 1064155 | MGA 1064158 | |
| A-02397 | MGA 1064230 | MGA 1064233 | |
| A-02398 | MGA 1064301 | MGA 1064307 | |
| A-02399 | MGA 1064350 | MGA 1064354 | |
| A-02400 | MGA 1064359 | MGA 1064366 | |
| A-02401 | MGA 1064380 | MGA 1064382 | |
| A-02402 | MGA 1064403 | MGA 1064519 | |
| A-02403 | MGA 1064469 | MGA 1064492 | |
| A-02404 | MGA 1064903 | MGA 1064907 | |
| A-02405 | MGA 1065041 | MGA 1065044 | |
| A-02406 | MGA 1067357 | MGA 1067361 | |
| A-02407 | MGA 1069897 | MGA 1069924 | |
| A-02408 | MGA 1070157 | MGA 1070184 | |
| A-02409 | MGA 1071026 | MGA 1071028 | |
| A-02410 | MGA 1071033 | MGA 1071038 | |
| A-02411 | MGA 1074386 | MGA 1074390 | |
| A-02412 | MGA 1074391 | MGA 1074392 | |
| A-02413 | MGA 1077164 | MGA 1077167 | |
| A-02414 | MGA 1079195 | MGA 1079198 | |
| A-02415 | MGA 1082916 | MGA 1082917 | |
| A-02416 | MGA 1083418 | MGA 1083419 | |
| A-02417 | MGA 1085047 | MGA 1085053 | |
| A-02418 | MGA 1087951 | MGA 1087961 | |
| A-02419 | MGA 1107390 | MGA 1107392 | |
| A-02420 | MGA 1114362 | MGA 1114363 | |
| A-02421 | MGA 1116021 | MGA 1116030 | |
| A-02422 | MGA 1120305 | MGA 1120305 | |
| A-02423 | MGA 1133988 | MGA 1133990 | |
| A-02424 | MGA 1133994 | MGA 1133996 | |
| A-02425 | MGA 1134071 | MGA 1134076 | |
| A-02426 | MGA 1134079 | MGA 1134085 | |
| A-02427 | MGA 1313762 | MGA 1313762 | |
| A-02428 | MGA 1313886 | MGA 1313887 | |
| A-02429 | MGA 1333266 | MGA 1333280 | |
| A-02430 | MGA 1335110 | MGA 1335141 | |
| A-02431 | MGA 1384780 | MGA 1384785 | |
| A-02432 | MGA 1392675 | MGA 1392675 | |
| A-02433 | MGA 1495522 | MGA 1495549 | |
| A-02434 | MGA 1501416 | MGA 1501416 | |
| A-02435 | MGA 1508074 | MGA 1508075 | |
| A-02436 | MGA 1514480 | MGA 1514464 | |
| A-02437 | MGA 1516513 | MGA 1516527 | |
| A-02438 | MGA 1517981 | MGA 1517981 | |
| A-02439 | MGA 1518372 | MGA 1518400 | |
| A-02440 | MGA 1519398 | MGA 1519406 | |
| A-02441 | MGA 1519424 | MGA 1519426 | |
| A-02442 | MGA 1519457 | MGA 1539513 | |
| A-02443 | MGA 1521324 | MGA 1521325 | |
| A-02444 | MGA 1523512 | MGA 1523515 | |

4/1/2008

Exhibit _3_,
P. _87_

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|-----|-----------------|-----------|-------------------|
| A-02445 | MGA 1525338 | MGA 1525341 | |
| A-02446 | MGA 1532912 | MGA 1532912 | |
| A-02447 | MGA 1537312 | MGA 1517320 | |
| A-02448 | MGA 1542645 | MGA 1542654 | |
| A-02449 | MGA 1542839 | MGA 1542703 | |
| A-02450 | MGA 1542889 | MGA 1542691 | |
| A-02451 | MGA 1544475 | MGA 1544479 | |
| A-02452 | MGA 1544738 | MGA 1544739 | |
| A-02453 | MGA 1544751 | MGA 1544753 | |
| A-02454 | MGA 1544758 | MGA 1544759 | |
| A-02455 | MGA 1544784 | MGA 1544798 | |
| A-02456 | MGA 1544860 | MGA 1544870 | |
| A-02457 | MGA 1545023 | MGA 1545028 | |
| A-02458 | MGA 1545391 | MGA 1545391 | |
| A-02459 | MGA 1545452 | MGA 1545457 | |
| A-02460 | MGA 1545460 | MGA 1545461 | |
| A-02461 | MGA 1545468 | MGA 1545469 | |
| A-02462 | MGA 1550508 | MGA 1550508 | |
| A-02463 | MGA 1550511 | MGA 1550512 | |
| A-02464 | MGA 1550528 | MGA 1550529 | |
| A-02465 | MGA 1551818 | MGA 1551825 | |
| A-02466 | MGA 1551849 | MGA 1551855 | |
| A-02467 | MGA 1587106 | MGA 1587109 | |
| A-02468 | MGA 1598913 | MGA 1598919 | |
| A-02469 | MGA 1599009 | MGA 1599010 | |
| A-02470 | MGA 1599187 | MGA 1599189 | |
| A-02471 | MGA 1622227 | MGA 1622227 | |
| A-02472 | MGA 1625914 | MGA 1625939 | |
| A-02473 | MGA 1626457 | MGA 1626458 | |
| A-02474 | MGA 1628711 | MGA 1628726 | |
| A-02475 | MGA 1629002 | MGA 1629005 | |
| A-02476 | MGA 1629053 | MGA 1629091 | |
| A-02477 | MGA 1629207 | MGA 1629212 | |
| A-02478 | MGA 1629281 | MGA 1629282 | |
| A-02479 | MGA 1629478 | MGA 1629479 | |
| A-02480 | MGA 1629482 | MGA 1629484 | |
| A-02481 | MGA 1629487 | MGA 1629489 | |
| A-02482 | MGA 1635115 | MGA 1635118 | |
| A-02483 | MGA 1635246 | MGA 1635264 | |
| A-02484 | MGA 1635606 | MGA 1635608 | |
| A-02485 | MGA 1635737 | MGA 1635748 | |
| A-02486 | MGA 1635811 | MGA 1635813 | |
| A-02487 | MGA 1636483 | MGA 1636485 | |
| A-02488 | MGA 1638446 | MGA 1638462 | |
| A-02489 | MGA 1643427 | MGA 1643432 | |
| A-02490 | MGA 1649394 | MGA 1649395 | |
| A-02491 | MGA 1660934 | MGA 1660934 | |
| A-02492 | MGA 1661761 | MGA 1661763 | |
| A-02493 | MGA 1661767 | MGA 1661768 | |
| A-02494 | MGA 1661819 | MGA 1661821 | |
| A-02495 | MGA 1661932 | MGA 1661935 | |
| A-02496 | MGA 1667604 | MGA 1667604 | |
| A-02497 | MGA 1667719 | MGA 1667719 | |
| A-02498 | MGA 1676001 | MGA 1676013 | |
| A-02499 | MGA 1752648 | MGA 1752651 | |
| A-02500 | MGA 1762718 | MGA 1762718 | |
| A-02501 | MGA 1763853 | MGA 1763854 | |
| A-02502 | MGA 1766049 | MGA 1766049 | |
| A-02503 | MGA 1766078 | MGA 1766079 | |
| A-02504 | MGA 1788276 | MGA 1788276 | |

4/1/2008

Exhibit 3

P. 88