Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-02505 | MGA 1821894 | MGA 1821895 | |
| A-02506 | MGA 1828499 | MGA 1828507 | |
| A-02507 | MGA 1839532 | MGA 1839553 | |
| A-02508 | MGA 1896884 | MGA 1896929 | |
| A-02509 | MGA 2054949 | MGA 2054965 | |
| A-02510 | MGA 2055123 | MGA 2055123 | |
| A-02511 | MGA 2063195 | MGA 2063197 | |
| A-02512 | MGA 2063208 | MGA 2063211 | |
| A-02513 | MGA 2063270 | MGA 2063270 | |
| A-02514 | MGA 2065108 | MGA 2065108 | |
| A-02515 | MGA 2069033 | MGA 2069034 | |
| A-02516 | MGA 2069373 | MGA 2069381 | |
| A-02517 | MGA 2069372 | MGA 2069372 | |
| A-02518 | MGA 2139281 | MGA 2139283 | |
| A-02519 | MGA 2139284 | MGA 2139286 | |
| A-02520 | MGA 2153579 | MGA 2153579 | |
| A-02521 | MGA 2199012 | MGA 2199079 | |
| A-02522 | MGA 2199080 | MGA 2199091 | |
| A-02523 | MGA 2202139 | MGA 2202146 | |
| A-02524 | MGA 2431977 | MGA 2431980 | |
| A-02525 | MGA 2432352 | MGA 2432357 | |
| A-02526 | MGA 2525522 | MGA 2525523 | |
| A-02527 | MGA 2579277 | MGA 2579279 | |
| A-02528 | MGA 2588587 | MGA 2588587 | |
| A-02529 | MGA 2588588 | MGA 2588588 | |
| A-02530 | MGA 2590852 | MGA 2590852 | |
| A-02531 | MGA 2603876 | MGA 2603883 | |
| A-02532 | MGA 2607948 | MGA 2607949 | |
| A-02533 | MGA 2613585 | MGA 2613388 | |
| A-02534 | MGA 2736267 | MGA 2936268 | |
| A-02535 | MGA 2877074 | MGA 2877078 | |
| A-02536 | MGA 2917162 | MGA 2917162 | |
| A-02537 | MGA 2917169 | MGA 2917170 | |
| A-02538 | MGA 2917175 | MGA 2917176 | |
| A-02539 | MGA 2917249 | MGA 2917264 | |
| A-02540 | MGA 2917269 | MGA 2917272 | |
| A-02541 | MGA 2924588 | MGA 2924588 | |
| A-02542 | MGA 2924593 | MGA 2924593 | |
| A-02543 | MGA 2924615 | MGA 2924615 | |
| A-02544 | MGA 2924618 | MGA 2924519 | |
| A-02545 | MGA 2924630 | MGA 2924644 | |
| A-02546 | MGA 2924648 | MGA 2924650 | |
| A-02547 | MGA 2924662 | MGA 2924664 | |
| A-02548 | MGA 2924666 | MGA 2924669 | |
| A-02549 | MGA 2924706 | MGA 2924708 | |
| A-02550 | MGA 2924709 | MGA 2924716 | |
| A-02551 | MGA 2924730 | MGA 2924730 | |
| A-02552 | MGA 2925019 | MGA 2925021 | |
| A-02553 | MGA 2925022 | MGA 2925025 | |
| A-02554 | MGA 2925040 | MGA 2925040 | |
| A-02555 | MGA 2925413 | MGA 2925417 | |
| A-02556 | MGA 2925453 | MGA 2925454 | |
| A-02557 | MGA 2925455 | MGA 2925456 | |
| A-02558 | MGA 2925577 | MGA 2925647 | |
| A-02559 | MGA 2931672 | MGA 2931678 | |
| A-02560 | MGA 2931749 | MGA 2931749 | |
| A-02561 | MGA 2935764 | MGA 2935764 | |
| A-02562 | MGA 2935801 | MGA 2935802 | |
| A-02563 | MGA 2935836 | MGA 2935836 | |
| A-02564 | MGA 2935823 | MGA 2935826 | |

4/1/2008

Exhibit 3 ,
P. 89

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-02565 | MGA 2935862 | MGA 2935862 | |
| A-02566 | MGA 2936034 | MGA 2936035 | |
| A-02567 | MGA 2936090 | MGA 2936090 | |
| A-02568 | MGA 2936109 | MGA 2936109 | |
| A-02569 | MGA 2936131 | MGA 2936132 | |
| A-02570 | MGA 2936137 | MGA 2936140 | |
| A-02571 | MGA 2936191 | MGA 2936192 | |
| A-02572 | MGA 2936203 | MGA 2936203 | |
| A-02573 | MGA 2936204 | MGA 2936205 | |
| A-02574 | MGA 2936270 | MGA 2436271 | |
| A-02575 | MGA 2936280 | MGA 2936284 | |
| A-02576 | MGA 2936391 | MGA 2936393 | |
| A-02577 | MGA 2937164 | MGA 2937165 | |
| A-02578 | MGA 2936250 | MGA 2936251 | |
| A-02579 | MGA 2948728 | MGA 2948729 | |
| A-02580 | MGA 2999725 | MGA 2999728 | |
| A-02581 | MGA 3159293 | MGA 3159293 | |
| A-02582 | MGA 3167697 | MGA 3167697 | |
| A-02583 | MGA 3168906 | MGA 3168909 | |
| A-02584 | MGA 3169492 | MGA 3169492 | |
| A-02585 | MGA 3169493 | MGA 3169493 | |
| A-02586 | MGA 3169498 | MGA 3169501 | |
| A-02587 | MGA 3185991 | MGA 3185994 | |
| A-02588 | MGA 3188210 | MGA 3188212 | |
| A-02589 | MGA 3188215 | MGA 3188216 | |
| A-02590 | MGA 3189494 | MGA 5189498 | |
| A-02591 | MGA 3190952 | MGA 3190955 | |
| A-02592 | MGA 3208474 | MGA 3208475 | |
| A-02593 | MGA 3209597 | MGA 3209598 | |
| A-02594 | MGA 3210114 | MGA 3210115 | |
| A-02595 | MGA 3227573 | MGA 3227574 | |
| A-02596 | MGA 4033288 | MGA 4033310 | |
| A-02597 | MGA 3474859 | MGA 3474865 | |
| A-02598 | Y&R 000156 | Y&R 000156 | |
| A-02599 | Y&R 000157 | Y&R 00158 | |
| A-02600 | Y&R 000169 | Y&R 00160 | |
| A-02601 | Y&R 000161 | Y&R 00163 | |
| A-02602 | Y&R 000164 | Y&R 000167 | |
| A-02603 | Y&R 000168 | Y&R 000169 | |
| A-02604 | Y&R 000170 | Y&R 000171 | |
| A-02605 | Y&R 000172 | Y&R 000175 | |
| A-02606 | Y&R 000176 | Y&R 000178 | |
| A-02607 | Y&R 000179 | Y&R 000181 | |
| A-02608 | Y&R 000182 | Y&R 000186 | |
| A-02609 | Y&R 000187 | Y&R 000189 | |
| A-02610 | Y&R 000190 | Y&R 000194 | |
| A-02611 | Y&R 000214 | Y&R 000217 | |
| A-02612 | Y&R 000222 | Y&R 000223 | |
| A-02613 | Y&R 000228 | Y&R 000231 | |
| A-02614 | Y&R 000232 | Y&R 000234 | |
| A-02615 | Y&R 000235 | Y&R 000237 | |
| A-02616 | Y&R 000242 | Y&R 000243 | |
| A-02617 | BRYANT 03473 | BRYANT 03481 | |
| A-02618 | DR 00033 | DR 00034 | |
| A-02619 | DR 00085 | DR 00085 | |
| A-02620 | DR 00123 | DR 00137 | |
| A-02621 | DR 00138 | DR 00139 | |
| A-02622 | DR 00143 | DR 00151 | |
| A-02623 | DR 00156 | DR 00156 | |
| A-02624 | M 0098149 | M 0098150 | |

75

4/1/2008

Exhibit 3
P. 90

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-02625 | M 0098151 | M 0098151 | |
| A-02626 | M 0098153 | M 0098155 | |
| A-02627 | M 0255187 | M 0255189 | |
| A-02628 | MGA 0086361 | MGA 0086361 | |
| A-02629 | MGA 008951 | MGA 008956 | |
| A-02630 | MGA 008957 | MGA 008962 | |
| A-02631 | MGA 0215407 | MGA 0215416 | |
| A-02632 | MGA 0228619 | MGA 0228620 | |
| A-02633 | MGA 0235828 | MGA 0235831 | |
| A-02634 | MGA 0253186 | MGA 0253187 | |
| A-02635 | MGA 0602391 | MGA 0602403 | |
| A-02636 | MGA 0602407 | MGA 0602408 | |
| A-02637 | MGA 0861131 | MGA 0861136 | |
| A-02638 | MGA 0875269 | MGA 0875370 | |
| A-02639 | MGA 0875371 | MGA 0875373 | |
| A-02640 | MGA 0875374 | MGA 0875378 | |
| A-02641 | MGA 0875379 | MGA 0875380 | |
| A-02642 | MGA 0875381 | MGA 0875381 | |
| A-02643 | MGA 0875382 | MGA 0875385 | |
| A-02644 | MGA 0875401 | MGA 0875402 | |
| A-02645 | MGA 0875403 | MGA 0875407 | |
| A-02646 | MGA 0875408 | MGA 0875410 | |
| A-02647 | MGA 0875411 | MGA 0875412 | |
| A-02648 | MGA 0875413 | MGA 0875413 | |
| A-02649 | MGA 0875414 | MGA 0875415 | |
| A-02650 | MGA 0875416 | MGA 0875421 | |
| A-02651 | MGA 0875422 | MGA 0875422 | |
| A-02652 | MGA 0875423 | MGA 0875427 | |
| A-02653 | MGA 0875428 | MGA 0875431 | |
| A-02654 | MGA 0875432 | MGA 0875450 | |
| A-02655 | MGA 0875451 | MGA 0875453 | |
| A-02656 | MGA 0875454 | MGA 0875458 | |
| A-02657 | MGA 0875459 | MGA 0875460 | |
| A-02658 | MGA 0875461 | MGA 0875475 | |
| A-02659 | MGA 0875476 | MGA 0875476 | |
| A-02660 | MGA 0875477 | MGA 0875478 | |
| A-02661 | MGA 0875479 | MGA 0875482 | |
| A-02662 | MGA 0875483 | MGA 0875483 | |
| A-02663 | MGA 0875484 | MGA 0875485 | |
| A-02664 | MGA 0875488 | MGA 0875488 | |
| A-02665 | MGA 0875489 | MGA 0875493 | |
| A-02666 | MGA 0875494 | MGA 0875494 | |
| A-02667 | MGA 0875495 | MGA 0875499 | |
| A-02668 | MGA 0875500 | MGA 0875502 | |
| A-02669 | MGA 0875503 | MGA 0875503 | |
| A-02670 | MGA 0875504 | MGA 0875505 | |
| A-02671 | MGA 0875506 | MGA 0875507 | |
| A-02672 | MGA 0875508 | MGA 0875510 | |
| A-02673 | MGA 0875511 | MGA 0875515 | |
| A-02674 | MGA 0875516 | MGA 0875516 | |
| A-02675 | MGA 0875517 | MGA 0875518 | |
| A-02676 | MGA 0875519 | MGA 0875520 | |
| A-02677 | MGA 0875521 | MGA 0875523 | |
| A-02678 | MGA 0875524 | MGA 0875525 | |
| A-02679 | MGA 0875526 | MGA 0875526 | |
| A-02680 | MGA 0875527 | MGA 0875531 | |
| A-02681 | MGA 0875532 | MGA 0875532 | |
| A-02682 | MGA 0875533 | MGA 0875534 | |
| A-02683 | MGA 0875535 | MGA 0875536 | |
| A-02684 | MGA 0875537 | MGA 0875539 | |

4/1/2008

Exhibit 3
P. 91

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-02685 | MGA 0875540 | MGA 0875544 | |
| A-02686 | MGA 0875545 | MGA 0875545 | |
| A-02687 | MGA 0875546 | MGA 0875547 | |
| A-02688 | MGA 0875548 | MGA 0875550 | |
| A-02689 | MGA 0875551 | MGA 0875553 | |
| A-02690 | MGA 0875554 | MGA 0875554 | |
| A-02691 | MGA 0875555 | MGA 0875556 | |
| A-02692 | MGA 0875557 | MGA 0875558 | |
| A-02693 | MGA 0875559 | MGA 0875561 | |
| A-02694 | MGA 0875562 | MGA 0875566 | |
| A-02695 | MGA 0875567 | MGA 0875567 | |
| A-02696 | MGA 0875568 | MGA 0875569 | |
| A-02697 | MGA 0875570 | MGA 0875572 | |
| A-02698 | MGA 0875573 | MGA 0875575 | |
| A-02699 | MGA 0875576 | MGA 0875585 | |
| A-02700 | MGA 0875587 | MGA 0875589 | |
| A-02701 | MGA 0875590 | MGA 0875591 | |
| A-02702 | MGA 0875592 | MGA 0875593 | |
| A-02703 | MGA 0875594 | MGA 0875595 | |
| A-02704 | MGA 0875596 | MGA 0875597 | |
| A-02705 | MGA 0875597 | MGA 0875598 | |
| A-02706 | MGA 0875598 | MGA 0875600 | |
| A-02707 | MGA 0875601 | MGA 0875605 | |
| A-02708 | MGA 0875606 | MGA 0875606 | |
| A-02709 | MGA 0875607 | MGA 0875610 | |
| A-02710 | MGA 0875611 | MGA 0875613 | |
| A-02711 | MGA 0875614 | MGA 0875618 | |
| A-02712 | MGA 0875619 | MGA 0875619 | |
| A-02713 | MGA 0875620 | MGA 0875620 | |
| A-02714 | MGA 0875621 | MGA 0875622 | |
| A-02715 | MGA 0875623 | MGA 0875626 | |
| A-02716 | MGA 0875627 | MGA 0875628 | |
| A-02717 | MGA 0875629 | MGA 0875629 | |
| A-02718 | MGA 0875630 | MGA 0875632 | |
| A-02719 | MGA 0875633 | MGA 0875637 | |
| A-02720 | MGA 0875638 | MGA 0875641 | |
| A-02721 | MGA 0875642 | MGA 0875644 | |
| A-02722 | MGA 0875645 | MGA 0875647 | |
| A-02723 | MGA 0875648 | MGA 0875652 | |
| A-02724 | MGA 0875653 | MGA 0875654 | |
| A-02725 | MGA 0875656 | MGA 0875657 | |
| A-02726 | MGA 0875658 | MGA 0875659 | |
| A-02727 | MGA 0875660 | MGA 0875661 | |
| A-02728 | MGA 0875662 | MGA 0875663 | |
| A-02729 | MGA 0875664 | MGA 0875666 | |
| A-02730 | MGA 0875667 | MGA 0875671 | |
| A-02731 | MGA 0875672 | MGA 0875673 | |
| A-02732 | MGA 0875674 | MGA 0875674 | |
| A-02733 | MGA 0875675 | MGA 0875682 | |
| A-02734 | MGA 0875704 | MGA 0875706 | |
| A-02735 | MGA 0875707 | MGA 0875711 | |
| A-02736 | MGA 0875712 | MGA 0875712 | |
| A-02737 | MGA 0875716 | MGA 0875716 | |
| A-02738 | MGA 0875717 | MGA 0875717 | |
| A-02739 | MGA 0875729 | MGA 0875729 | |
| A-02740 | MGA 0875730 | MGA 0875732 | |
| A-02741 | MGA 0875733 | MGA 0875737 | |
| A-02742 | MGA 0875738 | MGA 0875738 | |
| A-02743 | MGA 0875739 | MGA 0875740 | |
| A-02744 | MGA 0875741 | MGA 0875743 | |

4/1/2008

Exhibit 3 ,
P. 92

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-02745 | MGA 0875744 | MGA 0875744 | |
| A-02746 | MGA 0875745 | MGA 0875747 | |
| A-02747 | MGA 0875748 | MGA 0875750 | |
| A-02748 | MGA 0875751 | MGA 0875752 | |
| A-02749 | MGA 0875753 | MGA 0875757 | |
| A-02750 | MGA 0875758 | MGA 0875760 | |
| A-02751 | MGA 0875761 | MGA 0875761 | |
| A-02752 | MGA 0875762 | MGA 0875762 | |
| A-02753 | MGA 0875763 | MGA 0875764 | |
| A-02754 | MGA 0875765 | MGA 0875767 | |
| A-02755 | MGA 0875768 | MGA 0875772 | |
| A-02756 | MGA 0875773 | MGA 0875780 | |
| A-02757 | MGA 0875774 | MGA 0875775 | |
| A-02758 | MGA 0875776 | MGA 0875779 | |
| A-02759 | MGA 0875779 | MGA 0875780 | |
| A-02760 | MGA 0875781 | MGA 0875782 | |
| A-02761 | MGA 0875783 | MGA 0875785 | |
| A-02762 | MGA 0875786 | MGA 0875786 | |
| A-02763 | MGA 0875787 | MGA 0875787 | |
| A-02764 | MGA 0875788 | MGA 0875791 | |
| A-02765 | MGA 0875796 | MGA 0875798 | |
| A-02766 | MGA 0875792 | MGA 0875795 | |
| A-02767 | MGA 0875799 | MGA 0875803 | |
| A-02768 | MGA 0875804 | MGA 0875806 | |
| A-02769 | MGA 0875807 | MGA 0875810 | |
| A-02770 | MGA 0875811 | MGA 0875815 | |
| A-02771 | MGA 0875816 | MGA 0875816 | |
| A-02772 | MGA 0875820 | MGA 0875833 | |
| A-02773 | MGA 0875834 | MGA 0875835 | |
| A-02774 | MGA 0875836 | MGA 0875837 | |
| A-02775 | MGA 0875838 | MGA 0875838 | |
| A-02776 | MGA 0875839 | MGA 0875841 | |
| A-02777 | MGA 0875842; MGA 0875851 - 0875852 | | |
| A-02778 | MGA 0875844 | MGA 0875848 | |
| A-02779 | MGA 0875849 | MGA 0875850 | |
| A-02780 | MGA 0875853 | MGA 0875854 | |
| A-02781 | MGA 0875855 | MGA 0875856 | |
| A-02782 | MGA 0875857 | MGA 0875859 | |
| A-02783 | MGA 0875860 | MGA 0875864 | |
| A-02784 | MGA 0875865 | MGA 0875866 | |
| A-02785 | MGA 0875867 | MGA 0875867 | |
| A-02786 | MGA 0875868 | MGA 0875868 | |
| A-02787 | MGA 0875869 | MGA 0875870 | |
| A-02788 | MGA 0875871 | MGA 0875872 | |
| A-02789 | MGA 0875873 | MGA 0875873 | |
| A-02790 | MGA 0875874 | MGA 0875875 | |
| A-02791 | MGA 0875876 | MGA 0875879 | |
| A-02792 | MGA 0875880 | MGA 0875881 | |
| A-02793 | MGA 0875884 | MGA 0875886 | |
| A-02794 | MGA 0875887 | MGA 0875891 | |
| A-02795 | MGA 0875892 | MGA 0875894 | |
| A-02796 | MGA 0875895 | MGA 0875897 | |
| A-02797 | MGA 0875898 | MGA 0875899 | |
| A-02798 | MGA 0875900 | MGA 0875900 | |
| A-02799 | MGA 0875901 | MGA 0875901 | |
| A-02800 | MGA 0875902 | MGA 0875904 | |
| A-02801 | MGA 0875906 | MGA 0875909 | |
| A-02802 | MGA 0875910 | MGA 0875913 | |

Exhibit 3
P. 93

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-02803 | MGA 0875923 | MGA 0875926 | |
| A-02804 | MGA 0875927 | MGA 0875928 | |
| A-02805 | MGA 0875929 | MGA 0875930 | |
| A-02806 | MGA 0875931 | MGA 0875935 | |
| A-02807 | MGA 0875936 | MGA 0875937 | |
| A-02808 | MGA 0875940 | MGA 0875941 | |
| A-02809 | MGA 0875944 | MGA 0875945 | |
| A-02810 | MGA 0875962 | MGA 0875962 | |
| A-02811 | MGA 0875967 | MGA 0875968 | |
| A-02812 | MGA 0875969 | MGA 0875972 | |
| A-02813 | MGA 0875973 | MGA 0875975 | |
| A-02814 | MGA 0875976 | MGA 0875980 | |
| A-02815 | MGA 0875981 | MGA 0875982 | |
| A-02816 | MGA 0875983 | MGA 0875983 | |
| A-02817 | MGA 0875984 | MGA 0875986 | |
| A-02818 | MGA 0875987 | MGA 0875987 | |
| A-02819 | MGA 0875988 | MGA 0875991 | |
| A-02820 | MGA 0875992 | MGA 0875993 | |
| A-02821 | MGA 0875994 | MGA 0875995 | |
| A-02822 | MGA 0875996 | MGA 0875997 | |
| A-02823 | MGA 0875998 - 0875999; MGA 0876586 - 0876587 | | |
| A-02824 | MGA 0876000; MGA 0876588 | | |
| A-02825 | MGA 0876001 - 0876002; MGA 0876589 - 0876590 | | |
| A-02826 | MGA 0876003 | MGA 0876007 | |
| A-02827 | MGA 0876011 | MGA 0876013 | |
| A-02828 | MGA 0876014 | MGA 0876015 | |
| A-02829 | MGA 0876016 | MGA 0876020 | |
| A-02830 | MGA 0876021 | MGA 0876022 | |
| A-02831 | MGA 0876023 | MGA 0876023 | |
| A-02832 | MGA 0876024 | MGA 0876025 | |
| A-02833 | MGA 0876026 - 0876027; MGA 0886717 - 0886718 | | |
| A-02834 | MGA 0876028; MGA 0886723 | | |
| A-02835 | MGA 0876029; MGA 0886724 | | |
| A-02836 | MGA 0876030 | MGA 0876030 | |
| A-02837 | MGA 0876031 | MGA 0876031 | |
| A-02838 | MGA 0876032; MGA 0886716 | | |
| A-02839 | MGA 0876033 | MGA 0876034 | |
| A-02840 | MGA 0876035 | MGA 0876035 | |
| A-02841 | MGA 0876036 | MGA 0876040 | |
| A-02842 | MGA 0876041 | MGA 0876043 | |
| A-02843 | MGA 0876219 | MGA 0876222 | |
| A-02844 | MGA 0876223 | MGA 0876223 | |
| A-02845 | MGA 0876224 | MGA 0876224 | |
| A-02846 | MGA 0876225 | MGA 0876225 | |
| A-02847 | MGA 0876227 | MGA 0876228 | |
| A-02848 | MGA 0876229 | MGA 0876230 | |
| A-02849 | MGA 0876231 | MGA 0876232 | |

4/1/2008

Exhibit 3 ,
P. 94

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-02850 | MGA 0876233 | MGA 0876235 | |
| A-02851 | MGA 0876236 | MGA 0876237 | |
| A-02852 | MGA 0876238 | MGA 0876242 | |
| A-02853 | MGA 0876243 | MGA 0876244 | |
| A-02854 | MGA 0876245 | MGA 0876245 | |
| A-02855 | MGA 0876246 | MGA 0876251 | |
| A-02856 | MGA 0876252 - 0876253; MGA 0876258 - 0876259 | | |
| A-02857 | MGA 0876254 | MGA 0876256 | |
| A-02858 | MGA 0876257 | MGA 0876257 | |
| A-02859 | MGA 0876260 | MGA 0876262 | |
| A-02860 | MGA 0876263 | MGA 0876264 | |
| A-02861 | MGA 0876265 | MGA 0876265 | |
| A-02862 | MGA 0876216 | MGA 0876218 | |
| A-02863 | MGA 0876211 | MGA 0876215 | |
| A-02864 | MGA 0876210 | MGA 0876210 | |
| A-02865 | MGA 0876207 | MGA 0876209 | |
| A-02866 | MGA 0876205 | MGA 0876206 | |
| A-02867 | MGA 0876204 | MGA 0876204 | |
| A-02868 | MGA 0876202 | MGA 0876203 | |
| A-02869 | MGA 0876197 | MGA 0876201 | |
| A-02870 | MGA 0876195 | MGA 0876196 | |
| A-02871 | MGA 0876192 | MGA 0876194 | |
| A-02872 | MGA 0876190 | MGA 0876191 | |
| A-02873 | MGA 0876189 | MGA 0876189 | |
| A-02874 | MGA 0876187 | MGA 0876188 | |
| A-02875 | MGA 0876182 | MGA 0876186 | |
| A-02876 | MGA 0876179 | MGA 0876181 | |
| A-02877 | MGA 0876177 | MGA 0876178 | |
| A-02878 | MGA 0876175 | MGA 0876176 | |
| A-02879 | MGA 0876173 | MGA 0876174 | |
| A-02880 | MGA 0876171 | MGA 0876172 | |
| A-02881 | MGA 0876166 | MGA 0876170 | |
| A-02882 | MGA 0876163 | MGA 0876165 | |
| A-02883 | MGA 0876162 | MGA 0876162 | |
| A-02884 | MGA 0876161 | MGA 0876161 | |
| A-02885 | MGA 0876160 | MGA 0876160 | |
| A-02886 | MGA 0876159 | MGA 0876159 | |
| A-02887 | MGA 0876157 | MGA 0876158 | |
| A-02888 | MGA 0876155 | MGA 0876156 | |
| A-02889 | MGA 0876152 | MGA 0876154 | |
| A-02890 | MGA 0876147 | MGA 0876151 | |
| A-02891 | MGA 0876143 | MGA 0876146 | |
| A-02892 | MGA 0876141 | MGA 0876142 | |
| A-02893 | MGA 0876137 | MGA 0876140 | |
| A-02894 | MGA 0876132 | MGA 0876136 | |
| A-02895 | MGA 0876129 | MGA 0876131 | |
| A-02896 | MGA 0876128 | MGA 0876128 | |
| A-02897 | MGA 0876127 | MGA 0876127 | |
| A-02898 | MGA 0876126 | MGA 0876126 | |
| A-02899 | MGA 0876124 | MGA 0876125 | |
| A-02900 | MGA 0876122 | MGA 0876123 | |
| A-02901 | MGA 0876121 | MGA 0876121 | |
| A-02902 | MGA 0876119 | MGA 0876120 | |
| A-02903 | MGA 0876114 | MGA 0876118 | |
| A-02904 | MGA 0876111 | MGA 0876113 | |
| A-02905 | MGA 0876107 | MGA 0876110 | |
| A-02906 | MGA 0876105 | MGA 0876106 | |

4/1/2008

Exhibit 3 ,
P. 95

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-02907 | MGA 0876104 | MGA 0876104 | |
| A-02908 | MGA 0876102 | MGA 0876103 | |
| A-02909 | MGA 0876097 | MGA 0876101 | |
| A-02910 | MGA 0876094 | MGA 0876096 | |
| A-02911 | MGA 0876090 | MGA 0876093 | |
| A-02912 | MGA 0876088 | MGA 0876088 | |
| A-02913 | MGA 0876087 | MGA 0876087 | |
| A-02914 | MGA 0876086 | MGA 0876086 | |
| A-02915 | MGA 0876085 | MGA 0876085 | |
| A-02916 | MGA 0876082 | MGA 0876084 | |
| A-02917 | MGA 0876077 | MGA 0876081 | |
| A-02918 | MGA 0876076 | MGA 0876076 | |
| A-02919 | MGA 0876071 | MGA 0876075 | |
| A-02920 | MGA 0876068 | MGA 0876070 | |
| A-02921 | MGA 0876056 | MGA 0876067 | |
| A-02922 | MGA 0876266 | MGA 0876267 | |
| A-02923 | MGA 0876268 | MGA 0876271 | |
| A-02924 | MGA 0876272 | MGA 0876274 | |
| A-02925 | MGA 0876275 | MGA 0876279 | |
| A-02926 | MGA 0876280 | MGA 0876281 | |
| A-02927 | MGA 0876282 | MGA 0876283 | |
| A-02928 | MGA 0876284 | MGA 0876286 | |
| A-02929 | MGA 0876287 | MGA 0876291 | |
| A-02930 | MGA 0876292 | MGA 0876293 | |
| A-02931 | MGA 0876294 | MGA 0876294 | |
| A-02932 | MGA 0876295 | MGA 0876296 | |
| A-02933 | MGA 0876297 | MGA 0876299 | |
| A-02934 | MGA 0876300 | MGA 0876302 | |
| A-02935 | MGA 0876303 | MGA 0876307 | |
| A-02936 | MGA 0876308 | MGA 0876309 | |
| A-02937 | MGA 0876310 | MGA 0876310 | |
| A-02938 | MGA 0876311 | MGA 0876312 | |
| A-02939 | MGA 0876313 | MGA 0876314 | |
| A-02940 | MGA 0876346 | MGA 0876347 | |
| A-02941 | MGA 0876348 | MGA 0876349 | |
| A-02942 | MGA 0876350 | MGA 0876350 | |
| A-02943 | MGA 0876351 | MGA 0876353 | |
| A-02944 | MGA 0876354 | MGA 0876358 | |
| A-02945 | MGA 0876359 | MGA 0876362 | |
| A-02946 | MGA 0876363 | MGA 0876364 | |
| A-02947 | MGA 0876365 | MGA 0876365 | |
| A-02948 | MGA 0876366 | MGA 0876368 | |
| A-02949 | MGA 0876369 | MGA 0876373 | |
| A-02950 | MGA 0876374 | MGA 0876375 | |
| A-02951 | MGA 0876376 | MGA 0876377 | |
| A-02952 | MGA 0876378 - 0876379; MGA 2014555 - 2014556 | | |
| A-02953 | MGA 0876380 - 0876381; MGA 1495204 - 1495205 | | |
| A-02954 | MGA 0876382 | MGA 0876383 | |
| A-02955 | MGA 0876384 | MGA 0876386 | |
| A-02956 | MGA 0876387 | MGA 0876391 | |
| A-02957 | MGA 0876392 | MGA 0876395 | |
| A-02958 | MGA 0876396 | MGA 0876396 | |
| A-02959 | MGA 0876397 | MGA 0876398 | |
| A-02960 | MGA 0876399 | MGA 0876402 | |

4/1/2008

Exhibit 3,
P. 96

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-02961 | MGA 0876456 | MGA 0876458 | |
| A-02962 | MGA 0876459 | MGA 0876453 | |
| A-02963 | MGA 0876464 | MGA 0876465 | |
| A-02964 | MGA 0876466 | MGA 0876466 | |
| A-02965 | MGA 0876467 | MGA 0876468 | |
| A-02966 | MGA 0876469 | MGA 0876469 | |
| A-02967 | MGA 0876470 | MGA 0876472 | |
| A-02968 | MGA 0876473 | MGA 0876477 | |
| A-02969 | MGA 0876478 | MGA 0876481 | |
| A-02970 | MGA 0876482 | MGA 0876483 | |
| A-02971 | MGA 0876484 | MGA 0876484 | |
| A-02972 | MGA 0876485 | MGA 0876487 | |
| A-02973 | MGA 0876488 | MGA 0876492 | |
| A-02974 | MGA 0876493 - 0876494; MGA 0876496 - 0876497 | | |
| A-02975 | MGA 0876495 | MGA 0876495 | |
| A-02976 | MGA 0876498 | MGA 0876500 | |
| A-02977 | MGA 0876501 | MGA 0876505 | |
| A-02978 | MGA 0876506 | MGA 0876506 | |
| A-02979 | MGA 0876507 | MGA 0876508 | |
| A-02980 | MGA 0876509 | MGA 0876510 | |
| A-02981 | MGA 0876511 | MGA 0876516 | |
| A-02982 | MGA 0876516 | MGA 0876518 | |
| A-02983 | MGA 0876519 | MGA 0876520 | |
| A-02984 | MGA 0876521 | MGA 0876521 | |
| A-02985 | MGA 0876522 | MGA 0876524 | |
| A-02986 | MGA 0876525 | MGA 0876629 | |
| A-02987 | MGA 0876530 | MGA 0876531 | |
| A-02988 | MGA 0876532 | MGA 0876535 | |
| A-02989 | MGA 0876536 | MGA 0876538 | |
| A-02990 | MGA 0876539 | MGA 0876543 | |
| A-02991 | MGA 0876544 | MGA 0876546 | |
| A-02992 | MGA 0876547 | MGA 0876547 | |
| A-02993 | MGA 0876342 | MGA 0876345 | |
| A-02994 | MGA 0876340 | MGA 0876341 | |
| A-02995 | MGA 0876335 | MGA 0876339 | |
| A-02996 | MGA 0876332 | MGA 0876334 | |
| A-02997 | MGA 0876331 | MGA 0876331 | |
| A-02998 | MGA 0876330 | MGA 0876330 | |
| A-02999 | MGA 0876328 | MGA 0876329 | |
| A-03000 | MGA 0876325 | MGA 0876325 | |
| A-03001 | MGA 0876323; MGA 0876326; MGA 0876324; MGA 0876327 | | |
| A-03002 | MGA 0876320 | MGA 0876322 | |
| A-03003 | MGA 0876315 | MGA 0876319 | |
| A-03004 | MGA 0876452 | MGA 0876455 | |
| A-03005 | MGA 0876450 | MGA 0876451 | |
| A-03006 | MGA 0876449 | MGA 0876449 | |
| A-03007 | MGA 0876445 | MGA 0876448 | |
| A-03008 | MGA 0876440 | MGA 0876444 | |
| A-03009 | MGA 0876437 | MGA 0876439 | |
| A-03010 | MGA 0876435 | MGA 0876436 | |
| A-03011 | MGA 0876433 | MGA 0876434 | |
| A-03012 | MGA 0876432 | MGA 0876432 | |
| A-03013 | MGA 0876430 | MGA 0876431 | |
| A-03014 | MGA 0876425 | MGA 0876429 | |

4/1/2008

Exhibit 3
P. 97

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-03015 | MGA 0876422 | MGA 0876424 | |
| A-03016 | MGA 0876418 | MGA 0876421 | |
| A-03017 | MGA 0876416 | MGA 0876417 | |
| A-03018 | MGA 0876414 | MGA 0876415 | |
| A-03019 | MGA 0876413 | MGA 0876413 | |
| A-03020 | MGA 0876411 | MGA 0876412 | |
| A-03021 | MGA 0876406 | MGA 0876410 | |
| A-03022 | MGA 0876403 | MGA 0876405 | |
| A-03023 | MGA 0876548 | MGA 0876550 | |
| A-03024 | MGA 0876551 | MGA 0876555 | |
| A-03025 | MGA 0876556 | MGA 0876556 | |
| A-03026 | MGA 0876557 | MGA 0876569 | |
| A-03027 | MGA 0876563 | MGA 0876564 | |
| A-03028 | MGA 0876565 | MGA 0876566 | |
| A-03029 | MGA 0876567 | MGA 0876567 | |
| A-03030 | MGA 0876568 | MGA 0876569 | |
| A-03031 | MGA 0876570 | MGA 0876572 | |
| A-03032 | MGA 0876573 | MGA 0876577 | |
| A-03033 | MGA 0876591 - 0876598; MGA 0876008 - 0876010 | | |
| A-03034 | MGA 0876599 | MGA 0876600 | |
| A-03035 | MGA 0876601 | MGA 0876601 | |
| A-03036 | MGA 0876602 | MGA 0876605 | |
| A-03037 | MGA 0876606 | MGA 0876610 | |
| A-03038 | MGA 0876611 | MGA 0876613 | |
| A-03039 | MGA 0876614 | MGA 0876615 | |
| A-03040 | MGA 0876616 | MGA 0876620 | |
| A-03041 | MGA 0876621 | MGA 0876623 | |
| A-03042 | MGA 0876624 | MGA 0876625 | |
| A-03043 | MGA 0876626 | MGA 0876626 | |
| A-03044 | MGA 0876627 | MGA 0876631 | |
| A-03045 | MGA 0876632 | MGA 0876634 | |
| A-03046 | MGA 0876635 | MGA 0876656 | |
| A-03047 | MGA 0876637 | MGA 0876637 | |
| A-03048 | MGA 0876638 | MGA 0876639 | |
| A-03049 | MGA 0876640 | MGA 0876641 | |
| A-03050 | MGA 0876642 | MGA 0876645 | |
| A-03051 | MGA 0876646 | MGA 0876649 | |
| A-03052 | MGA 0876651 | MGA 0876653 | |
| A-03053 | MGA 0876654 | MGA 0876655 | |
| A-03054 | MGA 0876655 | MGA 0876656 | |
| A-03055 | MGA 0876696 | MGA 0876656 | |
| A-03056 | MGA 0876657 | MGA 0876658 | |
| A-03057 | MGA 0876659 | MGA 0876660 | |
| A-03058 | MGA 0876661 | MGA 0876663 | |
| A-03059 | MGA 0876664 | MGA 0876668 | |
| A-03060 | MGA 0876669 | MGA 0876670 | |
| A-03061 | MGA 0876671 | MGA 0876673 | |
| A-03062 | MGA 0876674 | MGA 0876677 | |
| A-03063 | MGA 0876678 | MGA 0876681 | |
| A-03064 | MGA 0876682 | MGA 0876684 | |
| A-03065 | MGA 0876685 | MGA 0876689 | |
| A-03066 | MGA 0876690 | MGA 0876691 | |
| A-03067 | MGA 0876692 | MGA 0876692 | |
| A-03068 | MGA 0876693 | MGA 0876693 | |
| A-03069 | MGA 0876694 | MGA 0876694 | |
| A-03070 | MGA 0876695 | MGA 0876695 | |
| A-03071 | MGA 0876696 | MGA 0876697 | |

4/1/2008

Exhibit 3 ,
P. 98

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-03072 | MGA 0876698 | MGA 0876702 | |
| A-03073 | MGA 0876703 | MGA 0876704 | |
| A-03074 | MGA 0876705 | MGA 0876707 | |
| A-03075 | MGA 0876708 | MGA 0876709 | |
| A-03076 | MGA 0876710 | MGA 0876712 | |
| A-03077 | MGA 0876713 | MGA 0876717 | |
| A-03078 | MGA 0876718 | MGA 0876721 | |
| A-03079 | MGA 0876722 | MGA 0876722 | |
| A-03080 | MGA 0876723 | MGA 0876723 | |
| A-03081 | MGA 0876724 | MGA 0876725 | |
| A-03082 | MGA 0876726 | MGA 0876727 | |
| A-03083 | MGA 0876728 | MGA 0876729 | |
| A-03084 | MGA 0876730 | MGA 0876733 | |
| A-03085 | MGA 0876734 | MGA 0876736 | |
| A-03086 | MGA 0876737 | MGA 0876741 | |
| A-03087 | MGA 0876742 | MGA 0876743 | |
| A-03088 | MGA 0876744 | MGA 0876744 | |
| A-03089 | MGA 0876745 | MGA 0876745 | |
| A-03090 | MGA 0876746 | MGA 0876746 | |
| A-03091 | MGA 0876747 | MGA 0876748 | |
| A-03092 | MGA 0876749 | MGA 0876749 | |
| A-03093 | MGA 0876750 | MGA 0876752 | |
| A-03094 | MGA 0876753 | MGA 0876757 | |
| A-03095 | MGA 0876758 | MGA 0876759 | |
| A-03096 | MGA 0876760 | MGA 0876761 | |
| A-03097 | MGA 0876762 | MGA 0876763 | |
| A-03098 | MGA 0876764 | MGA 0876764 | |
| A-03099 | MGA 0876765 | MGA 0876768 | |
| A-03100 | MGA 0876769 | MGA 0876771 | |
| A-03101 | MGA 0876772 | MGA 0876776 | |
| A-03102 | MGA 0876777 | MGA 0876778 | |
| A-03103 | MGA 0876779 | MGA 0876780 | |
| A-03104 | MGA 0876781 | MGA 0876782 | |
| A-03105 | MGA 0876783 | MGA 0876784 | |
| A-03106 | MGA 0876785 | MGA 0876789 | |
| A-03107 | MGA 0876790 | MGA 0876797 | |
| A-03108 | MGA 0876798 | MGA 0876802 | |
| A-03109 | MGA 0876803 | MGA 0876804 | |
| A-03110 | MGA 0876805 | MGA 0876805 | |
| A-03111 | MGA 0876806 | MGA 0876807 | |
| A-03112 | MGA 0876808 | MGA 0876809 | |
| A-03113 | MGA 0876810 | MGA 0876810 | |
| A-03114 | MGA 0876811 | MGA 0876814 | |
| A-03115 | MGA 0876815 | MGA 0876817 | |
| A-03116 | MGA 0876818 | MGA 0876822 | |
| A-03117 | MGA 0876823 | MGA 0876824 | |
| A-03118 | MGA 0876825 | MGA 0876825 | |
| A-03119 | MGA 0876826 | MGA 0876827 | |
| A-03120 | MGA 0876828 | MGA 0876829 | |
| A-03121 | MGA 0876830; MGA 0886645 | | |
| A-03122 | MGA 0876831; MGA 0886646 | | |
| A-03123 | MGA 0876832; MGA 0886647 - 0886648 | | |
| A-03124 | MGA 0876833 | MGA 0876833 | |
| A-03125 | MGA 0876834; MGA 0886649 | | |
| A-03126 | MGA 0876835 | MGA 0876836 | |

4/1/2008

Exhibit 3
P. 99

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-03127 | MGA 0876837 | MGA 0876841 | |
| A-03128 | MGA 0876842 | MGA 0876844 | |
| A-03129 | MGA 0876847 | MGA 0876847 | |
| A-03130 | MGA 0876845 | MGA 0876846 | |
| A-03131 | MGA 0876848 | MGA 0876849 | |
| A-03132 | MGA 0876850 | MGA 0876852 | |
| A-03133 | MGA 0876853 | MGA 0876857 | |
| A-03134 | MGA 0876858 | MGA 0876858 | |
| A-03135 | MGA 0876859 | MGA 0876859 | |
| A-03136 | MGA 0876860 | MGA 0876860 | |
| A-03137 | MGA 0876861 | MGA 0876861 | |
| A-03138 | MGA 0876862 | MGA 876864 | |
| A-03139 | MGA 0876865 | MGA 876869 | |
| A-03140 | MGA 0876870 | MGA 876871 | |
| A-03141 | MGA 0876872 | MGA 0876872 | |
| A-03142 | MGA 0884094 | MGA 0884094 | |
| A-03143 | MGA 0884096 | MGA 0884096 | |
| A-03144 | MGA 0885038 | MGA 0876042 | |
| A-03145 | MGA 0887175; MGA 0875917 | | |
| A-03146 | MGA 0887176; MGA 0875917 | | |
| A-03147 | MGA 0887177 - 0887179; MGA 0875918 - 0875920 | | |
| A-03148 | MGA 0887180 - 0887181; MGA 0875921 - 0875922 | : | |
| A-03149 | MGA 0887192 | MGA 0897192 | |
| A-03150 | MGA 0887193 | MGA 0887194 | |
| A-03151 | MGA 0887417 | MGA 0876418 | |
| A-03152 | MGA 0887419 | MGA 0887423 | |
| A-03153 | MGA 0887914 | MGA 0887915 | |
| A-03154 | MGA 1144522 | MGA 1144523 | |
| A-03155 | MGA 1164951 | MGA 1164953 | |
| A-03156 | MGA 0869985 | MGA 0869986 | |
| A-03157 | MGA 0875942 | MGA 0875943 | |
| A-03158 | MGA 1164954 | MGA 1164955 | |
| A-03159 | MGA 1165139 | MGA 1165158 | |
| A-03160 | MGA 1117920 | MGA 1117978 | |
| A-03161 | MGA 1118003 | MGA 1118008 | |
| A-03162 | MGA 1118010 | MGA 1118015 | |
| A-03163 | MGA 1118876 | MGA 1118876 | |
| A-03164 | MGA 1118879 | MGA 1118882 | |
| A-03165 | MGA 1118907 | MGA 1118907 | |
| A-03166 | MGA 1165081 | MGA 1165090 | |
| A-03167 | MGA 1165162 | MGA 1165167 | |
| A-03168 | MGA 1165205 | MGA 1165205 | |
| A-03169 | MGA 1488776 | MGA 1488779 | |
| A-03170 | MGA 1612625 | MGA 1612633 | |
| A-03171 | MGA 1620047 | MGA 1620055 | |
| A-03172 | MGA 1623936 | MGA 1623964 | |
| A-03173 | MGA 1623965 | MGA 1623988 | |
| A-03174 | MGA 1626512 | MGA 1626513 | |
| A-03175 | MGA 1629032 | MGA 1629032 | |
| A-03176 | MGA 1661774 | MGA 1661775 | |
| A-03177 | MGA 1729388 | MGA 1729391 | |
| A-03178 | MGA 1730934 | MGA 1730944 | |

4/1/2008

Exhibit 3
P. 100

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-03179 | MGA 1753341 | MGA 1753342 | |
| A-03180 | MGA 1753354 | MGA 1753355 | |
| A-03181 | MGA 1753392 | MGA 1753392 | |
| A-03182 | MGA 2126147 | MGA 2126147 | |
| A-03183 | MGA 3816239 | MGA 3816241 | |
| A-03184 | BRYANT 00943 | BRYANT 00944 | |
| A-03185 | BRYANT 04674 | BRYANT 04674 | |
| A-03186 | M 0014273 | M 0014277 | |
| A-03187 | M 0164232 | M 0164234 | |
| A-03188 | M 0164272 | M 0164272 | |
| A-03189 | M 0061802 | M 0061917 | |
| A-03190 | | | Larian v. Larian Arbitration Transcript, Volume 2 |
| A-03191 | M 0261977 | M 0262176 | |
| A-03192 | M 0262230 | M 0262394 | |
| A-03193 | AR 0026 | AR 0026 | |
| A-03194 | BRYANT 00001 | BRYANT 00001 | |
| A-03195 | BRYANT 00002 | BRYANT 00002 | |
| A-03196 | BRYANT 00003 | BRYANT 00003 | |
| A-03197 | BRYANT 00004 | BRYANT 00004 | |
| A-03198 | BRYANT 00005 | BRYANT 00005 | |
| A-03199 | BRYANT 00006 | BRYANT 00006 | |
| A-03200 | BRYANT 00007 | BRYANT 00007 | |
| A-03201 | BRYANT 00008 | BRYANT 00008 | |
| A-03202 | BRYANT 00009 | BRYANT 00009 | |
| A-03203 | BRYANT 00016 | BRYANT 00016 | |
| A-03204 | BRYANT 00017 | BRYANT 00017 | |
| A-03205 | BRYANT 00018 | BRYANT 00018 | |
| A-03206 | BRYANT 00019 | BRYANT 00019 | |
| A-03207 | BRYANT 00020 | BRYANT 00020 | |
| A-03208 | BRYANT 00021 | BRYANT 00021 | |
| A-03209 | BRYANT 00022 | BRYANT 00022 | |
| A-03210 | BRYANT 00023 | BRYANT 00023 | |
| A-03211 | BRYANT 00024 | BRYANT 00024 | |
| A-03212 | BRYANT 00025 | BRYANT 00025 | |
| A-03213 | BRYANT 00026 | BRYANT 00026 | |
| A-03214 | BRYANT 00027 | BRYANT 00027 | |
| A-03215 | BRYANT 00028 | BRYANT 00028 | |
| A-03216 | BRYANT 00030 | BRYANT 00030 | |
| A-03217 | BRYANT 00031 | BRYANT 00031 | |
| A-03218 | BRYANT 00033 | BRYANT 00033 | |
| A-03219 | BRYANT 00034 | BRYANT 00034 | |
| A-03220 | BRYANT 00035 | BRYANT 00035 | |
| A-03221 | BRYANT 00036 | BRYANT 00036 | |
| A-03222 | BRYANT 00037 | BRYANT 00037 | |
| A-03223 | BRYANT 00038 | BRYANT 00038 | |
| A-03224 | BRYANT 00039 | BRYANT 00039 | |
| A-03225 | BRYANT 00040 | BRYANT 00040 | |
| A-03226 | BRYANT 00041 | BRYANT 00041 | |
| A-03227 | BRYANT 00042 | BRYANT 00042 | |
| A-03228 | BRYANT 00043 | BRYANT 00043 | |
| A-03229 | BRYANT 00044 | BRYANT 00044 | |
| A-03230 | BRYANT 00046 | BRYANT 00046 | |
| A-03231 | BRYANT 00047 | BRYANT 00047 | |
| A-03232 | BRYANT 00048 | BRYANT 00048 | |
| A-03233 | BRYANT 00049 | BRYANT 00049 | |
| A-03234 | BRYANT 00050 | BRYANT 00050 | |
| A-03235 | BRYANT 00051 | BRYANT 00051 | |
| A-03236 | BRYANT 00053 | BRYANT 00053 | |
| A-03237 | BRYANT 00054 | BRYANT 00054 | |
| A-03238 | BRYANT 00055 | BRYANT 00055 | |

86

4/1/2008

Exhibit 3,
P. 101

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-03239 | BRYANT 00056 | BRYANT 00056 | |
| A-03240 | BRYANT 00057 | BRYANT 00057 | |
| A-03241 | BRYANT 00058 | BRYANT 00058 | |
| A-03242 | BRYANT 00059 | BRYANT 00059 | |
| A-03243 | BRYANT 00060 | BRYANT 00060 | |
| A-03244 | BRYANT 00061 | BRYANT 00061 | |
| A-03245 | BRYANT 00063 | BRYANT 00063 | |
| A-03246 | BRYANT 00064 | BRYANT 00064 | |
| A-03247 | BRYANT 00065 | BRYANT 00065 | |
| A-03248 | BRYANT 00066 | BRYANT 00066 | |
| A-03249 | BRYANT 00067 | BRYANT 00067 | |
| A-03250 | BRYANT 00068 | BRYANT 00068 | |
| A-03251 | BRYANT 00069 | BRYANT 00069 | |
| A-03252 | BRYANT 00070 | BRYANT 00070 | |
| A-03253 | BRYANT 00071 | BRYANT 00071 | |
| A-03254 | BRYANT 00072 | BRYANT 00072 | |
| A-03255 | BRYANT 00073 | BRYANT 00073 | |
| A-03256 | BRYANT 00074 | BRYANT 00074 | |
| A-03257 | BRYANT 00075 | BRYANT 00075 | |
| A-03258 | BRYANT 00076 | BRYANT 00076 | |
| A-03259 | BRYANT 00077 | BRYANT 00077 | |
| A-03260 | BRYANT 00078 | BRYANT 00078 | |
| A-03261 | BRYANT 00079 | BRYANT 00079 | |
| A-03262 | BRYANT 00080 | BRYANT 00080 | |
| A-03263 | BRYANT 00081 | BRYANT 00081 | |
| A-03264 | BRYANT 00082 | BRYANT 00082 | |
| A-03265 | BRYANT 00083 | BRYANT 00083 | |
| A-03266 | BRYANT 00084 | BRYANT 00084 | |
| A-03267 | BRYANT 00085 | BRYANT 00085 | |
| A-03268 | BRYANT 00086 | BRYANT 00086 | |
| A-03269 | BRYANT 00087 | BRYANT 00087 | |
| A-03270 | BRYANT 00088 | BRYANT 00088 | |
| A-03271 | BRYANT 00089 | BRYANT 00089 | |
| A-03272 | BRYANT 00090 | BRYANT 00090 | |
| A-03273 | BRYANT 00091 | BRYANT 00091 | |
| A-03274 | BRYANT 00092 | BRYANT 00092 | |
| A-03275 | BRYANT 00093 | BRYANT 00093 | |
| A-03276 | BRYANT 00094 | BRYANT 00094 | |
| A-03277 | BRYANT 00095 | BRYANT 00095 | |
| A-03278 | BRYANT 00096 | BRYANT 00096 | |
| A-03279 | BRYANT 00097 | BRYANT 00097 | |
| A-03280 | BRYANT 00099 | BRYANT 00099 | |
| A-03281 | BRYANT 00100 | BRYANT 00100 | |
| A-03282 | BRYANT 00101 | BRYANT 00101 | |
| A-03283 | BRYANT 00102 | BRYANT 00102 | |
| A-03284 | BRYANT 00103 | BRYANT 00103 | |
| A-03285 | BRYANT 00104 | BRYANT 00104 | |
| A-03286 | BRYANT 00105 | BRYANT 00105 | |
| A-03287 | BRYANT 00106 | BRYANT 00106 | |
| A-03288 | BRYANT 00107 | BRYANT 00107 | |
| A-03289 | BRYANT 00108 | BRYANT 00108 | |
| A-03290 | BRYANT 00109 | BRYANT 00109 | |
| A-03291 | BRYANT 00110 | BRYANT 00110 | |
| A-03292 | BRYANT 00111 | BRYANT 00111 | |
| A-03293 | BRYANT 00112 | BRYANT 00112 | |
| A-03294 | BRYANT 00113 | BRYANT 00113 | |
| A-03295 | BRYANT 00114 | BRYANT 00114 | |
| A-03296 | BRYANT 00115 | BRYANT 00115 | |
| A-03297 | BRYANT 00117 | BRYANT 00117 | |
| A-03298 | BRYANT 00120 | BRYANT 00120 | |

4/1/2008

Exhibit 3
P. 102

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-03299 | BRYANT 00122 | BRYANT 00122 | |
| A-03300 | BRYANT 00126 | BRYANT 00126 | |
| A-03301 | BRYANT 00128 | BRYANT 00128 | |
| A-03302 | BRYANT 00129 | BRYANT 00129 | |
| A-03303 | BRYANT 00130 | BRYANT 00130 | |
| A-03304 | BRYANT 00135 | BRYANT 00135 | |
| A-03305 | BRYANT 00137 | BRYANT 00137 | |
| A-03306 | BRYANT 00138 | BRYANT 00138 | |
| A-03307 | BRYANT 00139 | BRYANT 00139 | |
| A-03308 | BRYANT 00140 | BRYANT 00140 | |
| A-03309 | BRYANT 00141 | BRYANT 00141 | |
| A-03310 | BRYANT 00142 | BRYANT 00142 | |
| A-03311 | BRYANT 00143 | BRYANT 00143 | |
| A-03312 | BRYANT 00144 | BRYANT 00144 | |
| A-03313 | BRYANT 00145 | BRYANT 00145 | |
| A-03314 | BRYANT 00146 | BRYANT 00146 | |
| A-03315 | BRYANT 00147 | BRYANT 00147 | |
| A-03316 | BRYANT 00148 | BRYANT 00148 | |
| A-03317 | BRYANT 00149 | BRYANT 00149 | |
| A-03318 | BRYANT 00151 | BRYANT 00151 | |
| A-03319 | BRYANT 00152 | BRYANT 00152 | |
| A-03320 | BRYANT 00154 | BRYANT 00154 | |
| A-03321 | BRYANT 00155 | BRYANT 00155 | |
| A-03322 | BRYANT 00156 | BRYANT 00156 | |
| A-03323 | BRYANT 00157 | BRYANT 00157 | |
| A-03324 | BRYANT 00158 | BRYANT 00158 | |
| A-03325 | BRYANT 00159 | BRYANT 00159 | |
| A-03326 | BRYANT 00160 | BRYANT 00160 | |
| A-03327 | BRYANT 00161 | BRYANT 00161 | |
| A-03328 | BRYANT 00162 | BRYANT 00162 | |
| A-03329 | BRYANT 00165 | BRYANT 00165 | |
| A-03330 | BRYANT 00166 | BRYANT 00166 | |
| A-03331 | BRYANT 00168 | BRYANT 00168 | |
| A-03332 | BRYANT 00169 | BRYANT 00169 | |
| A-03333 | BRYANT 00170 | BRYANT 00170 | |
| A-03334 | BRYANT 00171 | BRYANT 00172 | |
| A-03335 | BRYANT 00185 | BRYANT 00185 | |
| A-03336 | BRYANT 00188 | BRYANT 00188 | |
| A-03337 | BRYANT 00193 | BRYANT 00193 | |
| A-03338 | BRYANT 00207 | BRYANT 00207 | |
| A-03339 | BRYANT 00212 | BRYANT 00212 | |
| A-03340 | BRYANT 00214 | BRYANT 00214 | |
| A-03341 | BRYANT 00215 | BRYANT 00215 | |
| A-03342 | BRYANT 00218 | BRYANT 00218 | |
| A-03343 | BRYANT 00225 | BRYANT 00225 | |
| A-03344 | BRYANT 00274 | BRYANT 00274 | |
| A-03345 | BRYANT 00275 | BRYANT 00275 | |
| A-03346 | BRYANT 00276 | BRYANT 00276 | |
| A-03347 | BRYANT 00277 | BRYANT 00278 | |
| A-03348 | BRYANT 00279 | BRYANT 00279 | |
| A-03349 | BRYANT 00284 | BRYANT 00284 | |
| A-03350 | BRYANT 00285 | BRYANT 00285 | |
| A-03351 | BRYANT 00286 | BRYANT 00286 | |
| A-03352 | BRYANT 00287 | BRYANT 00287 | |
| A-03353 | BRYANT 00288 | BRYANT 00288 | |
| A-03354 | BRYANT 00289 | BRYANT 00289 | |
| A-03355 | BRYANT 00290 | BRYANT 00290 | |
| A-03356 | BRYANT 00291 | BRYANT 00291 | |
| A-03357 | BRYANT 00292 | BRYANT 00292 | |
| A-03358 | BRYANT 00293 | BRYANT 00293 | |

4/1/2008

Exhibit 3 ,
P. 103

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-03359 | BRYANT 00294 | BRYANT 00294 | |
| A-03360 | BRYANT 00295 | BRYANT 00295 | |
| A-03361 | BRYANT 00296 | BRYANT 00296 | |
| A-03362 | BRYANT 00298 | BRYANT 00298 | |
| A-03363 | BRYANT 00299 | BRYANT 00299 | |
| A-03364 | BRYANT 00301 | BRYANT 00301 | |
| A-03365 | BRYANT 00302 | BRYANT 00302 | |
| A-03366 | BRYANT 00303 | BRYANT 00303 | |
| A-03367 | BRYANT 00311 | BRYANT 00311 | |
| A-03368 | BRYANT 00312 | BRYANT 00312 | |
| A-03369 | BRYANT 00316 | BRYANT 00316 | |
| A-03370 | BRYANT 00319 | BRYANT 00319 | |
| A-03371 | BRYANT 00320 | BRYANT 00328 | |
| A-03372 | BRYANT 00329 | BRYANT 00332 | |
| A-03373 | BRYANT 00334 | BRYANT 00339 | |
| A-03374 | BRYANT 00352 | BRYANT 00352 | |
| A-03375 | BRYANT 00353 | BRYANT 00353 | |
| A-03376 | BRYANT 00354 | BRYANT 00354 | |
| A-03377 | BRYANT 00355 | BRYANT 00355 | |
| A-03378 | BRYANT 00356 | BRYANT 00356 | |
| A-03379 | BRYANT 00357 | BRYANT 00357 | |
| A-03380 | BRYANT 00364 | BRYANT 00364 | |
| A-03381 | BRYANT 00365 | BRYANT 00365 | |
| A-03382 | BRYANT 00366 | BRYANT 00366 | |
| A-03383 | BRYANT 00367 | BRYANT 00367 | |
| A-03384 | BRYANT 00368 | BRYANT 00375 | |
| A-03385 | BRYANT 00378 | BRYANT 00379 | |
| A-03386 | BRYANT 00664 | BRYANT 00664 | |
| A-03387 | BRYANT 00665 | BRYANT 00665 | |
| A-03388 | BRYANT 00666 | BRYANT 00666 | |
| A-03389 | BRYANT 00667 | BRYANT 00667 | |
| A-03390 | BRYANT 00668 | BRYANT 00668 | |
| A-03391 | BRYANT 00669 | BRYANT 00669 | |
| A-03392 | BRYANT 00670 | BRYANT 00670 | |
| A-03393 | BRYANT 00671 | BRYANT 00671 | |
| A-03394 | BRYANT 00672 | BRYANT 00672 | |
| A-03395 | BRYANT 00673 | BRYANT 00673 | |
| A-03396 | BRYANT 00674 | BRYANT 00674 | |
| A-03397 | BRYANT 00675 | BRYANT 00675 | |
| A-03398 | BRYANT 00676 | BRYANT 00676 | |
| A-03399 | BRYANT 00677 | BRYANT 00677 | |
| A-03400 | BRYANT 00678 | BRYANT 00678 | |
| A-03401 | BRYANT 00679 | BRYANT 00679 | |
| A-03402 | BRYANT 00680 | BRYANT 00680 | |
| A-03403 | BRYANT 00681 | BRYANT 00681 | |
| A-03404 | BRYANT 00683 | BRYANT 00683 | |
| A-03405 | BRYANT 00684 | BRYANT 00684 | |
| A-03406 | BRYANT 00685 | BRYANT 00685 | |
| A-03407 | BRYANT 00686 | BRYANT 00686 | |
| A-03408 | BRYANT 00687 | BRYANT 00687 | |
| A-03409 | BRYANT 00689 | BRYANT 00689 | |
| A-03410 | BRYANT 00690 | BRYANT 00690 | |
| A-03411 | BRYANT 00691 | BRYANT 00691 | |
| A-03412 | BRYANT 00692 | BRYANT 00692 | |
| A-03413 | BRYANT 00693 | BRYANT 00693 | |
| A-03414 | BRYANT 00694 | BRYANT 00694 | |
| A-03415 | BRYANT 00695 | BRYANT 00695 | |
| A-03416 | BRYANT 00696 | BRYANT 00696 | |
| A-03417 | BRYANT 00697 | BRYANT 00697 | |
| A-03418 | BRYANT 00698 | BRYANT 00698 | |

4/1/2008

Exhibit 3
P. 104

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|-----|-----------------|-----------|-------------------|
| A-03419 | BRYANT 00699 | BRYANT 00701 | |
| A-03420 | BRYANT 00702 | BRYANT 00702 | |
| A-03421 | BRYANT 00703 | BRYANT 00703 | |
| A-03422 | BRYANT 00704 | BRYANT 00704 | |
| A-03423 | BRYANT 00705 | BRYANT 00705 | |
| A-03424 | BRYANT 00710 | BRYANT 00710 | |
| A-03425 | BRYANT 00711 | BRYANT 00711 | |
| A-03426 | BRYANT 00712 | BRYANT 00712 | |
| A-03427 | BRYANT 00713 | BRYANT 00713 | |
| A-03428 | BRYANT 00714 | BRYANT 00714 | |
| A-03429 | BRYANT 00715 | BRYANT 00715 | |
| A-03430 | BRYANT 00716 | BRYANT 00716 | |
| A-03431 | BRYANT 00717 | BRYANT 00717 | |
| A-03432 | BRYANT 00718 | BRYANT 00718 | |
| A-03433 | BRYANT 00719 | BRYANT 00719 | |
| A-03434 | BRYANT 00801 | BRYANT 00807 | |
| A-03435 | BRYANT 00810 | BRYANT 00848 | |
| A-03436 | BRYANT 00855 | BRYANT 00855 | |
| A-03437 | BRYANT 00856 | BRYANT 00856 | |
| A-03438 | BRYANT 00857 | BRYANT 00857 | |
| A-03439 | BRYANT 00858 | BRYANT 00858 | |
| A-03440 | BRYANT 00859 | BRYANT 00859 | |
| A-03441 | BRYANT 00860 | BRYANT 00860 | |
| A-03442 | BRYANT 00861 | BRYANT 00861 | |
| A-03443 | BRYANT 00862 | BRYANT 00862 | |
| A-03444 | BRYANT 00863 | BRYANT 00863 | |
| A-03445 | BRYANT 00865 | BRYANT 00865 | |
| A-03446 | BRYANT 00866 | BRYANT 00866 | |
| A-03447 | BRYANT 00867 | BRYANT 00867 | |
| A-03448 | BRYANT 00868 | BRYANT 00868 | |
| A-03449 | BRYANT 00873 | BRYANT 00925 | |
| A-03450 | BRYANT 00930 | BRYANT 00931 | |
| A-03451 | BRYANT 00932 | BRYANT 00932 | |
| A-03452 | BRYANT 00937 | BRYANT 00939 | |
| A-03453 | BRYANT 00940 | BRYANT 00940 | |
| A-03454 | BRYANT 00941 | BRYANT 00941 | |
| A-03455 | BRYANT 00942 | BRYANT 00942 | |
| A-03456 | BRYANT 00948 | BRYANT 00948 | |
| A-03457 | BRYANT 00952 | BRYANT 00952 | |
| A-03458 | BRYANT 00953 | BRYANT 00953 | |
| A-03459 | BRYANT 00954 | BRYANT 00954 | |
| A-03460 | BRYANT 00955 | BRYANT 00955 | |
| A-03461 | BRYANT 00956 | BRYANT 00956 | |
| A-03462 | BRYANT 00957 | BRYANT 00957 | |
| A-03463 | BRYANT 00958 | BRYANT 00959 | |
| A-03464 | BRYANT 00960 | BRYANT 00960 | |
| A-03465 | BRYANT 00961 | BRYANT 00961 | |
| A-03466 | BRYANT 00962 | BRYANT 00962 | |
| A-03467 | BRYANT 00963 | BRYANT 00963 | |
| A-03468 | BRYANT 00964 | BRYANT 00964 | |
| A-03469 | BRYANT 00965 | BRYANT 00965 | |
| A-03470 | BRYANT 00966 | BRYANT 00966 | |
| A-03471 | BRYANT 00967 | BRYANT 00967 | |
| A-03472 | BRYANT 00968 | BRYANT 00968 | |
| A-03473 | BRYANT 00969 | BRYANT 00969 | |
| A-03474 | BRYANT 00970 | BRYANT 00970 | |
| A-03475 | BRYANT 00971 | BRYANT 00971 | |
| A-03476 | BRYANT 00972 | BRYANT 00972 | |
| A-03477 | BRYANT 00974 | BRYANT 00974 | |
| A-03478 | BRYANT 00976 | BRYANT 00976 | |

4/1/2008

Exhibit _3_,
P. _105_

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-03479 | BRYANT 00977 | BRYANT 00977 | |
| A-03480 | BRYANT 00983 | BRYANT 00983 | |
| A-03481 | BRYANT 00984 | BRYANT 00984 | |
| A-03482 | BRYANT 00985 | BRYANT 00985 | |
| A-03483 | BRYANT 00992 | BRYANT 00992 | |
| A-03484 | BRYANT 00993 | BRYANT 00993 | |
| A-03485 | BRYANT 00994 | BRYANT 00994 | |
| A-03486 | BRYANT 00995 | BRYANT 00995 | |
| A-03487 | BRYANT 01001 | BRYANT 01001 | |
| A-03488 | BRYANT 01005 | BRYANT 01005 | |
| A-03489 | BRYANT 01006 | BRYANT 01006 | |
| A-03490 | BRYANT 01007 | BRYANT 01007 | |
| A-03491 | BRYANT 01007A | BRYANT 01007A | |
| A-03492 | BRYANT 01012 | BRYANT 01012 | |
| A-03493 | BRYANT 01015 | BRYANT 01015 | |
| A-03494 | BRYANT 01022 | BRYANT 01022 | |
| A-03495 | BRYANT 01028 | BRYANT 01028 | |
| A-03496 | BRYANT 01029 | BRYANT 01029 | |
| A-03497 | BRYANT 01045 | BRYANT 01045 | |
| A-03498 | BRYANT 01047 | BRYANT 01047 | |
| A-03499 | BRYANT 01048 | BRYANT 01048 | |
| A-03500 | BRYANT 01050 | BRYANT 01050 | |
| A-03501 | BRYANT 01051 | BRYANT 01051 | |
| A-03502 | BRYANT 01054 | BRYANT 01054 | |
| A-03503 | BRYANT 01055 | BRYANT 01055 | |
| A-03504 | BRYANT 01056 | BRYANT 01056 | |
| A-03505 | BRYANT 01057 | BRYANT 01057 | |
| A-03506 | BRYANT 01058 | BRYANT 01058 | |
| A-03507 | BRYANT 01059 | BRYANT 01059 | |
| A-03508 | BRYANT 01060 | BRYANT 01060 | |
| A-03509 | BRYANT 01061 | BRYANT 01061 | |
| A-03510 | BRYANT 01062 | BRYANT 01062 | |
| A-03511 | BRYANT 01063 | BRYANT 01063 | |
| A-03512 | BRYANT 01064 | BRYANT 01064 | |
| A-03513 | BRYANT 01065 | BRYANT 01065 | |
| A-03514 | BRYANT 01071 | BRYANT 01071 | |
| A-03515 | BRYANT 01074 | BRYANT 01074 | |
| A-03516 | BRYANT 01076 | BRYANT 01076 | |
| A-03517 | BRYANT 01077 | BRYANT 01077 | |
| A-03518 | BRYANT 01078 | BRYANT 01078 | |
| A-03519 | BRYANT 01079 | BRYANT 01079 | |
| A-03520 | BRYANT 01080 | BRYANT 01080 | |
| A-03521 | BRYANT 01081 | BRYANT 01081 | |
| A-03522 | BRYANT 01082 | BRYANT 01082 | |
| A-03523 | BRYANT 01084 | BRYANT 01084 | |
| A-03524 | BRYANT 01088 | BRYANT 01088 | |
| A-03525 | BRYANT 01089 | BRYANT 01089 | |
| A-03526 | BRYANT 01090 | BRYANT 01090 | |
| A-03527 | BRYANT 01091 | BRYANT 01091 | |
| A-03528 | BRYANT 01092 | BRYANT 01092 | |
| A-03529 | BRYANT 01095 | BRYANT 01096 | |
| A-03530 | BRYANT 01097 | BRYANT 01097 | |
| A-03531 | BRYANT 01098 | BRYANT 01098 | |
| A-03532 | BRYANT 01100 | BRYANT 01100 | |
| A-03533 | BRYANT 01102 | BRYANT 01102 | |
| A-03534 | BRYANT 01103 | BRYANT 01103 | |
| A-03535 | BRYANT 01105 | BRYANT 01105 | |
| A-03536 | BRYANT 01106 | BRYANT 01106 | |
| A-03537 | BRYANT 01107 | BRYANT 01107 | |
| A-03538 | BRYANT 01108 | BRYANT 01108 | |

4/1/2008

Exhibit 3
P. 100

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-03539 | BRYANT 01109 | BRYANT 01109 | |
| A-03540 | BRYANT 01114 | BRYANT 01114 | |
| A-03541 | BRYANT 01119 | BRYANT 01119 | |
| A-03542 | BRYANT 01120 | BRYANT 01120 | |
| A-03543 | BRYANT 01188 | BRYANT 01189 | |
| A-03544 | BRYANT 01215 | BRYANT 01226 | |
| A-03545 | BRYANT 01243 | BRYANT 01243 | |
| A-03546 | BRYANT 01249 | BRYANT 01249 | |
| A-03547 | BRYANT 01260 | BRYANT 01268 | |
| A-03548 | BRYANT 01269 | BRYANT 01271 | |
| A-03549 | BRYANT 01272 | BRYANT 01275 | |
| A-03550 | BRYANT 01279 | BRYANT 01282 | |
| A-03551 | BRYANT 01283 | BRYANT 01285 | |
| A-03552 | BRYANT 01300 | BRYANT 01303 | |
| A-03553 | BRYANT 01305 | BRYANT 01307 | |
| A-03554 | BRYANT 01308 | BRYANT 01310 | |
| A-03555 | BRYANT 01311 | BRYANT 01317 | |
| A-03556 | BRYANT 01321 | BRYANT 01323 | |
| A-03557 | BRYANT 01324 | BRYANT 01327 | |
| A-03558 | BRYANT 01328 | BRYANT 01334 | |
| A-03559 | BRYANT 01339 | BRYANT 01342 | |
| A-03560 | BRYANT 01343 | BRYANT 01355 | |
| A-03561 | BRYANT 01356 | BRYANT 01368 | |
| A-03562 | BRYANT 01369 | BRYANT 01381 | |
| A-03563 | BRYANT 01382 | BRYANT 01402 | |
| A-03564 | BRYANT 01403 | BRYANT 01414 | |
| A-03565 | BRYANT 01415 | BRYANT 01428 | |
| A-03566 | BRYANT 01625 | BRYANT 01666 | |
| A-03567 | BRYANT 01673 | BRYANT 01673 | |
| A-03568 | BRYANT 01674 | BRYANT 01674 | |
| A-03569 | BRYANT 01675 | BRYANT 01675 | |
| A-03570 | BRYANT 01676 | BRYANT 01676 | |
| A-03571 | BRYANT 01677 | BRYANT 01677 | |
| A-03572 | BRYANT 01678 | BRYANT 01678 | |
| A-03573 | BRYANT 01679 | BRYANT 01679 | |
| A-03574 | BRYANT 01680 | BRYANT 01680 | |
| A-03575 | BRYANT 01681 | BRYANT 01681 | |
| A-03576 | BRYANT 01682 | BRYANT 01682 | |
| A-03577 | BRYANT 01683 | BRYANT 01683 | |
| A-03578 | BRYANT 01684 | BRYANT 01684 | |
| A-03579 | BRYANT 01685 | BRYANT 01685 | |
| A-03580 | BRYANT 01686 | BRYANT 01686 | |
| A-03581 | BRYANT 01687 | BRYANT 01687 | |
| A-03582 | BRYANT 01688 | BRYANT 01688 | |
| A-03583 | BRYANT 01689 | BRYANT 01689 | |
| A-03584 | BRYANT 01690 | BRYANT 01690 | |
| A-03585 | BRYANT 01691 | BRYANT 01691 | |
| A-03586 | BRYANT 01692 | BRYANT 01692 | |
| A-03587 | BRYANT 01693 | BRYANT 01693 | |
| A-03588 | BRYANT 01694 | BRYANT 01694 | |
| A-03589 | BRYANT 01695 | BRYANT 01695 | |
| A-03590 | BRYANT 01696 | BRYANT 01696 | |
| A-03591 | BRYANT 01697 | BRYANT 01697 | |
| A-03592 | BRYANT 01698 | BRYANT 01698 | |
| A-03593 | BRYANT 01699 | BRYANT 01699 | |
| A-03594 | BRYANT 01700 | BRYANT 01700 | |
| A-03595 | BRYANT 01701 | BRYANT 01701 | |
| A-03596 | BRYANT 01702 | BRYANT 01702 | |
| A-03597 | BRYANT 01703 | BRYANT 01703 | |
| A-03598 | BRYANT 01704 | BRYANT 01704 | |

4/1/2008

Exhibit 3
P. 107

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-03599 | BRYANT 01705 | BRYANT 01705 | |
| A-03600 | BRYANT 01706 | BRYANT 01706 | |
| A-03601 | BRYANT 01707 | BRYANT 01707 | |
| A-03602 | BRYANT 01708 | BRYANT 01708 | |
| A-03603 | BRYANT 01709 | BRYANT 01709 | |
| A-03604 | BRYANT 01710 | BRYANT 01710 | |
| A-03605 | BRYANT 01711 | BRYANT 01711 | |
| A-03606 | BRYANT 01712 | BRYANT 01712 | |
| A-03607 | BRYANT 01713 | BRYANT 01713 | |
| A-03608 | BRYANT 01714 | BRYANT 01714 | |
| A-03609 | BRYANT 01715 | BRYANT 01715 | |
| A-03610 | BRYANT 01716 | BRYANT 01716 | |
| A-03611 | BRYANT 01717 | BRYANT 01717 | |
| A-03612 | BRYANT 01718 | BRYANT 01718 | |
| A-03613 | BRYANT 01719 | BRYANT 01719 | |
| A-03614 | BRYANT 01720 | BRYANT 01720 | |
| A-03615 | BRYANT 01721 | BRYANT 01721 | |
| A-03616 | BRYANT 01723 | BRYANT 01723 | |
| A-03617 | BRYANT 01725 | BRYANT 01725 | |
| A-03618 | BRYANT 01726 | BRYANT 01726 | |
| A-03619 | BRYANT 01727 | BRYANT 01727 | |
| A-03620 | BRYANT 01728 | BRYANT 01728 | |
| A-03621 | BRYANT 01729 | BRYANT 01729 | |
| A-03622 | BRYANT 01730 | BRYANT 01730 | |
| A-03623 | BRYANT 01731 | BRYANT 01731 | |
| A-03624 | BRYANT 01732 | BRYANT 01732 | |
| A-03625 | BRYANT 01737 | BRYANT 01737 | |
| A-03626 | BRYANT 01739 | BRYANT 01739 | |
| A-03627 | BRYANT 01740 | BRYANT 01740 | |
| A-03628 | BRYANT 01741 | BRYANT 01741 | |
| A-03629 | BRYANT 01744 | BRYANT 01744 | |
| A-03630 | BRYANT 01745 | BRYANT 01745 | |
| A-03631 | BRYANT 01746 | BRYANT 01746 | |
| A-03632 | BRYANT 01748 | BRYANT 01748 | |
| A-03633 | BRYANT 01753 | BRYANT 01753 | |
| A-03634 | BRYANT 01754 | BRYANT 01754 | |
| A-03635 | BRYANT 01755 | BRYANT 01755 | |
| A-03636 | BRYANT 01757 | BRYANT 01757 | |
| A-03637 | BRYANT 01758 | BRYANT 01758 | |
| A-03638 | BRYANT 01759 | BRYANT 01759 | |
| A-03639 | BRYANT 01760 | BRYANT 01762 | |
| A-03640 | BRYANT 01763 | BRYANT 01763 | |
| A-03641 | BRYANT 01764 | BRYANT 01764 | |
| A-03642 | BRYANT 01766 | BRYANT 01766 | |
| A-03643 | BRYANT 01767 | BRYANT 01767 | |
| A-03644 | BRYANT 01768 | BRYANT 01768 | |
| A-03645 | BRYANT 01769 | BRYANT 01770 | |
| A-03646 | BRYANT 01774 | BRYANT 01792 | |
| A-03647 | BRYANT 01793 | BRYANT 01793 | |
| A-03648 | BRYANT 01794 | BRYANT 01794 | |
| A-03649 | BRYANT 01797 | BRYANT 01797 | |
| A-03650 | BRYANT 01798 | BRYANT 01798 | |
| A-03651 | BRYANT 01925 | BRYANT 01925 | |
| A-03652 | BRYANT 01926 | BRYANT 01926 | |
| A-03653 | BRYANT 01927 | BRYANT 01927 | |
| A-03654 | BRYANT 01934 | BRYANT 01934 | |
| A-03655 | BRYANT 01935 | BRYANT 01935 | |
| A-03656 | BRYANT 01936 | BRYANT 01936 | |
| A-03657 | BRYANT 01937 | BRYANT 01937 | |
| A-03658 | BRYANT 01939 | BRYANT 01939 | |

4/1/2008

Exhibit 3
P. 108

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-03659 | BRYANT 01940 | BRYANT 01940 | |
| A-03660 | BRYANT 01941 | BRYANT 01941 | |
| A-03661 | BRYANT 01942 | BRYANT 01942 | |
| A-03662 | BRYANT 01943 | BRYANT 01943 | |
| A-03663 | BRYANT 01944 | BRYANT 01944 | |
| A-03664 | BRYANT 01945 | BRYANT 01945 | |
| A-03665 | BRYANT 01946 | BRYANT 01946 | |
| A-03666 | BRYANT 01947 | BRYANT 01947 | |
| A-03667 | BRYANT 01948 | BRYANT 01948 | |
| A-03668 | BRYANT 01949 | BRYANT 01949 | |
| A-03669 | BRYANT 01950 | BRYANT 01950 | |
| A-03670 | BRYANT 01951 | BRYANT 01951 | |
| A-03671 | BRYANT 01952 | BRYANT 01952 | |
| A-03672 | BRYANT 01953 | BRYANT 01953 | |
| A-03673 | BRYANT 01954 | BRYANT 01954 | |
| A-03674 | BRYANT 01955 | BRYANT 01955 | |
| A-03675 | BRYANT 01956 | BRYANT 01956 | |
| A-03676 | BRYANT 01957 | BRYANT 01957 | |
| A-03677 | BRYANT 01958 | BRYANT 01958 | |
| A-03678 | BRYANT 01959 | BRYANT 01959 | |
| A-03679 | BRYANT 01960 | BRYANT 01960 | |
| A-03680 | BRYANT 01961 | BRYANT 01961 | |
| A-03681 | BRYANT 01962 | BRYANT 01962 | |
| A-03682 | BRYANT 01963 | BRYANT 01963 | |
| A-03683 | BRYANT 01965 | BRYANT 01965 | |
| A-03684 | BRYANT 01974 | BRYANT 01974 | |
| A-03685 | BRYANT 01977 | BRYANT 01977 | |
| A-03686 | BRYANT 01978 | BRYANT 01978 | |
| A-03687 | BRYANT 01979 | BRYANT 01979 | |
| A-03688 | BRYANT 01980 | BRYANT 01980 | |
| A-03689 | BRYANT 01981 | BRYANT 01981 | |
| A-03690 | BRYANT 01982 | BRYANT 01982 | |
| A-03691 | BRYANT 01983 | BRYANT 01983 | |
| A-03692 | BRYANT 01984 | BRYANT 01984 | |
| A-03693 | BRYANT 01985 | BRYANT 01985 | |
| A-03694 | BRYANT 01986 | BRYANT 01986 | |
| A-03695 | BRYANT 01987 | BRYANT 01987 | |
| A-03696 | BRYANT 01988 | BRYANT 01988 | |
| A-03697 | BRYANT 01989 | BRYANT 01989 | |
| A-03698 | BRYANT 01990 | BRYANT 01990 | |
| A-03699 | BRYANT 01991 | BRYANT 01991 | |
| A-03700 | BRYANT 01993 | BRYANT 01993 | |
| A-03701 | BRYANT 01994 | BRYANT 01994 | |
| A-03702 | BRYANT 01995 | BRYANT 01995 | |
| A-03703 | BRYANT 01996 | BRYANT 01996 | |
| A-03704 | BRYANT 01997 | BRYANT 01997 | |
| A-03705 | BRYANT 01998 | BRYANT 01998 | |
| A-03706 | BRYANT 01999 | BRYANT 01999 | |
| A-03707 | BRYANT 02000 | BRYANT 02000 | |
| A-03708 | BRYANT 02001 | BRYANT 02001 | |
| A-03709 | BRYANT 02002 | BRYANT 02002 | |
| A-03710 | BRYANT 02003 | BRYANT 02003 | |
| A-03711 | BRYANT 02004 | BRYANT 02004 | |
| A-03712 | BRYANT 02103 | BRYANT 02103 | |
| A-03713 | BRYANT 02471 | BRYANT 02471 | |
| A-03714 | BRYANT 02664 | BRYANT 02664 | |
| A-03715 | BRYANT 02665 | BRYANT 02665 | |
| A-03716 | BRYANT 02666 | BRYANT 02666 | |
| A-03717 | BRYANT 02667 | BRYANT 02667 | |
| A-03718 | BRYANT 02668 | BRYANT 02668 | |

4/1/2008

Exhibit 3
P. 109

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-03719 | BRYANT 02669 | BRYANT 02669 | |
| A-03720 | BRYANT 02670 | BRYANT 02670 | |
| A-03721 | BRYANT 02672 | BRYANT 02672 | |
| A-03722 | BRYANT 02673 | BRYANT 02673 | |
| A-03723 | BRYANT 02674 | BRYANT 02674 | |
| A-03724 | BRYANT 02675 | BRYANT 02675 | |
| A-03725 | BRYANT 02676 | BRYANT 02676 | |
| A-03726 | BRYANT 02677 | BRYANT 02677 | |
| A-03727 | BRYANT 02678 | BRYANT 02678 | |
| A-03728 | BRYANT 02679 | BRYANT 02679 | |
| A-03729 | BRYANT 02684 | BRYANT 02684 | |
| A-03730 | BRYANT 02685 | BRYANT 02685 | |
| A-03731 | BRYANT 02686 | BRYANT 02686 | |
| A-03732 | BRYANT 02687 | BRYANT 02687 | |
| A-03733 | BRYANT 02688 | BRYANT 02688 | |
| A-03734 | BRYANT 02689 | BRYANT 02689 | |
| A-03735 | BRYANT 02690 | BRYANT 02691 | |
| A-03736 | BRYANT 02713 | BRYANT 02713 | |
| A-03737 | BRYANT 02714 | BRYANT 02714 | |
| A-03738 | BRYANT 02715 | BRYANT 02715 | |
| A-03739 | BRYANT 02716 | BRYANT 02716 | |
| A-03740 | BRYANT 02717 | BRYANT 02717 | |
| A-03741 | BRYANT 02718 | BRYANT 02718 | |
| A-03742 | BRYANT 02719 | BRYANT 02719 | |
| A-03743 | BRYANT 02720 | BRYANT 02720 | |
| A-03744 | BRYANT 02721 | BRYANT 02721 | |
| A-03745 | BRYANT 02722 | BRYANT 02722 | |
| A-03746 | BRYANT 02723 | BRYANT 02723 | |
| A-03747 | BRYANT 02724 | BRYANT 02724 | |
| A-03748 | BRYANT 02726 | BRYANT 02726 | |
| A-03749 | BRYANT 02727 | BRYANT 02727 | |
| A-03750 | BRYANT 02728 | BRYANT 02728 | |
| A-03751 | BRYANT 02729 | BRYANT 02729 | |
| A-03752 | BRYANT 02730 | BRYANT 02730 | |
| A-03753 | BRYANT 02731 | BRYANT 02731 | |
| A-03754 | BRYANT 02732 | BRYANT 02732 | |
| A-03755 | BRYANT 02733 | BRYANT 02733 | |
| A-03756 | BRYANT 02734 | BRYANT 02734 | |
| A-03757 | BRYANT 02735 | BRYANT 02735 | |
| A-03758 | BRYANT 02736 | BRYANT 02736 | |
| A-03759 | BRYANT 02737 | BRYANT 02737 | |
| A-03760 | BRYANT 02738 | BRYANT 02738 | |
| A-03761 | BRYANT 02739 | BRYANT 02739 | |
| A-03762 | BRYANT 02740 | BRYANT 02740 | |
| A-03763 | BRYANT 02741 | BRYANT 02741 | |
| A-03764 | BRYANT 02742 | BRYANT 02742 | |
| A-03765 | BRYANT 02743 | BRYANT 02743 | |
| A-03766 | BRYANT 02744 | BRYANT 02744 | |
| A-03767 | BRYANT 02745 | BRYANT 02745 | |
| A-03768 | BRYANT 02746 | BRYANT 02746 | |
| A-03769 | BRYANT 02747 | BRYANT 02747 | |
| A-03770 | BRYANT 02748 | BRYANT 02748 | |
| A-03771 | BRYANT 02761 | BRYANT 02761 | |
| A-03772 | BRYANT 02766 | BRYANT 02766 | |
| A-03773 | BRYANT 02767 | BRYANT 02767 | |
| A-03774 | BRYANT 02768 | BRYANT 02768 | |
| A-03775 | BRYANT 02769 | BRYANT 02769 | |
| A-03776 | BRYANT 02770 | BRYANT 02770 | |
| A-03777 | BRYANT 02771 | BRYANT 02771 | |
| A-03778 | BRYANT 02772 | BRYANT 02772 | |

4/1/2008

Exhibit 3 ,
P. 110

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-03779 | BRYANT 02774 | BRYANT 02774 | |
| A-03780 | BRYANT 02776 | BRYANT 02776 | |
| A-03781 | BRYANT 02777 | BRYANT 02777 | |
| A-03782 | BRYANT 02780 | BRYANT 02780 | |
| A-03783 | BRYANT 02782 | BRYANT 02782 | |
| A-03784 | BRYANT 02783 | BRYANT 02783 | |
| A-03785 | BRYANT 02784 | BRYANT 02784 | |
| A-03786 | BRYANT 02785 | BRYANT 02785 | |
| A-03787 | BRYANT 02786 | BRYANT 02786 | |
| A-03788 | BRYANT 02787 | BRYANT 02787 | |
| A-03789 | BRYANT 02788 | BRYANT 02788 | |
| A-03790 | BRYANT 02789 | BRYANT 02789 | |
| A-03791 | BRYANT 02791 | BRYANT 02791 | |
| A-03792 | BRYANT 02792 | BRYANT 02792 | |
| A-03793 | BRYANT 02793 | BRYANT 02793 | |
| A-03794 | BRYANT 02794 | BRYANT 02794 | |
| A-03795 | BRYANT 02797 | BRYANT 02797 | |
| A-03796 | BRYANT 02799 | BRYANT 02799 | |
| A-03797 | BRYANT 02801 | BRYANT 02801 | |
| A-03798 | BRYANT 02802 | BRYANT 02802 | |
| A-03799 | BRYANT 02803 | BRYANT 02803 | |
| A-03800 | BRYANT 02807 | BRYANT 02807 | |
| A-03801 | BRYANT 02808 | BRYANT 02808 | |
| A-03802 | BRYANT 02818 | BRYANT 02818 | |
| A-03803 | BRYANT 02831 | BRYANT 02831 | |
| A-03804 | BRYANT 02838 | BRYANT 02838 | |
| A-03805 | BRYANT 02843 | BRYANT 02843 | |
| A-03806 | BRYANT 02845 | BRYANT 02845 | |
| A-03807 | BRYANT 02863 | BRYANT 02863 | |
| A-03808 | BRYANT 02865 | BRYANT 02866 | |
| A-03809 | BRYANT 02867 | BRYANT 02867 | |
| A-03810 | BRYANT 02883 | BRYANT 02883 | |
| A-03811 | BRYANT 02884 | BRYANT 02884 | |
| A-03812 | BRYANT 02885 | BRYANT 02885 | |
| A-03813 | BRYANT 02887 | BRYANT 02887 | |
| A-03814 | BRYANT 02888 | BRYANT 02888 | |
| A-03815 | BRYANT 02889 | BRYANT 02889 | |
| A-03816 | BRYANT 02946 | BRYANT 02946 | |
| A-03817 | BRYANT 02950 | BRYANT 02950 | |
| A-03818 | BRYANT 02951 | BRYANT 02951 | |
| A-03819 | BRYANT 02952 | BRYANT 02952 | |
| A-03820 | BRYANT 02953 | BRYANT 02953 | |
| A-03821 | BRYANT 02954 | BRYANT 02954 | |
| A-03822 | BRYANT 02957 | BRYANT 02957 | |
| A-03823 | BRYANT 02958 | BRYANT 02958 | |
| A-03824 | BRYANT 02959 | BRYANT 02959 | |
| A-03825 | BRYANT 02960 | BRYANT 02960 | |
| A-03826 | BRYANT 02961 | BRYANT 02961 | |
| A-03827 | BRYANT 02963 | BRYANT 02963 | |
| A-03828 | BRYANT 02964 | BRYANT 02964 | |
| A-03829 | BRYANT 02965 | BRYANT 02965 | |
| A-03830 | BRYANT 02966 | BRYANT 02966 | |
| A-03831 | BRYANT 02967 | BRYANT 02967 | |
| A-03832 | BRYANT 02968 | BRYANT 02968 | |
| A-03833 | BRYANT 03097 | BRYANT 03097 | |
| A-03834 | BRYANT 03099 | BRYANT 03115 | |
| A-03835 | BRYANT 03124 | BRYANT 03124 | |
| A-03836 | BRYANT 03215 | BRYANT 03215 | |
| A-03837 | BRYANT 03602 | BRYANT 03602 | |
| A-03838 | BRYANT 03603 | BRYANT 03603 | |

4/1/2008

Exhibit _3_,
P. _111_

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-03839 | BRYANT 03604 | BRYANT 03604 | |
| A-03840 | BRYANT 03605 | BRYANT 03605 | |
| A-03841 | BRYANT 03606 | BRYANT 03606 | |
| A-03842 | BRYANT 03618 | BRYANT 03619 | |
| A-03843 | BRYANT 03623 | BRYANT 03623 | |
| A-03844 | BRYANT 03698 | BRYANT 03698 | |
| A-03845 | BRYANT 03706 | BRYANT 03706 | |
| A-03846 | BRYANT 03720 | BRYANT 03720 | |
| A-03847 | BRYANT 03740 | BRYANT 03740 | |
| A-03848 | BRYANT 03748 | BRYANT 03748 | |
| A-03849 | BRYANT 03862 | BRYANT 03862 | |
| A-03850 | BRYANT 03864 | BRYANT 03864 | |
| A-03851 | BRYANT 03873 | BRYANT 03873 | |
| A-03852 | BRYANT 03913 | BRYANT 03913 | |
| A-03853 | BRYANT 03943 | BRYANT 03943 | |
| A-03854 | BRYANT 03953 | BRYANT 03953 | |
| A-03855 | BRYANT 03959 | BRYANT 03959 | |
| A-03856 | BRYANT 03963 | BRYANT 03963 | |
| A-03857 | BRYANT 03964 | BRYANT 03964 | |
| A-03858 | BRYANT 03965 | BRYANT 03965 | |
| A-03859 | BRYANT 03966 | BRYANT 03966 | |
| A-03860 | BRYANT 03967 | BRYANT 03967 | |
| A-03861 | BRYANT 03968 | BRYANT 03968 | |
| A-03862 | BRYANT 03969 | BRYANT 03969 | |
| A-03863 | BRYANT 03970 | BRYANT 03970 | |
| A-03864 | BRYANT 03971 | BRYANT 03971 | |
| A-03865 | BRYANT 03972 | BRYANT 03972 | |
| A-03866 | BRYANT 03973 | BRYANT 03977 | |
| A-03867 | BRYANT 03978 | BRYANT 03978 | |
| A-03868 | BRYANT 03979 | BRYANT 03979 | |
| A-03869 | BRYANT 03980 | BRYANT 03980 | |
| A-03870 | BRYANT 03981 | BRYANT 03981 | |
| A-03871 | BRYANT 03982 | BRYANT 03982 | |
| A-03872 | BRYANT 03983 | BRYANT 03983 | |
| A-03873 | BRYANT 03984 | BRYANT 03984 | |
| A-03874 | BRYANT 03985 | BRYANT 03986 | |
| A-03875 | BRYANT 03987 | BRYANT 03987 | |
| A-03876 | BRYANT 03990 | BRYANT 03990 | |
| A-03877 | BRYANT 03991 | BRYANT 03991 | |
| A-03878 | BRYANT 03997 | BRYANT 03997 | |
| A-03879 | BRYANT 03998 | BRYANT 04000 | |
| A-03880 | BRYANT 04002 | BRYANT 04004 | |
| A-03881 | BRYANT 04005 | BRYANT 04005 | |
| A-03882 | BRYANT 04006 | BRYANT 04006 | |
| A-03883 | BRYANT 04007 | BRYANT 04007 | |
| A-03884 | BRYANT 04008 | BRYANT 04008 | |
| A-03885 | BRYANT 04009 | BRYANT 04009 | |
| A-03886 | BRYANT 04010 | BRYANT 04010 | |
| A-03887 | BRYANT 04013 | BRYANT 04013 | |
| A-03888 | BRYANT 04040 | BRYANT 04040 | |
| A-03889 | BRYANT 04078 | BRYANT 04080 | |
| A-03990 | BRYANT 04163 | BRYANT 04166 | |
| A-03891 | BRYANT 04184 | BRYANT 04184 | |
| A-03892 | BRYANT 04194 | BRYANT 04194 | |
| A-03893 | BRYANT 04210 | BRYANT 04210 | |
| A-03894 | BRYANT 04212 | BRYANT 04212 | |
| A-03895 | BRYANT 04213 | BRYANT 04213 | |
| A-03896 | BRYANT 04222 | BRYANT 04222 | |
| A-03897 | BRYANT 04223 | BRYANT 04223 | |
| A-03898 | BRYANT 04224 | BRYANT 04224 | |

97                                                                          4/1/2008

Exhibit 3 ,
P. 112

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-03899 | BRYANT 04226 | BRYANT 04226 | |
| A-03900 | BRYANT 04234 | BRYANT 04234 | |
| A-03901 | BRYANT 04292 | BRYANT 04292 | |
| A-03902 | BRYANT 04349 | BRYANT 04350 | |
| A-03903 | BRYANT 04352 | BRYANT 04352 | |
| A-03904 | BRYANT 04353 | BRYANT 04353 | |
| A-03905 | BRYANT 04354 | BRYANT 04354 | |
| A-03906 | BRYANT 04355 | BRYANT 04355 | |
| A-03907 | BRYANT 04356 | BRYANT 04356 | |
| A-03908 | BRYANT 04357 | BRYANT 04357 | |
| A-03909 | BRYANT 04358 | BRYANT 04358 | |
| A-03910 | BRYANT 04359 | BRYANT 04359 | |
| A-03911 | BRYANT 04360 | BRYANT 04360 | |
| A-03912 | BRYANT 04361 | BRYANT 04361 | |
| A-03913 | BRYANT 04362 | BRYANT 04362 | |
| A-03914 | BRYANT 04366 | BRYANT 04366 | |
| A-03915 | BRYANT 04367 | BRYANT 04367 | |
| A-03916 | BRYANT 04368 | BRYANT 04369 | |
| A-03917 | BRYANT 04402 | BRYANT 04402 | |
| A-03918 | BRYANT 04404 | BRYANT 04404 | |
| A-03919 | BRYANT 04405 | BRYANT 04405 | |
| A-03920 | BRYANT 04408 | BRYANT 04408 | |
| A-03921 | BRYANT 04433 | BRYANT 04433 | |
| A-03922 | BRYANT 04441 | BRYANT 04441 | |
| A-03923 | BRYANT 04443 | BRYANT 04446 | |
| A-03924 | BRYANT 04459 | BRYANT 04459 | |
| A-03925 | BRYANT 04470 | BRYANT 04475 | |
| A-03926 | BRYANT 04481 | BRYANT 04481 | |
| A-03927 | BRYANT 04490 | BRYANT 04490 | |
| A-03928 | BRYANT 04501 | BRYANT 04501 | |
| A-03929 | BRYANT 04502 | BRYANT 04502 | |
| A-03930 | BRYANT 04503 | BRYANT 04503 | |
| A-03931 | BRYANT 04504 | BRYANT 04504 | |
| A-03932 | BRYANT 04505 | BRYANT 04505 | |
| A-03933 | BRYANT 04506 | BRYANT 04506 | |
| A-03934 | BRYANT 04507 | BRYANT 04507 | |
| A-03935 | BRYANT 04508 | BRYANT 04508 | |
| A-03936 | BRYANT 04509 | BRYANT 04509 | |
| A-03937 | BRYANT 04510 | BRYANT 04510 | |
| A-03938 | BRYANT 04511 | BRYANT 04511 | |
| A-03939 | BRYANT 04518 | BRYANT 04518 | |
| A-03940 | BRYANT 04530 | BRYANT 04530 | |
| A-03941 | BRYANT 04533 | BRYANT 04533 | |
| A-03942 | BRYANT 04534 | BRYANT 04534 | |
| A-03943 | BRYANT 04537 | BRYANT 04537 | |
| A-03944 | BRYANT 04538 | BRYANT 04538 | |
| A-03945 | BRYANT 04539 | BRYANT 04539 | |
| A-03946 | BRYANT 04545 | BRYANT 04545 | |
| A-03947 | BRYANT 04555 | BRYANT 04555 | |
| A-03948 | BRYANT 04557 | BRYANT 04557 | |
| A-03949 | BRYANT 04559 | BRYANT 04559 | |
| A-03950 | BRYANT 04562 | BRYANT 04562 | |
| A-03951 | BRYANT 04567 | BRYANT 04567 | |
| A-03952 | BRYANT 04578 | BRYANT 04578 | |
| A-03953 | BRYANT 04586 | BRYANT 04586 | |
| A-03954 | BRYANT 04587 | BRYANT 04587 | |
| A-03955 | BRYANT 04588 | BRYANT 04588 | |
| A-03956 | BRYANT 04589 | BRYANT 04589 | |
| A-03957 | BRYANT 04590 | BRYANT 04590 | |
| A-03958 | BRYANT 04591 | BRYANT 04591 | |

4/1/2008

Exhibit  3
P. 113

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-03959 | BRYANT 04593 | BRYANT 04593 | |
| A-03960 | BRYANT 04594 | BRYANT 04594 | |
| A-03961 | BRYANT 04595 | BRYANT 04595 | |
| A-03962 | BRYANT 04596 | BRYANT 04596 | |
| A-03963 | BRYANT 04597 | BRYANT 04597 | |
| A-03964 | BRYANT 04598 | BRYANT 04598 | |
| A-03965 | BRYANT 04599 | BRYANT 04599 | |
| A-03966 | BRYANT 04600 | BRYANT 04600 | |
| A-03967 | BRYANT 04601 | BRYANT 04601 | |
| A-03968 | BRYANT 04602 | BRYANT 04602 | |
| A-03969 | BRYANT 04603 | BRYANT 04603 | |
| A-03970 | BRYANT 04604 | BRYANT 04604 | |
| A-03971 | BRYANT 04605 | BRYANT 04605 | |
| A-03972 | BRYANT 04606 | BRYANT 04606 | |
| A-03973 | BRYANT 04607 | BRYANT 04607 | |
| A-03974 | BRYANT 04608 | BRYANT 04608 | |
| A-03975 | BRYANT 04610 | BRYANT 04610 | |
| A-03976 | BRYANT 04611 | BRYANT 04611 | |
| A-03977 | BRYANT 04612 | BRYANT 04612 | |
| A-03978 | BRYANT 04613 | BRYANT 04613 | |
| A-03979 | BRYANT 04615 | BRYANT 04615 | |
| A-03980 | BRYANT 04616 | BRYANT 04616 | |
| A-03981 | BRYANT 04617 | BRYANT 04617 | |
| A-03982 | BRYANT 04618 | BRYANT 04618 | |
| A-03983 | BRYANT 04619 | BRYANT 04619 | |
| A-03984 | BRYANT 04620 | BRYANT 04620 | |
| A-03985 | BRYANT 04621 | BRYANT 04621 | |
| A-03986 | BRYANT 04623 | BRYANT 04623 | |
| A-03987 | BRYANT 04626 | BRYANT 04626 | |
| A-03988 | BRYANT 04629 | BRYANT 04629 | |
| A-03989 | BRYANT 04631 | BRYANT 04631 | |
| A-03990 | BRYANT 04632 | BRYANT 04632 | |
| A-03991 | BRYANT 04636 | BRYANT 04636 | |
| A-03992 | BRYANT 04638 | BRYANT 04638 | |
| A-03993 | BRYANT 04639 | BRYANT 04639 | |
| A-03994 | BRYANT 04641 | BRYANT 04641 | |
| A-03995 | BRYANT 04678 | BRYANT 04678 | |
| A-03996 | BRYANT 04679 | BRYANT 04679 | |
| A-03997 | BRYANT 04686 | BRYANT 04686 | |
| A-03998 | BRYANT 04688 | BRYANT 04688 | |
| A-03999 | BRYANT 04690 | BRYANT 04690 | |
| A-04000 | BRYANT 04691 | BRYANT 04691 | |
| A-04001 | BRYANT 04692 | BRYANT 04692 | |
| A-04002 | BRYANT 04693 | BRYANT 04693 | |
| A-04003 | BRYANT 04694 | BRYANT 04694 | |
| A-04004 | BRYANT 04695 | BRYANT 04695 | |
| A-04005 | BRYANT 04696 | BRYANT 04696 | |
| A-04006 | BRYANT 04697 | BRYANT 04697 | |
| A-04007 | BRYANT 04698 | BRYANT 04698 | |
| A-04008 | BRYANT 04699 | BRYANT 04699 | |
| A-04009 | BRYANT 04700 | BRYANT 04773 | |
| A-04010 | BRYANT 04775 | BRYANT 04775 | |
| A-04011 | BRYANT 04776 | BRYANT 04776 | |
| A-04012 | BRYANT 04777 | BRYANT 04777 | |
| A-04013 | BRYANT 04779 | BRYANT 04779 | |
| A-04014 | BRYANT 04780 | BRYANT 04780 | |
| A-04015 | BRYANT 04781 | BRYANT 04781 | |
| A-04016 | BRYANT 04782 | BRYANT 04782 | |
| A-04017 | BRYANT 04784 | BRYANT 04784 | |
| A-04018 | BRYANT 04785 | BRYANT 04785 | |

99

4/1/2008

Exhibit 3
P. 114

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-04019 | BRYANT 04786 | BRYANT 04786 | |
| A-04020 | BRYANT 04787 | BRYANT 04787 | |
| A-04021 | BRYANT 04788 | BRYANT 04788 | |
| A-04022 | BRYANT 04789 | BRYANT 04789 | |
| A-04023 | BRYANT 04790 | BRYANT 04790 | |
| A-04024 | BRYANT 04792 | BRYANT 04792 | |
| A-04025 | BRYANT 04793 | BRYANT 04793 | |
| A-04026 | BRYANT 04794 | BRYANT 04794 | |
| A-04027 | BRYANT 04795 | BRYANT 04795 | |
| A-04028 | BRYANT 04797 | BRYANT 04797 | |
| A-04029 | BRYANT 04798 | BRYANT 04798 | |
| A-04030 | BRYANT 04799 | BRYANT 04799 | |
| A-04031 | BRYANT 04800 | BRYANT 04800 | |
| A-04032 | BRYANT 04801 | BRYANT 04801 | |
| A-04033 | BRYANT 04802 | BRYANT 04802 | |
| A-04034 | BRYANT 04803 | BRYANT 04803 | |
| A-04035 | BRYANT 04804 | BRYANT 04804 | |
| A-04036 | BRYANT 04817 | BRYANT 04818 | |
| A-04037 | BRYANT 04835 | BRYANT 04835 | |
| A-04038 | BRYANT 04836 | BRYANT 04836 | |
| A-04039 | BRYANT 04837 | BRYANT 04837 | |
| A-04040 | BRYANT 04842 | BRYANT 04842 | |
| A-04041 | BRYANT 04843 | BRYANT 04843 | |
| A-04042 | BRYANT 04844 | BRYANT 04844 | |
| A-04043 | BRYANT 04846 | BRYANT 04846 | |
| A-04044 | BRYANT 04847 | BRYANT 04847 | |
| A-04045 | BRYANT 04848 | BRYANT 04848 | |
| A-04046 | BRYANT 04849 | BRYANT 04849 | |
| A-04047 | BRYANT 04851 | BRYANT 04851 | |
| A-04048 | BRYANT 04852 | BRYANT 04852 | |
| A-04049 | BRYANT 04853 | BRYANT 04853 | |
| A-04050 | BRYANT 04881 | BRYANT 04881 | |
| A-04051 | BRYANT 04882 | BRYANT 04882 | |
| A-04052 | BRYANT 04978 | BRYANT 04978 | |
| A-04053 | BRYANT 04980 | BRYANT 04980 | |
| A-04054 | BRYANT 04981 | BRYANT 04981 | |
| A-04055 | BRYANT 04982 | BRYANT 04982 | |
| A-04056 | BRYANT 04983 | BRYANT 04983 | |
| A-04057 | BRYANT 04984 | BRYANT 04984 | |
| A-04058 | BRYANT 04985 | BRYANT 04985 | |
| A-04059 | BRYANT 04986 | BRYANT 04986 | |
| A-04060 | BRYANT 04987 | BRYANT 04987 | |
| A-04061 | BRYANT 04988 | BRYANT 04988 | |
| A-04062 | BRYANT 04989 | BRYANT 04989 | |
| A-04063 | BRYANT 04990 | BRYANT 04990 | |
| A-04064 | BRYANT 04991 | BRYANT 04991 | |
| A-04065 | BRYANT 04992 | BRYANT 04992 | |
| A-04066 | BRYANT 05001 | BRYANT 05001 | |
| A-04067 | BRYANT 05002 | BRYANT 05002 | |
| A-04068 | BRYANT 05003 | BRYANT 05003 | |
| A-04069 | BRYANT 05004 | BRYANT 05004 | |
| A-04070 | BRYANT 05005 | BRYANT 05005 | |
| A-04071 | BRYANT 05006 | BRYANT 05006 | |
| A-04072 | BRYANT 05007 | BRYANT 05007 | |
| A-04073 | BRYANT 05008 | BRYANT 05008 | |
| A-04074 | BRYANT 05009 | BRYANT 05009 | |
| A-04075 | BRYANT 05010 | BRYANT 05010 | |
| A-04076 | BRYANT 05011 | BRYANT 05011 | |
| A-04077 | BRYANT 05012 | BRYANT 05012 | |
| A-04078 | BRYANT 05013 | BRYANT 05013 | |

4/1/2008

Exhibit 3
P. 115

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-04079 | BRYANT 05014 | BRYANT 05014 | |
| A-04080 | BRYANT 05015 | BRYANT 05015 | |
| A-04081 | BRYANT 05016 | BRYANT 05016 | |
| A-04082 | BRYANT 05017 | BRYANT 05017 | |
| A-04083 | BRYANT 05018 | BRYANT 05018 | |
| A-04084 | BRYANT 05019 | BRYANT 05019 | |
| A-04085 | BRYANT 05020 | BRYANT 05020 | |
| A-04086 | BRYANT 05021 | BRYANT 05021 | |
| A-04087 | BRYANT 05022 | BRYANT 05022 | |
| A-04088 | BRYANT 05023 | BRYANT 05023 | |
| A-04089 | BRYANT 05024 | BRYANT 05024 | |
| A-04090 | BRYANT 05025 | BRYANT 05025 | |
| A-04091 | BRYANT 05026 | BRYANT 05026 | |
| A-04092 | BRYANT 05027 | BRYANT 05027 | |
| A-04093 | BRYANT 05028 | BRYANT 05028 | |
| A-04094 | BRYANT 05029 | BRYANT 05029 | |
| A-04095 | BRYANT 05031 | BRYANT 05031 | |
| A-04096 | BRYANT 05032 | BRYANT 05032 | |
| A-04097 | BRYANT 05033 | BRYANT 05033 | |
| A-04098 | BRYANT 05034 | BRYANT 05034 | |
| A-04099 | BRYANT 05035 | BRYANT 05035 | |
| A-04100 | BRYANT 05036 | BRYANT 05036 | |
| A-04101 | BRYANT 05038 | BRYANT 05038 | |
| A-04102 | BRYANT 05039 | BRYANT 05039 | |
| A-04103 | BRYANT 05040 | BRYANT 05040 | |
| A-04104 | BRYANT 05041 | BRYANT 05041 | |
| A-04105 | BRYANT 05042 | BRYANT 05042 | |
| A-04106 | BRYANT 05043 | BRYANT 05043 | |
| A-04107 | BRYANT 05044 | BRYANT 05044 | |
| A-04108 | BRYANT 05045 | BRYANT 05045 | |
| A-04109 | BRYANT 05046 | BRYANT 05046 | |
| A-04110 | BRYANT 05304 | BRYANT 05304 | |
| A-04111 | BRYANT 05306 | BRYANT 05305 | |
| A-04112 | BRYANT 05317 | BRYANT 05317 | |
| A-04113 | BRYANT 05318 | BRYANT 05318 | |
| A-04114 | BRYANT 05319 | BRYANT 05319 | |
| A-04115 | BRYANT 05320 | BRYANT 05320 | |
| A-04116 | BRYANT 05321 | BRYANT 05321 | |
| A-04117 | BRYANT 05322 | BRYANT 05322 | |
| A-04118 | BRYANT 05323 | BRYANT 05323 | |
| A-04119 | BRYANT 05324 | BRYANT 05324 | |
| A-04120 | BRYANT 05325 | BRYANT 05325 | |
| A-04121 | BRYANT 05326 | BRYANT 05326 | |
| A-04122 | BRYANT 05327 | BRYANT 05327 | |
| A-04123 | BRYANT 05328 | BRYANT 05328 | |
| A-04124 | BRYANT 05329 | BRYANT 05329 | |
| A-04125 | BRYANT 05330 | BRYANT 05330 | |
| A-04126 | BRYANT 05331 | BRYANT 05331 | |
| A-04127 | BRYANT 05332 | BRYANT 05333 | |
| A-04128 | BRYANT 05334 | BRYANT 05334 | |
| A-04129 | BRYANT 05335 | BRYANT 05335 | |
| A-04130 | BRYANT 05336 | BRYANT 05347 | |
| A-04131 | BRYANT 05349 | BRYANT 05349 | |
| A-04132 | BRYANT 05350 | BRYANT 05350 | |
| A-04133 | BRYANT 05351 | BRYANT 05351 | |
| A-04134 | BRYANT 05352 | BRYANT 05352 | |
| A-04135 | BRYANT 05353 | BRYANT 05353 | |
| A-04136 | BRYANT 05354 | BRYANT 05354 | |
| A-04137 | BRYANT 05373 | BRYANT 05373 | |
| A-04138 | BRYANT 05381 | BRYANT 05381 | |

4/1/2008

Exhibit 3 ,
P. 176

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-04139 | BRYANT 05387 | BRYANT 05387 | |
| A-04140 | BRYANT 05389 | BRYANT 05389 | |
| A-04141 | BRYANT 05390 | BRYANT 05390 | |
| A-04142 | BRYANT 05391 | BRYANT 05391 | |
| A-04143 | BRYANT 05392 | BRYANT 05392 | |
| A-04144 | BRYANT 05393 | BRYANT 05393 | |
| A-04145 | BRYANT 05749 | BRYANT 05749 | |
| A-04146 | BRYANT 05756 | BRYANT 05756 | |
| A-04147 | BRYANT 06985 | BRYANT 06991 | |
| A-04148 | BRYANT 06993 | BRYANT 06993 | |
| A-04149 | BRYANT 06994 | BRYANT 06994 | |
| A-04150 | BRYANT 07093 | BRYANT 07093 | |
| A-04151 | BRYANT 07124 | BRYANT 07125 | |
| A-04152 | BRYANT 07126 | BRYANT 07126 | |
| A-04153 | BRYANT 07195 | BRYANT 07199 | |
| A-04154 | BRYANT 07201 | BRYANT 07201 | |
| A-04155 | BRYANT 07202 | BRYANT 07212 | |
| A-04156 | BRYANT 07213 | BRYANT 07216 | |
| A-04157 | BRYANT 07224 | BRYANT 07224 | |
| A-04158 | BRYANT 07225 | BRYANT 07225 | |
| A-04159 | BRYANT 07226 | BRYANT 07226 | |
| A-04160 | BRYANT 07227 | BRYANT 07227 | |
| A-04161 | BRYANT 07228 | BRYANT 07228 | |
| A-04162 | BRYANT 07229 | BRYANT 07229 | |
| A-04163 | BRYANT 07230 | BRYANT 07230 | |
| A-04164 | BRYANT 07242 | BRYANT 07242 | |
| A-04165 | BRYANT 07286 | BRYANT 07286 | |
| A-04166 | BRYANT 07287 | BRYANT 07290 | |
| A-04167 | BRYANT 07407 | BRYANT 07407 | |
| A-04168 | BRYANT 07408 | BRYANT 07408 | |
| A-04169 | BRYANT 07409 | BRYANT 07409 | |
| A-04170 | BRYANT 07410 | BRYANT 07410 | |
| A-04171 | BRYANT 07411 | BRYANT 07411 | |
| A-04172 | BRYANT 07415 | BRYANT 07415 | |
| A-04173 | BRYANT 07416 | BRYANT 07416 | |
| A-04174 | BRYANT 07417 | BRYANT 07417 | |
| A-04175 | BRYANT 07436 | BRYANT 07436 | |
| A-04176 | BRYANT 07502 | BRYANT 07502 | |
| A-04177 | BRYANT 07511 | BRYANT 07511 | |
| A-04178 | BRYANT 07544 | BRYANT 07544 | |
| A-04179 | BRYANT 07545 | BRYANT 07545 | |
| A-04180 | BRYANT 07547 | BRYANT 07547 | |
| A-04181 | BRYANT 07548 | BRYANT 07548 | |
| A-04182 | BRYANT 07551 | BRYANT 07669 | |
| A-04183 | BRYANT 07705 | BRYANT 07705 | |
| A-04184 | BRYANT 07878 | BRYANT 07878 | |
| A-04185 | BRYANT 07887 | BRYANT 07887 | |
| A-04186 | BRYANT 07888 | BRYANT 07889 | |
| A-04187 | BRYANT 07896 | BRYANT 07896 | |
| A-04188 | BRYANT 07897 | BRYANT 07897 | |
| A-04189 | BRYANT 07902 | BRYANT 07902 | |
| A-04190 | BRYANT 07903 | BRYANT 07903 | |
| A-04191 | BRYANT 07904 | BRYANT 07904 | |
| A-04192 | BRYANT 07911 | BRYANT 07911 | |
| A-04193 | BRYANT 07919 | BRYANT 07919 | |
| A-04194 | BRYANT 07920 | BRYANT 07920 | |
| A-04195 | BRYANT 07921 | BRYANT 07921 | |
| A-04196 | BRYANT 07922 | BRYANT 07922 | |
| A-04197 | BRYANT 07923 | BRYANT 07923 | |
| A-04198 | BRYANT 07925 | BRYANT 07925 | |

4/1/2008

Exhibit 3
P. 117

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-04199 | BRYANT 07926 | BRYANT 07926 | |
| A-04200 | BRYANT 07927 | BRYANT 07927 | |
| A-04201 | BRYANT 07929 | BRYANT 07929 | |
| A-04202 | BRYANT 07930 | BRYANT 07930 | |
| A-04203 | BRYANT 07932 | BRYANT 07932 | |
| A-04204 | BRYANT 07933 | BRYANT 07933 | |
| A-04205 | BRYANT 07934 | BRYANT 07934 | |
| A-04206 | BRYANT 07935 | BRYANT 07935 | |
| A-04207 | BRYANT 07936 | BRYANT 07936 | |
| A-04208 | BRYANT 07938 | BRYANT 07938 | |
| A-04209 | BRYANT 07939 | BRYANT 07939 | |
| A-04210 | BRYANT 07940 | BRYANT 07940 | |
| A-04211 | BRYANT 07941 | BRYANT 07941 | |
| A-04212 | BRYANT 07963 | BRYANT 07963 | |
| A-04213 | BRYANT 07964 | BRYANT 07964 | |
| A-04214 | BRYANT 07965 | BRYANT 07965 | |
| A-04215 | BRYANT 07966 | BRYANT 07966 | |
| A-04216 | BRYANT 07967 | BRYANT 07967 | |
| A-04217 | BRYANT 07968 | BRYANT 07971 | |
| A-04218 | BRYANT 07972 | BRYANT 07974 | |
| A-04219 | BRYANT 07994 | BRYANT 07994 | |
| A-04220 | BRYANT 07995 | BRYANT 07995 | |
| A-04221 | BRYANT 07996 | BRYANT 07996 | |
| A-04222 | BRYANT 07997 | BRYANT 07997 | |
| A-04223 | BRYANT 07998 | BRYANT 08000 | |
| A-04224 | BRYANT 08001 | BRYANT 08001 | |
| A-04225 | BRYANT 08003 | BRYANT 08003 | |
| A-04226 | BRYANT 08027 | BRYANT 08027 | |
| A-04227 | BRYANT 08028 | BRYANT 08028 | |
| A-04228 | BRYANT 08029 | BRYANT 08029 | |
| A-04229 | BRYANT 08030 | BRYANT 08030 | |
| A-04230 | BRYANT 08031 | BRYANT 08031 | |
| A-04231 | BRYANT 08032 | BRYANT 08032 | |
| A-04232 | BRYANT 08033 | BRYANT 08033 | |
| A-04233 | BRYANT 08034 | BRYANT 08034 | |
| A-04234 | BRYANT 08035 | BRYANT 08035 | |
| A-04235 | BRYANT 08043 | BRYANT 08043 | |
| A-04236 | BRYANT 08044 | BRYANT 08044 | |
| A-04237 | BRYANT 08512 | BRYANT 08512 | |
| A-04238 | BRYANT 08542 | BRYANT 08555 | |
| A-04239 | BRYANT 08556 | BRYANT 08556 | |
| A-04240 | BRYANT 08560 | BRYANT 08560 | |
| A-04241 | BRYANT 08614 | BRYANT 08614 | |
| A-04242 | BRYANT 08619 | BRYANT 08619 | |
| A-04243 | BRYANT 08620 | BRYANT 08620 | |
| A-04244 | BRYANT 08626 | BRYANT 08627 | |
| A-04245 | BRYANT 08661 | BRYANT 08661 | |
| A-04246 | BRYANT 08665 | BRYANT 08667 | |
| A-04247 | BRYANT 08672 | BRYANT 08672 | |
| A-04248 | BRYANT 08673 | BRYANT 08673 | |
| A-04249 | BRYANT 08674 | BRYANT 08674 | |
| A-04250 | BRYANT 08774 | BRYANT 08775 | |
| A-04251 | BRYANT 08851 | BRYANT 08851 | |
| A-04252 | BRYANT 08853 | BRYANT 08853 | |
| A-04253 | BRYANT 08865 | BRYANT 08865 | |
| A-04254 | BRYANT 08866 | BRYANT 08866 | |
| A-04255 | BRYANT 08880 | BRYANT 08882 | |
| A-04256 | BRYANT 08889 | BRYANT 08889 | |
| A-04257 | BRYANT 08932 | BRYANT 08940 | |
| A-04258 | BRYANT 09018 | BRYANT 09018 | |

4/1/2008

Exhibit 3
P. 118

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-04259 | BRYANT 09059 | BRYANT 09059 | |
| A-04260 | BRYANT 09066 | BRYANT 09066 | |
| A-04261 | BRYANT 09068 | BRYANT 09068 | |
| A-04262 | BRYANT 09145 | BRYANT 09145 | |
| A-04263 | BRYANT 09167 | BRYANT 09167 | |
| A-04264 | BRYANT 09168 | BRYANT 09168 | |
| A-04265 | BRYANT 09169 | BRYANT 09169 | |
| A-04266 | BRYANT 09170 | BRYANT 09170 | |
| A-04267 | BRYANT 09171 | BRYANT 09171 | |
| A-04268 | BRYANT 09172 | BRYANT 09172 | |
| A-04269 | BRYANT 09173 | BRYANT 09173 | |
| A-04270 | BRYANT 09175 | BRYANT 09175 | |
| A-04271 | BRYANT 09176 | BRYANT 09176 | |
| A-04272 | BRYANT 09177 | BRYANT 09177 | |
| A-04273 | BRYANT 09191 | BRYANT 09191 | |
| A-04274 | BRYANT 09192 | BRYANT 09192 | |
| A-04275 | BRYANT 09193 | BRYANT 09193 | |
| A-04276 | BRYANT 09212 | BRYANT 09212 | |
| A-04277 | BRYANT 09213 | BRYANT 09213 | |
| A-04278 | BRYANT 09223 | BRYANT 09227 | |
| A-04279 | BRYANT 09228 | BRYANT 09228 | |
| A-04280 | BRYANT 09235 | BRYANT 09235 | |
| A-04281 | BRYANT 09273 | BRYANT 09273 | |
| A-04282 | BRYANT 09274 | BRYANT 09274 | |
| A-04283 | BRYANT 09275 | BRYANT 09275 | |
| A-04284 | BRYANT 09276 | BRYANT 09276 | |
| A-04285 | BRYANT 09277 | BRYANT 09282 | |
| A-04286 | BRYANT 09283 | BRYANT 09289 | |
| A-04287 | BRYANT 09299 | BRYANT 09299 | |
| A-04288 | BRYANT 09313 | BRYANT 09313 | |
| A-04289 | BRYANT 09314 | BRYANT 09314 | |
| A-04290 | BRYANT 09315 | BRYANT 09315 | |
| A-04291 | BRYANT 09316 | BRYANT 09316 | |
| A-04292 | BRYANT 09317 | BRYANT 09317 | |
| A-04293 | BRYANT 09318 | BRYANT 09318 | |
| A-04294 | BRYANT 09319 | BRYANT 09319 | |
| A-04295 | BRYANT 09320 | BRYANT 09320 | |
| A-04296 | BRYANT 09321 | BRYANT 09321 | |
| A-04297 | BRYANT 09322 | BRYANT 09322 | |
| A-04298 | BRYANT 09323 | BRYANT 09323 | |
| A-04299 | BRYANT 09352 | BRYANT 09352 | |
| A-04300 | BRYANT 09353 | BRYANT 09353 | |
| A-04301 | BRYANT 09354 | BRYANT 09354 | |
| A-04302 | BRYANT 09355 | BRYANT 09355 | |
| A-04303 | BRYANT 09360 | BRYANT 09360 | |
| A-04304 | BRYANT 09361 | BRYANT 09361 | |
| A-04305 | BRYANT 09362 | BRYANT 09362 | |
| A-04306 | BRYANT 09363 | BRYANT 09363 | |
| A-04307 | BRYANT 09364 | BRYANT 09364 | |
| A-04308 | BRYANT 09365 | BRYANT 09365 | |
| A-04309 | BRYANT 09368 | BRYANT 09368 | |
| A-04310 | BRYANT 09371 | BRYANT 09371 | |
| A-04311 | BRYANT 09373 | BRYANT 09373 | |
| A-04312 | BRYANT 09374 | BRYANT 09374 | |
| A-04313 | BRYANT 09380 | BRYANT 09384 | |
| A-04314 | BRYANT 09385 | BRYANT 09388 | |
| A-04315 | BRYANT 09392 | BRYANT 09396 | |
| A-04316 | BRYANT 09397 | BRYANT 09401 | |
| A-04317 | BRYANT 09532 | BRYANT 09532 | |
| A-04318 | BRYANT 09544 | BRYANT 09544 | |

4/1/2008

Exhibit 3
P. 119

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-04319 | BRYANT 09626 | BRYANT 09626 | |
| A-04320 | BRYANT 09627 | BRYANT 09627 | |
| A-04321 | BRYANT 09628 | BRYANT 09628 | |
| A-04322 | BRYANT 09630 | BRYANT 09630 | |
| A-04323 | BRYANT 09652 | BRYANT 09650 | |
| A-04324 | BRYANT 09665 | BRYANT 09673 | |
| A-04325 | BRYANT 09681 | BRYANT 09681 | |
| A-04326 | BRYANT 09682 | BRYANT 09682 | |
| A-04327 | BRYANT 09683 | BRYANT 09683 | |
| A-04328 | BRYANT 09684 | BRYANT 09684 | |
| A-04329 | BRYANT 09685 | BRYANT 09685 | |
| A-04330 | BRYANT 09686 | BRYANT 09686 | |
| A-04331 | BRYANT 09687 | BRYANT 09687 | |
| A-04332 | BRYANT 09688 | BRYANT 09688 | |
| A-04333 | BRYANT 09689 | BRYANT 09689 | |
| A-04334 | BRYANT 09690 | BRYANT 09690 | |
| A-04335 | BRYANT 09691 | BRYANT 09691 | |
| A-04336 | BRYANT 09692 | BRYANT 09692 | |
| A-04337 | BRYANT 09693 | BRYANT 09693 | |
| A-04338 | BRYANT 09694 | BRYANT 09694 | |
| A-04339 | BRYANT 09695 | BRYANT 09695 | |
| A-04340 | BRYANT 09696 | BRYANT 09696 | |
| A-04341 | BRYANT 09697 | BRYANT 09697 | |
| A-04342 | BRYANT 09698 | BRYANT 09698 | |
| A-04343 | BRYANT 09699 | BRYANT 09699 | |
| A-04344 | BRYANT 09700 | BRYANT 09700 | |
| A-04345 | BRYANT 09701 | BRYANT 09701 | |
| A-04346 | BRYANT 09702 | BRYANT 09702 | |
| A-04347 | BRYANT 09703 | BRYANT 09706 | |
| A-04348 | BRYANT 09713 | BRYANT 09713 | |
| A-04349 | BRYANT 09714 | BRYANT 09714 | |
| A-04350 | BRYANT 09715 | BRYANT 09715 | |
| A-04351 | BRYANT 09720 | BRYANT 09720 | |
| A-04352 | BRYANT 09729 | BRYANT 09729 | |
| A-04353 | BRYANT 09730 | BRYANT 09735 | |
| A-04354 | BRYANT 09747 | BRYANT 09747 | |
| A-04355 | BRYANT 09755 | BRYANT 09755 | |
| A-04356 | BRYANT 09761 | BRYANT 09761 | |
| A-04357 | BRYANT 09762 | BRYANT 09762 | |
| A-04358 | BRYANT 09763 | BRYANT 09763 | |
| A-04359 | BRYANT 09764 | BRYANT 09764 | |
| A-04360 | BRYANT 09765 | BRYANT 09765 | |
| A-04361 | BRYANT 09766 | BRYANT 09766 | |
| A-04362 | BRYANT 09767 | BRYANT 09767 | |
| A-04363 | BRYANT 09768 | BRYANT 09768 | |
| A-04364 | BRYANT 09769 | BRYANT 09769 | |
| A-04365 | BRYANT 09770 | BRYANT 09770 | |
| A-04366 | BRYANT 09772 | BRYANT 09772 | |
| A-04367 | BRYANT 09773 | BRYANT 09773 | |
| A-04368 | BRYANT 09774 | BRYANT 09774 | |
| A-04369 | BRYANT 09775 | BRYANT 09775 | |
| A-04370 | BRYANT 09841 | BRYANT 09841 | |
| A-04371 | BRYANT 09982 | BRYANT 09982 | |
| A-04372 | BRYANT 10019 | BRYANT 10019 | |
| A-04373 | BRYANT 10036 | BRYANT 10036 | |
| A-04374 | BRYANT 10037 | BRYANT 10037 | |
| A-04375 | BRYANT 10060 | BRYANT 10060 | |
| A-04376 | BRYANT 10061 | BRYANT 10062 | |
| A-04377 | BRYANT 10065 | BRYANT 10065 | |
| A-04378 | BRYANT 10070 | BRYANT 10070 | |

4/1/2008

Exhibit 3
P. 120

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-04379 | BRYANT 10071 | BRYANT 10071 | |
| A-04380 | BRYANT 10072 | BRYANT 10072 | |
| A-04381 | BRYANT 10073 | BRYANT 10073 | |
| A-04382 | BRYANT 10074 | BRYANT 10074 | |
| A-04383 | BRYANT 10075 | BRYANT 10075 | |
| A-04384 | BRYANT 10076 | BRYANT 10076 | |
| A-04385 | BRYANT 10077 | BRYANT 10077 | |
| A-04386 | BRYANT 10078 | BRYANT 10078 | |
| A-04387 | BRYANT 10079 | BRYANT 10079 | |
| A-04388 | BRYANT 10082 | BRYANT 10082 | |
| A-04389 | BRYANT 10083 | BRYANT 10083 | |
| A-04390 | BRYANT 10084 | BRYANT 10084 | |
| A-04391 | BRYANT 10086 | BRYANT 10086 | |
| A-04392 | BRYANT 10088 | BRYANT 10088 | |
| A-04393 | BRYANT 10090 | BRYANT 10091 | |
| A-04394 | BRYANT 10092 | BRYANT 10092 | |
| A-04395 | BRYANT 10094 | BRYANT 10094 | |
| A-04396 | BRYANT 10095 | BRYANT 10095 | |
| A-04397 | BRYANT 10097 | BRYANT 10097 | |
| A-04398 | BRYANT 10098 | BRYANT 10098 | |
| A-04399 | BRYANT 10099 | BRYANT 10099 | |
| A-04400 | BRYANT 10101 | BRYANT 10101 | |
| A-04401 | BRYANT 10107 | BRYANT 10107 | |
| A-04402 | BRYANT 10108 | BRYANT 10108 | |
| A-04403 | BRYANT 10109 | BRYANT 10109 | |
| A-04404 | BRYANT 10110 | BRYANT 10110 | |
| A-04405 | BRYANT 10111 | BRYANT 10111 | |
| A-04406 | BRYANT 10112 | BRYANT 10112 | |
| A-04407 | BRYANT 10113 | BRYANT 10113 | |
| A-04408 | BRYANT 10114 | BRYANT 10114 | |
| A-04409 | BRYANT 10115 | BRYANT 10115 | |
| A-04410 | BRYANT 10117 | BRYANT 10117 | |
| A-04411 | BRYANT 10118 | BRYANT 10118 | |
| A-04412 | BRYANT 10234 | BRYANT 10234 | |
| A-04413 | BRYANT 10235 | BRYANT 10241 | |
| A-04414 | BRYANT 10266 | BRYANT 10283 | |
| A-04415 | BRYANT 10297 | BRYANT 10309 | |
| A-04416 | BRYANT 10417 | BRYANT 10417 | |
| A-04417 | BRYANT 10706 | BRYANT 10706 | |
| A-04418 | BRYANT 10707 | BRYANT 10707 | |
| A-04419 | BRYANT 10801 | BRYANT 10801 | |
| A-04420 | BRYANT 10841 | BRYANT 10841 | |
| A-04421 | BRYANT 10918 | BRYANT 10921 | |
| A-04422 | BRYANT 10944 | BRYANT 10944 | |
| A-04423 | BRYANT 10993 | BRYANT 10993 | |
| A-04424 | BRYANT 10996 | BRYANT 10997 | |
| A-04425 | BRYANT 11003 | BRYANT 11003 | |
| A-04426 | BRYANT 11004 | BRYANT 11004 | |
| A-04427 | BRYANT 11005 | BRYANT 11005 | |
| A-04428 | BRYANT 11006 | BRYANT 11006 | |
| A-04429 | BRYANT 11007 | BRYANT 11007 | |
| A-04430 | BRYANT 11008 | BRYANT 11008 | |
| A-04431 | BRYANT 11010 | BRYANT 11010 | |
| A-04432 | BRYANT 11020 | BRYANT 11020 | |
| A-04433 | BRYANT 11021 | BRYANT 11021 | |
| A-04434 | BRYANT 11022 | BRYANT 11022 | |
| A-04435 | BRYANT 11023 | BRYANT 11023 | |
| A-04436 | BRYANT 11024 | BRYANT 11024 | |
| A-04437 | BRYANT 11025 | BRYANT 11025 | |
| A-04438 | BRYANT 11026 | BRYANT 11026 | |

4/1/2008

Exhibit _3_,
P. _121_

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-04439 | BRYANT 11027 | BRYANT 11027 | |
| A-04440 | BRYANT 11028 | BRYANT 11038 | |
| A-04441 | BRYANT 11040 | BRYANT 11040 | |
| A-04442 | BRYANT 11041 | BRYANT 11041 | |
| A-04443 | BRYANT 11042 | BRYANT 11042 | |
| A-04444 | BRYANT 11057 | BRYANT 11057 | |
| A-04445 | BRYANT 11058 | BRYANT 11058 | |
| A-04446 | BRYANT 11059 | BRYANT 11059 | |
| A-04447 | BRYANT 11070 | BRYANT 11070 | |
| A-04448 | BRYANT 11071 | BRYANT 11071 | |
| A-04449 | BRYANT 11083 | BRYANT 11083 | |
| A-04450 | BRYANT 11084 | BRYANT 11084 | |
| A-04451 | BRYANT 11085 | BRYANT 11085 | |
| A-04452 | BRYANT 11086 | BRYANT 11086 | |
| A-04453 | BRYANT 11090 | BRYANT 11090 | |
| A-04454 | BRYANT 11091 | BRYANT 11091 | |
| A-04455 | BRYANT 11114 | BRYANT 11117 | |
| A-04456 | BRYANT 11251 | BRYANT 11251 | |
| A-04457 | BRYANT 11449 | BRYANT 11449 | |
| A-04458 | BRYANT 11450 | BRYANT 11450 | |
| A-04459 | BRYANT 11457 | BRYANT 11457 | |
| A-04460 | BRYANT 11458 | BRYANT 11458 | |
| A-04461 | BRYANT 11461 | BRYANT 11461 | |
| A-04462 | BRYANT 11474 | BRYANT 11474 | |
| A-04463 | BRYANT 11503 | BRYANT 11504 | |
| A-04464 | BRYANT 11507 | BRYANT 11508 | |
| A-04465 | BRYANT 11510 | BRYANT 11510 | |
| A-04466 | BRYANT 11512 | BRYANT 11512 | |
| A-04467 | BRYANT 11513 | BRYANT 11513 | |
| A-04468 | BRYANT 11514 | BRYANT 11514 | |
| A-04469 | BRYANT 11515 | BRYANT 11515 | |
| A-04470 | BRYANT 11532 | BRYANT 11532 | |
| A-04471 | BRYANT 11533 | BRYANT 11533 | |
| A-04472 | BRYANT 11534 | BRYANT 11534 | |
| A-04473 | BRYANT 11539 | BRYANT 11539 | |
| A-04474 | BRYANT 11540 | BRYANT 11540 | |
| A-04475 | BRYANT 11541 | BRYANT 11541 | |
| A-04476 | BRYANT 11542 | BRYANT 11542 | |
| A-04477 | BRYANT 11543 | BRYANT 11543 | |
| A-04478 | BRYANT 11544 | BRYANT 11544 | |
| A-04479 | BRYANT 11545 | BRYANT 11545 | |
| A-04480 | BRYANT 11546 | BRYANT 11546 | |
| A-04481 | BRYANT 11556 | BRYANT 11556 | |
| A-04482 | BRYANT 11557 | BRYANT 11557 | |
| A-04483 | BRYANT 11558 | BRYANT 11558 | |
| A-04484 | BRYANT 11559 | BRYANT 11559 | |
| A-04485 | BRYANT 11560 | BRYANT 11560 | |
| A-04486 | BRYANT 11561 | BRYANT 11561 | |
| A-04487 | BRYANT 11566 | BRYANT 11566 | |
| A-04488 | BRYANT 11568 | BRYANT 11568 | |
| A-04489 | BRYANT 11569 | BRYANT 11569 | |
| A-04490 | BRYANT 11570 | BRYANT 11570 | |
| A-04491 | BRYANT 11571 | BRYANT 11571 | |
| A-04492 | BRYANT 11572 | BRYANT 11572 | |
| A-04493 | BRYANT 11574 | BRYANT 11574 | |
| A-04494 | BRYANT 11575 | BRYANT 11575 | |
| A-04495 | BRYANT 11577 | BRYANT 11577 | |
| A-04496 | BRYANT 11578 | BRYANT 11578 | |
| A-04497 | BRYANT 11579 | BRYANT 11579 | |
| A-04498 | BRYANT 11580 | BRYANT 11580 | |

4/1/2008

Exhibit _3_,
P. _122_

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-04499 | BRYANT 11583 | BRYANT 11617 | |
| A-04500 | BRYANT 11619 | BRYANT 11619 | |
| A-04501 | BRYANT 11620 | BRYANT 11620 | |
| A-04502 | BRYANT 11621 | BRYANT 11621 | |
| A-04503 | BRYANT 11622 | BRYANT 11622 | |
| A-04504 | BRYANT 11623 | BRYANT 11623 | |
| A-04505 | BRYANT 11624 | BRYANT 11624 | |
| A-04506 | BRYANT 11625 | BRYANT 11625 | |
| A-04507 | BRYANT 11626 | BRYANT 11626 | |
| A-04508 | BRYANT 11627 | BRYANT 11627 | |
| A-04509 | BRYANT 11637 | BRYANT 11637 | |
| A-04510 | BRYANT 11638 | BRYANT 11638 | |
| A-04511 | BRYANT 11639 | BRYANT 11639 | |
| A-04512 | BRYANT 11640 | BRYANT 11640 | |
| A-04513 | BRYANT 11644 | BRYANT 11644 | |
| A-04514 | BRYANT 11645 | BRYANT 11645 | |
| A-04515 | BRYANT 11646 | BRYANT 11646 | |
| A-04516 | BRYANT 11649 | BRYANT 11649 | |
| A-04517 | BRYANT 11653 | BRYANT 11653 | |
| A-04518 | BRYANT 11654 | BRYANT 11654 | |
| A-04519 | BRYANT 11655 | BRYANT 11655 | |
| A-04520 | BRYANT 11656 | BRYANT 11656 | |
| A-04521 | BRYANT 11657 | BRYANT 11657 | |
| A-04522 | BRYANT 11665 | BRYANT 11665 | |
| A-04523 | BRYANT 11666 | BRYANT 11666 | |
| A-04524 | BRYANT 11667 | BRYANT 11667 | |
| A-04525 | BRYANT 11668 | BRYANT 11668 | |
| A-04526 | BRYANT 11672 | BRYANT 11672 | |
| A-04527 | BRYANT 11673 | BRYANT 11673 | |
| A-04528 | BRYANT 11677 | BRYANT 11677 | |
| A-04529 | BRYANT 11678 | BRYANT 11678 | |
| A-04530 | BRYANT 11679 | BRYANT 11679 | |
| A-04531 | BRYANT 11680 | BRYANT 11680 | |
| A-04532 | BRYANT 11776 | BRYANT 11776 | |
| A-04533 | BRYANT 11777 | BRYANT 11777 | |
| A-04534 | BRYANT 11778 | BRYANT 11778 | |
| A-04535 | BRYANT 11779 | BRYANT 11779 | |
| A-04536 | BRYANT 11780 | BRYANT 11780 | |
| A-04537 | BRYANT 11781 | BRYANT 11781 | |
| A-04538 | BRYANT 11782 | BRYANT 11782 | |
| A-04539 | BRYANT 11783 | BRYANT 11783 | |
| A-04540 | BRYANT 11784 | BRYANT 11784 | |
| A-04541 | BRYANT 11785 | BRYANT 11785 | |
| A-04542 | BRYANT 11840 | BRYANT 11840 | |
| A-04543 | BRYANT 11841 | BRYANT 11841 | |
| A-04544 | BRYANT 11846 | BRYANT 11846 | |
| A-04545 | BRYANT 11847 | BRYANT 11847 | |
| A-04546 | BRYANT 11859 | BRYANT 11859 | |
| A-04547 | BRYANT 11878 | BRYANT 11878 | |
| A-04548 | BRYANT 11926 | BRYANT 11926 | |
| A-04549 | BRYANT 11927 | BRYANT 11927 | |
| A-04550 | BRYANT 11933 | BRYANT 11933 | |
| A-04551 | BRYANT 11934 | BRYANT 11934 | |
| A-04552 | BRYANT 11940 | BRYANT 11940 | |
| A-04553 | BRYANT 11953 | BRYANT 11953 | |
| A-04554 | BRYANT 11954 | BRYANT 11954 | |
| A-04555 | BRYANT 11955 | BRYANT 11955 | |
| A-04556 | BRYANT 11956 | BRYANT 11956 | |
| A-04557 | BRYANT 11957 | BRYANT 11957 | |
| A-04558 | BRYANT 11958 | BRYANT 11958 | |

4/1/2008

Exhibit 3 ,
P. 123

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-04559 | BRYANT 11959 | BRYANT 11959 | |
| A-04560 | BRYANT 11960 | BRYANT 11960 | |
| A-04561 | BRYANT 11961 | BRYANT 11961 | |
| A-04562 | BRYANT 11962 | BRYANT 11962 | |
| A-04563 | BRYANT 11965 | BRYANT 11965 | |
| A-04564 | BRYANT 11966 | BRYANT 11966 | |
| A-04565 | BRYANT 11967 | BRYANT 11967 | |
| A-04566 | BRYANT 11968 | BRYANT 11968 | |
| A-04567 | BRYANT 11969 | BRYANT 11969 | |
| A-04568 | BRYANT 11970 | BRYANT 11970 | |
| A-04569 | BRYANT 11971 | BRYANT 11971 | |
| A-04570 | BRYANT 11972 | BRYANT 11972 | |
| A-04571 | BRYANT 11973 | BRYANT 11973 | |
| A-04572 | BRYANT 11974 | BRYANT 11974 | |
| A-04573 | BRYANT 11975 | BRYANT 11975 | |
| A-04574 | BRYANT 11976 | BRYANT 11976 | |
| A-04575 | BRYANT 11977 | BRYANT 11977 | |
| A-04576 | BRYANT 11978 | BRYANT 11978 | |
| A-04577 | BRYANT 11979 | BRYANT 11979 | |
| A-04578 | BRYANT 11980 | BRYANT 11980 | |
| A-04579 | BRYANT 11981 | BRYANT 11981 | |
| A-04580 | BRYANT 11982 | BRYANT 11982 | |
| A-04581 | BRYANT 11983 | BRYANT 11983 | |
| A-04582 | BRYANT 11984 | BRYANT 11984 | |
| A-04583 | BRYANT 11985 | BRYANT 11985 | |
| A-04584 | BRYANT 11986 | BRYANT 11991 | |
| A-04585 | BRYANT 11987 | BRYANT 11987 | |
| A-04586 | BRYANT 11998 | BRYANT 11998 | |
| A-04587 | BRYANT 11999 | BRYANT 11999 | |
| A-04588 | BRYANT 12000 | BRYANT 12000 | |
| A-04589 | BRYANT 12001 | BRYANT 12001 | |
| A-04590 | BRYANT 12081 | BRYANT 12082 | |
| A-04591 | BRYANT 12577 | BRYANT 12685 | |
| A-04592 | BRYANT 12805 | BRYANT 12807 | |
| A-04593 | BRYANT 12808 | BRYANT 12810 | |
| A-04594 | BRYANT 12811 | BRYANT 12813 | |
| A-04595 | BRYANT 12814 | BRYANT 12819 | |
| A-04596 | BRYANT 12820 | BRYANT 12820 | |
| A-04597 | BRYANT 12943 | BRYANT 12943 | |
| A-04598 | BRYANT 12944 | BRYANT 12945 | |
| A-04599 | BRYANT 12946 | BRYANT 12947 | |
| A-04600 | BRYANT 12948 | BRYANT 12949 | |
| A-04601 | BRYANT 12950 | BRYANT 12950 | |
| A-04602 | BRYANT 12951 | BRYANT 12951 | |
| A-04603 | BRYANT 12952 | BRYANT 12952 | |
| A-04604 | BRYANT 12953 | BRYANT 12953 | |
| A-04605 | BRYANT 12954 | BRYANT 12954 | |
| A-04606 | BRYANT 12968 | BRYANT 12968 | |
| A-04607 | BRYANT 12969 | BRYANT 12969 | |
| A-04608 | BRYANT 12972 | BRYANT 12972 | |
| A-04609 | BRYANT 12974 | BRYANT 12975 | |
| A-04610 | BRYANT 12977 | BRYANT 12980 | |
| A-04611 | BRYANT 12992 | BRYANT 12992 | |
| A-04612 | BRYANT 13001 | BRYANT 13002 | |
| A-04613 | BRYANT 13003 | BRYANT 13004 | |
| A-04614 | BRYANT 13017 | BRYANT 13108 | |
| A-04615 | BRYANT 13026 | BRYANT 13027 | |
| A-04616 | BRYANT 13093 | BRYANT 13093 | |
| A-04617 | BRYANT 13122 | BRYANT 13125 | |
| A-04618 | BRYANT 13128 | BRYANT 13128 | |

4/1/2008

Exhibit 3
P. 124

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-04619 | BRYANT 13129 | BRYANT 13136 | |
| A-04620 | BRYANT 13137 | BRYANT 13137 | |
| A-04621 | BRYANT 13141 | BRYANT 13141 | |
| A-04622 | BRYANT 13142 | BRYANT 13142 | |
| A-04623 | BRYANT 13143 | BRYANT 13143 | |
| A-04624 | BRYANT 13144 | BRYANT 13144 | |
| A-04625 | BRYANT 13145 | BRYANT 13145 | |
| A-04626 | BRYANT 13146 | BRYANT 13146 | |
| A-04627 | BRYANT 13147 | BRYANT 13147 | |
| A-04628 | BRYANT 13148 | BRYANT 13148 | |
| A-04629 | BRYANT 13149 | BRYANT 13149 | |
| A-04630 | BRYANT 13150 | BRYANT 13150 | |
| A-04631 | BRYANT 13151 | BRYANT 13151 | |
| A-04632 | BRYANT 13152 | BRYANT 13152 | |
| A-04633 | BRYANT 13159 | BRYANT 13161 | |
| A-04634 | BRYANT 13162 | BRYANT 13162 | |
| A-04635 | BRYANT 13167 | BRYANT 13170 | |
| A-04636 | BRYANT 13171 | BRYANT 13173 | |
| A-04637 | BRYANT 13181 | BRYANT 13183 | |
| A-04638 | BRYANT 13184 | BRYANT 13184 | |
| A-04639 | BRYANT 13190 | BRYANT 13190 | |
| A-04640 | BRYANT 13191 | BRYANT 13193 | |
| A-04641 | BRYANT 13194 | BRYANT 13197 | |
| A-04642 | BRYANT 13209 | BRYANT 13212 | |
| A-04643 | BRYANT 13214 | BRYANT 13214 | |
| A-04644 | BRYANT 13215 | BRYANT 13215 | |
| A-04645 | BRYANT 13216 | BRYANT 13216 | |
| A-04646 | BRYANT 13217 | BRYANT 13217 | |
| A-04647 | BRYANT 13218 | BRYANT 13218 | |
| A-04648 | BRYANT 13220 | BRYANT 13220 | |
| A-04649 | BRYANT 13221 | BRYANT 13221 | |
| A-04650 | BRYANT 13222 | BRYANT 13222 | |
| A-04651 | BRYANT 13223 | BRYANT 13223 | |
| A-04652 | BRYANT 13224 | BRYANT 13228 | |
| A-04653 | BRYANT 13227 | BRYANT 13229 | |
| A-04654 | BRYANT 13230 | BRYANT 13230 | |
| A-04655 | BRYANT 13231 | BRYANT 13231 | |
| A-04656 | BRYANT 13232 | BRYANT 13232 | |
| A-04657 | BRYANT 13233 | BRYANT 13233 | |
| A-04658 | BRYANT 13234 | BRYANT 13235 | |
| A-04659 | BRYANT 13236 | BRYANT 13236 | |
| A-04660 | BRYANT 13237 | BRYANT 13237 | |
| A-04661 | BRYANT 13238 | BRYANT 13238 | |
| A-04662 | BRYANT 13239 | BRYANT 13240 | |
| A-04663 | BRYANT 13241 | BRYANT 13242 | |
| A-04664 | BRYANT 13243 | BRYANT 13244 | |
| A-04665 | BRYANT 13245 | BRYANT 13246 | |
| A-04666 | BRYANT 13247 | BRYANT 13248 | |
| A-04667 | BRYANT 13249 | BRYANT 13249 | |
| A-04668 | BRYANT 13250 | BRYANT 13250 | |
| A-04669 | BRYANT 13251 | BRYANT 13251 | |
| A-04670 | BRYANT 13252 | BRYANT 13252 | |
| A-04671 | BRYANT 13253 | BRYANT 13253 | |
| A-04672 | BRYANT 13254 | BRYANT 13254 | |
| A-04673 | BRYANT 13255 | BRYANT 13255 | |
| A-04674 | BRYANT 13256 | BRYANT 13259 | |
| A-04675 | BRYANT 13291 | BRYANT 13293 | |
| A-04676 | BRYANT 13307 | BRYANT 13307 | |
| A-04677 | BRYANT 13383 | BRYANT 13384 | |
| A-04678 | BRYANT 13387 | BRYANT 13387 | |

110

4/1/2008

Exhibit 3 ,
P. 125

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-04679 | BRYANT 13398 | BRYANT 13398 | |
| A-04680 | BRYANT 13402 | BRYANT 13403 | |
| A-04681 | BRYANT 13531 | BRYANT 13532 | |
| A-04682 | BRYANT 13535 | BRYANT 13535 | |
| A-04683 | BRYANT 13536 | BRYANT 13540 | |
| A-04684 | BRYANT 13547 | BRYANT 13548 | |
| A-04685 | BRYANT 13549 | BRYANT 13550 | |
| A-04686 | BRYANT 13551 | BRYANT 13553 | |
| A-04687 | BRYANT 13554 | BRYANT 13558 | |
| A-04688 | BRYANT 13559 | BRYANT 13560 | |
| A-04689 | BRYANT 13561 | BRYANT 13561 | |
| A-04690 | BRYANT 13562 | BRYANT 13564 | |
| A-04691 | BRYANT 13565 | BRYANT 13567 | |
| A-04692 | BRYANT 13568 | BRYANT 13570 | |
| A-04693 | BRYANT 13581 | BRYANT 13582 | |
| A-04694 | BRYANT 13583 | BRYANT 13584 | |
| A-04695 | BRYANT 13585 | BRYANT 13585 | |
| A-04696 | BRYANT 13586 | BRYANT 13586 | |
| A-04697 | BRYANT 13597 | BRYANT 13597 | |
| A-04698 | BRYANT 13598 | BRYANT 13598 | |
| A-04699 | BRYANT 13599 | BRYANT 13599 | |
| A-04700 | BRYANT 13600 | BRYANT 13600 | |
| A-04701 | BRYANT 13601 | BRYANT 13603 | |
| A-04702 | BRYANT 13619 | BRYANT 13619 | |
| A-04703 | BRYANT 13620 | BRYANT 13620 | |
| A-04704 | BRYANT 13621 | BRYANT 13621 | |
| A-04705 | BRYANT 13624 | BRYANT 13624 | |
| A-04706 | BRYANT 13625 | BRYANT 13625 | |
| A-04707 | BRYANT 13626 | BRYANT 13626 | |
| A-04708 | BRYANT 13627 | BRYANT 13627 | |
| A-04709 | BRYANT 13629 | BRYANT 13629 | |
| A-04710 | BRYANT 13631 | BRYANT 13631 | |
| A-04711 | BRYANT 13632 | BRYANT 13632 | |
| A-04712 | BRYANT 13633 | BRYANT 13633 | |
| A-04713 | BRYANT 13634 | BRYANT 13634 | |
| A-04714 | BRYANT 13635 | BRYANT 13635 | |
| A-04715 | BRYANT 13636 | BRYANT 13636 | |
| A-04716 | BRYANT 13637 | BRYANT 13637 | |
| A-04717 | BRYANT 13638 | BRYANT 13638 | |
| A-04718 | BRYANT 13640 | BRYANT 13640 | |
| A-04719 | BRYANT 13641 | BRYANT 13641 | |
| A-04720 | BRYANT 13642 | BRYANT 13642 | |
| A-04721 | BRYANT 13643 | BRYANT 13643 | |
| A-04722 | BRYANT 13644 | BRYANT 13644 | |
| A-04723 | BRYANT 13645 | BRYANT 13645 | |
| A-04724 | BRYANT 13646 | BRYANT 13646 | |
| A-04725 | BRYANT 13647 | BRYANT 13647 | |
| A-04726 | BRYANT 13648 | BRYANT 13649 | |
| A-04727 | BRYANT 13652 | BRYANT 13653 | |
| A-04728 | BRYANT 13907 | BRYANT 13907 | |
| A-04729 | BRYANT 13909 | BRYANT 13909 | |
| A-04730 | BRYANT 13910 | BRYANT 13910 | |
| A-04731 | BRYANT 13911 | BRYANT 13911 | |
| A-04732 | BRYANT 13912 | BRYANT 13912 | |
| A-04733 | BRYANT 13913 | BRYANT 13913 | |
| A-04734 | BRYANT 13914 | BRYANT 13914 | |
| A-04735 | BRYANT 13915 | BRYANT 13915 | |
| A-04736 | BRYANT 13916 | BRYANT 13916 | |
| A-04737 | BRYANT 13917 | BRYANT 13917 | |
| A-04738 | BRYANT 13918 | BRYANT 13918 | |

4/1/2008

Exhibit  3  ,
P. 126

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-04739 | BRYANT 13919 | BRYANT 13919 | |
| A-04740 | BRYANT 13920 | BRYANT 13920 | |
| A-04741 | BRYANT 13921 | BRYANT 13921 | |
| A-04742 | BRYANT 13922 | BRYANT 13922 | |
| A-04743 | BRYANT 13923 | BRYANT 13923 | |
| A-04744 | BRYANT 14037 | BRYANT 14037 | |
| A-04745 | BRYANT 14040 | BRYANT 14040 | |
| A-04746 | BRYANT 14042 | BRYANT 14042 | |
| A-04747 | BRYANT 14043 | BRYANT 14043 | |
| A-04748 | BRYANT 14044 | BRYANT 14044 | |
| A-04749 | BRYANT 14045 | BRYANT 14045 | |
| A-04750 | BRYANT 14046 | BRYANT 14046 | |
| A-04751 | BRYANT 14047 | BRYANT 14047 | |
| A-04752 | BRYANT 14048 | BRYANT 14048 | |
| A-04753 | BRYANT 14049 | BRYANT 14049 | |
| A-04754 | BRYANT 14050 | BRYANT 14050 | |
| A-04755 | BRYANT 14051 | BRYANT 14051 | |
| A-04756 | BRYANT 14052 | BRYANT 14052 | |
| A-04757 | BRYANT 14054 | BRYANT 14054 | |
| A-04758 | BRYANT 14055 | BRYANT 14055 | |
| A-04759 | BRYANT 14099 | BRYANT 14099 | |
| A-04760 | BRYANT 14100 | BRYANT 14100 | |
| A-04761 | BRYANT 14102 | BRYANT 14102 | |
| A-04762 | BRYANT 14104 | BRYANT 14104 | |
| A-04763 | BRYANT 14106 | BRYANT 14106 | |
| A-04764 | BRYANT 14108 | BRYANT 14108 | |
| A-04765 | BRYANT 14169 | BRYANT 14169 | |
| A-04766 | BRYANT 14171 | BRYANT 14171 | |
| A-04767 | BRYANT 14172 | BRYANT 14172 | |
| A-04768 | BRYANT 14174 | BRYANT 14174 | |
| A-04769 | BRYANT 14176 | BRYANT 14176 | |
| A-04770 | BRYANT 14178 | BRYANT 14178 | |
| A-04771 | BRYANT 14179 | BRYANT 14179 | |
| A-04772 | BRYANT 14181 | BRYANT 14181 | |
| A-04773 | BRYANT 14184 | BRYANT 14184 | |
| A-04774 | BRYANT 14185 | BRYANT 14185 | |
| A-04775 | BRYANT 14186 | BRYANT 14186 | |
| A-04776 | BRYANT 14187 | BRYANT 14187 | |
| A-04777 | BRYANT 14188 | BRYANT 14188 | |
| A-04778 | BRYANT 14189 | BRYANT 14189 | |
| A-04779 | BRYANT 14190 | BRYANT 14190 | |
| A-04780 | BRYANT 14191 | BRYANT 14191 | |
| A-04781 | BRYANT 14193 | BRYANT 14193 | |
| A-04782 | BRYANT 14194 | BRYANT 14194 | |
| A-04783 | BRYANT 14196 | BRYANT 14196 | |
| A-04784 | BRYANT 14200 | BRYANT 14200 | |
| A-04785 | BRYANT 14259 | BRYANT 14259 | |
| A-04786 | BRYANT 14328 | BRYANT 14331 | |
| A-04787 | BRYANT 14332 | BRYANT 14341 | |
| A-04788 | BRYANT 14342 | BRYANT 14346 | |
| A-04789 | BRYANT 14347 | BRYANT 14350 | |
| A-04790 | BRYANT 14351 | BRYANT 14353 | |
| A-04791 | BRYANT 14382 | BRYANT 14389 | |
| A-04792 | BRYANT 14391 | BRYANT 14393 | |
| A-04793 | BRYANT 14394 | BRYANT 14396 | |
| A-04794 | BRYANT 14414 | BRYANT 14417 | |
| A-04795 | BRYANT 14418 | BRYANT 14420 | |
| A-04796 | BRYANT 14421 | BRYANT 14423 | |
| A-04797 | BRYANT 14433 | BRYANT 14434 | |
| A-04798 | BRYANT 14435 | BRYANT 14437 | |

4/1/2008

Exhibit 3
P. 127

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-04799 | BRYANT 14438 | BRYANT 14441 | |
| A-04800 | BRYANT 14442 | BRYANT 14446 | |
| A-04801 | BRYANT 14447 | BRYANT 14450 | |
| A-04802 | BRYANT 14451 | BRYANT 14457 | |
| A-04803 | BRYANT 14458 | BRYANT 14461 | |
| A-04804 | BRYANT 14462 | BRYANT 14468 | |
| A-04805 | BRYANT 14469 | BRYANT 14472 | |
| A-04806 | BRYANT 14473 | BRYANT 14476 | |
| A-04807 | BRYANT 14477 | BRYANT 14481 | |
| A-04808 | BRYANT 14482 | BRYANT 14485 | |
| A-04809 | BRYANT 14493 | BRYANT 14497 | |
| A-04810 | BRYANT 14498 | BRYANT 14503 | |
| A-04811 | BRYANT 14504 | BRYANT 14507 | |
| A-04812 | BRYANT 14587 | BRYANT 14611 | |
| A-04813 | BRYANT 14658 | BRYANT 14680 | |
| A-04814 | BRYANT 14681 | BRYANT 14696 | |
| A-04815 | BRYANT 14697 | BRYANT 14718 | |
| A-04816 | BRYANT 14719 | BRYANT 14740 | |
| A-04817 | BRYANT 14741 | BRYANT 14767 | |
| A-04818 | BRYANT 14780 | BRYANT 14760 | |
| A-04819 | BRYANT 14781 | BRYANT 14781 | |
| A-04820 | BRYANT 14782 | BRYANT 14782 | |
| A-04821 | BRYANT 14783 | BRYANT 14783 | |
| A-04822 | BRYANT 14786 | BRYANT 14786 | |
| A-04823 | BRYANT 14788 | BRYANT 14788 | |
| A-04824 | BRYANT 14789 | BRYANT 14789 | |
| A-04825 | BRYANT 14813 | BRYANT 14813 | |
| A-04826 | BRYANT 14814 | BRYANT 14814 | |
| A-04827 | BRYANT 14815 | BRYANT 14815 | |
| A-04828 | BRYANT 14816 | BRYANT 14816 | |
| A-04829 | BRYANT 14955 | BRYANT 14962 | |
| A-04830 | BRYANT 15069 | BRYANT 15069 | |
| A-04831 | BRYANT 15150 | BRYANT 15150 | |
| A-04832 | BRYANT 15207 | BRYANT 15207 | |
| A-04833 | BRYANT 15247 | BRYANT 15247 | |
| A-04834 | BRYANT 15248 | BRYANT 15248 | |
| A-04835 | BRYANT 15249 | BRYANT 15249 | |
| A-04836 | BRYANT 15250 | BRYANT 15250 | |
| A-04837 | BRYANT 15251 | BRYANT 15251 | |
| A-04838 | BRYANT 15252 | BRYANT 15252 | |
| A-04839 | BRYANT 15253 | BRYANT 15253 | |
| A-04840 | BRYANT 15254 | BRYANT 15254 | |
| A-04841 | BRYANT 15255 | BRYANT 15255 | |
| A-04842 | BRYANT 15256 | BRYANT 15256 | |
| A-04843 | BRYANT 15257 | BRYANT 15257 | |
| A-04844 | BRYANT 15263 | BRYANT 15263 | |
| A-04845 | BRYANT 15475 | BRYANT 15475 | |
| A-04846 | BRYANT 15478 | BRYANT 15478 | |
| A-04847 | BRYANT 15500 | BRYANT 15500 | |
| A-04848 | BRYANT 15508 | BRYANT 15508 | |
| A-04849 | BRYANT 15510 | BRYANT 15510 | |
| A-04850 | BRYANT 15511 | BRYANT 15511 | |
| A-04851 | BRYANT 15512 | BRYANT 15512 | |
| A-04852 | BRYANT 15523 | BRYANT 15523 | |
| A-04853 | BRYANT 15528 | BRYANT 15528 | |
| A-04854 | BRYANT 15556 | BRYANT 15557 | |
| A-04855 | BRYANT 15558 | BRYANT 15558 | |
| A-04856 | BRYANT 15625 | BRYANT 15825 | |
| A-04857 | BRYANT 15711 | BRYANT 15711 | |
| A-04858 | BRYANT 15755 | BRYANT 15755 | |

4/1/2008

Exhibit 3
P. 128

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-04859 | BRYANT 15756 | BRYANT 15756 | |
| A-04860 | BRYANT 15797 | BRYANT 15797 | |
| A-04861 | BRYANT 15813 | BRYANT 15813 | |
| A-04862 | BRYANT 15814 | BRYANT 15814 | |
| A-04863 | BRYANT 15818 | BRYANT 15818 | |
| A-04864 | BRYANT 15819 | BRYANT 15819 | |
| A-04865 | BRYANT 15829 | BRYANT 15829 | |
| A-04866 | BRYANT 15830 | BRYANT 15830 | |
| A-04867 | BRYANT 15952 | BRYANT 15952 | |
| A-04868 | BRYANT 15976 | BRYANT 15976 | |
| A-04869 | BRYANT 16033 | BRYANT 16033 | |
| A-04870 | BRYANT 16073 | BRYANT 16073 | |
| A-04871 | BRYANT 16135 | BRYANT 16135 | |
| A-04872 | BRYANT 01620 | BRYANT 01620 | |
| A-04873 | BRYANT 16739 | BRYANT 16739 | |
| A-04874 | BRYANT 16741 | BRYANT 16741 | |
| A-04875 | BRYANT 16750 | BRYANT 16750 | |
| A-04876 | BRYANT 16756 | BRYANT 16756 | |
| A-04877 | BRYANT 19226 | BRYANT 19227 | |
| A-04878 | BRYANT 19228 | BRYANT 19233 | |
| A-04879 | BRYANT 19234 | BRYANT 19234 | |
| A-04880 | BRYANT 19235 | BRYANT 19240 | |
| A-04881 | BRYANT 19241 | BRYANT 19246 | |
| A-04882 | BRYANT 19247 | BRYANT 19251 | |
| A-04883 | BRYANT 19252 | BRYANT 19257 | |
| A-04884 | BRYANT 19258 | BRYANT 19261 | |
| A-04885 | BRYANT 19252 | BRYANT 19263 | |
| A-04886 | BRYANT 19264 | BRYANT 19266 | |
| A-04887 | BRYANT 19267 | BRYANT 19267 | |
| A-04888 | BRYANT 19268 | BRYANT 19277 | |
| A-04889 | BRYANT 19278 | BRYANT 19285 | |
| A-04890 | BRYANT 19286 | BRYANT 19295 | |
| A-04891 | BRYANT 19296 | BRYANT 19301 | |
| A-04892 | BRYANT 19302 | BRYANT 19308 | |
| A-04893 | BRYANT 19309 | BRYANT 19317 | |
| A-04894 | BRYANT 19318 | BRYANT 19324 | |
| A-04895 | BRYANT 19325 | BRYANT 19330 | |
| A-04896 | BRYANT 19331 | BRYANT 19331 | |
| A-04897 | BRYANT 19332 | BRYANT 19338 | |
| A-04898 | BRYANT 19339 | BRYANT 19345 | |
| A-04899 | BRYANT 19346 | BRYANT 19347 | |
| A-04900 | BRYANT 19348 | BRYANT 19350 | |
| A-04901 | BRYANT 19351 | BRYANT 19353 | |
| A-04902 | BRYANT 19354 | BRYANT 19354 | |
| A-04903 | BRYANT 19355 | BRYANT 19358 | |
| A-04904 | BRYANT 19359 | BRYANT 19362 | |
| A-04905 | BRYANT 19363 | BRYANT 19366 | |
| A-04906 | BRYANT 19367 | BRYANT 19370 | |
| A-04907 | BRYANT 19371 | BRYANT 19371 | |
| A-04908 | CC 00002 | CC 00040 | |
| A-04909 | CC 00041 | CC 00064 | |
| A-04910 | CC 00065 | CC 00079 | |
| A-04911 | CC 000720 | CC 00732 | |
| A-04912 | CC 000734 | CC 00737 | |
| A-04913 | CC 00113 | CC 00113 | |
| A-04914 | CC 00114 | CC 00118 | |
| A-04915 | CC 00119 | CC 00122 | |
| A-04916 | CC 00133 | CC 00133 | |
| A-04917 | CC 00134 | CC 00134 | |
| A-04918 | CC 00135 | CC 00135 | |

4/1/2008

Exhibit 3 ,
P. 129

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-04919 | CC 00140 | CC 00144 | |
| A-04920 | CC 00145 | CC 00147 | |
| A-04921 | CC 00148 | CC 00152 | |
| A-04922 | CC 00154 | CC 00156 | |
| A-04923 | CC 00157 | CC 00158 | |
| A-04924 | CC 00159 | CC 00160 | |
| A-04925 | CC 00161 | CC 00162 | |
| A-04926 | CC 00165 | CC 00166 | |
| A-04927 | CC 00170 | CC 00172 | |
| A-04928 | CC 00175 | CC 00178 | |
| A-04929 | CC 00179 | CC 00180 | |
| A-04930 | CC 00181 | CC 00183 | |
| A-04931 | CC 00184 | CC 00188 | |
| A-04932 | CC 00189 | CC 00193 | |
| A-04933 | CC 00193 | CC 00174 | |
| A-04934 | CC 00194 | CC 00198 | |
| A-04935 | CC 00199 | CC 00207 | |
| A-04936 | CC 00210 | CC 00215 | |
| A-04937 | CC 00217 | CC 00226 | |
| A-04938 | CC 00227 | CC 00228 | |
| A-04939 | CC 00237 | CC 00242 | |
| A-04940 | CC 00243 | CC 00247 | |
| A-04941 | CC 00248 | CC 00251 | |
| A-04942 | CC 00252 | CC 00252 | |
| A-04943 | CC 00255 | CC 00255 | |
| A-04944 | CC 00258 | CC 00332 | |
| A-04945 | CC 00334 | CC 00340 | |
| A-04946 | CC 00342 | CC 00360 | |
| A-04947 | CC 00362 | CC 00365 | |
| A-04948 | CC 00367 | CC 00371 | |
| A-04949 | CC 00373 | CC 00375 | |
| A-04950 | CC 00377 | CC 00380 | |
| A-04951 | CC 00382 | CC 00405 | |
| A-04952 | CC 00407 | CC 00424 | |
| A-04953 | CC 00426 | CC 00464 | |
| A-04954 | CC 00466 | CC 00480 | |
| A-04955 | CC 00482 | CC 00506 | |
| A-04956 | CC 00507 | CC 00516 | |
| A-04957 | CC 00517 | CC 00522 | |
| A-04958 | CC 00523 | CC 00524 | |
| A-04959 | CC 00525 | CC 00525 | |
| A-04960 | CC 00528 | CC 00529 | |
| A-04961 | CC 00534 | CC 00535 | |
| A-04962 | CC 00537 | CC 00537 | |
| A-04963 | CC 00538 | CC 00539 | |
| A-04964 | CC 00540 | CC 00541 | |
| A-04965 | CC 00545 | CC 00549 | |
| A-04966 | CC 00550 | CC 00554 | |
| A-04967 | CC 00555 | CC 00555 | |
| A-04968 | CC 00556 | CC 00556 | |
| A-04969 | CC 00557 | CC 00557 | |
| A-04970 | CC 00558 | CC 00559 | |
| A-04971 | CC 00567 | CC 00568 | |
| A-04972 | CC 00569 | CC 00574 | |
| A-04973 | CC 00575 | CC 00576 | |
| A-04974 | CC 00577 | CC 00581 | |
| A-04975 | CC 00599 | CC 00599 | |
| A-04976 | CC 00601 | CC 00605 | |
| A-04977 | CC 00606 | CC 00693 | |
| A-04978 | CC 00694 | CC 00700 | |

4/1/2008

Exhibit 3,
P. 130

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-04979 | CC 00702 | CC 00718 | |
| A-04980 | CC 00739 | CC 00756 | |
| A-04981 | CC 00758 | CC 00787 | |
| A-04982 | CC 00789 | CC 00799 | |
| A-04983 | CC 00801 | CC 00811 | |
| A-04984 | CC 00813 | CC 00829 | |
| A-04985 | | | Art Attacks v. MGA, Attorney Declaration in Support of Motion for Preliminary Injunction |
| A-04986 | | | Art Attacks v. MGA, San Diego Daily Transcripts Subpoena |
| A-04987 | | | Art Attacks b. MGA, Defendant's ex parte Application to file under seal documents in opposition to plaintiff's motion for preliminary injunction |
| A-04988 | | | Art Attacks v. MGA , Declaration of Bryant Armstrong in Support of MGA's Opposition to Art Attacks' Motion for Preliminary Injunction |
| A-04989 | | | Declaration of Len Wein in Support of MGA's Opposition to Art Attacks' Motion for Preliminary Injunction |
| A-04990 | | | Declaration of Dale E. Kelley in Support of MGA's Opposition to Plaintiff's Motion for Preliminary Injunction |
| A-04991 | | | Boe and Associates v. MGA Complaint |
| A-04992 | | | Complaint For Misappropriation Of Trade Secrets, Unfair Competition, Breach Of Contract, Breach Of Fiduciary Duty, Conversion And Intentional Spoliation Of Evidence |
| A-04993 | | | Answer Of Brian Dubinsky And Manley Toys Usa Ltd. To Plaintiff's Unverified Complaint |
| A-04994 | | | Notice Of Motion And Motion For Confidentiality Protective Order; Memorandum Of Points And Authorities; Declaration Of Jonathan A. Loeb In Support Thereof |
| A-04995 | | | Motion to Seal |
| A-04996 | | | Civil cover sheet |
| A-04997 | | | Notice of Interested Parties Pursuant to Local Rule |
| A-04998 | | | Summons |
| A-04999 | | | Plaintiff's Memorandum of Points & Authorities in Support of Plain |
| A-05000 | | | Declaration of Larry W. McFarland in support of Plaintiff's ex parte |
| A-05001 | | | Declaration of Kristopher Buckner In support of the same |
| A-05002 | | | Plaintiff's ex part Application for an Order Temporarily Sealing the |
| A-05003 | | | Memorandum of law in support of plaintiffs Ex Parte application |
| A-05004 | | | Complaint for Breach of Contract by Licensee |
| A-05005 | | | Licensee's Answer to Breach of Contract Complaint |
| A-05006 | | | Other MGA Litigation: Grinan, et al. v. MGA and Toys "R" Us, Doc |
| A-05007 | | | Other MGA Litigation: Grinan, et al. v. MGA and Toys "R" Us, Not |
| A-05008 | | | Other MGA Litigation: Grinan, et al. v. MGA and Toys "R" Us, Not |
| A-05009 | | | Other MGA Litigation: Grinan, et al. v. MGA and Toys "R" Us, Sur |
| A-05010 | | | Other MGA Litigation: Grinan, et al. v. MGA and Toys "R" Us, Per |
| A-05011 | | | Other MGA Litigation: Grinan, et al. v. MGA and Toys "R" Us, Mol |
| A-05012 | | | Other MGA Litigation: Grinan, et al. v. MGA and Toys "R" Us, Civ |
| A-05013 | | | Other MGA Litigation: Grinan, et al. v. MGA and Toys "R" Us, Let |
| A-05014 | | | Complaint for Copyright Infringement |
| A-05015 | | | Summons |
| A-05016 | | | Civil cover sheet |
| A-05017 | | | Complaint, Breach of Contract, Breach of Implied Covenant of K |
| A-05018 | | | MGA's Answer To Breach of Contract Complaint and Counter Cla |
| A-05019 | | | Demand for Jury Trial - Trademark Infringement, Trade Name Infr |
| A-05020 | | | Demand for Jury Trial, Trademark Infringement, Trade Name Infr |
| A-05021 | | | Notice of appearance on behalf of ABC International v. Traders, In |
| A-05022 | | | Voluntary Dismissal |
| A-05023 | | | Complaint - Unfair Competition, Trademark Infringement vis a vis |
| A-05024 | | | Motion for Extension of Time to Respond. Order (unsigned) |
| A-05025 | | | Motion granting Extension of Time |

4/1/2008

Exhibit 3
P. 131

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-05026 | | | Defendant's Motion to Transfer Venue |
| A-05027 | | | Other MGA Litigation: Integrity Toys v. ABC International Traders |
| A-05028 | | | Dudnikov v. MGA, MGA Entertainment, Hall Of Shame Member |
| A-05029 | | | Dudnikov v. MGA, eBay Correspondence removing listing |
| A-05030 | | | email: Subject RE: VeRO NOTICE: eBay Listing(s) Removed - VeRO Program |
| A-05031 | | | EMAIL: From: David Oakes DOakes@mgae.com; To: "blueiscool@juno.com" blueiscool@juno.com; Subject RE: VeRO NOTICE: eBay Listing(s) Removed -VeRO Program |
| A-05032 | | | Dudnikov v. MGA, Plaintiff's Motion for Summary Judgement |
| A-05033 | | | Dudnikov v. MGA, Plaintiff's Reply to Defendant's Opposition to St |
| A-05034 | | | Dudnikov v. MGA, MGA's Interrogatories on Plaintiff |
| A-05035 | | | Dudnikov v. MGA, Plaintiff's Answers to Interrogatories |
| A-05036 | | | Dudnikov v. MGA, Plaintiff's Response to Request for Production |
| A-05037 | | | Dudnikov v. MGA, Plaintiff's notes on MGA attorney desposition c |
| A-05038 | | | Dudnikov v. MGA, Plaintiff Karen Dudnikov Deposition Transcript |
| A-05039 | | | Dudnikov v. MGA, Defendant's Motion for Summary Judgment |
| A-05040 | | | Dudnikov v. MGA, Plaintiff's Motion to Strike Evidence |
| A-05041 | | | Dudnikov v. MGA, Plaintiff's blog |
| A-05042 | | | Other MGA Litigation: Grinan, et al. v. MGA and Toys "R" Us, Civ |
| A-05043 | | | Other MGA Litigation: Grinan, et al. v. MGA and Toys "R" Us, Co |
| A-05044 | | | Other MGA Litigation: Grinan, et al. v. MGA and Toys "R" Us, De |
| A-05045 | | | Other MGA Litigation: Grinan, et al. v. MGA and Toys "R" Us, Sur |
| A-05046 | | | Notice of Interested Parties |
| A-05047 | | | Standing Order Re Newly Assigned Cases |
| A-05048 | | | Civil cover sheet |
| A-05049 | | | Summons |
| A-05050 | | | MATTEL, Market Intelligence Dept., Brought to you by Sal Villaser |
| A-05051 | | | MATTEL, Market Intelligence Dept., Brought to you by Sal Villaser |
| A-05052 | DR 00028 | DR 00028 | |
| A-05053 | FL 00244 | FL 00250 | |
| A-05054 | FL 0295 | FL 0296 | |
| A-05055 | FL 0664 | FL 0671 | |
| A-05056 | FL 0705 | FL 0707 | |
| A-05057 | FL 0708 | FL 0710 | |
| A-05058 | FL 0711 | FL 0713 | |
| A-05059 | FL 0714 | FL 0716 | |
| A-05060 | FL 10093 | FL 10166 | |
| A-05061 | FL 10453 | FL 10453 | |
| A-05062 | FL 6465 | FL 6524 | |
| A-05063 | FL 6506 | FL 6507 | |
| A-05064 | FL 6515 | FL 6519 | |
| A-05065 | HS 01287 | HS 01443 | |
| A-05066 | HS 01485 | HS 01485 | |
| A-05067 | HS 02453 | HS 02453 | |
| A-05068 | HS 02454 | HS 02454 | |
| A-05069 | HS 02455 | HS 02455 | |
| A-05070 | HS 02456 | HS 02456 | |
| A-05071 | HS 02457 | HS 02457 | |
| A-05072 | HS 02458 | HS 02458 | |
| A-05073 | HS 02459 | HS 02459 | |
| A-05074 | HS 02460 | HS 02460 | |
| A-05075 | HS 02461 | HS 02461 | |
| A-05076 | HS 02462 | HS 02462 | |
| A-05077 | HS 02463 | HS 02463 | |
| A-05078 | HS 02464 | HS 02464 | |
| A-05079 | HS 02465 | HS 02465 | |
| A-05080 | HS 02466 | HS 02466 | |
| A-05081 | HS 02467 | HS 02467 | |
| A-05082 | HS 02468 | HS 02468 | |

4/1/2008

Exhibit 3 ,
P. 132

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-05083 | HS 02469 | HS 02469 | |
| A-05084 | HS 02470 | HS 02470 | |
| A-05085 | HS 02471 | HS 02471 | |
| A-05086 | HS 02472 | HS 02472 | |
| A-05087 | HS 02473 | HS 02473 | |
| A-05088 | HS 02474 | HS 02474 | |
| A-05089 | HS 02475 | HS 02515 | |
| A-05090 | HS 02516 | HS 02569 | |
| A-05091 | HS 0253694 | HS 0253694 | |
| A-05092 | HS 0253695 | HS 0253697 | |
| A-05093 | HS 0253698 | HS 0253700 | |
| A-05094 | HS 0253701 | HS 0253701 | |
| A-05095 | HS 02570 | HS 02570 | |
| A-05096 | HS 02571 | HS 02614 | |
| A-05097 | HS 02615 | HS 02615 | |
| A-05098 | HS 02616 | HS 02616 | |
| A-05099 | HS 02617 | HS 02618 | |
| A-05100 | HS 02619 | HS 02622 | |
| A-05101 | HS 02623 | HS 02623 | |
| A-05102 | HS 02624 | HS 02625 | |
| A-05103 | HS 02626 | HS 02627 | |
| A-05104 | HS 02628 | HS 02628 | |
| A-05105 | HS 02629 | HS 02700 | |
| A-05106 | HS 02701 | HS 02714 | |
| A-05107 | HS 02715 | HS 02732 | |
| A-05108 | HS 02740 | HS 02740 | |
| A-05109 | HS 02741 | HS 02897 | |
| A-05110 | HS 02898 | HS 02905 | |
| A-05111 | HS 02906 | HS 02910 | |
| A-05112 | HS 02911 | HS 02911 | |
| A-05113 | HS 02912 | HS 02912 | |
| A-05114 | HS 02913 | HS 02972 | |
| A-05115 | HS 02973 | HS 02973 | |
| A-05116 | HS 02974 | HS 02974 | |
| A-05117 | HS 02975 | HS 02975 | |
| A-05118 | HS 02976 | HS 02987 | |
| A-05119 | HS 02988 | HS 03051 | |
| A-05120 | HS 03052 | HS 03080 | |
| A-05121 | HS 03061 | HS 03063 | |
| A-05122 | HS 03064 | HS 03081 | |
| A-05123 | HS 03082 | HS 03084 | |
| A-05124 | HS 03085 | HS 03086 | |
| A-05125 | HS 03087 | HS 03039 | |
| A-05126 | HS 03090 | HS 03090 | |
| A-05127 | HS 03091 | HS 03092 | |
| A-05128 | HS 03093 | HS 03094 | |
| A-05129 | HS 03095 | HS 03096 | |
| A-05130 | HS 03097 | HS 03097 | |
| A-05131 | HS 03098 | HS 03098 | |
| A-05132 | HS 03099 | HS 03100 | |
| A-05133 | HS 03101 | HS 03102 | |
| A-05134 | HS 03103 | HS 03103 | |
| A-05135 | HS 03104 | HS 03106 | |
| A-05136 | HS 03107 | HS 03109 | |
| A-05137 | HS 03110 | HS 03111 | |
| A-05138 | HS 03112 | HS 03113 | |
| A-05139 | HS 03114 | HS 03115 | |
| A-05140 | HS 03116 | HS 03118 | |
| A-05141 | HS 03119 | HS 03120 | |
| A-05142 | HS 03121 | HS 03121 | |

4/1/2008

Exhibit 3
P. 133

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-05143 | HS 03122 | HS 03123 | |
| A-05144 | HS 03124 | HS 03124 | |
| A-05145 | HS 03125 | HS 03127 | |
| A-05146 | HS 03128 | HS 03130 | |
| A-05147 | HS 03131 | HS 03132 | |
| A-05148 | HS 03133 | HS 03140 | |
| A-05149 | HS 03143 | HS 03144 | |
| A-05150 | HS 03145 | HS 03151 | |
| A-05151 | HS 03153 | HS 03154 | |
| A-05152 | HS 03155 | HS 03155 | |
| A-05153 | HS 03156 | HS 03157 | |
| A-05154 | HS 03158 | HS 03160 | |
| A-05155 | HS 03161 | HS 03163 | |
| A-05156 | HS 03164 | HS 03166 | |
| A-05157 | HS 03167 | HS 03168 | |
| A-05158 | HS 03169 | HS 03169 | |
| A-05159 | HS 03170 | HS 03170 | |
| A-05160 | HS 03171 | HS 03172 | |
| A-05161 | HS 03173 | HS 03173 | |
| A-05162 | HS 03174 | HS 03175 | |
| A-05163 | HS 03176 | HS 03180 | |
| A-05164 | HS 03181 | HS 03183 | |
| A-05165 | HS 03184 | HS 03186 | |
| A-05166 | HS 03187 | HS 03193 | |
| A-05167 | HS 03194 | HS 03202 | |
| A-05168 | HS 03203 | HS 03203 | |
| A-05169 | HS 03204 | HS 03205 | |
| A-05170 | HS 03208 | HS 03208 | |
| A-05171 | HS 03209 | HS 03209 | |
| A-05172 | HS 03210 | HS 03211 | |
| A-05173 | HS 03212 | HS 03214 | |
| A-05174 | HS 03215 | HS 03221 | |
| A-05175 | HS 03222 | HS 03223 | |
| A-05176 | HS 03224 | HS 03224 | |
| A-05177 | HS 03225 | HS 03225 | |
| A-05178 | HS 03226 | HS 03227 | |
| A-05179 | HS 03228 | HS 03229 | |
| A-05180 | HS 03230 | HS 03230 | |
| A-05181 | HS 03231 | HS 03231 | |
| A-05182 | HS 03232 | HS 03232 | |
| A-05183 | HS 03233 | HS 03234 | |
| A-05184 | HS 03235 | HS 03247 | |
| A-05185 | HS 03248 | HS 03249 | |
| A-05186 | HS 03250 | HS 03250 | |
| A-05187 | HS 03251 | HS 03251 | |
| A-05188 | HS 03252 | HS 03252 | |
| A-05189 | HS 03253 | HS 03255 | |
| A-05190 | HS 03256 | HS 03256 | |
| A-05191 | HS 03257 | HS 03258 | |
| A-05192 | HS 03259 | HS 03259 | |
| A-05193 | HS 03260 | HS 03261 | |
| A-05194 | HS 03262 | HS 03263 | |
| A-05195 | HS 03264 | HS 03265 | |
| A-05196 | HS 03266 | HS 03267 | |
| A-05197 | HS 03268 | HS 03269 | |
| A-05198 | HS 03270 | HS 03271 | |
| A-05199 | HS 03272 | HS 03274 | |
| A-05200 | HS 03275 | HS 03275 | |
| A-05201 | HS 03276 | HS 03278 | |
| A-05202 | HS 03280 | HS 03281 | |

4/1/2008

Exhibit 3
P. 134

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|-----|-----------------|-----------|-------------------|
| A-05203 | HS 03282 | HS 03286 | |
| A-05204 | HS 03287 | HS 03287 | |
| A-05205 | HS 03288 | HS 03290 | |
| A-05206 | HS 03291 | HS 03293 | |
| A-05207 | HS 03294 | HS 03299 | |
| A-05208 | HS 03300 | HS 03302 | |
| A-05209 | HS 03303 | HS 03303 | |
| A-05210 | HS 03304 | HS 03305 | |
| A-05211 | HS 03306 | HS 03306 | |
| A-05212 | HS 03307 | HS 03308 | |
| A-05213 | HS 03309 | HS 03311 | |
| A-05214 | HS 03312 | HS 03312 | |
| A-05215 | HS 03317 | HS 03317 | |
| A-05216 | HS 03318 | HS 03321 | |
| A-05217 | HS 03322 | HS 03322 | |
| A-05218 | HS 03323 | HS 03331 | |
| A-05219 | HS 03332 | HS 03333 | |
| A-05220 | HS 03334 | HS 03334 | |
| A-05221 | HS 03335 | HS 03335 | |
| A-05222 | HS 03336 | HS 03337 | |
| A-05223 | HS 03338 | HS 03341 | |
| A-05224 | HS 03342 | HS 03342 | |
| A-05225 | HS 03343 | HS 03344 | |
| A-05226 | HS 03345 | HS 03348 | |
| A-05227 | HS 03349 | HS 03349 | |
| A-05228 | HS 03350 | HS 03419 | |
| A-05229 | HS 03493 | HS 03502 | |
| A-05230 | HS 03503 | HS 03503 | |
| A-05231 | HS 03504 | HS 03552 | |
| A-05232 | HS 03553 | HS 03568 | |
| A-05233 | HS 03599 | HS 03622 | |
| A-05234 | HS 03623 | HS 03629 | |
| A-05235 | HS 03651 | HS 03653 | |
| A-05236 | HS 03654 | HS 03656 | |
| A-05237 | HS 03695 | HS 03728 | |
| A-05238 | HS 03729 | HS 03729 | |
| A-05239 | HS 03730 | HS 03731 | |
| A-05240 | HS 03732 | HS 03734 | |
| A-05241 | HS 03735 | HS 03735 | |
| A-05242 | HS 03736 | HS 03753 | |
| A-05243 | HS 03754 | HS 03769 | |
| A-05244 | HS 03770 | HS 03799 | |
| A-05245 | HS 03800 | HS 03802 | |
| A-05246 | HS 03803 | HS 03822 | |
| A-05247 | HS 03823 | HS 03839 | |
| A-05248 | HS 03840 | HS 03862 | |
| A-05249 | HS 35399 | HS 03598 | |
| A-05250 | KBK 01300 | KBK 01301 | |
| A-05251 | KBK 01916 | KBK 01921 | |
| A-05252 | KBK 02073 | KBK 02074 | |
| A-05253 | KMW-L 00117B | KMW-L 00117B | |
| A-05254 | KMW-L 000532 | KMW-L 000532 | |
| A-05255 | KMW-L 000593 | KMW-L 000594 | |
| A-05256 | KMW-L 00078.02 | KMW-L 00078.02 | |
| A-05257 | KMW-L 00082.02 | KMW-L 00082.02 | |
| A-05258 | KMW-L 00086.02 | KMW-L 00086.02 | |
| A-05259 | KMW-L 00115 | KMW-L 00115 | |
| A-05260 | KMW-L 00136 | KMW-L 00136 | |
| A-05261 | KMW-L 00137 | KMW-L 00137 | |
| A-05262 | KMW-L 00138 | KMW-L 00138 | |

4/1/2008

Exhibit 3
P. 135

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-05263 | KMW-L 00139 | KMW-L 00139 | |
| A-05264 | KMW-L 00140 | KMW-L 00140 | |
| A-05265 | KMW-L 00141 | KMW-L 00141 | |
| A-05266 | KMW-L 00142 | KMW-L 00142 | |
| A-05267 | KMW-L 00161 | KMW-L 00161 | |
| A-05268 | KMW-L 00165 | KMW-L 00165 | |
| A-05269 | KMW-L 00188 | KMW-L 00188 | |
| A-05270 | KMW-L 00230 | KMW-L 00230 | |
| A-05271 | KMW-L 00231 | KMW-L 00231 | |
| A-05272 | KMW-L 00417 | KMW-L 00417 | |
| A-05273 | KMW-L 01248 | KMW-L 01249 | |
| A-06274 | KMW-L 01280 | KMW-L 01286 | |
| A-05275 | KMW-L 01646 | KMW-L 01652 | |
| A-05276 | KMW-L 02403 | KMW-L 02403 | |
| A-05277 | KMW-L 02404 | KMW-L 02404 | |
| A-05278 | KMW-L 02405 | KMW-L 02406 | |
| A-05279 | KMW-L 02445 | KMW-L 02445 | |
| A-05280 | KMW-L 02446 | KMW-L 02446 | |
| A-05281 | KMW-L 02474 | KMW-L 02477 | |
| A-05282 | KMW-L 02513 | KMW-L 02513 | |
| A-05283 | KMW-L 02641 | KMW-L 02643 | |
| A-05284 | KMW-L 02742 | KMW-L 02742 | |
| A-05285 | KMW-L 04992 | KMW-L 04992 | |
| A-05286 | KMW-L 04993 | KMW-L 04993 | |
| A-05287 | KMW-L 04994 | KMW-L 04994 | |
| A-05288 | KMW-L 04995 | KMW-L 04995 | |
| A-05289 | KMW-L 04996 | KMW-L 04996 | |
| A-05290 | KMW-L 04997 | KMW-L 04997 | |
| A-05291 | KMW-L 04998 | KMW-L 04998 | |
| A-05292 | KMW-L 04999 | KMW-L 04999 | |
| A-05293 | KMW-L 05000 | KMW-L 05000 | |
| A-05294 | KMW-L 06582 | KMW-L 06582 | |
| A-05295 | KMW-L 06588 | KMW-L 06588 | |
| A-05296 | KMW-L 06613 | KMW-L 06614 | |
| A-05297 | KMW-L 06615 | KMW-L 06615 | |
| A-05298 | KMW-L 06616 | KMW-L 06616 | |
| A-05299 | KMW-L 06619 | KMW-L 06619 | |
| A-05300 | KMW-L 06622 | KMW-L 06622 | |
| A-05301 | KMW-L 06623 | KMW-L 06623 | |
| A-05302 | KMW-L 06627 | KMW-L 06627 | |
| A-05303 | KMW-L 06628 | KMW-L 06628 | |
| A-05304 | KMW-L 06630 | KMW-L 06630 | |
| A-05305 | KMW-L 06631 | KMW-L 06631 | |
| A-05306 | KMW-M 007083 | KMW-M 007083 | |
| A-05307 | KMW-M 007084 | KMW-M 007084 | |
| A-05308 | KMW-M 007152 | KMW-M 007157 | |
| A-05309 | KMW-M 007263 | KMW-M 007263 | |
| A-05310 | KMW-M 007264 | KMW-M 007264 | |
| A-05311 | KMW-M 007265 | KMW-M 007265 | |
| A-05312 | KMW-M 007266 | KMW-M 007266 | |
| A-05313 | KMW-M 007267 | KMW-M 007267 | |
| A-05314 | KMW-M 007268 | KMW-M 007268 | |
| A-05315 | KMW-M 007269 | KMW-M 007269 | |
| A-05316 | KMW-M 007270 | KMW-M 007270 | |
| A-05317 | KMW-M 007271 | KMW-M 007271 | |
| A-05318 | KMW-M 007272 | KMW-M 007272 | |
| A-05319 | KMW-M 007273 | KMW-M 007273 | |
| A-05320 | KMW-M 007274 | KMW-M 007274 | |
| A-05321 | KMW-M 007275 | KMW-M 007275 | |
| A-05322 | KMW-M 007284 | KMW-M 007284 | |

4/1/2008

Exhibit 3 ,
P. 136

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-05323 | KMW-M 007301 | KMW-M 007301 | |
| A-05324 | KMW-M 007302 | KMW-M 007302 | |
| A-05325 | KMW-M 007303 | KMW-M 007304 | |
| A-05326 | KMW-M 007332 | KMW-M 007332 | |
| A-05327 | KMW-M 007336 | KMW-M 007339 | |
| A-05328 | KMW-M 007347 | KMW-M 007347 | |
| A-05329 | KMW-M 007606 | KMW-M 007606 | |
| A-05330 | KMW-M 007607 | KMW-M 007609 | |
| A-05331 | KMW-M 007610 | KMW-M 007610 | |
| A-05332 | KMW-M 007611 | KMW-M 007611 | |
| A-05333 | KMW-M 007612 | KMW-M 007612 | |
| A-05334 | KMW-M 007613 | KMW-M 007615 | |
| A-05335 | KMW-M 007617 | KMW-M 007617 | |
| A-05336 | KMW-M 007618 | KMW-M 007619 | |
| A-05337 | KMW-M 007620 | KMW-M 007621 | |
| A-05338 | KMW-M 007626 | KMW-M 007626 | |
| A-05339 | KMW-M 007627 | KMW-M 007629 | |
| A-05340 | KMW-M 007630 | KMW-M 007630 | |
| A-05341 | KMW-M 007631 | KMW-M 007632 | |
| A-05342 | KMW-M 007640 | KMW-M 007640 | |
| A-05343 | KMW-M 007643 | KMW-M 007643 | |
| A-05344 | KMW-M 007926 | KMW-M 007929 | |
| A-05345 | KMW-M 007937 | KMW-M 007937 | |
| A-05346 | KMW-M 001206 | KMW-M 001211 | |
| A-05347 | KMW-M 001349 | KMW-M 01354 | |
| A-05348 | KMW-M 001932 | KMW-M 001937 | |
| A-05349 | KMW-M 003041 | KMW-M 003043 | |
| A-05350 | KMW-M 003044 | KMW-M 003046 | |
| A-05351 | KMW-M 003047 | KMW-M 003049 | |
| A-05352 | KMW-M 003050 | KMW-M 003051 | |
| A-05353 | KMW-M 003052 | KMW-M 003054 | |
| A-05354 | KMW-M 003055 | KMW-M 003057 | |
| A-05355 | KMW-M 003058 | KMW-M 003060 | |
| A-05356 | KMW-M 003061 | KMW-M 003063 | |
| A-05357 | KMW-M 003064 | KMW-M 003067 | |
| A-05358 | KRANE 0001 | KRANE 0001 | |
| A-05359 | KRANE 0002 | KRANE 0017 | |
| A-05360 | KRANE 0018 | KRANE 0019 | |
| A-05361 | KRANE 0020 | KRANE 0022 | |
| A-05362 | KRANE 0023 | KRANE 0024 | |
| A-05363 | KRANE 0025 | KRANE 0026 | |
| A-05364 | KRANE 0027 | KRANE 0029 | |
| A-05365 | KRANE 0030 | KRANE 0031 | |
| A-05366 | KRANE 0032 | KRANE 0032 | |
| A-05367 | KRANE 0033 | KRANE 0036 | |
| A-05368 | KRANE 0037 | KRANE 0066 | |
| A-05369 | KRANE 0067 | KRANE 0068 | |
| A-05370 | KRANE 0069 | KRANE 0071 | |
| A-05371 | KRANE 0072 | KRANE 0074 | |
| A-05372 | KRANE 0075 | KRANE 0075 | |
| A-05373 | KRANE 0076 | KRANE 0077 | |
| A-05374 | KRANE 0078 | KRANE 0082 | |
| A-05375 | KRANE 0083 | KRANE 0084 | |
| A-05376 | KRANE 0085 | KRANE 0085 | |
| A-05377 | KRANE 0086 | KRANE 0087 | |
| A-05378 | KRANE 0088 | KRANE 0088 | |
| A-05379 | KRANE 0089 | KRANE 0091 | |
| A-05380 | KRANE 0092 | KRANE 0095 | |
| A-05381 | KRANE 0096 | KRANE 0098 | |
| A-05382 | KRANE 0099 | KRANE 0104 | |

4/1/2008

Exhibit 3
P. 137

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-05383 | KRANE 0105 | KRANE 0105 | |
| A-05384 | KRANE 0106 | KRANE 0106 | |
| A-05385 | KRANE 0107 | KRANE 0107 | |
| A-05386 | KRANE 0108 | KRANE 0109 | |
| A-05387 | KRANE 0110 | KRANE 0110 | |
| A-05388 | KRANE 0111 | KRANE 0113 | |
| A-05389 | KRANE 0114 | KRANE 0114 | |
| A-05390 | KRANE 0115 | KRANE 0116 | |
| A-05391 | KRANE 0117 | KRANE 0117 | |
| A-05392 | KRANE 0118 | KRANE 0118 | |
| A-05393 | KRANE 0119 | KRANE 0126 | |
| A-05394 | KRANE 0127 | KRANE 0127 | |
| A-05395 | KRANE 0128 | KRANE 0129 | |
| A-05396 | KRANE 0130 | KRANE 0121 | |
| A-05397 | KRANE 0132 | KRANE 0132 | |
| A-05398 | KRANE 0133 | KRANE 0133 | |
| A-05399 | KRANE 0134 | KRANE 0135 | |
| A-05400 | KRANE 0136 | KRANE 0136 | |
| A-05401 | KRANE 0137 | KRANE 0140 | |
| A-05402 | KRANE 0141 | KRANE 0145 | |
| A-05403 | KRANE 0146 | KRANE 0146 | |
| A-05404 | KRANE 0147 | KRANE 0147 | |
| A-05405 | KRANE 0148 | KRANE 0152 | |
| A-05406 | KRANE 0153 | KRANE 0157 | |
| A-05407 | KRANE 0159 | KRANE 0169 | |
| A-05408 | KRANE 0170 | KRANE 0180 | |
| A-05409 | KRANE 0181 | KRANE 0184 | |
| A-05410 | KRANE 0185 | KRANE 0191 | |
| A-05411 | KRANE 0192 | KRANE 0195 | |
| A-05412 | KRANE 0196 | KRANE 0200 | |
| A-05413 | KRANE 0201 | KRANE 0215 | |
| A-05414 | KRANE 0216 | KRANE 0219 | |
| A-05415 | KRANE 0220 | KRANE 0222 | |
| A-05416 | KRANE 0223 | KRANE 0225 | |
| A-05417 | KRANE 0226 | KRANE 0227 | |
| A-05418 | KRANE 0228 | KRANE 0231 | |
| A-05419 | KRANE 0232 | KRANE 0235 | |
| A-05420 | KS 10825 | KS 10994 | |
| A-05421 | KMW-L 0000117A | KMW-L 0000117A | |
| A-05422 | LWR 00269 | LWR 00269 | |
| A-05423 | M 0000001 | M 0000001 | |
| A-05424 | M 0000002 | M 0000002 | |
| A-05425 | M 0000004 | M 0000004 | |
| A-05426 | M 0000005 | M 0000005 | |
| A-05427 | M 0000006 | M 0000006 | |
| A-05428 | M 0000007 | M 0000007 | |
| A-05429 | M 0000008 | M 0000008 | |
| A-05430 | M 0000009 | M 0000009 | |
| A-05431 | M 0000010 | M 0000010 | |
| A-05432 | M 0000011 | M 0000011 | |
| A-05433 | M 0000012 | M 0000012 | |
| A-05434 | M 0000013 | M 0000013 | |
| A-05435 | M 0000014 | M 0000014 | |
| A-05436 | M 0000042 | M 0000042 | |
| A-05437 | M 0000043 | M 0000043 | |
| A-05438 | M 0000114 | M 0000114 | |
| A-05439 | M 0000116 | M 0000116 | |
| A-05440 | M 0000117 | M 0000117 | |
| A-05441 | M 0000118 | M 0000118 | |
| A-05442 | M 0000119 | M 0000119 | |

4/1/2008

Exhibit 3
P. 138

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-05443 | M 0000120 | M 0000120 | |
| A-05444 | M 0000121 | M 0000121 | |
| A-05445 | M 0000122 | M 0000122 | |
| A-05446 | M 0000124 | M 0000124 | |
| A-05447 | M 0000125 | M 0000125 | |
| A-05448 | M 0000126 | M 0000126 | |
| A-05449 | M 0000133 | M 0000133 | |
| A-05450 | M 0000134 | M 0000134 | |
| A-05451 | M 0000135 | M 0000135 | |
| A-05452 | M 0000136 | M 0000136 | |
| A-05453 | M 0000137 | M 0000137 | |
| A-05454 | M 0000138 | M 0000138 | |
| A-05455 | M 0000139 | M 0000139 | |
| A-05456 | M 0000140 | M 0000140 | |
| A-05457 | M 0000141 | M 0000141 | |
| A-05458 | M 0000142 | M 0000142 | |
| A-05459 | M 0000143 | M 0000143 | |
| A-05460 | M 0000144 | M 0000144 | |
| A-05461 | M 0000145 | M 0000145 | |
| A-05462 | M 0000146 | M 0000146 | |
| A-05463 | M 0000148 | M 0000148 | |
| A-05464 | M 0000149 | M 0000149 | |
| A-05465 | M 0000150 | M 0000150 | |
| A-05466 | M 0000151 | M 0000151 | |
| A-05467 | M 0000152 | M 0000152 | |
| A-05468 | M 0000153 | M 0000153 | |
| A-05469 | M 0000154 | M 0000154 | |
| A-05470 | M 0000155 | M 0000155 | |
| A-05471 | M 0000156 | M 0000156 | |
| A-05472 | M 0000158 | M 0000158 | |
| A-05473 | M 0000159 | M 0000159 | |
| A-05474 | M 0000160 | M 0000160 | |
| A-05475 | M 0000161 | M 0000161 | |
| A-05476 | M 0000165 | M 0000165 | |
| A-05477 | M 0000166 | M 0000166 | |
| A-05478 | M 0000167 | M 0000167 | |
| A-05479 | M 0000168 | M 0000168 | |
| A-05480 | M 0000177 | M 0000177 | |
| A-05481 | M 0000178 | M 0000178 | |
| A-05482 | M 0000186 | M 0000186 | |
| A-05483 | M 0000208 | M 0000208 | |
| A-05484 | M 0000209 | M 0000209 | |
| A-05485 | M 0000210 | M 0000210 | |
| A-05486 | M 0000211 | M 0000211 | |
| A-05487 | M 0000212 | M 0000212 | |
| A-05488 | M 0000213 | M 0000213 | |
| A-05489 | M 0000214 | M 0000214 | |
| A-05490 | M 0000215 | M 0000215 | |
| A-05491 | M 0000216 | M 0000216 | |
| A-05492 | M 0000217 | M 0000217 | |
| A-05493 | M 0000223 | M 0000223 | |
| A-05494 | M 0000225 | M 0000225 | |
| A-05495 | M 0000226 | M 0000226 | |
| A-05496 | M 0000227 | M 0000227 | |
| A-05497 | M 0000228 | M 0000228 | |
| A-05498 | M 0000229 | M 0000229 | |
| A-05499 | M 0000230 | M 0000230 | |
| A-05500 | M 0000234 | M 0000234 | |
| A-05501 | M 0000244 | M 0000244 | |
| A-05502 | M 0000245 | M 0000245 | |

4/1/2008

Exhibit 3 ,
P. 139

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-05503 | M 0000247 | M 0000247 | |
| A-05504 | M 0000248 | M 0000248 | |
| A-05505 | M 0000249 | M 0000249 | |
| A-05506 | M 0000250 | M 0000250 | |
| A-05507 | M 0000251 | M 0000251 | |
| A-05508 | M 0000252 | M 0000252 | |
| A-05509 | M 0000254 | M 0000254 | |
| A-05510 | M 0000255 | M 0000255 | |
| A-05511 | M 0000259 | M 0000259 | |
| A-05512 | M 0000263 | M 0000263 | |
| A-05513 | M 0000264 | M 0000264 | |
| A-05514 | M 0000266 | M 0000266 | |
| A-05515 | M 0000267 | M 0000267 | |
| A-05516 | M 0000268 | M 0000268 | |
| A-05517 | M 0000269 | M 0000269 | |
| A-05518 | M 0000271 | M 0000271 | |
| A-05519 | M 0000272 | M 0000272 | |
| A-05520 | M 0000273 | M 0000273 | |
| A-05521 | M 0000274 | M 0000274 | |
| A-05522 | M 0000276 | M 0000276 | |
| A-05523 | M 0000293 | M 0000293 | |
| A-05524 | M 0000294 | M 0000294 | |
| A-05525 | M 0000295 | M 0000295 | |
| A-05526 | M 0000297 | M 0000297 | |
| A-05527 | M 0000298 | M 0000298 | |
| A-05528 | M 0000299 | M 0000299 | |
| A-05529 | M 0000300 | M 0000300 | |
| A-05530 | M 0000301 | M 0000301 | |
| A-05531 | M 0000302 | M 0000302 | |
| A-05532 | M 0000303 | M 0000304 | |
| A-05533 | M 0000305 | M 0000305 | |
| A-05534 | M 0000306 | M 0000306 | |
| A-05535 | M 0000307 | M 0000307 | |
| A-05536 | M 0000308 | M 0000308 | |
| A-05537 | M 0000309 | M 0000309 | |
| A-05538 | M 0000326 | M 0000326 | |
| A-05539 | M 0000340 | M 0000340 | |
| A-05540 | M 0000341 | M 0000341 | |
| A-05541 | M 0000342 | M 0000342 | |
| A-05542 | M 0000359 | M 0000359 | |
| A-05543 | M 0000361 | M 0000361 | |
| A-05544 | M 0000362 | M 0000362 | |
| A-05545 | M 0000364 | M 0000364 | |
| A-05546 | M 0000390 | M 0000390 | |
| A-05547 | M 0000391 | M 0000391 | |
| A-05548 | M 0000393 | M 0000393 | |
| A-05549 | M 0000394 | M 0000394 | |
| A-05550 | M 0000402 | M 0000402 | |
| A-05551 | M 0000406 | M 0000406 | |
| A-05552 | M 0000412 | M 0000412 | |
| A-05553 | M 0000413 | M 0000413 | |
| A-05554 | M 0000414 | M 0000414 | |
| A-05555 | M 0000435 | M 0000435 | |
| A-05556 | M 0000436 | M 0000436 | |
| A-05557 | M 0000437 | M 0000437 | |
| A-05558 | M 0000438 | M 0000438 | |
| A-05559 | M 0000439 | M 0000439 | |
| A-05560 | M 0000448 | M 0000448 | |
| A-05561 | M 0000452 | M 0000452 | |
| A-05562 | M 0000456 | M 0000456 | |

4/1/2008

Exhibit **3**
P. **140**

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-05563 | M 0000461 | M 0000461 | |
| A-05564 | M 0000462 | M 0000462 | |
| A-05565 | M 0000463 | M 0000463 | |
| A-05566 | M 0000464 | M 0000464 | |
| A-05567 | M 0000465 | M 0000465 | |
| A-05568 | M 0000474 | M 0000474 | |
| A-05569 | M 0000476 | M 0000476 | |
| A-05570 | M 0000477 | M 0000477 | |
| A-05571 | M 0000478 | M 0000478 | |
| A-05572 | M 0000479 | M 0000479 | |
| A-05573 | M 0000480 | M 0000480 | |
| A-05574 | M 0000481 | M 0000481 | |
| A-05575 | M 0000490 | M 0000490 | |
| A-05576 | M 0000491 | M 0000491 | |
| A-05577 | M 0000492 | M 0000492 | |
| A-05578 | M 0000493 | M 0000493 | |
| A-05579 | M 0000494 | M 0000494 | |
| A-05580 | M 0000495 | M 0000495 | |
| A-05581 | M 0000496 | M 0000496 | |
| A-05582 | M 0000497 | M 0000497 | |
| A-05583 | M 0000498 | M 0000498 | |
| A-05584 | M 0000499 | M 0000499 | |
| A-05585 | M 0000500 | M 0000500 | |
| A-05586 | M 0000501 | M 0000501 | |
| A-05587 | M 0000502 | M 0000502 | |
| A-05588 | M 0000503 | M 0000503 | |
| A-05589 | M 0000504 | M 0000504 | |
| A-05590 | M 0000505 | M 0000505 | |
| A-05591 | M 0000506 | M 0000506 | |
| A-05592 | M 0000507 | M 0000507 | |
| A-05593 | M 0000528 | M 0000528 | |
| A-05594 | M 0000529 | M 0000529 | |
| A-05595 | M 0000530 | M 0000530 | |
| A-05596 | M 0000532 | M 0000532 | |
| A-05597 | M 0000566 | M 0000566 | |
| A-05598 | M 0000567 | M 0000567 | |
| A-05599 | M 0000568 | M 0000568 | |
| A-05600 | M 0000569 | M 0000569 | |
| A-05601 | M 0000570 | M 0000570 | |
| A-05602 | M 0000571 | M 0000571 | |
| A-05603 | M 0000572 | M 0000572 | |
| A-05604 | M 0000575 | M 0000575 | |
| A-05605 | M 0000576 | M 0000576 | |
| A-05606 | M 0000577 | M 0000577 | |
| A-05607 | M 0000578 | M 0000578 | |
| A-05608 | M 0000579 | M 0000579 | |
| A-05609 | M 0000580 | M 0000580 | |
| A-05610 | M 0000581 | M 0000581 | |
| A-05611 | M 0000582 | M 0000582 | |
| A-05612 | M 0000583 | M 0000583 | |
| A-05613 | M 0000584 | M 0000584 | |
| A-05614 | M 0000585 | M 0000585 | |
| A-05615 | M 0000588 | M 0000588 | |
| A-05616 | M 0000589 | M 0000589 | |
| A-05617 | M 0000590 | M 0000590 | |
| A-05618 | M 0000593 | M 0000593 | |
| A-05619 | M 0000594 | M 0000594 | |
| A-05620 | M 0000597.1 | M 0000597.1 | |
| A-05621 | M 0000598 | M 0000598 | |
| A-05622 | M 0000600 | M 0000600 | |

4/1/2008

Exhibit _3_
P. _141_

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-05623 | M 0000602 | M 0000602 | |
| A-05624 | M 0000604 | M 0000604 | |
| A-05625 | M 0000605 | M 0000605 | |
| A-05626 | M 0000606 | M 0000606 | |
| A-05627 | M 0000607 | M 0000607 | |
| A-05628 | M 0000608 | M 0000608 | |
| A-05629 | M 0000610 | M 0000610 | |
| A-05630 | M 0000611 | M 0000611 | |
| A-05631 | M 0000612 | M 0000612 | |
| A-05632 | M 0000617 | M 0000617 | |
| A-05633 | M 0000618 | M 0000618 | |
| A-05634 | M 0000619 | M 0000619 | |
| A-05635 | M 0000621 | M 0000621 | |
| A-05636 | M 0000622 | M 0000622 | |
| A-05637 | M 0000623 | M 0000623 | |
| A-05638 | M 0000624 | M 0000624 | |
| A-05639 | M 0000647 | M 0000647 | |
| A-05640 | M 0000648 | M 0000648 | |
| A-05641 | M 0000665 | M 0000665 | |
| A-05642 | M 0000667 | M 0000667 | |
| A-05643 | M 0000668 | M 0000668 | |
| A-05644 | M 0000669 | M 0000669 | |
| A-05645 | M 0000672 | M 0000672 | |
| A-05646 | M 0000673 | M 0000673 | |
| A-05647 | M 0000675 | M 0000675 | |
| A-05648 | M 0000680 | M 0000680 | |
| A-05649 | M 0000681 | M 0000681 | |
| A-05650 | M 0000682 | M 0000682 | |
| A-05651 | M 0000683 | M 0000683 | |
| A-05652 | M 0000688 | M 0000688 | |
| A-05653 | M 0000689 | M 0000689 | |
| A-05654 | M 0000690 | M 0000690 | |
| A-05655 | M 0000694 | M 0000694 | |
| A-05656 | M 0000695 | M 0000695 | |
| A-05657 | M 0000699 | M 0000699 | |
| A-05658 | M 0000701 | M 0000701 | |
| A-05659 | M 0000702 | M 0000702 | |
| A-05660 | M 0000710 | M 0000710 | |
| A-05661 | M 0000711 | M 0000711 | |
| A-05662 | M 0000712 | M 0000712 | |
| A-05663 | M 0000713 | M 0000713 | |
| A-05664 | M 0000714 | M 0000714 | |
| A-05665 | M 0000715 | M 0000715 | |
| A-05666 | M 0000716 | M 0000716 | |
| A-05667 | M 0000717 | M 0000717 | |
| A-05668 | M 0000718 | M 0000718 | |
| A-05669 | M 0000719 | M 0000719 | |
| A-05670 | M 0000720 | M 0000720 | |
| A-05671 | M 0000721 | M 0000721 | |
| A-05672 | M 0000722 | M 0000722 | |
| A-05673 | M 0000723 | M 0000723 | |
| A-05674 | M 0000725 | M 0000725 | |
| A-05675 | M 0000728 | M 0000728 | |
| A-05676 | M 0000732 | M 0000732 | |
| A-05677 | M 0000733 | M 0000733 | |
| A-05678 | M 0000734 | M 0000734 | |
| A-05679 | M 0000735 | M 0000735 | |
| A-05680 | M 0000736 | M 0000736 | |
| A-05681 | M 0000741 | M 0000741 | |
| A-05682 | M 0000743 | M 0000743 | |

4/1/2008

Exhibit 3
P. 142

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-05683 | M 0000750 | M 0000750 | |
| A-05684 | M 0000751 | M 0000751 | |
| A-05685 | M 0000788 | M 0000788 | |
| A-05686 | M 0000789 | M 0000789 | |
| A-05687 | M 0000790 | M 0000790 | |
| A-05688 | M 0000791 | M 0000791 | |
| A-05689 | M 0000796 | M 0000796 | |
| A-05690 | M 0000797 | M 0000797 | |
| A-05691 | M 0000798 | M 0000798 | |
| A-05692 | M 0000799 | M 0000799 | |
| A-05693 | M 0000820 | M 0000820 | |
| A-05694 | M 0000832 | M 0000832 | |
| A-05695 | M 0000833 | M 0000833 | |
| A-05696 | M 0000834 | M 0000834 | |
| A-05697 | M 0000835 | M 0000835 | |
| A-05698 | M 0000843 | M 0000843 | |
| A-05699 | M 0000844 | M 0000844 | |
| A-05700 | M 0000845 | M 0000845 | |
| A-05701 | M 0000846 | M 0000846 | |
| A-05702 | M 0000847 | M 0000847 | |
| A-05703 | M 0000848 | M 0000848 | |
| A-05704 | M 0000849 | M 0000849 | |
| A-05705 | M 0000867 | M 0000867 | |
| A-05706 | M 0000868 | M 0000868 | |
| A-05707 | M 0000869 | M 0000869 | |
| A-05708 | M 0000870 | M 0000870 | |
| A-05709 | M 0000871 | M 0000871 | |
| A-05710 | M 0000872 | M 0000872 | |
| A-05711 | M 0000873 | M 0000873 | |
| A-05712 | M 0000874 | M 0000874 | |
| A-05713 | M 0000875 | M 0000875 | |
| A-05714 | M 0000876 | M 0000876 | |
| A-05715 | M 0000877 | M 0000877 | |
| A-05716 | M 0000878 | M 0000878 | |
| A-05717 | M 0000879 | M 0000879 | |
| A-05718 | M 0000880 | M 0000880 | |
| A-05719 | M 0000881 | M 0000881 | |
| A-05720 | M 0000882 | M 0000882 | |
| A-05721 | M 0000883 | M 0000883 | |
| A-05722 | M 0000889 | M 0000889 | |
| A-05723 | M 0000890 | M 0000890 | |
| A-05724 | M 0000891 | M 0000891 | |
| A-05725 | M 0000892 | M 0000892 | |
| A-05726 | M 0000896 | M 0000896 | |
| A-05727 | M 0000897 | M 0000897 | |
| A-05728 | M 0000898 | M 0000898 | |
| A-05729 | M 0000899 | M 0000899 | |
| A-05730 | M 0000900 | M 0000900 | |
| A-05731 | M 0000901 | M 0000901 | |
| A-05732 | M 0000902 | M 0000902 | |
| A-05733 | M 0000903 | M 0000903 | |
| A-05734 | M 0000904 | M 0000904 | |
| A-05735 | M 0000905 | M 0000905 | |
| A-05736 | M 0000909 | M 0000909 | |
| A-05737 | M 0000910 | M 0000910 | |
| A-05738 | M 0000911 | M 0000911 | |
| A-05739 | M 0000913 | M 0000913 | |
| A-05740 | M 0000915 | M 0000915 | |
| A-05741 | M 0000916 | M 0000916 | |
| A-05742 | M 0000917 | M 0000917 | |

4/1/2008

Exhibit _3_,
P. _143_

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-05743 | M 0000918 | M 0000918 | |
| A-05744 | M 0000919 | M 0000919 | |
| A-05745 | M 0000920 | M 0000920 | |
| A-05746 | M 0000921 | M 0000921 | |
| A-05747 | M 0000922 | M 0000922 | |
| A-05748 | M 0000923 | M 0000923 | |
| A-05749 | M 0000924 | M 0000924 | |
| A-05750 | M 0000925 | M 0000925 | |
| A-05751 | M 0000926 | M 0000926 | |
| A-05752 | M 0000929 | M 0000929 | |
| A-05753 | M 0000930 | M 0000930 | |
| A-05754 | M 0000931 | M 0000931 | |
| A-05755 | M 0000932 | M 0000932 | |
| A-05756 | M 0000934 | M 0000934 | |
| A-05757 | M 0000935 | M 0000935 | |
| A-05758 | M 0000936 | M 0000936 | |
| A-05759 | M 0000937 | M 0000937 | |
| A-05760 | M 0000938 | M 0000938 | |
| A-05761 | M 0000939 | M 0000939 | |
| A-05762 | M 0000940 | M 0000940 | |
| A-05763 | M 0000941 | M 0000941 | |
| A-05764 | M 0000942 | M 0000942 | |
| A-05765 | M 0000944 | M 0000944 | |
| A-05766 | M 0000945 | M 0000945 | |
| A-05767 | M 0000946 | M 0000946 | |
| A-05768 | M 0000948 | M 0000948 | |
| A-05769 | M 0000949 | M 0000949 | |
| A-05770 | M 0000950 | M 0000950 | |
| A-05771 | M 0000952 | M 0000952 | |
| A-05772 | M 0000953 | M 0000953 | |
| A-05773 | M 0000954 | M 0000954 | |
| A-05774 | M 0000955 | M 0000955 | |
| A-05776 | M 0000957 | M 0000957 | |
| A-05776 | M 0000958 | M 0000958 | |
| A-05777 | M 0000959 | M 0000959 | |
| A-05778 | M 0000960 | M 0000960 | |
| A-05779 | M 0000961 | M 0000961 | |
| A-05780 | M 0000962 | M 0000962 | |
| A-05781 | M 0000963 | M 0000963 | |
| A-05782 | M 0000964 | M 0000964 | |
| A-05783 | M 0000965 | M 0000965 | |
| A-05784 | M 0000966 | M 0000966 | |
| A-05785 | M 0000967 | M 0000967 | |
| A-05786 | M 0000968 | M 0000968 | |
| A-05787 | M 0000969 | M 0000969 | |
| A-05788 | M 0000970 | M 0000970 | |
| A-05789 | M 0000971 | M 0000971 | |
| A-05790 | M 0000972 | M 0000972 | |
| A-05791 | M 0000973 | M 0000973 | |
| A-05792 | M 0000974 | M 0000974 | |
| A-05793 | M 0000975 | M 0000975 | |
| A-05794 | M 0000976 | M 0000976 | |
| A-05795 | M 0000981 | M 0000981 | |
| A-05796 | M 0000989 | M 0000989 | |
| A-05797 | M 0001005 | M 0001005 | |
| A-05798 | M 0001007 | M 0001007 | |
| A-05799 | M 0001025 | M 0001025 | |
| A-05800 | M 0001026 | M 0001026 | |
| A-05801 | M 0001027 | M 0001027 | |
| A-05802 | M 0001028 | M 0001028 | |

4/1/2008

Exhibit 3
P. 144

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-05803 | M 0001029 | M 0001029 | |
| A-05804 | M 0001030 | M 0001030 | |
| A-05805 | M 0001031 | M 0001031 | |
| A-05806 | M 0001032 | M 0001032 | |
| A-05807 | M 0001037 | M 0001037 | |
| A-05808 | M 0001038 | M 0001038 | |
| A-05809 | M 0001039 | M 0001039 | |
| A-05810 | M 0001040 | M 0001040 | |
| A-05811 | M 0001041 | M 0001041 | |
| A-05812 | M 0001042 | M 0001042 | |
| A-05813 | M 0001043 | M 0001043 | |
| A-05814 | M 0001044 | M 0001044 | |
| A-05815 | M 0001045 | M 0001045 | |
| A-05816 | M 0001046 | M 0001046 | |
| A-05817 | M 0001047 | M 0001047 | |
| A-05818 | M 0001048 | M 0001048 | |
| A-05819 | M 0001049 | M 0001049 | |
| A-05820 | M 0001050 | M 0001050 | |
| A-05821 | M 0001051 | M 0001051 | |
| A-05822 | M 0001052 | M 0001052 | |
| A-05823 | M 0001053 | M 0001053 | |
| A-05824 | M 0001054 | M 0001054 | |
| A-05825 | M 0001055 | M 0001055 | |
| A-05826 | M 0001056 | M 0001056 | |
| A-05827 | M 0001058 | M 0001058 | |
| A-05828 | M 0001060 | M 0001060 | |
| A-05829 | M 0001062 | M 0001062 | |
| A-05830 | M 0001064 | M 0001064 | |
| A-05831 | M 0001065 | M 0001065 | |
| A-05832 | M 0001066 | M 0001066 | |
| A-05833 | M 0001067 | M 0001067 | |
| A-05834 | M 0001068 | M 0001068 | |
| A-05835 | M 0001069 | M 0001069 | |
| A-05836 | M 0001070 | M 0001070 | |
| A-05837 | M 0001071 | M 0001071 | |
| A-05838 | M 0001072 | M 0001072 | |
| A-05839 | M 0001073 | M 0001073 | |
| A-05840 | M 0001074 | M 0001074 | |
| A-05841 | M 0001075 | M 0001075 | |
| A-05842 | M 0001076 | M 0001076 | |
| A-05843 | M 0001077 | M 0001077 | |
| A-05844 | M 0001078 | M 0001078 | |
| A-05845 | M 0001079 | M 0001079 | |
| A-05846 | M 0001080 | M 0001080 | |
| A-05847 | M 0001081 | M 0001081 | |
| A-05848 | M 0001082 | M 0001082 | |
| A-05849 | M 0001083 | M 0001083 | |
| A-05850 | M 0001084 | M 0001084 | |
| A-05851 | M 0001085 | M 0001085 | |
| A-05852 | M 0001086 | M 0001086 | |
| A-05853 | M 0001087 | M 0001087 | |
| A-05854 | M 0001088 | M 0001088 | |
| A-05855 | M 0001089 | M 0001089 | |
| A-05856 | M 0001090 | M 0001090 | |
| A-05857 | M 0001091 | M 0001091 | |
| A-05858 | M 0001092 | M 0001092 | |
| A-05859 | M 0001093 | M 0001093 | |
| A-05860 | M 0001094 | M 0001094 | |
| A-05861 | M 0001095 | M 0001095 | |
| A-05862 | M 0001096 | M 0001096 | |

4/1/2008

Exhibit 3
P. 195

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-05863 | M 0001097 | M 0001097 | |
| A-05864 | M 0001098 | M 0001098 | |
| A-05865 | M 0001099 | M 0001099 | |
| A-05866 | M 0001100 | M 0001100 | |
| A-05867 | M 0001101 | M 0001101 | |
| A-05868 | M 0001102 | M 0001102 | |
| A-05869 | M 0001103 | M 0001103 | |
| A-05870 | M 0001104 | M 0001104 | |
| A-05871 | M 0001105 | M 0001105 | |
| A-05872 | M 0001106 | M 0001106 | |
| A-05873 | M 0001107 | M 0001107 | |
| A-05874 | M 0001108 | M 0001108 | |
| A-05875 | M 0001109 | M 0001109 | |
| A-05876 | M 0001110 | M 0001110 | |
| A-05877 | M 0001111 | M 0001111 | |
| A-05878 | M 0001112 | M 0001112 | |
| A-05879 | M 0001113 | M 0001113 | |
| A-05880 | M 0001114 | M 0001114 | |
| A-05881 | M 0001115 | M 0001115 | |
| A-05882 | M 0001117 | M 0001117 | |
| A-05883 | M 0001122 | M 0001122 | |
| A-05884 | M 0001124 | M 0001124 | |
| A-05885 | M 0001126 | M 0001126 | |
| A-05886 | M 0001127 | M 0001127 | |
| A-05887 | M 0001128 | M 0001128 | |
| A-05888 | M 0001129 | M 0001129 | |
| A-05889 | M 0001130 | M 0001130 | |
| A-05890 | M 0001131 | M 0001131 | |
| A-05891 | M 0001132 | M 0001132 | |
| A-05892 | M 0001133 | M 0001133 | |
| A-05893 | M 0001134 | M 0001134 | |
| A-05894 | M 0001135 | M 0001135 | |
| A-05895 | M 0001136 | M 0001136 | |
| A-05896 | M 0001137 | M 0001137 | |
| A-05897 | M 0001138 | M 0001138 | |
| A-05898 | M 0001139 | M 0001139 | |
| A-05899 | M 0001140 | M 0001140 | |
| A-05900 | M 0001141 | M 0001141 | |
| A-05901 | M 0001142 | M 0001142 | |
| A-05902 | M 0001143 | M 0001143 | |
| A-05903 | M 0001144 | M 0001144 | |
| A-05904 | M 0001145 | M 0001145 | |
| A-05905 | M 0001146 | M 0001146 | |
| A-05906 | M 0001147 | M 0001147 | |
| A-05907 | M 0001149 | M 0001149 | |
| A-05908 | M 0001151 | M 0001151 | |
| A-05909 | M 0001153 | M 0001153 | |
| A-05910 | M 0001154 | M 0001154 | |
| A-05911 | M 0001156 | M 0001156 | |
| A-05912 | M 0001158 | M 0001158 | |
| A-05913 | M 0001159 | M 0001159 | |
| A-05914 | M 0001160 | M 0001160 | |
| A-05915 | M 0001161 | M 0001163 | |
| A-05916 | M 0001164 | M 0001164 | |
| A-05917 | M 0001170 | M 0001171 | |
| A-05918 | M 0001172 | M 0001172 | |
| A-05919 | M 0001178 | M 0001178 | |
| A-05920 | M 0001179 | M 0001179 | |
| A-05921 | M 0001180 | M 0001180 | |
| A-05922 | M 0001181 | M 0001181 | |

Exhibit 3,
P. 146

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-05923 | M 0001182 | M 0001182 | |
| A-05924 | M 0001183 | M 0001183 | |
| A-05925 | M 0001184 | M 0001184 | |
| A-05926 | M 0001185 | M 0001185 | |
| A-05927 | M 0001186 | M 0001186 | |
| A-05928 | M 0001187 | M 0001187 | |
| A-05929 | M 0001188 | M 0001188 | |
| A-05930 | M 0001189 | M 0001189 | |
| A-05931 | M 0001190 | M 0001190 | |
| A-05932 | M 0001206 | M 0001206 | |
| A-05933 | M 0001207 | M 0001207 | |
| A-05934 | M 0001208 | M 0001208 | |
| A-05935 | M 0001209 | M 0001209 | |
| A-05936 | M 0001210 | M 0001210 | |
| A-05937 | M 0001211 | M 0001211 | |
| A-05938 | M 0001212 | M 0001212 | |
| A-05939 | M 0001213 | M 0001213 | |
| A-05940 | M 0001222 | M 0001222 | |
| A-05941 | M 0001223 | M 0001223 | |
| A-05942 | M 0001224 | M 0001224 | |
| A-05943 | M 0001225 | M 0001225 | |
| A-05944 | M 0001226 | M 0001226 | |
| A-05945 | M 0001227 | M 0001227 | |
| A-05946 | M 0001228 | M 0001228 | |
| A-05947 | M 0001229 | M 0001229 | |
| A-05948 | M 0001230 | M 0001230 | |
| A-05949 | M 0001231 | M 0001231 | |
| A-05950 | M 0001232 | M 0001232 | |
| A-05951 | M 0001233 | M 0001233 | |
| A-05952 | M 0001234 | M 0001234 | |
| A-05953 | M 0001235 | M 0001235 | |
| A-05954 | M 0001236 | M 0001236 | |
| A-05955 | M 0001238 | M 0001238 | |
| A-05956 | M 0001239 | M 0001239 | |
| A-05957 | M 0001240 | M 0001240 | |
| A-05958 | M 0001241 | M 0001241 | |
| A-05959 | M 0001243 | M 0001243 | |
| A-05960 | M 0001245 | M 0001245 | |
| A-05961 | M 0001246 | M 0001246 | |
| A-05962 | M 0001247 | M 0001247 | |
| A-05963 | M 0001248 | M 0001248 | |
| A-05964 | M 0001250 | M 0001250 | |
| A-05965 | M 0001251 | M 0001251 | |
| A-05966 | M 0001252 | M 0001252 | |
| A-05967 | M 0001253 | M 0001253 | |
| A-05968 | M 0001254 | M 0001254 | |
| A-05969 | M 0001255 | M 0001255 | |
| A-05970 | M 0001256 | M 0001256 | |
| A-05971 | M 0001257 | M 0001257 | |
| A-05972 | M 0001258 | M 0001258 | |
| A-05973 | M 0001259 | M 0001259 | |
| A-05974 | M 0001260 | M 0001260 | |
| A-05975 | M 0001262 | M 0001262 | |
| A-05976 | M 0001263 | M 0001263 | |
| A-05977 | M 0001264 | M 0001264 | |
| A-05978 | M 0001265 | M 0001265 | |
| A-05979 | M 0001266 | M 0001266 | |
| A-05980 | M 0001267 | M 0001267 | |
| A-05981 | M 0001268 | M 0001268 | |
| A-05982 | M 0001269 | M 0001269 | |

4/1/2008

Exhibit 3
P. 147

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-05983 | M 0001270 | M 0001270 | |
| A-05984 | M 0001271 | M 0001271 | |
| A-05985 | M 0001272 | M 0001272 | |
| A-05986 | M 0001273 | M 0001273 | |
| A-05987 | M 0001274 | M 0001274 | |
| A-05988 | M 0001283 | M 0001283 | |
| A-05989 | M 0001284 | M 0001284 | |
| A-05990 | M 0001285 | M 0001285 | |
| A-05991 | M 0001286 | M 0001286 | |
| A-05992 | M 0001287 | M 0001287 | |
| A-05993 | M 0001288 | M 0001288 | |
| A-05994 | M 0001289 | M 0001289 | |
| A-05995 | M 0001295 | M 0001295 | |
| A-05996 | M 0001296 | M 0001296 | |
| A-05997 | M 0001297 | M 0001297 | |
| A-05998 | M 0001298 | M 0001298 | |
| A-05999 | M 0001299 | M 0001299 | |
| A-06000 | M 0001300 | M 0001300 | |
| A-06001 | M 0001308 | M 0001308 | |
| A-06002 | M 0001309 | M 0001309 | |
| A-06003 | M 0001310 | M 0001310 | |
| A-06004 | M 0001311 | M 0001311 | |
| A-06005 | M 0001312 | M 0001312 | |
| A-06006 | M 0001313 | M 0001313 | |
| A-06007 | M 0001314 | M 0001314 | |
| A-06008 | M 0001315 | M 0001315 | |
| A-06009 | M 0001316 | M 0001316 | |
| A-06010 | M 0001317 | M 0001317 | |
| A-06011 | M 0001326 | M 0001326 | |
| A-06012 | M 0001327 | M 0001327 | |
| A-06013 | M 0001335 | M 0001335 | |
| A-06014 | M 0001336 | M 0001336 | |
| A-06015 | M 0001341 | M 0001341 | |
| A-06016 | M 0001348 | M 0001348 | |
| A-06017 | M 0001350 | M 0001350 | |
| A-06018 | M 0001351 | M 0001351 | |
| A-06019 | M 0001352 | M 0001352 | |
| A-06020 | M 0001353 | M 0001353 | |
| A-06021 | M 0001354 | M 0001354 | |
| A-06022 | M 0001355 | M 0001355 | |
| A-06023 | M 0001356 | M 0001356 | |
| A-06024 | M 0001357 | M 0001357 | |
| A-06025 | M 0001358 | M 0001358 | |
| A-06026 | M 0001359 | M 0001359 | |
| A-06027 | M 0001360 | M 0001360 | |
| A-06028 | M 0001361 | M 0001361 | |
| A-06029 | M 0001362 | M 0001362 | |
| A-06030 | M 0001363 | M 0001363 | |
| A-06031 | M 0001364 | M 0001364 | |
| A-06032 | M 0001365 | M 0001365 | |
| A-06033 | M 0001366 | M 0001366 | |
| A-06034 | M 0001367 | M 0001367 | |
| A-06035 | M 0001368 | M 0001368 | |
| A-06036 | M 0001369 | M 0001369 | |
| A-06037 | M 0001370 | M 0001370 | |
| A-06038 | M 0001371 | M 0001371 | |
| A-06039 | M 0001372 | M 0001372 | |
| A-06040 | M 0001375 | M 0001375 | |
| A-06041 | M 0001376 | M 0001376 | |
| A-06042 | M 0001381 | M 0001381 | |

4/1/2008

Exhibit 3 ,
P. 148

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-06043 | M 0001385 | M 0001385 | |
| A-06044 | M 0001386 | M 0001386 | |
| A-06045 | M 0001387 | M 0001387 | |
| A-06046 | M 0001388 | M 0001388 | |
| A-06047 | M 0001389 | M 0001389 | |
| A-06048 | M 0001390 | M 0001390 | |
| A-06049 | M 0001391 | M 0001391 | |
| A-06050 | M 0001392 | M 0001392 | |
| A-06051 | M 0001393 | M 0001393 | |
| A-06052 | M 0001394 | M 0001394 | |
| A-06053 | M 0001395 | M 0001395 | |
| A-06054 | M 0001396 | M 0001396 | |
| A-06055 | M 0001397 | M 0001397 | |
| A-06056 | M 0001398 | M 0001398 | |
| A-06057 | M 0001399 | M 0001399 | |
| A-06058 | M 0001400 | M 0001400 | |
| A-06059 | M 0001401 | M 0001401 | |
| A-06060 | M 0001402 | M 0001402 | |
| A-06061 | M 0001403 | M 0001403 | |
| A-06062 | M 0001404 | M 0001404 | |
| A-06063 | M 0001405 | M 0001405 | |
| A-06064 | M 0001406 | M 0001406 | |
| A-06065 | M 0001407 | M 0001407 | |
| A-06066 | M 0001408 | M 0001408 | |
| A-06067 | M 0001409 | M 0001409 | |
| A-06068 | M 0001410 | M 0001410 | |
| A-06069 | M 0001411 | M 0001411 | |
| A-06070 | M 0001412 | M 0001412 | |
| A-06071 | M 0001413 | M 0001413 | |
| A-06072 | M 0001417 | M 0001417 | |
| A-06073 | M 0001418 | M 0001418 | |
| A-06074 | M 0001419 | M 0001419 | |
| A-06075 | M 0001420 | M 0001420 | |
| A-06076 | M 0001442 | M 0001443 | |
| A-06077 | M 0001444 | M 0001444 | |
| A-06078 | M 0001447 | M 0001447 | |
| A-06079 | M 0001449 | M 0001449 | |
| A-06080 | M 0001450 | M 0001450 | |
| A-06081 | M 0001451 | M 0001451 | |
| A-06082 | M 0001452 | M 0001452 | |
| A-06083 | M 0001453 | M 0001453 | |
| A-06084 | M 0001454 | M 0001454 | |
| A-06085 | M 0001455 | M 0001455 | |
| A-06086 | M 0001456 | M 0001456 | |
| A-06087 | M 0001457 | M 0001457 | |
| A-06088 | M 0001458 | M 0001458 | |
| A-06089 | M 0001459 | M 0001459 | |
| A-06090 | M 0001460 | M 0001460 | |
| A-06091 | M 0001461 | M 0001461 | |
| A-06092 | M 0001462 | M 0001462 | |
| A-06093 | M 0001463 | M 0001463 | |
| A-06094 | M 0001464 | M 0001464 | |
| A-06095 | M 0001465 | M 0001465 | |
| A-06096 | M 0001466 | M 0001466 | |
| A-06097 | M 0001467 | M 0001467 | |
| A-06098 | M 0001468 | M 0001468 | |
| A-06099 | M 0001469 | M 0001469 | |
| A-06100 | M 0001470 | M 0001470 | |
| A-06101 | M 0001471 | M 0001471 | |
| A-06102 | M 0001473 | M 0001473 | |

4/1/2008

Exhibit 3 ,
P. 199

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-06103 | M 0001474 | M 0001474 | |
| A-06104 | M 0001475 | M 0001475 | |
| A-06105 | M 0001476 | M 0001476 | |
| A-06106 | M 0001477 | M 0001477 | |
| A-06107 | M 0001478 | M 0001478 | |
| A-06108 | M 0001479 | M 0001479 | |
| A-06109 | M 0001480 | M 0001480 | |
| A-06110 | M 0001481 | M 0001481 | |
| A-06111 | M 0001482 | M 0001482 | |
| A-06112 | M 0001483 | M 0001483 | |
| A-06113 | M 0001484 | M 0001484 | |
| A-06114 | M 0001485 | M 0001485 | |
| A-06115 | M 0001486 | M 0001486 | |
| A-06116 | M 0001488 | M 0001488 | |
| A-06117 | M 0007931 | M 0007958 | |
| A-06118 | M 0007976 | M 007974 | |
| A-06119 | M 0012540 | M 0012540 | |
| A-06120 | M 0012541 | M 0012541 | |
| A-06121 | M 0015093 | M 0015093 | |
| A-06122 | M 0001617 | M 0001617 | |
| A-06123 | M 0016909 | M 0016909 | |
| A-06124 | M 0016932 | M 0016932 | |
| A-06125 | M 0016958 | M 0016958 | |
| A-06126 | M 0016976 | M 0016981 | |
| A-06127 | M 0017005 | M 0017005 | |
| A-06128 | M 0017012 | M 0017012 | |
| A-06129 | M 0017013 | M 0017013 | |
| A-06130 | M 0017032 | M 0017032 | |
| A-06131 | M 0017042 | M 0017042 | |
| A-06132 | M 0017051 | M 0017051 | |
| A-06133 | M 0017056 | M 0017056 | |
| A-06134 | M 0017058 | M 0017058 | |
| A-06135 | M 0017059 | M 0017059 | |
| A-06136 | M 0017073 | M 0017073 | |
| A-06137 | M 0017075 | M 0017075 | |
| A-06138 | M 0017086 | M 0017086 | |
| A-06139 | M 0017097 | M 0017097 | |
| A-06140 | M 0017103 | M 0017103 | |
| A-06141 | M 0017104 | M 0017104 | |
| A-06142 | M 0017114 | M 0017114 | |
| A-06143 | M 0017115 | M 0017115 | |
| A-06144 | M 0017116 | M 0017116 | |
| A-06145 | M 0017126 | M 0017125 | |
| A-06146 | M 0017131 | M 0017131 | |
| A-06147 | M 0017132 | M 0017132 | |
| A-06148 | M 0017242 | M 0017242 | |
| A-06149 | M 0017243 | M 0017243 | |
| A-06150 | M 0017244 | M 0017244 | |
| A-06151 | M 0017245 | M 0017245 | |
| A-06152 | M 0017269 | M 0017261 | |
| A-06153 | M 0017262 | M 0017262 | |
| A-06154 | M 0017276 | M 0017276 | |
| A-06155 | M 0017278 | M 0017278 | |
| A-06156 | M 0017279 | M 0017279 | |
| A-06157 | M 0017288 | M 0017288 | |
| A-06158 | M 0017295 | M 0017295 | |
| A-06159 | M 0017304 | M 0017304 | |
| A-06160 | M 0017313 | M 0017313 | |
| A-06161 | M 0041531 | M 0041595 | |
| A-06162 | M 0043283 | M 0043326 | |

4/1/2008

Exhibit _3_ ,
P. _150_

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-06163 | M 0052554 | M 0052558 | |
| A-06164 | M 0059293 | M 0059368 | |
| A-06165 | M 0059386 | M 0059578 | |
| A-06166 | M 0061918 | M 0061965 | |
| A-06167 | M 0070446 | M 0070446 | |
| A-06168 | M 0074509 | M 0074510 | |
| A-06169 | M 0078522 | M 0078656 | |
| A-06170 | M 0097051 | M 0097093 | |
| A-06171 | M 0109804 | M 0109838 | |
| A-06172 | M 0109839 | M 0109872 | |
| A-06173 | M 0177391 | M 0177393 | |
| A-06174 | M 0189883 | M 0189883 | |
| A-06175 | M 0189884 | M 0189884 | |
| A-06176 | M 0189894 | M 0189894 | |
| A-06177 | M 0189895 | M 0189895 | |
| A-06178 | M 0189896 | M 0189896 | |
| A-06179 | M 0189897 | M 0189897 | |
| A-06180 | M 0189898 | M 0189898 | |
| A-06181 | M 0189899 | M 0189899 | |
| A-06182 | M 0189901 | M 0189901 | |
| A-06183 | M 0189902 | M 0189902 | |
| A-06184 | M 0189903 | M 0189903 | |
| A-06185 | M 0189904 | M 0189904 | |
| A-06186 | M 0189905 | M 0189905 | |
| A-06187 | M 0189906 | M 0189906 | |
| A-06188 | M 0189907 | M 0189907 | |
| A-06189 | M 0189908 | M 0189908 | |
| A-06190 | M 0191305 | M 0191305 | |
| A-06191 | M 0247834 | M 0247834 | |
| A-06192 | M 0253597 | M 0253610 | |
| A-06193 | M 0253611 | M 0253675 | |
| A-06194 | M 0253676 | M 0253693 | |
| A-06195 | M 0301959 | M 0301959 | |
| A-06196 | M 0303613 | M 0303614 | |
| A-06197 | M 0304119 | M 0304120 | |
| A-06198 | M 0305061 | M 0305075 | |
| A-06199 | MGA 0000747 B | MGA 0000747 B | |
| A-06200 | MGA 0001118 B | MGA 0001119 B | |
| A-06201 | MGA 0001342 | MGA 0001342 | |
| A-06202 | MGA 0001343 | MGA 0001344 | |
| A-06203 | MGA 0001626 B | MGA 0001627 B | |
| A-06204 | MGA 0001639 B | MGA 0001646 B | |
| A-06205 | MGA 0001694 | MGA 0001694 | |
| A-06206 | MGA 0002474 | MGA 0002476 | |
| A-06207 | MGA 0003319 B | MGA 0003319 B | |
| A-06208 | MGA 0003375 B | MGA 0003376 B | |
| A-06209 | MGA 0003381 B | MGA 0003381 B | |
| A-06210 | MGA 0003407 | MGA 0003408 B | |
| A-06211 | MGA 0003485 B | MGA 0003486 B | |
| A-06212 | MGA 0003574 B | MGA 0003575 B | |
| A-06213 | MGA 0004100 B | MGA 0004101 B | |
| A-06214 | MGA 0004170 B | MGA 0004176 B | |
| A-06215 | MGA 0004278 B | MGA 0004278 B | |
| A-06216 | MGA 0004341 B | MGA 0004342 B | |
| A-06217 | MGA 0000440 | MGA 0000440 | |
| A-06218 | MGA 0000442 | MGA 0000442 | |
| A-06219 | MGA 0000443 | MGA 0000443 | |
| A-06220 | MGA 0000445 | MGA 0000445 | |
| A-06221 | MGA 0004623 | MGA 0004623 | |
| A-06222 | MGA 0004626 | MGA 0004626 | |

4/1/2008

Exhibit _3_
P. _151_

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|-----|-----------------|-----------|-------------------|
| A-06223 | MGA 0004878 B | MGA 0004680 B | |
| A-06224 | MGA 0004685 | MGA 0004686 B | |
| A-06225 | MGA 0004696 | MGA 0004698 B | |
| A-06226 | MGA 0004709 B | MGA 0004710 B | |
| A-06227 | MGA 0004985 B | MGA 0004986 B | |
| A-06228 | MGA 0005003 B | MGA 0005004 B | |
| A-06229 | MGA 0005005 B | MGA 0005005 B | |
| A-06230 | MGA 0005050 B | MGA 0005052 B | |
| A-06231 | MGA 00051950 | MGA 00051950 | |
| A-06232 | MGA 0005268 | MGA 0005270 B | |
| A-06233 | MGA 0005279 B | MGA 0005281 B | |
| A-06234 | MGA 0005806 B | MGA 0005807 | |
| A-06235 | MGA 0005910 B | MGA 0005910 B | |
| A-06236 | MGA 0006447 | MGA 0006467 | |
| A-06237 | MGA 0006472 B | MGA 0006472 B | |
| A-06238 | MGA 0006473 B | MGA 0006473 B | |
| A-06239 | MGA 0006474 B | MGA 0006474 B | |
| A-06240 | MGA 0006476 B | MGA 0006476 B | |
| A-06241 | MGA 0006477 B | MGA 0006477 B | |
| A-06242 | MGA 0000673 R | MGA 0000673R | |
| A-06243 | MGA 000677 | MGA 000677 | |
| A-06244 | MGA 000690 | MGA 000690 | |
| A-06245 | MGA 000698 | MGA 000698 | |
| A-06246 | MGA 000704 | MGA 000704 | |
| A-06247 | MGA 000709 | MGA 000709 | |
| A-06248 | MGA 000729 | MGA 000729 | |
| A-06249 | MGA 000733 | MGA 000733 | |
| A-06250 | MGA 0007337 | MGA 007340 | |
| A-06251 | MGA 000735 | MGA 000735 | |
| A-06252 | MGA 0008228 A | MGA 0008233 A | |
| A-06253 | MGA 0008234 A | MGA 0008236 A | |
| A-06254 | MGA 0009509 B | MGA 0009510 B | |
| A-06255 | MGA 0009514 B | MGA 0009515 B | |
| A-06256 | MGA 0009523 B | MGA 0009527 B | |
| A-06257 | MGA 0016643 | MGA 0016643 | |
| A-06258 | MGA 0016644 | MGA 0016644 | |
| A-06259 | MGA 0016653 | MGA 0016653 | |
| A-06260 | MGA 0016842 | MGA 0016842 | |
| A-06261 | MGA 0016851 | MGA 0016851 | |
| A-06262 | MGA 0016856 | MGA 0016856 | |
| A-06263 | MGA 0017266 | MGA 0017266 | |
| A-06264 | MGA 0017551 | MGA 0017551 | |
| A-06265 | MGA 0017552 | MGA 0017552 | |
| A-06266 | MGA 0017553 | MGA 0017553 | |
| A-06267 | MGA 0017554 | MGA 0017554 | |
| A-06268 | MGA 0017555 | MGA 0017555 | |
| A-06269 | MGA 0017556 | MGA 0017556 | |
| A-06270 | MGA 0017557 | MGA 0017557 | |
| A-06271 | MGA 0017558 | MGA 0017558 | |
| A-06272 | MGA 0017559 | MGA 0017559 | |
| A-06273 | MGA 0017560 | MGA 0017560 | |
| A-06274 | MGA 0017561 | MGA 0017561 | |
| A-06275 | MGA 0017562 | MGA 0017562 | |
| A-06276 | MGA 0021982 | MGA 0021982 | |
| A-06277 | MGA 0022093 | MGA 0022093 | |
| A-06278 | MGA 0022585 | MGA 0022586 | |
| A-06279 | MGA 0022587 | MGA 0022588 | |
| A-06280 | MGA 0022614 | MGA 0022614 | |
| A-06281 | MGA 0022615 | MGA 0022618 | |
| A-06282 | MGA 0022805 | MGA 0022805 | |

Exhibit 3
P. 152

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-06283 | MGA 0022806 | MGA 0022812 | |
| A-06284 | MGA 0022817 | MGA 0022817 | |
| A-06285 | MGA 0022818 | MGA 0022820 | |
| A-06286 | MGA 0025804 | MGA 0025804 | |
| A-06287 | MGA 0025852 | MGA 0025852 | |
| A-06288 | MGA 0025853 | MGA 0025853 | |
| A-06289 | MGA 0025854 | MGA 0025854 | |
| A-06290 | MGA 0025855 | MGA 0025855 | |
| A-06291 | MGA 0025856 | MGA 0025856 | |
| A-06292 | MGA 0025857 | MGA 0025857 | |
| A-06293 | MGA 0025858 | MGA 0025858 | |
| A-06294 | MGA 0025859 | MGA 0025859 | |
| A-06295 | MGA 0028319 | MGA 0028319 | |
| A-06296 | MGA 0029876 | MGA 0029876 | |
| A-06297 | MGA 0030001 | MGA 0030001 | |
| A-06298 | MGA 0030002 | MGA 0030002 | |
| A-06299 | MGA 0030031 | MGA 0030031 | |
| A-06300 | MGA 0030032 | MGA 0030032 | |
| A-06301 | MGA 0030199 | MGA 0030199 | |
| A-06302 | MGA 0030200 | MGA 0030200 | |
| A-06303 | MGA 0030201 | MGA 0030201 | |
| A-06304 | MGA 0030261 | MGA 0030261 | |
| A-06305 | MGA 0030685 | MGA 0030685 | |
| A-06306 | MGA 0030686 | MGA 0030686 | |
| A-06307 | MGA 0031083 | MGA 0031083 | |
| A-06308 | MGA 0031084 | MGA 0031084 | |
| A-06309 | MGA 0031239 | MGA 0031239 | |
| A-06310 | MGA 0032772 | MGA 0032772 | |
| A-06311 | MGA 0032790 | MGA 0032790 | |
| A-06312 | MGA 0033115 | MGA 0033115 | |
| A-06313 | MGA 0034177 | MGA 0034177 | |
| A-06314 | MGA 0034178 | MGA 0034178 | |
| A-06315 | MGA 0034346 | MGA 0034346 | |
| A-06316 | MGA 0034347 | MGA 0034347 | |
| A-06317 | MGA 0034671 | MGA 0034671 | |
| A-06318 | MGA 0041357 | MGA 0041357 | |
| A-06319 | MGA 0041750 | MGA 0041751 | |
| A-06320 | MGA 0041752 | MGA 0041752 | |
| A-06321 | MGA 0041753 | MGA 0041753 | |
| A-06322 | MGA 0044135 | MGA 0044135 | |
| A-06323 | MGA 0046170 | MGA 0046170 | |
| A-06324 | MGA 0046683 | MGA 0046683 | |
| A-06325 | MGA 0046684 | MGA 0046684 | |
| A-06326 | MGA 0046891 | MGA 0046891 | |
| A-06327 | MGA 0046892 | MGA 0046892 | |
| A-06328 | MGA 0046893 | MGA 0046893 | |
| A-06329 | MGA 0046896 | MGA 0046896 | |
| A-06330 | MGA 0046897 | MGA 0046897 | |
| A-06331 | MGA 0046898 | MGA 0046898 | |
| A-06332 | MGA 0046907 | MGA 0046908 | |
| A-06333 | MGA 0046915 | MGA 0046915 | |
| A-06334 | MGA 0046916 | MGA 0046916 | |
| A-06335 | MGA 0046918 | MGA 0046918 | |
| A-06336 | MGA 0047211 | MGA 0047211 | |
| A-06337 | MGA 0047212 | MGA 0047212 | |
| A-06338 | MGA 0047213 | MGA 0047213 | |
| A-06339 | MGA 0047622 | MGA 0047622 | |
| A-06340 | MGA 0047762 | MGA 0047762 | |
| A-06341 | MGA 0048210 | MGA 0048210 | |
| A-06342 | MGA 0048221 | MGA 0048222 | |

4/1/2008

Exhibit 3
P. 153

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-06343 | MGA 0048223 | MGA 0048223 | |
| A-06344 | MGA 0048230 | MGA 0048230 | |
| A-06345 | MGA 0048322 | MGA 0048322 | |
| A-06346 | MGA 0048500 | MGA 0048501 | |
| A-06347 | MGA 0048508 | MGA 0048509 | |
| A-06348 | MGA 0048524 | MGA 0048524 | |
| A-06349 | MGA 0048528 | MGA 0048529 | |
| A-06350 | MGA 0048560 | MGA 0048561 | |
| A-06351 | MGA 0048581 | MGA 0048587 | |
| A-06352 | MGA 0048648 | MGA 0048648 | |
| A-06353 | MGA 0048658 | MGA 0048662 | |
| A-06354 | MGA 0048682 | MGA 0048682 | |
| A-06355 | MGA 0048683 | MGA 0048688 | |
| A-06356 | MGA 0048693 | MGA 0048693 | |
| A-06357 | MGA 0048719 | MGA 0048720 | |
| A-06358 | MGA 0048729 | MGA 0048729 | |
| A-06359 | MGA 0048768 | MGA 0048768 | |
| A-06360 | MGA 0048785 | MGA 0048785 | |
| A-06361 | MGA 0048786 | MGA 0048786 | |
| A-06362 | MGA 0048787 | MGA 0048787 | |
| A-06363 | MGA 0048788 | MGA 0048788 | |
| A-06364 | MGA 0048902 | MGA 0048970 | |
| A-06365 | MGA 0050484 | MGA 0050486 | |
| A-06366 | MGA 0050560 | MGA 0050560 | |
| A-06367 | MGA 0050561 | MGA 0050561 | |
| A-06368 | MGA 0050562 | MGA 0050562 | |
| A-06369 | MGA 0050663 | MGA 0050866 | |
| A-06370 | MGA 0051195 | MGA 0051197 | |
| A-06371 | MGA 0051204 | MGA 0051206 | |
| A-06372 | MGA 0051250 | MGA 0051252 | |
| A-06373 | MGA 0052149 | MGA 0052149 | |
| A-06374 | MGA 0052267 | MGA 0052268 | |
| A-06375 | MGA 0059838 | MGA 0060104 | |
| A-06376 | MGA 0060105 | MGA 0060280 | |
| A-06377 | MGA 0060281 | MGA 0060402 | |
| A-06378 | MGA 0060405 | MGA 0060280 | |
| A-06379 | MGA 0060483 | MGA 0060752 | |
| A-06380 | MGA 0060753 | MGA 0060925 | |
| A-06381 | MGA 0060926 | MGA 0061120 | |
| A-06382 | MGA 0061122 | MGA 0061136 | |
| A-06383 | MGA 0061138 | MGA 0061142 | |
| A-06384 | MGA 0061143 | MGA 0061143 | |
| A-06385 | MGA 0061144 | MGA 0061144 | |
| A-06386 | MGA 0061145 | MGA 0061150 | |
| A-06387 | MGA 0061152 | MGA 0061181 | |
| A-06388 | MGA 0061183 | MGA 0061196 | |
| A-06389 | MGA 0061198 | MGA 0061207 | |
| A-06390 | MGA 0061209 | MGA 0061455 | |
| A-06391 | MGA 0061457 | MGA 0061485 | |
| A-06392 | MGA 0061487 | MGA 0061759 | |
| A-06393 | MGA 0061760 | MGA 0061760 | |
| A-06394 | MGA 0061761 | MGA 0061781 | |
| A-06395 | MGA 0061783 | MGA 0061801 | |
| A-06396 | MGA 0063302 | MGA 0063302 | |
| A-06397 | MGA 0065881 | MGA 0065881 | |
| A-06398 | MGA 0065894 | MGA 0065894 | |
| A-06399 | MGA 0065895 | MGA 0065895 | |
| A-06400 | MGA 0065900 | MGA 0065900 | |
| A-06401 | MGA 0065902 | MGA 0065902 | |
| A-06402 | MGA 0065916 | MGA 0065916 | |

4/1/2008

Exhibit 3
P. 154

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-06403 | MGA 0066950 | MGA 0066950 | |
| A-06404 | MGA 0066951 | MGA 0066951 | |
| A-06405 | MGA 0067307 | MGA 0067308 | |
| A-06406 | MGA 0067496 | MGA 0067497 | |
| A-06407 | MGA 0067802 | MGA 0067802 | |
| A-06408 | MGA 0068937 | MGA 0068940 | |
| A-06409 | MGA 0069035 | MGA 0069035 | |
| A-06410 | MGA 0069048 | MGA 0069048 | |
| A-06411 | MGA 0069057 | MGA 0069057 | |
| A-06412 | MGA 0069062 | MGA 0069062 | |
| A-06413 | MGA 0069063 | MGA 0069063 | |
| A-06414 | MGA 0069069 | MGA 0069069 | |
| A-06415 | MGA 0069072 | MGA 0069072 | |
| A-06416 | MGA 0069085 | MGA 0069085 | |
| A-06417 | MGA 0069102 | MGA 0069220 | |
| A-06418 | MGA 0069114 | MGA 0069114 | |
| A-06419 | MGA 0069152 | MGA 0069152 | |
| A-06420 | MGA 0069167 | MGA 0069167 | |
| A-06421 | MGA 0069169 | MGA 0069169 | |
| A-06422 | MGA 0069188 | MGA 0069188 | |
| A-06423 | MGA 0069193 | MGA 0069193 | |
| A-06424 | MGA 0069194 | MGA 0069194 | |
| A-06425 | MGA 0069206 | MGA 0069206 | |
| A-06426 | MGA 0069215 | MGA 0069215 | |
| A-06427 | MGA 0069251 | MGA 0069256 | |
| A-06428 | MGA 0069332 | MGA 0069332 | |
| A-06429 | MGA 0069336 | MGA 0069337 | |
| A-06430 | MGA 0069449 | MGA 0069449 | |
| A-06431 | MGA 0069511 | MGA 0069511 | |
| A-06432 | MGA 0069512 | MGA 0069512 | |
| A-06433 | MGA 0069727 | MGA 0069729 | |
| A-06434 | MGA 0070066 | MGA 0070066 | |
| A-06435 | MGA 0070150 | MGA 0070153 | |
| A-06436 | MGA 0071549 | MGA 0071555 | |
| A-06437 | MGA 0071606 | MGA 0071606 | |
| A-06438 | MGA 0072047 | MGA 0072069 | |
| A-06439 | MGA 0072070 | MGA 0072080 | |
| A-06440 | MGA 0072145 | MGA 0072148 | |
| A-06441 | MGA 0072220 | MGA 0072240 | |
| A-06442 | MGA 0072241 | MGA 0072267 | |
| A-06443 | MGA 0072308 | MGA 0072320 | |
| A-06444 | MGA 0072321 | MGA 0072324 | |
| A-06445 | MGA 0072325 | MGA 0072325 | |
| A-06446 | MGA 0072335 | MGA 0072352 | |
| A-06447 | MGA 0072353 | MGA 0072356 | |
| A-06448 | MGA 0072357 | MGA 0072357 | |
| A-06449 | MGA 0072658 | MGA 0072658 | |
| A-06450 | MGA 0072659 | MGA 0072659 | |
| A-06451 | MGA 0072667 | MGA 0072667 | |
| A-06452 | MGA 0072730 | MGA 0072730 | |
| A-06453 | MGA 0072731 | MGA 0072731 | |
| A-06454 | MGA 0072732 | MGA 0072732 | |
| A-06455 | MGA 0072733 | MGA 0072733 | |
| A-06456 | MGA 0072736 | MGA 0072736 | |
| A-06457 | MGA 0072737 | MGA 0072737 | |
| A-06458 | MGA 0072739 | MGA 0072739 | |
| A-06459 | MGA 0072740 | MGA 0072740 | |
| A-06460 | MGA 0072820 | MGA 0072820 | |
| A-06461 | MGA 0072858 | MGA 0072858 | |
| A-06462 | MGA 0072953 | MGA 0072953 | |

4/1/2008

Exhibit 3
P. 155

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-06463 | MGA 0072954 | MGA 0072954 | |
| A-06464 | MGA 0072955 | MGA 0072956 | |
| A-06465 | MGA 0072974 | MGA 0072974 | |
| A-06466 | MGA 0072993 | MGA 0072993 | |
| A-06467 | MGA 0072994 | MGA 0072994 | |
| A-06468 | MGA 0072995 | MGA 0072995 | |
| A-06469 | MGA 0073203 | MGA 0073203 | |
| A-06470 | MGA 0074369 | MGA 0074369 | |
| A-06471 | MGA 0074702 | MGA 0074702 | |
| A-06472 | MGA 0074703 | MGA 0074703 | |
| A-06473 | MGA 0075501 | MGA 0075501 | |
| A-06474 | MGA 007611 | MGA 007611 | |
| A-06475 | MGA 0077451 | MGA 0077451 | |
| A-06476 | MGA 0077468 | MGA 0077468 | |
| A-06477 | MGA 0077470 | MGA 0077470 | |
| A-06478 | MGA 0077474 | MGA 0077474 | |
| A-06479 | MGA 0077475 | MGA 0077475 | |
| A-06480 | MGA 0077506 | MGA 0077506 | |
| A-06481 | MGA 0077534 | MGA 0077534 | |
| A-06482 | MGA 0077551 | MGA 0077551 | |
| A-06483 | MGA 0077669 | MGA 0077669 | |
| A-06484 | MGA 0077574 | MGA 0077574 | |
| A-06485 | MGA 0077583 | MGA 0077583 | |
| A-06486 | MGA 0077592 | MGA 0077592 | |
| A-06487 | MGA 0077629 | MGA 0077629 | |
| A-06488 | MGA 0077634 | MGA 0077634 | |
| A-06489 | MGA 0077642 | MGA 0077642 | |
| A-06490 | MGA 0077651 | MGA 0077651 | |
| A-06491 | MGA 0077664 | MGA 0077664 | |
| A-06492 | MGA 0080627 | MGA 0806630 | |
| A-06493 | MGA 0081918 | MGA 0081918 | |
| A-06494 | MGA 0081922 | MGA 0081922 | |
| A-06495 | MGA 0081926 | MGA 0081926 | |
| A-06496 | MGA 0081948 | MGA 0081948 | |
| A-06497 | MGA 0082046 | MGA 0082046 | |
| A-06498 | MGA 0082071 | MGA 0082071 | |
| A-06499 | MGA 0082268 | MGA 0082268 | |
| A-06500 | MGA 0082377 | MGA 0082377 | |
| A-06501 | MGA 0082692 | MGA 0082692 | |
| A-06502 | MGA 0082917 | MGA 0082917 | |
| A-06503 | MGA 0870432 | MGA 0870434 | |
| A-06504 | MGA 0087473 | MGA 0087474 | |
| A-06505 | MGA 0087578 | MGA 0087579 | |
| A-06506 | MGA 0885565 | MGA 0885570 | |
| A-06507 | MGA 0886324 | MGA 0886330 | |
| A-06508 | MGA 009508 B | MGA 009508 B | |
| A-06509 | MGA 0095991 | MGA 0095991 | |
| A-06510 | MGA 0095992 | MGA 0095992 | |
| A-06511 | MGA 0095993 | MGA 0095993 | |
| A-06512 | MGA 0095994 | MGA 0095994 | |
| A-06513 | MGA 0095995 | MGA 0095995 | |
| A-06514 | MGA 0095996 | MGA 0095996 | |
| A-06515 | MGA 0096112 | MGA 0096112 | |
| A-06516 | MGA 0096113 | MGA 0096113 | |
| A-06517 | MGA 0096114 | MGA 0096114 | |
| A-06518 | MGA 0096115 | MGA 0096115 | |
| A-06519 | MGA 0099696 | MGA 0099696 | |
| A-06520 | MGA 0100584 | MGA 0100584 | |
| A-06521 | MGA 0100734 | MGA 0100734 | |
| A-06522 | MGA 0100735 | MGA 0100735 | |

4/1/2008

Exhibit 3
P. 156

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-06523 | MGA 0100736 | MGA 0100736 | |
| A-06524 | MGA 0143404 | MGA 0143406 | |
| A-06525 | MGA 0162167 | MGA 0162170 | |
| A-06526 | MGA 0162171 | MGA 0162175 | |
| A-06527 | MGA 0179814 | MGA 0179814 | |
| A-06528 | MGA 0186203 | MGA 0186205 | |
| A-06529 | MGA 0186468 | MGA 0188470 | |
| A-06530 | MGA 0188500 | MGA 0188502 | |
| A-06531 | MGA 0188500 | MGA 0188502 | |
| A-06532 | MGA 0188701 | MGA 0188705 | |
| A-06533 | MGA 0192322 | MGA 0192325 | |
| A-06534 | MGA 0192327 | MGA 0192332 | |
| A-06535 | MGA 0192338 | MGA 0192343 | |
| A-06536 | MGA 0192358 | MGA 0192364 | |
| A-06537 | MGA 0205955 | MGA 0205955 | |
| A-06538 | MGA 0206032 | MGA 0206034 | |
| A-06539 | MGA 0206071 | MGA 0206072 | |
| A-06540 | MGA 0206075 | MGA 0206076 | |
| A-06541 | MGA 0258339 | MGA 0258341 | |
| A-06542 | MGA 0297417 | MGA 0297419 | |
| A-06543 | MGA 0413300 | MGA 0413300 | |
| A-06544 | MGA 0413301 | MGA 0413302 | |
| A-06545 | MGA 0428115 | MGA 0428116 | |
| A-06546 | MGA 0429328 | MGA 0429651 | |
| A-06547 | MGA 0429652 | MGA 0429963 | |
| A-06548 | MGA 0430107 | MGA 0430107 | |
| A-06549 | MGA 0431713 | MGA 0431714 | |
| A-06550 | MGA 0432115 | MGA 0432115 | |
| A-06551 | MGA 0433570 | MGA 0433571 | |
| A-06552 | MGA 0188859 | MGA 0188861 | |
| A-06553 | MGA 0510478 | MGA 0510481 | |
| A-06554 | MGA 0615579 | MGA 0615579 | |
| A-06555 | MGA 0739222 | MGA 0739224 | |
| A-06556 | MGA 0739232 | MGA 0739234 | |
| A-06557 | MGA 0800608 | MGA 0800608 | |
| A-06558 | MGA 0800609 | MGA 0800610 | |
| A-06559 | MGA 0800962 | MGA 0800962 | |
| A-06560 | MGA 0801937 | MGA 0801937 | |
| A-06561 | MGA 0803407 | MGA 0803408 | |
| A-06562 | MGA 0804885 | MGA 0804885 | |
| A-06563 | MGA 0804886 | MGA 0804887 | |
| A-06564 | MGA 0804987 | MGA 0804987 | |
| A-06565 | MGA 0806250 | MGA 0806262 | |
| A-06566 | MGA 0806318 | MGA 0806336 | |
| A-06567 | MGA 0806427 | MGA 0806445 | |
| A-06568 | MGA 0806552 | MGA 0806600 | |
| A-06569 | MGA 0806601 | MGA 0806602 | |
| A-06570 | MGA 0806603 | MGA 0806603 | |
| A-06571 | MGA 0806604 | MGA 0806605 | |
| A-06572 | MGA 0806606 | MGA 0806614 | |
| A-06573 | MGA 0806616 | MGA 0806618 | |
| A-06574 | MGA 0806619 | MGA 0806620 | |
| A-06575 | MGA 0806621 | MGA 0806621 | |
| A-06576 | MGA 0806622 | MGA 0806623 | |
| A-06577 | MGA 0806624 | MGA 0806624 | |
| A-06578 | MGA 0806625 | MGA 0806636 | |
| A-06579 | MGA 0819443 | MGA 0829458 | |
| A-06580 | MGA 0821184 | MGA 0821186 | |
| A-06581 | MGA 0823930 | MGA 0823930 | |
| A-06582 | MGA 0823932 | MGA 0823932 | |

4/1/2008

Exhibit 3
P. 157

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|-----|-----------------|-----------|-------------------|
| A-06583 | MGA 0823936 | MGA 0823944 | |
| A-06584 | MGA 0824965 | MGA 0824965 | |
| A-06585 | MGA 0824966 | MGA 0824994 | |
| A-06586 | MGA 0824995 | MGA 0824995 | |
| A-06587 | MGA 0825019 | MGA 0825021 | |
| A-06588 | MGA 0825022 | MGA 0825024 | |
| A-06589 | MGA 0825025 | MGA 0825025 | |
| A-06590 | MGA 0825040 | MGA 0825040 | |
| A-06591 | MGA 0825052 | MGA 0825052 | |
| A-06592 | MGA 0826392 | MGA 0826393 | |
| A-06593 | MGA 0826424 | MGA 0826431 | |
| A-06594 | MGA 0826441 | MGA 0826484 | |
| A-06595 | MGA 0826585 | MGA 0826585 | |
| A-06596 | MGA 0826592 | MGA 0826594 | |
| A-06597 | MGA 0826606 | MGA 0826633 | |
| A-06598 | MGA 0826645 | MGA 0826674 | |
| A-06599 | MGA 0826832 | MGA 0826888 | |
| A-06600 | MGA 0827209 | MGA 0827210 | |
| A-06601 | MGA 0827220 | MGA 0827243 | |
| A-06602 | MGA 0827245 | MGA 0827246 | |
| A-06603 | MGA 0827340 | MGA 0827341 | |
| A-06604 | MGA 0827350 | MGA 0827351 | |
| A-06605 | MGA 0827360 | MGA 0827364 | |
| A-06606 | MGA 0827400 | MGA 0827425 | |
| A-06607 | MGA 0827431 | MGA 0827455 | |
| A-06608 | MGA 0827469 | MGA 0827498 | |
| A-06609 | MGA 0827508 | MGA 0827512 | |
| A-06610 | MGA 0827566 | MGA 0827567 | |
| A-06611 | MGA 0827725 | MGA 0827754 | |
| A-06612 | MGA 0827769 | MGA 0827822 | |
| A-06613 | MGA 0827867 | MGA 0827867 | |
| A-06614 | MGA 0827868 | MGA 0827870 | |
| A-06615 | MGA 0827871 | MGA 0827873 | |
| A-06616 | MGA 0827885 | MGA 0827887 | |
| A-06617 | MGA 0827888 | MGA 0827892 | |
| A-06618 | MGA 0827907 | MGA 0827923 | |
| A-06619 | MGA 0827953 | MGA 0828010 | |
| A-06620 | MGA 0828024 | MGA 0828026 | |
| A-06621 | MGA 0828030 | MGA 0828030 | |
| A-06622 | MGA 0828063 | MGA 0828078 | |
| A-06623 | MGA 0828154 | MGA 0828167 | |
| A-06624 | MGA 0828171 | MGA 0828172 | |
| A-06625 | MGA 0828189 | MGA 0828212 | |
| A-06626 | MGA 0828220 | MGA 0828221 | |
| A-06627 | MGA 0828319 | MGA 0828337 | |
| A-06628 | MGA 0828392 | MGA 0828393 | |
| A-06629 | MGA 0828472 | MGA 0828473 | |
| A-06630 | MGA 0828543 | MGA 0828543 | |
| A-06631 | MGA 0828573 | MGA 0828611 | |
| A-06632 | MGA 0828664 | MGA 0828701 | |
| A-06633 | MGA 0828707 | MGA 0828715 | |
| A-06634 | MGA 0828714 | MGA 0828722 | |
| A-06635 | MGA 0828721 | MGA 0828722 | |
| A-06636 | MGA 0829307 | MGA 0829309 | |
| A-06637 | MGA 0829329 | MGA 0829338 | |
| A-06638 | MGA 0829353 | MGA 0829368 | |
| A-06639 | MGA 0829405 | MGA 0829407 | |
| A-06640 | MGA 0829420 | MGA 0829427 | |
| A-06641 | MGA 0829483 | MGA 0829515 | |
| A-06642 | MGA 0829556 | MGA 0829557 | |

4/1/2008

Exhibit 3
P. 158

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|-----|-----------------|-----------|-------------------|
| A-06643 | MGA 0829563 | MGA 0829583 | |
| A-06644 | MGA 0830390 | MGA 0830390 | |
| A-06645 | MGA 0830391 | MGA 0830391 | |
| A-06646 | MGA 0830392 | MGA 0830392 | |
| A-06647 | MGA 0830393 | MGA 0830393 | |
| A-06648 | MGA 0830395 | MGA 0830400 | |
| A-06649 | MGA 0830404 | MGA 0830407 | |
| A-06650 | MGA 0830466 | MGA 0830468 | |
| A-06651 | MGA 0830469 | MGA 0830469 | |
| A-06652 | MGA 0830549 | MGA 0830549 | |
| A-06653 | MGA 0830623 | MGA 0830623 | |
| A-06654 | MGA 0831178 | MGA 0831180 | |
| A-06655 | MGA 0831181 | MGA 0831183 | |
| A-06656 | MGA 0831187 | MGA 0831187 | |
| A-06657 | MGA 0831188 | MGA 0831188 | |
| A-06658 | MGA 0831213 | MGA 0831214 | |
| A-06659 | MGA 0831215 | MGA 0831215 | |
| A-06660 | MGA 0831216 | MGA 0831217 | |
| A-06661 | MGA 0831218 | MGA 0831219 | |
| A-06662 | MGA 0831226 | MGA 0831227 | |
| A-06663 | MGA 0831228 | MGA 0831229 | |
| A-06664 | MGA 0831230 | MGA 0831231 | |
| A-06665 | MGA 0831232 | MGA 0831234 | |
| A-06666 | MGA 0831235 | MGA 0831235 | |
| A-06667 | MGA 0831237 | MGA 0831237 | |
| A-06668 | MGA 0831590 | MGA 0831591 | |
| A-06669 | MGA 0831592 | MGA 0831593 | |
| A-06670 | MGA 0831594 | MGA 0831595 | |
| A-06671 | MGA 0831596 | MGA 0831597 | |
| A-06672 | MGA 0831598 | MGA 0831599 | |
| A-06673 | MGA 0831600 | MGA 0831601 | |
| A-06674 | MGA 0831602 | MGA 0831603 | |
| A-06675 | MGA 0831604 | MGA 0831605 | |
| A-06676 | MGA 0831606 | MGA 0831607 | |
| A-06677 | MGA 0831608 | MGA 0831609 | |
| A-06678 | MGA 0831610 | MGA 0831611 | |
| A-06679 | MGA 0831612 | MGA 0831613 | |
| A-06680 | MGA 0831614 | MGA 0831615 | |
| A-06681 | MGA 0831616 | MGA 0831617 | |
| A-06682 | MGA 0831618 | MGA 0831619 | |
| A-06683 | MGA 0831620 | MGA 0831621 | |
| A-06684 | MGA 0832288 | MGA 0832313 | |
| A-06685 | MGA 0834126 | MGA 0834152 | |
| A-06686 | MGA 0834731 | MGA 0834783 | |
| A-06687 | MGA 0834784 | MGA 0834814 | |
| A-06688 | MGA 0836482 | MGA 0836482 | |
| A-06689 | MGA 0837002 | MGA 0837023 | |
| A-06690 | MGA 0837238 | MGA 0867242 | |
| A-06691 | MGA 0837252 | MGA 0837255 | |
| A-06692 | MGA 0837259 | MGA 0837280 | |
| A-06693 | MGA 0837281 | MGA 0837290 | |
| A-06694 | MGA 0837291 | MGA 0837294 | |
| A-06695 | MGA 0837691 | MGA 0837692 | |
| A-06696 | MGA 0837827 | MGA 0837827 | |
| A-06697 | MGA 0837890 | MGA 0837893 | |
| A-06698 | MGA 0838370 | MGA 0838389 | |
| A-06699 | MGA 0838390 | MGA 0838406 | |
| A-06700 | MGA 0838410 | MGA 0838410 | |
| A-06701 | MGA 0838411 | MGA 0838644 | |
| A-06702 | MGA 0844234 | MGA 0844245 | |

4/1/2009

Exhibit _3_,
P. _159_

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-06703 | MGA 0845497 | MGA 0847499 | |
| A-06704 | MGA 0845500 | MGA 0847503 | |
| A-06705 | MGA 0845504 | MGA 0847516 | |
| A-06706 | MGA 0849874 | MGA 0849877 | |
| A-06707 | MGA 0854665 | MGA 0854669 | |
| A-06708 | MGA 0861624 | MGA 0861629 | |
| A-06709 | MGA 0861638 | MGA 0861638 | |
| A-06710 | MGA 0861639 | MGA 0861640 | |
| A-06711 | MGA 0861641 | MGA 0861641 | |
| A-06712 | MGA 0861645 | MGA 0861645 | |
| A-06713 | MGA 0861647 | MGA 0861647 | |
| A-06714 | MGA 0861648 | MGA 0861648 | |
| A-06715 | MGA 0861649 | MGA 0861649 | |
| A-06716 | MGA 0861650 | MGA 0861650 | |
| A-06717 | MGA 0861659 | MGA 0861659 | |
| A-06718 | MGA 0862033 | MGA 0862099 | |
| A-06719 | MGA 0862100 | MGA 0862157 | |
| A-06720 | MGA 0862158 | MGA 0862245 | |
| A-06721 | MGA 0862246 | MGA 0862564 | |
| A-06722 | MGA 0862565 | MGA 0862921 | |
| A-06723 | MGA 0862922 | MGA 0863001 | |
| A-06724 | MGA 0863071 | MGA 0863268 | |
| A-06725 | MGA 0863269 | MGA 0863547 | |
| A-06726 | MGA 0863548 | MGA 0863648 | |
| A-06727 | MGA 0863741 | MGA 0863859 | |
| A-06728 | MGA 0863902 | MGA 0864123 | |
| A-06729 | MGA 0864124 | MGA 0864225 | |
| A-06730 | MGA 0864226 | MGA 0864230 | |
| A-06731 | MGA 0864231 | MGA 0864253 | |
| A-06732 | MGA 0864353 | MGA 0864523 | |
| A-06733 | MGA 0864524 | MGA 0864775 | |
| A-06734 | MGA 0864776 | MGA 0865037 | |
| A-06735 | MGA 0865038 | MGA 0865347 | |
| A-06736 | MGA 0865348 | MGA 0865375 | |
| A-06737 | MGA 0865376 | MGA 0865389 | |
| A-06738 | MGA 0865390 | MGA 086597 | |
| A-06739 | MGA 0865398 | MGA 0865423 | |
| A-06740 | MGA 0865424 | MGA 0865640 | |
| A-06741 | MGA 0866262 | MGA 0866273 | |
| A-06742 | MGA 0866274 | MGA 0866312 | |
| A-06743 | MGA 0866313 | MGA 0866326 | |
| A-06744 | MGA 0866327 | MGA 0866356 | |
| A-06745 | MGA 0866357 | MGA 0866368 | |
| A-06746 | MGA 0866369 | MGA 0866527 | |
| A-06747 | MGA 0866528 | MGA 0866533 | |
| A-06748 | MGA 0866534 | MGA 0866548 | |
| A-06749 | MGA 0866549 | MGA 0866566 | |
| A-06750 | MGA 0866567 | MGA 0866597 | |
| A-06751 | MGA 0866598 | MGA 0866638 | |
| A-06752 | MGA 0866639 | MGA 0866668 | |
| A-06753 | MGA 0866669 | MGA 0866698 | |
| A-06754 | MGA 0866702 | MGA 0866707 | |
| A-06755 | MGA 0866708 | MGA 0866730 | |
| A-06756 | MGA 0866731 | MGA 0866741 | |
| A-06757 | MGA 0866742 | MGA 0866790 | |
| A-06758 | MGA 0866791 | MGA 0866830 | |
| A-06759 | MGA 0866831 | MGA 0866849 | |
| A-06760 | MGA 0866850 | MGA 0866853 | |
| A-06761 | MGA 0866854 | MGA 0866857 | |
| A-06762 | MGA 0866858 | MGA 0866859 | |

4/1/2008



Exhibit _3_,
P. _160_

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-06763 | MGA 0866860 | MGA 0866862 | |
| A-06764 | MGA 0866863 | MGA 0866863 | |
| A-06765 | MGA 0866864 | MGA 0866865 | |
| A-06766 | MGA 0866866 | MGA 0866867 | |
| A-06767 | MGA 0866868 | MGA 0866870 | |
| A-06768 | MGA 0866871 | MGA 0866873 | |
| A-06769 | MGA 0866874 | MGA 0866874 | |
| A-06770 | MGA 0866875 | MGA 0866876 | |
| A-06771 | MGA 0866877 | MGA 0866877 | |
| A-06772 | MGA 0866878 | MGA 0866879 | |
| A-06773 | MGA 0866880 | MGA 0866894 | |
| A-06774 | MGA 0866895 | MGA 0866896 | |
| A-06775 | MGA 0866897 | MGA 0866930 | |
| A-06776 | MGA 0866931 | MGA 0866948 | |
| A-06777 | MGA 0866949 | MGA 0866949 | |
| A-06778 | MGA 0866950 | MGA 0866951 | |
| A-06779 | MGA 0866952 | MGA 0866954 | |
| A-06780 | MGA 0866955 | MGA 0866957 | |
| A-06781 | MGA 0866958 | MGA 0866964 | |
| A-06782 | MGA 0866965 | MGA 0866965 | |
| A-06783 | MGA 0866966 | MGA 0866967 | |
| A-06784 | MGA 0866968 | MGA 0866968 | |
| A-06785 | MGA 0866969 | MGA 0866970 | |
| A-06786 | MGA 0866971 | MGA 0867023 | |
| A-06787 | MGA 0867024 | MGA 0867026 | |
| A-06788 | MGA 0867027 | MGA 0867031 | |
| A-06789 | MGA 0867032 | MGA 0867035 | |
| A-06790 | MGA 0867036 | MGA 0867041 | |
| A-06791 | MGA 0867042 | MGA 0867044 | |
| A-06792 | MGA 0867045 | MGA 0867048 | |
| A-06793 | MGA 0867049 | MGA 0867050 | |
| A-06794 | MGA 0867051 | MGA 0867054 | |
| A-06795 | MGA 0867055 | MGA 0867058 | |
| A-06796 | MGA 0867059 | MGA 0867061 | |
| A-06797 | MGA 0867062 | MGA 0867094 | |
| A-06798 | MGA 0867095 | MGA 0867097 | |
| A-06799 | MGA 0867098 | MGA 0867099 | |
| A-06800 | MGA 0867100 | MGA 0867102 | |
| A-06801 | MGA 0867103 | MGA 0867110 | |
| A-06802 | MGA 0867111 | MGA 0867112 | |
| A-06803 | MGA 0867113 | MGA 0867116 | |
| A-06804 | MGA 0867117 | MGA 0867118 | |
| A-06805 | MGA 0867119 | MGA 0867154 | |
| A-06806 | MGA 0867155 | MGA 0867161 | |
| A-06807 | MGA 0867162 | MGA 0867163 | |
| A-06808 | MGA 0867164 | MGA 0867166 | |
| A-06809 | MGA 0867167 | MGA 0867171 | |
| A-06810 | MGA 0867172 | MGA 0867175 | |
| A-06811 | MGA 0867176 | MGA 0867178 | |
| A-06812 | MGA 0867179 | MGA 0867182 | |
| A-06813 | MGA 0867183 | MGA 0837237 | |
| A-06814 | MGA 0867243 | MGA 0867252 | |
| A-06815 | MGA 0867253 | MGA 0867260 | |
| A-06816 | MGA 0867261 | MGA 0867263 | |
| A-06817 | MGA 0867264 | MGA 0867269 | |
| A-06818 | MGA 0867270 | MGA 0867288 | |
| A-06819 | MGA 0867289 | MGA 0867350 | |
| A-06820 | MGA 0867351 | MGA 0867368 | |
| A-06821 | MGA 0867369 | MGA 0867371 | |
| A-06822 | MGA 0867372 | MGA 0867373 | |

4/1/2008

Exhibit _3_
P. _161_

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-06823 | MGA 0867374 | MGA 0867405 | |
| A-06824 | MGA 0867406 | MGA 0867412 | |
| A-06825 | MGA 0867413 | MGA 0867413 | |
| A-06826 | MGA 0867414 | MGA 0867414 | |
| A-06827 | MGA 0867415 | MGA 0867416 | |
| A-06828 | MGA 0867417 | MGA 0867419 | |
| A-06829 | MGA 0867420 | MGA 0867429 | |
| A-06830 | MGA 0867430 | MGA 0867464 | |
| A-06831 | MGA 0867465 | MGA 0867470 | |
| A-06832 | MGA 0867471 | MGA 0867471 | |
| A-06833 | MGA 0867472 | MGA 0867475 | |
| A-06834 | MGA 0867476 | MGA 0867478 | |
| A-06835 | MGA 0867479 | MGA 0867479 | |
| A-06836 | MGA 0867480 | MGA 0867482 | |
| A-06837 | MGA 0867483 | MGA 0867484 | |
| A-06838 | MGA 0867485 | MGA 0867486 | |
| A-06839 | MGA 0867487 | MGA 0867487 | |
| A-06840 | MGA 0867488 | MGA 0867496 | |
| A-06841 | MGA 0867497 | MGA 0867498 | |
| A-06842 | MGA 0867499 | MGA 0867579 | |
| A-06843 | MGA 0867580 | MGA 0867772 | |
| A-06844 | MGA 0867773 | MGA 0868022 | |
| A-06845 | MGA 0868023 | MGA 0868029 | |
| A-06846 | MGA 0868030 | MGA 0868038 | |
| A-06847 | MGA 0869099 | MGA 0869180 | |
| A-06848 | MGA 0869181 | MGA 0869256 | |
| A-06849 | MGA 0869257 | MGA 0869478 | |
| A-06850 | MGA 0869479 | MGA 0869491 | |
| A-06851 | MGA 0869492 | MGA 0869505 | |
| A-06852 | MGA 0869506 | MGA 0869518 | |
| A-06853 | MGA 0869525 | MGA 0869525 | |
| A-06854 | MGA 0869526 | MGA 0869526 | |
| A-06855 | MGA 0869995 | MGA 0870006 | |
| A-06856 | MGA 0870007 | MGA 0870045 | |
| A-06857 | MGA 0870046 | MGA 0870059 | |
| A-06858 | MGA 0870060 | MGA 0870089 | |
| A-06859 | MGA 0870090 | MGA 0870101 | |
| A-06860 | MGA 0870102 | MGA 0870260 | |
| A-06861 | MGA 0870261 | MGA 0870266 | |
| A-06862 | MGA 0870267 | MGA 0870281 | |
| A-06863 | MGA 0870282 | MGA 0870299 | |
| A-06864 | MGA 0870300 | MGA 0870330 | |
| A-06865 | MGA 0870331 | MGA 0870371 | |
| A-06866 | MGA 0870372 | MGA 0870401 | |
| A-06867 | MGA 0870402 | MGA 0870431 | |
| A-06868 | MGA 0870435 | MGA 0870440 | |
| A-06869 | MGA 0870441 | MGA 0870463 | |
| A-06870 | MGA 0870464 | MGA 0870474 | |
| A-06871 | MGA 0870475 | MGA 0870475 | |
| A-06872 | MGA 0870523 | MGA 0870523 | |
| A-06873 | MGA 0870524 | MGA 0870563 | |
| A-06874 | MGA 0870591 | MGA 0870592 | |
| A-06875 | MGA 0870593 | MGA 0870595 | |
| A-06876 | MGA 0870596 | MGA 0870596 | |
| A-06877 | MGA 0870597 | MGA 0870598 | |
| A-06878 | MGA 0870599 | MGA 0870600 | |
| A-06879 | MGA 0870601 | MGA 0870603 | |
| A-06880 | MGA 0870604 | MGA 0870606 | |
| A-06881 | MGA 0870608 | MGA 0870609 | |
| A-06882 | MGA 0870611 | MGA 0870612 | |

4/1/2008

Exhibit 3
P. 162

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|-----|-----------------|-----------|------------------|
| A-06883 | MGA 0870613 | MGA 0870627 | |
| A-06884 | MGA 0870628 | MGA 0870629 | |
| A-06885 | MGA 0870630 | MGA 0870663 | |
| A-06886 | MGA 0870685 | MGA 0870687 | |
| A-06887 | MGA 0870698 | MGA 0870698 | |
| A-06888 | MGA 0870699 | MGA 0870700 | |
| A-06889 | MGA 0870704 | MGA 0870756 | |
| A-06890 | MGA 0870778 | MGA 0870781 | |
| A-06891 | MGA 0870786 | MGA 0870788 | |
| A-06892 | MGA 0870910 | MGA 0870964 | |
| A-06893 | MGA 0871016 | MGA 0871077 | |
| A-06894 | MGA 0871099 | MGA 0871100 | |
| A-06895 | MGA 0871143 | MGA 0871143 | |
| A-06896 | MGA 0871144 | MGA 0871146 | |
| A-06897 | MGA 0871147 | MGA 0871156 | |
| A-06898 | MGA 0871206 | MGA 0871206 | |
| A-06899 | MGA 0871209 | MGA 0871209 | |
| A-06900 | MGA 0871210 | MGA 0871211 | |
| A-06901 | MGA 0871212 | MGA 0871213 | |
| A-06902 | MGA 0871224 | MGA 0871225 | |
| A-06903 | MGA 0871307 | MGA 0871499 | |
| A-06904 | MGA 0871500 | MGA 0871749 | |
| A-06905 | MGA 0871757 | MGA 0871765 | |
| A-06906 | MGA 0871766 | MGA 0872084 | |
| A-06907 | MGA 0872085 | MGA 0872441 | |
| A-06908 | MGA 0872442 | MGA 0872521 | |
| A-06909 | MGA 0872527 | MGA 0872648 | |
| A-06910 | MGA 0872820 | MGA 0873071 | |
| A-06911 | MGA 0873072 | MGA 0873333 | |
| A-06912 | MGA 0873334 | MGA 0873643 | |
| A-06913 | MGA 0873672 | MGA 0873685 | |
| A-06914 | MGA 0873694 | MGA 0873419 | |
| A-06915 | MGA 0875054 | MGA 0875152 | |
| A-06916 | MGA 0875153 | MGA 0875237 | |
| A-06917 | MGA 0877513 | MGA 0877513 | |
| A-06918 | MGA 0877967 | MGA 0877977 | |
| A-06919 | MGA 0878908 | MGA 0878993 | |
| A-06920 | MGA 0878912 | MGA 0878949 | |
| A-06921 | MGA 0879012 | MGA 0879023 | |
| A-06922 | MGA 0879087 | MGA 0897108 | |
| A-06923 | MGA 0879114 | MGA 0879174 | |
| A-06924 | MGA 0879230 | MGA 0879331 | |
| A-06925 | MGA 0879287 | MGA 0879307 | |
| A-06926 | MGA 0879315 | MGA 0879319 | |
| A-06927 | MGA 0879409 | MGA 0879436 | |
| A-06928 | MGA 0880468 | MGA 0880468 | |
| A-06929 | MGA 0880469 | MGA 0880470 | |
| A-06930 | MGA 0880675 | MGA 0880707 | |
| A-06931 | MGA 0881177 | MGA 0881178 | |
| A-06932 | MGA 0881303 | MGA 0881309 | |
| A-06933 | MGA 0881389 | MGA 0881393 | |
| A-06934 | MGA 0881593 | MGA 0881594 | |
| A-06935 | MGA 0881745 | MGA 0881802 | |
| A-06936 | MGA 0883050 | MGA 0883069 | |
| A-06937 | MGA 0883070 | MGA 0883071 | |
| A-06938 | MGA 0883072 | MGA 0883078 | |
| A-06939 | MGA 0883079 | MGA 0883083 | |
| A-06940 | MGA 0883084 | MGA 0883091 | |
| A-06941 | MGA 0883092 | MGA 0883111 | |
| A-06942 | MGA 0883112 | MGA 0883113 | |

148

4/1/2008

Exhibit 3
P. 163

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-06943 | MGA 0883114 | MGA 0883119 | |
| A-06944 | MGA 0883120 | MGA 0883121 | |
| A-06945 | MGA 0883122 | MGA 0883123 | |
| A-06946 | MGA 0883124 | MGA 0883129 | |
| A-06947 | MGA 0883130 | MGA 0883132 | |
| A-06948 | MGA 0883133 | MGA 0883136 | |
| A-06949 | MGA 0883137 | MGA 0883138 | |
| A-06950 | MGA 0883139 | MGA 0883140 | |
| A-06951 | MGA 0883141 | MGA 0883149 | |
| A-06952 | MGA 0883150 | MGA 0883155 | |
| A-06953 | MGA 0883156 | MGA 0883159 | |
| A-06954 | MGA 0883160 | MGA 0883198 | |
| A-06955 | MGA 0883199 | MGA 0883229 | |
| A-06956 | MGA 0883242 | MGA 0883257 | |
| A-06957 | MGA 0883258 | MGA 0883259 | |
| A-06958 | MGA 0883260 | MGA 0883261 | |
| A-06959 | MGA 0883262 | MGA 0883266 | |
| A-06960 | MGA 0883267 | MGA 0883273 | |
| A-06961 | MGA 0883274 | MGA 0883276 | |
| A-06962 | MGA 0883276 | MGA 0883282 | |
| A-06963 | MGA 0883283 | MGA 0883289 | |
| A-06964 | MGA 0883290 | MGA 0883295 | |
| A-06965 | MGA 0883296 | MGA 0883297 | |
| A-06966 | MGA 0883298 | MGA 0883303 | |
| A-06967 | MGA 0883304 | MGA 0883331 | |
| A-06968 | MGA 0883332 | MGA 0883333 | |
| A-06969 | MGA 0883334 | MGA 0883338 | |
| A-06970 | MGA 0883348 | MGA 0883354 | |
| A-06971 | MGA 0883355 | MGA 0883361 | |
| A-06972 | MGA 0883362 | MGA 0883367 | |
| A-06973 | MGA 0883368 | MGA 0883369 | |
| A-06974 | MGA 0883370 | MGA 0883375 | |
| A-06975 | MGA 0883376 | MGA 0883380 | |
| A-06976 | MGA 0883381 | MGA 0883388 | |
| A-06977 | MGA 0883389 | MGA 0883390 | |
| A-06978 | MGA 0883391 | MGA 0883394 | |
| A-06979 | MGA 0883395 | MGA 0883422 | |
| A-06980 | MGA 0883669 | MGA 0883674 | |
| A-06981 | MGA 0883679 | MGA 0883687 | |
| A-06982 | MGA 0883860 | MGA 0883861 | |
| A-06983 | MGA 0883862 | MGA 0883866 | |
| A-06984 | MGA 0883867 | MGA 0883873 | |
| A-06985 | MGA 0883874 | MGA 0883875 | |
| A-06986 | MGA 0883876 | MGA 0883892 | |
| A-06987 | MGA 0883883 | MGA 0883889 | |
| A-06988 | MGA 0883890 | MGA 0883995 | |
| A-06989 | MGA 0883896 | MGA 0883897 | |
| A-06990 | MGA 0883898 | MGA 0883903 | |
| A-06991 | MGA 0883920 | MGA 0883937 | |
| A-06992 | MGA 0883938 | MGA 0883944 | |
| A-06993 | MGA 0883945 | MGA 0883946 | |
| A-06994 | MGA 0883947 | MGA 0883961 | |
| A-06995 | MGA 0883962 | MGA 0883963 | |
| A-06996 | MGA 0883964 | MGA 0883964 | |
| A-06997 | MGA 0883965 | MGA 0883968 | |
| A-06998 | MGA 0883994 | MGA 0883994 | |
| A-06999 | MGA 0884012 | MGA 0884012 | |
| A-07000 | MGA 0884013 | MGA 0884013 | |
| A-07001 | MGA 0884014 | MGA 0884015 | |
| A-07002 | MGA 0884016 | MGA 0884023 | |

149

4/1/2008

Exhibit 3,
P. 164

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-07003 | MGA 0884024 | MGA 0884025 | |
| A-07004 | MGA 0884045 | MGA 0884053 | |
| A-07005 | MGA 0884054 | MGA 0884054 | |
| A-07006 | MGA 0884055 | MGA 0884055 | |
| A-07007 | MGA 0884056 | MGA 0884057 | |
| A-07008 | MGA 0884058 | MGA 0884058 | |
| A-07009 | MGA 0884059 | MGA 0884071 | |
| A-07010 | MGA 0884072 | MGA 0884073 | |
| A-07011 | MGA 0884074 | MGA 0884079 | |
| A-07012 | MGA 0884080 | MGA 0884082 | |
| A-07013 | MGA 0884083 | MGA 0884085 | |
| A-07014 | MGA 0884084 | MGA 0884096 | |
| A-07015 | MGA 0884086 | MGA 0884088 | |
| A-07016 | MGA 0884089 | MGA 0884092 | |
| A-07017 | MGA 0884093 | MGA 0884093 | |
| A-07018 | MGA 0884097 | MGA 0884107 | |
| A-07019 | MGA 0884108 | MGA 0884112 | |
| A-07020 | MGA 0884115 | MGA 0884117 | |
| A-07021 | MGA 0884121 | MGA 0884123 | |
| A-07022 | MGA 0884124 | MGA 0884126 | |
| A-07023 | MGA 0884127 | MGA 0884129 | |
| A-07024 | MGA 0884449 | MGA 0884455 | |
| A-07025 | MGA 0884456 | MGA 0884462 | |
| A-07026 | MGA 0884463 | MGA 0884487 | |
| A-07027 | MGA 0884488 | MGA 0884498 | |
| A-07028 | MGA 0884499 | MGA 0884509 | |
| A-07029 | MGA 0884510 | MGA 0884521 | |
| A-07030 | MGA 0884522 | MGA 1884532 | |
| A-07031 | MGA 0884533 | MGA 0884542 | |
| A-07032 | MGA 0884544 | MGA 0884546 | |
| A-07033 | MGA 0884547 | MGA 0884549 | |
| A-07034 | MGA 0884550 | MGA 0884552 | |
| A-07035 | MGA 0884553 | MGA 0884555 | |
| A-07036 | MGA 0884556 | MGA 0884557 | |
| A-07037 | MGA 0884558 | MGA 0884560 | |
| A-07038 | MGA 0884561 | MGA 0884562 | |
| A-07039 | MGA 0884563 | MGA 0884563 | |
| A-07040 | MGA 0884564 | MGA 0884567 | |
| A-07041 | MGA 0884568 | MGA 0884576 | |
| A-07042 | MGA 0884598 | MGA 0884609 | |
| A-07043 | MGA 0884621 | MGA 0884639 | |
| A-07044 | MGA 0884640 | MGA 0884653 | |
| A-07045 | MGA 0884654 | MGA 0884702 | |
| A-07046 | MGA 0884703 | MGA 0884709 | |
| A-07047 | MGA 0884710 | MGA 0884715 | |
| A-07048 | MGA 0884716 | MGA 0884720 | |
| A-07049 | MGA 0884721 | MGA 0884741 | |
| A-07050 | MGA 0884742 | MGA 0884732 | |
| A-07051 | MGA 0884763 | MGA 0884764 | |
| A-07052 | MGA 0884765 | MGA 0884769 | |
| A-07053 | MGA 0884770 | MGA 0884778 | |
| A-07054 | MGA 0884779 | MGA 0884781 | |
| A-07055 | MGA 0884782 | MGA 0884788 | |
| A-07056 | MGA 0884789 | MGA 0884791 | |
| A-07057 | MGA 0884792 | MGA 0884794 | |
| A-07058 | MGA 0884795 | MGA 0884809 | |
| A-07059 | MGA 0884810 | MGA 0884814 | |
| A-07060 | MGA 0884815 | MGA 0884816 | |
| A-07061 | MGA 0884817 | MGA 0884823 | |
| A-07062 | MGA 0884824 | MGA 0884830 | |

4/1/2008

Exhibit 3
P. 165

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-07063 | MGA 0884831 | MGA 0884853 | |
| A-07064 | MGA 0884854 | MGA 0884863 | |
| A-07065 | MGA 0884869 | MGA 0884881 | |
| A-07066 | MGA 0884882 | MGA 0884889 | |
| A-07067 | MGA 0884890 | MGA 0884918 | |
| A-07068 | MGA 0884919 | MGA 0884921 | |
| A-07069 | MGA 0884922 | MGA 0884928 | |
| A-07070 | MGA 0885043 | MGA 0885048 | |
| A-07071 | MGA 0885049 | MGA 0885049 | |
| A-07072 | MGA 0885050 | MGA 0885052 | |
| A-07073 | MGA 0885053 | MGA 0885055 | |
| A-07074 | MGA 0885056 | MGA 0885057 | |
| A-07075 | MGA 0885066 | MGA 0885073 | |
| A-07076 | MGA 0885074 | MGA 0885088 | |
| A-07077 | MGA 0885089 | MGA 0885090 | |
| A-07078 | MGA 0885091 | MGA 0885091 | |
| A-07079 | MGA 0885092 | MGA 0885093 | |
| A-07080 | MGA 0885094 | MGA 0885095 | |
| A-07081 | MGA 0885096 | MGA 0885097 | |
| A-07082 | MGA 0885098 | MGA 0885107 | |
| A-07083 | MGA 0885108 | MGA 0885111 | |
| A-07084 | MGA 0885112 | MGA 0885114 | |
| A-07085 | MGA 0885115 | MGA 0885117 | |
| A-07086 | MGA 0885118 | MGA 0885119 | |
| A-07087 | MGA 0885121 | MGA 0885123 | |
| A-07088 | MGA 0885124 | MGA 0885134 | |
| A-07089 | MGA 0885135 | MGA 0885147 | |
| A-07090 | MGA 0885148 | MGA 0885153 | |
| A-07091 | MGA 0885164 | MGA 0885215 | |
| A-07092 | MGA 0885216 | MGA 0885218 | |
| A-07093 | MGA 0885219 | MGA 0885227 | |
| A-07094 | MGA 0885228 | MGA 0885241 | |
| A-07095 | MGA 0885242 | MGA 0885300 | |
| A-07096 | MGA 0885301 | MGA 0885304 | |
| A-07097 | MGA 0885305 | MGA 0885311 | |
| A-07098 | MGA 0885312 | MGA 0885316 | |
| A-07099 | MGA 0885317 | MGA 0885320 | |
| A-07100 | MGA 0885321 | MGA 0885344 | |
| A-07101 | MGA 0885345 | MGA 0885347 | |
| A-07102 | MGA 0885348 | MGA 0885348 | |
| A-07103 | MGA 0885420 | MGA 0885431 | |
| A-07104 | MGA 0885433 | MGA 0885437 | |
| A-07105 | MGA 0885439 | MGA 0885453 | |
| A-07106 | MGA 0885455 | MGA 0885456 | |
| A-07107 | MGA 0885458 | MGA 0885460 | |
| A-07108 | MGA 0885462 | MGA 0885473 | |
| A-07109 | MGA 0885475 | MGA 0885486 | |
| A-07110 | MGA 0885488 | MGA 0885489 | |
| A-07111 | MGA 0885491 | MGA 0885508 | |
| A-07112 | MGA 0885510 | MGA 0885511 | |
| A-07113 | MGA 0885513 | MGA 0885517 | |
| A-07114 | MGA 0885519 | MGA 0885521 | |
| A-07115 | MGA 0885523 | MGA 0885536 | |
| A-07116 | MGA 0885538 | MGA 0885544 | |
| A-07117 | MGA 0885546 | MGA 0885547 | |
| A-07118 | MGA 0885549 | MGA 0885561 | |
| A-07119 | MGA 0885563 | MGA 0885564 | |
| A-07120 | MGA 0885572 | MGA 0885573 | |
| A-07121 | MGA 0885575 | MGA 0885576 | |
| A-07122 | MGA 0885578 | MGA 0885584 | |

4/1/2008

Exhibit 3
P. 166

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-07123 | MGA 0885586 | MGA 0885587 | |
| A-07124 | MGA 0885588 | MGA 0885594 | |
| A-07125 | MGA 0885596 | MGA 0885602 | |
| A-07126 | MGA 0885606 | MGA 0885607 | |
| A-07127 | MGA 0885608 | MGA 0885614 | |
| A-07128 | MGA 0885616 | MGA 0885617 | |
| A-07129 | MGA 0885618 | MGA 0885619 | |
| A-07130 | MGA 0885621 | MGA 0885623 | |
| A-07131 | MGA 0885625 | MGA 0885627 | |
| A-07132 | MGA 0885629 | MGA 0885640 | |
| A-07133 | MGA 0885642 | MGA 0885646 | |
| A-07134 | MGA 0885648 | MGA 0885662 | |
| A-07135 | MGA 0885664 | MGA 0885665 | |
| A-07136 | MGA 0885667 | MGA 0885669 | |
| A-07137 | MGA 0885673 | MGA 0885674 | |
| A-07138 | MGA 0885676 | MGA 0885687 | |
| A-07139 | MGA 0885706 | MGA 0885707 | |
| A-07140 | MGA 0885709 | MGA 0885722 | |
| A-07141 | MGA 0885724 | MGA 0885726 | |
| A-07142 | MGA 0885728 | MGA 0885732 | |
| A-07143 | MGA 0885734 | MGA 0885735 | |
| A-07144 | MGA 0885736 | MGA 0885752 | |
| A-07145 | MGA 0885753 | MGA 0885759 | |
| A-07146 | MGA 0885760 | MGA 0885761 | |
| A-07147 | MGA 0885762 | MGA 0885773 | |
| A-07148 | MGA 0885774 | MGA 0885779 | |
| A-07149 | MGA 0885780 | MGA 0885792 | |
| A-07150 | MGA 0885793 | MGA 0885802 | |
| A-07151 | MGA 0885803 | MGA 0885808 | |
| A-07152 | MGA 0885809 | MGA 0885813 | |
| A-07153 | MGA 0885814 | MGA 0885822 | |
| A-07154 | MGA 0885823 | MGA 0885826 | |
| A-07155 | MGA 0885827 | MGA 0885834 | |
| A-07156 | MGA 0885835 | MGA 885855 | |
| A-07157 | MGA 0885856 | MGA 0885857 | |
| A-07158 | MGA 0885890 | MGA 0885892 | |
| A-07159 | MGA 0885901 | MGA 0885909 | |
| A-07160 | MGA 0885910 | MGA 0885912 | |
| A-07161 | MGA 0885938 | MGA 0885940 | |
| A-07162 | MGA 0885941 | MGA 0885947 | |
| A-07163 | MGA 0885948 | MGA 0885966 | |
| A-07164 | MGA 0885967 | MGA 0885968 | |
| A-07165 | MGA 0885969 | MGA 0885970 | |
| A-07166 | MGA 0885971 | MGA 0885973 | |
| A-07167 | MGA 0885974 | MGA 0885981 | |
| A-07168 | MGA 0885982 | MGA 0885983 | |
| A-07169 | MGA 0885984 | MGA 0886008 | |
| A-07170 | MGA 0886009 | MGA 0886009 | |
| A-07171 | MGA 0886010 | MGA 0886035 | |
| A-07172 | MGA 0886036 | MGA 0886039 | |
| A-07173 | MGA 0886040 | MGA 0886041 | |
| A-07174 | MGA 0886042 | MGA 0886044 | |
| A-07175 | MGA 0886045 | MGA 0886053 | |
| A-07176 | MGA 0886054 | MGA 0886060 | |
| A-07177 | MGA 0886061 | MGA 0886061 | |
| A-07178 | MGA 0886087 | MGA 0886102 | |
| A-07179 | MGA 0886103 | MGA 0886104 | |
| A-07180 | MGA 0886105 | MGA 0886129 | |
| A-07181 | MGA 0886130 | MGA 0886131 | |
| A-07182 | MGA 0886132 | MGA 0886138 | |

4/1/2008

Exhibit 3
P. 167

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-07183 | MGA 0886139 | MGA 0886157 | |
| A-07184 | MGA 0886160 | MGA 0886161 | |
| A-07185 | MGA 0886162 | MGA 0886162 | |
| A-07186 | MGA 0886235 | MGA 0886261 | |
| A-07187 | MGA 0886262 | MGA 0886273 | |
| A-07188 | MGA 0886274 | MGA 0886283 | |
| A-07189 | MGA 0886284 | MGA 0886286 | |
| A-07190 | MGA 0886287 | MGA 0886288 | |
| A-07191 | MGA 0886289 | MGA 0886301 | |
| A-07192 | MGA 0886302 | MGA 0886319 | |
| A-07193 | MGA 0886320 | MGA 0886320 | |
| A-07194 | MGA 0886321 | MGA 0886323 | |
| A-07195 | MGA 0886331 | MGA 0886334 | |
| A-07196 | MGA 0886337 | MGA 0886338 | |
| A-07197 | MGA 0886346 | MGA 0886347 | |
| A-07198 | MGA 0886353 | MGA 0886355 | |
| A-07199 | MGA 0887224 | MGA 0887224 | |
| A-07200 | MGA 1000305 | MGA 1000305 | |
| A-07201 | MGA 1000331 | MGA 1000332 | |
| A-07202 | MGA 1001355 | MGA 1001360 | |
| A-07203 | MGA 1001361 | MGA 1001364 | |
| A-07204 | MGA 1001459 | MGA 1001461 | |
| A-07205 | MGA 1003611 | MGA 1003612 | |
| A-07206 | MGA 1004562 | MGA 1004563 | |
| A-07207 | MGA 1005280 | MGA 1005283 | |
| A-07208 | MGA 1005284 | MGA 1005296 | |
| A-07209 | MGA 1005293 | MGA 1005365 | |
| A-07210 | MGA 1005364 | MGA 1005365 | |
| A-07211 | MGA 1008391 | MGA 1008392 | |
| A-07212 | MGA 1008600 | MGA 1008601 | |
| A-07213 | MGA 1008610 | MGA 1008612 | |
| A-07214 | MGA 1008691 | MGA 1008695 | |
| A-07215 | MGA 1008720 | MGA 1008721 | |
| A-07216 | MGA 1008775 | MGA 1008778 | |
| A-07217 | MGA 1010370 | MGA 1010373 | |
| A-07218 | MGA 1010375 | MGA 1010378 | |
| A-07219 | MGA 1010992 | MGA 1010992 | |
| A-07220 | MGA 1012016 | MGA 1012017 | |
| A-07221 | MGA 1012995 | MGA 1012999 | |
| A-07222 | MGA 1013000 | MGA 1013003 | |
| A-07223 | MGA 1013004 | MGA 1013005 | |
| A-07224 | MGA 1013011 | MGA 1013013 | |
| A-07225 | MGA 1013014 | MGA 1013020 | |
| A-07226 | MGA 1013021 | MGA 1013022 | |
| A-07227 | MGA 1015914 | MGA 1015915 | |
| A-07228 | MGA 1016613 | MGA 1016615 | |
| A-07229 | MGA 1073883 | MGA 1073886 | |
| A-07230 | MGA 1110101 | MGA 1110108 | |
| A-07231 | MGA 1110152 | MGA 1110157 | |
| A-07232 | MGA 1113577 | MGA 1113580 | |
| A-07233 | MGA 1114819 | MGA 1114827 | |
| A-07234 | MGA 1115972 | MGA 1115976 | |
| A-07235 | MGA 1116031 | MGA 1116034 | |
| A-07236 | MGA 1116035 | MGA 1116035 | |
| A-07237 | MGA 1116060 | MGA 1116068 | |
| A-07238 | MGA 1116069 | MGA 1116073 | |
| A-07239 | MGA 1116074 | MGA 1116081 | |
| A-07240 | MGA 1116082 | MGA 1116089 | |
| A-07241 | MGA 1116090 | MGA 1116100 | |
| A-07242 | MGA 1116123 | MGA 1116128. | |

4/1/2008

Exhibit _3_
P. _168_