Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-07243 | MGA 1116191 | MGA 1116191 | |
| A-07244 | MGA 1116962 | MGA 1116964 | |
| A-07245 | MGA 1117507 | MGA 1117508 | |
| A-07246 | MGA 1117509 | MGA 1117510 | |
| A-07247 | MGA 1117552 | MGA 1117555 | |
| A-07248 | MGA 1124605 | MGA 1124608 | |
| A-07249 | MGA 1124609 | MGA 1124612 | |
| A-07250 | MGA 1125779 | MGA 1125780 | |
| A-07251 | MGA 1126541 | MGA 1126542 | |
| A-07252 | MGA 1134558 | MGA 1134558 | |
| A-07253 | MGA 1144343 | MGA 1144343 | |
| A-07254 | MGA 1144986 | MGA 1144988 | |
| A-07255 | MGA 1144989 | MGA 1144992 | |
| A-07256 | MGA 1144993 | MGA 1144997 | |
| A-07257 | MGA 1473612 | MGA 1473612 | |
| A-07258 | MGA 1473677 | MGA 1473677 | |
| A-07259 | MGA 1473687 | MGA 1473687 | |
| A-07260 | MGA 1473710 | MGA 1473710 | |
| A-07261 | MGA 1474536 | MGA 1474598 | |
| A-07262 | MGA 1475024 | MGA 1475024 | |
| A-07263 | MGA 1475041 | MGA 1475041 | |
| A-07264 | MGA 1475045 | MGA 1475045 | |
| A-07265 | MGA 1475074 | MGA 1475074 | |
| A-07266 | MGA 1475090 | MGA 1475090 | |
| A-07267 | MGA 1475107 | MGA 1475107 | |
| A-07268 | MGA 1475125 | MGA 1475125 | |
| A-07269 | MGA 1475130 | MGA 1475130 | |
| A-07270 | MGA 1475139 | MGA 1475139 | |
| A-07271 | MGA 1475148 | MGA 1475148 | |
| A-07272 | MGA 1475162 | MGA 1475162 | |
| A-07273 | MGA 1475167 | MGA 1475169 | |
| A-07274 | MGA 1475185 | MGA 1475185 | |
| A-07275 | MGA 1477053 | MGA 1477068 | |
| A-07276 | MGA 1477069 | MGA 1477078 | |
| A-07277 | MGA 1477079 | MGA 1477082 | |
| A-07278 | MGA 1477083 | MGA 1477093 | |
| A-07279 | MGA 1477094 | MGA 1477114 | |
| A-07280 | MGA 1477115 | MGA 1477124 | |
| A-07281 | MGA 1477125 | MGA 1477129 | |
| A-07282 | MGA 1477219 | MGA 1477220 | |
| A-07283 | MGA 1477232 | MGA 1477232 | |
| A-07284 | MGA 1477233 | MGA 1477233 | |
| A-07285 | MGA 1477234 | MGA 1477234 | |
| A-07286 | MGA 1477235 | MGA 1477235 | |
| A-07287 | MGA 1477238 | MGA 1477238 | |
| A-07288 | MGA 1477240 | MGA 1477240 | |
| A-07289 | MGA 1477241 | MGA 1477241 | |
| A-07290 | MGA 1477245 | MGA 1477245 | |
| A-07291 | MGA 1477246 | MGA 1477246 | |
| A-07292 | MGA 1477247 | MGA 1477247 | |
| A-07293 | MGA 1477248 | MGA 1477248 | |
| A-07294 | MGA 1477249 | MGA 1477249 | |
| A-07295 | MGA 1477251 | MGA 1477251 | |
| A-07296 | MGA 1477252 | MGA 1477252 | |
| A-07297 | MGA 1477254 | MGA 1477254 | |
| A-07298 | MGA 1477255 | MGA 1477255 | |
| A-07299 | MGA 1477261 | MGA 1477261 | |
| A-07300 | MGA 1477303 | MGA 1477303 | |
| A-07301 | MGA 1477328 | MGA 1477328 | |
| A-07302 | MGA 1477341 | MGA 1477341 | |

4/1/2008

Exhibit 3
P. 169

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-07303 | MGA 1477346 | MGA 1477346 | |
| A-07304 | MGA 1477393 | MGA 1477409 | |
| A-07305 | MGA 1477410 | MGA 1477410 | |
| A-07306 | MGA 1477423 | MGA 1477423 | |
| A-07307 | MGA 1477439 | MGA 1477439 | |
| A-07308 | MGA 1477448 | MGA 1477448 | |
| A-07309 | MGA 1477464 | MGA 1477464 | |
| A-07310 | MGA 1477486 | MGA 1477486 | |
| A-07311 | MGA 1477512 | MGA 1477512 | |
| A-07312 | MGA 1477518 | MGA 1477518 | |
| A-07313 | MGA 1478663 | MGA 1478664 | |
| A-07314 | MGA 1478687 | MGA 1478690 | |
| A-07315 | MGA 1478709 | MGA 1478710 | |
| A-07316 | MGA 1478822 | MGA 1478822 | |
| A-07317 | MGA 1479907 | MGA 1479908 | |
| A-07318 | MGA 1480016 | MGA 1480110 | |
| A-07319 | MGA 1480111 | MGA 1480135 | |
| A-07320 | MGA 1480136 | MGA 1480145 | |
| A-07321 | MGA 1480171 | MGA 1480171 | |
| A-07322 | MGA 1480172 | MGA 1480172 | |
| A-07323 | MGA 1480173 | MGA 1480173 | |
| A-07324 | MGA 1494431 | MGA 1494433 | |
| A-07325 | MGA 1495202 | MGA 1495203 | |
| A-07326 | MGA 1495846 | MGA 1495846 | |
| A-07327 | MGA 1497184 | MGA 1497185 | |
| A-07328 | MGA 1497186 | MGA 1497226 | |
| A-07329 | MGA 1515081 | MGA 1515083 | |
| A-07330 | MGA 1518342 | MGA 1518344 | |
| A-07331 | MGA 1529726 | MGA 1529727 | |
| A-07332 | MGA 1628683 | MGA 1628709 | |
| A-07333 | MGA 1753088 | MGA 1753089 | |
| A-07334 | MGA 1753307 | MGA 1753308 | |
| A-07335 | MGA 1753393 | MGA 1753402 | |
| A-07336 | MGA 1755994 | MGA 1755995 | |
| A-07337 | MGA 1755996 | MGA 1755999 | |
| A-07338 | MGA 2145319 | MGA 2145322 | |
| A-07339 | MGA 2150045 | MGA 2150047 | |
| A-07340 | MGA 2150847 | MGA 2150847 | |
| A-07341 | MGA 2561337 | MGA 2561338 | |
| A-07342 | MGA 2614340 | MGA 2614355 | |
| A-07343 | MGA 2893966 | MGA 2893972 | |
| A-07344 | MGA 2894119 | MGA 2894122 | |
| A-07345 | MGA 2894123 | MGA 2894125 | |
| A-07346 | MGA 2894126 | MGA 2894126 | |
| A-07347 | MGA 2894127 | MGA 2894129 | |
| A-07348 | MGA 2894130 | MGA 2894131 | |
| A-07349 | MGA 2894132 | MGA 2894132 | |
| A-07350 | MGA 2894133 | MGA 2894135 | |
| A-07351 | MGA 2894136 | MGA 2894140 | |
| A-07352 | MGA 3473623 | MGA 3473629 | |
| A-07353 | MGA 3473922 | MGA 3473929 | |
| A-07354 | MGA 3475819 | MGA 3475827 | |
| A-07355 | MGA 3512437 | MGA 3512438 | |
| A-07356 | MGA 3512439 | MGA 3512440 | |
| A-07357 | MGA 3512441 | MGA 3512441 | |
| A-07358 | MGA 3512442 | MGA 3512442 | |
| A-07359 | MGA 3512450 | MGA 3512451 | |
| A-07360 | MGA 3512467 | MGA 3512470 | |
| A-07361 | MGA 3512471 | MGA 3512471 | |
| A-07362 | MGA 3512472 | MGA 3512472 | |

Exhibit 3 ,
P. 170

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-07363 | MGA 3512473 | MGA 3512474 | |
| A-07364 | MGA 3512499 | MGA 3512500 | |
| A-07365 | MGA 3512501 | MGA 3512501 | |
| A-07366 | MGA 3512627 | MGA 3512628 | |
| A-07367 | MGA 3699923 | MGA 3699924 | |
| A-07368 | MGA 3699925 | MGA 3699931 | |
| A-07369 | MGA 3699932 | MGA 3699939 | |
| A-07370 | MGA 3699940 | MGA 3699953 | |
| A-07371 | MGA 3699954 | MGA 3699956 | |
| A-07372 | MGA 3708470 | MGA 3708748 | |
| A-07373 | MGA 3708749 | MGA 3705562 | |
| A-07374 | MGA 3708907 | MGA 3708964 | |
| A-07375 | MGA 3708965 | MGA 3709003 | |
| A-07376 | MGA 3709004 | MGA 3709006 | |
| A-07377 | MGA 3709007 | MGA 3709009 | |
| A-07378 | MGA 3709010 | MGA 3709270 | |
| A-07379 | MGA 3709271 | MGA 3709627 | |
| A-07380 | MGA 3709628 | MGA 3709661 | |
| A-07381 | MGA 3709689 | MGA 3709693 | |
| A-07382 | MGA 3709694 | MGA 3709695 | |
| A-07383 | MGA 3709696 | MGA 3709697 | |
| A-07384 | MGA 3709700 | MGA 3709701 | |
| A-07385 | MGA 3709714 | MGA 3709715 | |
| A-07386 | MGA 3709723 | MGA 3709729 | |
| A-07387 | MGA 3709925 | MGA 3710007 | |
| A-07388 | MGA 3718331 | MGA 3718598 | |
| A-07389 | MGA 3718600 | MGA 3718684 | |
| A-07390 | MGA 3770015 | MGA 3770016 | |
| A-07391 | MGA 3777148 | MGA 3777162 | |
| A-07392 | MGA 3772604 | MGA 3772634 | |
| A-07393 | MGA 3772784 | MGA 3772785 | |
| A-07394 | MGA 3773020 | MGA 3773027 | |
| A-07395 | MGA 3773170 | MGA 3773200 | |
| A-07396 | MGA 3773977 | MGA 3773977 | |
| A-07397 | MGA 3774680 | MGA 3774682 | |
| A-07398 | MGA 3775999 | MGA 3776029 | |
| A-07399 | MGA 3776957 | MGA 3776961. | |
| A-07400 | MGA 3777015 | MGA 3777021 | |
| A-07401 | MGA 3777022 | MGA 3777029 | |
| A-07402 | MGA 3777030 | MGA 3777043 | |
| A-07403 | MGA 3777046 | MGA 3777053 | |
| A-07404 | MGA 3777060 | MGA 3777073 | |
| A-07405 | MGA 3777137 | MGA 3777147 | |
| A-07406 | MGA 3777163 | MGA 3777164 | |
| A-07407 | MGA 3777165 | MGA 3777181 | |
| A-07408 | MGA 3785058 | MGA 3785098 | |
| A-07409 | MGA 3785347 | MGA 3785366 | |
| A-07410 | MGA 3785433 | MGA 3785451 | |
| A-07411 | MGA 3785452 | MGA 3785470 | |
| A-07412 | MGA 3785599 | MGA 3785798 | |
| A-07413 | MGA 3785949 | MGA 3786134 | |
| A-07414 | MGA 3786221 | MGA 3786238 | |
| A-07415 | MGA 3786239 | MGA 3786257 | |
| A-07416 | MGA 3786258 | MGA 3786274 | |
| A-07417 | MGA 3786275 | MGA 3786286 | |
| A-07418 | MGA 3786288 | MGA 3786291 | |
| A-07419 | MGA 3786298 | MGA 3786300 | |
| A-07420 | MGA 3786302 | MGA 3786303 | |
| A-07421 | MGA 3786304 | MGA 3786317 | |
| A-07422 | MGA 3786318 | MGA 3786320 | |

4/1/2008



Exhibit  3  ,
P. _171_

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|-----|-----------------|-----------|-------------------|
| A-07423 | MGA 3786322 | MGA 3786324 | |
| A-07424 | MGA 3786586 | MGA 3786588 | |
| A-07425 | MGA 3786936 | MGA 3786938 | |
| A-07426 | MGA 3787272 | MGA 3787274 | |
| A-07427 | MGA 3787285 | MGA 3787314 | |
| A-07428 | MGA 3789858 | MGA 3789865 | |
| A-07429 | MGA 3794204 | MGA 3794893 | |
| A-07430 | MGA 3794962 | MGA 3794967 | |
| A-07431 | MGA 3794968 | MGA 3795662 | |
| A-07432 | MGA 3795663 | MGA 3795960 | |
| A-07433 | MGA 3795968 | MGA 3795968 | |
| A-07434 | MGA 3795969 | MGA 3795970 | |
| A-07435 | MGA 3795974 | MGA 3795975 | |
| A-07436 | MGA 3795976 | MGA 3795977 | |
| A-07437 | MGA 3795978 | MGA 3795979 | |
| A-07438 | MGA 3796209 | MGA 3796209 | |
| A-07439 | MGA 3796249 | MGA 3796252 | |
| A-07440 | MGA 3797121 | MGA 3797427 | |
| A-07441 | MGA 3797428 | MGA 3787906 | |
| A-07442 | MGA 3798382 | MGA 3798688 | |
| A-07443 | MGA 3798783 | MGA 3799472 | |
| A-07444 | MGA 3799473 | MGA 3799785 | |
| A-07445 | MGA 3801539 | MGA 3801539 | |
| A-07446 | MGA 3801540 | MGA 3801541 | |
| A-07447 | MGA 3801553 | MGA 3801555 | |
| A-07448 | MGA 3801556 | MGA 3801557 | |
| A-07449 | MGA 3801635 | MGA 3801655 | |
| A-07450 | MGA 3801656 | MGA 3801680 | |
| A-07451 | MGA 3801681 | MGA 3801707 | |
| A-07452 | MGA 4050452 | MGA 4050455 | |
| A-07453 | MGA 3802177 | MGA 3802524 | |
| A-07454 | MGA 3802525 | MGA 3802564 | |
| A-07455 | MGA 3803038 | MGA 3803078 | |
| A-07456 | MGA 3803230 | MGA 3803231 | |
| A-07457 | MGA 3804043 | MGA 3804045 | |
| A-07458 | MGA 3804046 | MGA 3804048 | |
| A-07459 | MGA 3807840 | MGA 3807846 | |
| A-07460 | MGA 3808193 | MGA 3808553 | |
| A-07461 | MGA 3808554 | MGA 3808627 | |
| A-07462 | MGA 3808707 | MGA 0808951 | |
| A-07463 | MGA 3808997 | MGA 3809013 | |
| A-07464 | MGA 3809045 | MGA 3809055 | |
| A-07465 | MGA 3809056 | MGA 3809120 | |
| A-07466 | MGA 3809126 | MGA 3809134 | |
| A-07467 | MGA 3809164 | MGA 3809241 | |
| A-07468 | MGA 3809487 | MGA 3809502 | |
| A-07469 | MGA 3810592 | MGA 3810592 | |
| A-07470 | MGA 3810614 | MGA 3810614 | |
| A-07471 | MGA 3810616 | MGA 3810616 | |
| A-07472 | MGA 3810620 | MGA 3810620 | |
| A-07473 | MGA 3810624 | MGA 3810624 | |
| A-07474 | MGA 3810656 | MGA 3810656 | |
| A-07475 | MGA 3810669 | MGA 3810669 | |
| A-07476 | MGA 3810714 | MGA 3810714 | |
| A-07477 | MGA 3810731 | MGA 3810731 | |
| A-07478 | MGA 3810753 | MGA 3810753 | |
| A-07479 | MGA 3810758 | MGA 3810758 | |
| A-07480 | MGA 3810767 | MGA 3810767 | |
| A-07481 | MGA 3810777 | MGA 3810777 | |
| A-07482 | MGA 3810790 | MGA 3810790 | |

4/1/2008



Exhibit 3 ,
P. / 72

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-07483 | MGA 3810796 | MGA 3810796 | |
| A-07484 | MGA 3810802 | MGA 3810804 | |
| A-07485 | MGA 3810808 | MGA 3810810 | |
| A-07486 | MGA 3810826 | MGA 3810826 | |
| A-07487 | MGA 3810832 | MGA 3810832 | |
| A-07488 | MGA 3811049 | MGA 3811051 | |
| A-07489 | MGA 3811059 | MGA 3811063 | |
| A-07490 | MGA 3811091 | MGA 3811093 | |
| A-07491 | MGA 3811104 | MGA 3811106 | |
| A-07492 | MGA 3811112 | MGA 3811114 | |
| A-07493 | MGA 3811125 | MGA 3811127 | |
| A-07494 | MGA 3811134 | MGA 3811136 | |
| A-07495 | MGA 3811147 | MGA 3811149 | |
| A-07496 | MGA 3815502 | MGA 3815505 | |
| A-07497 | MGA 3818293 | MGA 3818311 | |
| A-07498 | MGA 3819508 | MGA 3819508 | |
| A-07499 | MGA 3844693 | MGA 3844696 | |
| A-07500 | MGA 3844750 | MGA 3844969 | |
| A-07501 | MGA 3844940 | MGA 3844964 | |
| A-07502 | MGA 3844965 | MGA 3844974 | |
| A-07503 | MGA 3845862 | MGA 3845862 | |
| A-07504 | MGA 3847555 | MGA 3847583 | |
| A-07505 | MGA 3847585 | MGA 3847601 | |
| A-07506 | MGA 3847620 | MGA 3847636 | |
| A-07507 | MGA 3847637 | MGA 3847649 | |
| A-07508 | MGA 3847651 | MGA 3847664 | |
| A-07509 | MGA 3847666 | MGA 3847679 | |
| A-07510 | MGA 3847680 | MGA 3847696 | |
| A-07511 | MGA 3847698 | MGA 3847713 | |
| A-07512 | MGA 3847787 | MGA 3847832 | |
| A-07513 | MGA 3847833 | MGA 3847853 | |
| A-07514 | MGA 3847903 | MGA 3847926. | |
| A-07515 | MGA 3848865 | MGA 3849103 | |
| A-07516 | MGA 3853901 | MGA 3853908 | |
| A-07517 | MGA 3862009 | MGA 3862009 | |
| A-07518 | MGA 3862010 | MGA 3862010 | |
| A-07519 | MGA 3862013 | MGA 3862014 | |
| A-07520 | MGA 3862040 | MGA 3862041 | |
| A-07521 | MGA 3862042 | MGA 3862042 | |
| A-07522 | MGA 3862046 | MGA 3862047 | |
| A-07523 | MGA 3862164 | MGA 3862165 | |
| A-07524 | MGA 3862219 | MGA 3862220 | |
| A-07525 | MGA 3862274 | MGA 3862276 | |
| A-07526 | MGA 3862279 | MGA 3862280 | |
| A-07527 | MGA 3862311 | MGA 3862311 | |
| A-07528 | MGA 3862472 | MGA 3862472 | |
| A-07529 | MGA 3862512 | MGA 3862513 | |
| A-07530 | MGA 3862520 | MGA 3862521 | |
| A-07531 | MGA 4007571 | MGA 4007575 | |
| A-07532 | MGA 4045410 | MGA 4045410 | |
| A-07533 | MGA 4365747 | MGA 4365748 | |
| A-07534 | MGA 4365749 | MGA 4365750 | |
| A-07535 | MGA 4365751 | MGA 4365752 | |
| A-07536 | MGA 4368498 | MGA 4368498 | |
| A-07537 | MGA 4369309 | MGA 4369309 | |
| A-07538 | MGA HK 0007816 | MGA HK 0007817 | |
| A-07539 | MGA HK 0007841 | MGA HK 0007842 | |
| A-07540 | MGA HK 0007852 | MGA HK 0007854 | |
| A-07541 | MGA HK 0007896 | MGA HK 0007898 | |
| A-07542 | MGA HK 0011051 | MGA HK 0011051 | |

4/1/2008



Exhibit 3
P. 173

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|-----|-----------------|-----------|-------------------|
| A-07543 | RT 00124 | RT 00188 | |
| A-07544 | SABW-L 00022 | SABW-L 00038 | |
| A-07545 | SABW-L 00041 | SABW-L 00041 | |
| A-07546 | SABW-L 00042 | SABW-L 00042 | |
| A-07547 | SABW-L 00043 | SABW-L 00043 | |
| A-07548 | SABW-L 00044 | SABW-L 00044 | |
| A-07549 | SABW-L 00045 | SABW-L 00045 | |
| A-07550 | SABW-L 00046 | SABW-L 00046 | |
| A-07551 | SABW-L 00047 | SABW-L 00047 | |
| A-07552 | SABW-L 00048 | SABW-L 00048 | |
| A-07553 | SABW-L 00053 | SABW-L 00054 | |
| A-07554 | SABW-L 00055 | SABW-L 00059 | |
| A-07555 | SABW-M 00083 | SABW-M 00098 | |
| A-07556 | SABW-M 00139 | SABW-M 00144 | |
| A-07557 | SABW-M 00428 | SABW-M 00428 | |
| A-07558 | SABW-M 00432 | SABW-M 00432 | |
| A-07559 | SABW-M 00433 | SABW-M 00433 | |
| A-07560 | SABW-M 00434 | SABW-M 00435 | |
| A-07561 | SABW-M 00438 | SABW-M 00438 | |
| A-07562 | SABW-M 00439 | SABW-M 00439 | |
| A-07563 | SABW-M 01130 | SABW-M 01130 | |
| A-07564 | SABW-M 01131 | SABW-M 01131 | |
| A-07565 | SABW-M 01132 | SABW-M 01132 | |
| A-07566 | SABW-M 01134 | SABW-M 01134 | |
| A-07567 | SABW-M 01135 | SABW-M 01136 | |
| A-07568 | SBC 0001 | SBC 0007 | |
| A-07569 | SBC 0010 | SBC 0016 | |
| A-07570 | SBC 0017 | SBC 0019 | |
| A-07571 | SBC 0020 | SBC 0026 | |
| A-07572 | SBC 0027 | SBC 0030 | |
| A-07573 | SBC 0035 | SBC 0037 | |
| A-07574 | SBC 0038 | SBC 0045 | |
| A-07575 | SBC 0046 | SBC 0048 | |
| A-07576 | SBC 0047 | SBC 0052 | |
| A-07577 | SBC 0053 | SBC 0056 | |
| A-07578 | SBC 0057 | SBC 0060 | |
| A-07579 | SBC 0071 | SBC 0075 | |
| A-07580 | SH 0050 | SH 0050 | |
| A-07581 | SH 0059 | SH 0060 | |
| A-07582 | SH 0069 | SH 0070 | |
| A-07583 | SH 0071 | SH 0071 | |
| A-07584 | SH 0078 | SH 0078 | |
| A-07585 | SH 0087 | SH 0087 | |
| A-07586 | TARM 0072 | TARM 0072 | |
| A-07587 | TARM 0105 | TARM 0105 | |
| A-07588 | UB 0010 | UB 0010 | |
| A-07589 | UB 0020 | UB 0020 | |
| A-07590 | UB 0033 | UB 0033 | |
| A-07591 | UB 0035 | UB 0035 | |
| A-07592 | UB 0037 | UB 0037 | |
| A-07593 | UB 0043 | UB 0043 | |
| A-07594 | UB 0053 | UB 0053 | |
| A-07595 | UB 0056 | UB 0056 | |
| A-07596 | UB 0069 | UB 0069 | |
| A-07597 | UB 0075 | UB 0075 | |
| A-07598 | UB 0077 | UB 0077 | |
| A-07599 | UB 0083 | UB 0083 | |
| A-07600 | UB 0086 | UB 0086 | |
| A-07601 | UB 0089 | UB 0089 | |
| A-07602 | UB 0097 | UB 0097 | |

Exhibit 3,
P. 174

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|-----|-----------------|-----------|-------------------|
| A-07603 | UB 0226 | UB 0226 | |
| A-07604 | UB 0227 | UB 0227 | |
| A-07605 | UB 0228 | UB 0228 | |
| A-07606 | UB 0234 | UB 0234 | |
| A-07607 | UB 0237 | UB 0237 | |
| A-07608 | UB 0240 | UB 0240 | |
| A-07609 | UB 0241 | UB 0241 | |
| A-07610 | UB 0244 | UB 0244 | |
| A-07611 | UB 0252 | UB 0252 | |
| A-07612 | UB 0257 | UB 0257 | |
| A-07613 | UB 0260 | UB 0260 | |
| A-07614 | UB 0274 | UB 0274 | |
| A-07615 | UB 0278 | UB 0278 | |
| A-07616 | UB 0280 | UB 0280 | |
| A-07617 | UB 0281 | UB 0281 | |
| A-07618 | UB 0285 | UB 0285 | |
| A-07619 | UB 0289 | UB 0289 | |
| A-07620 | UB 0290 | UB 0290 | |
| A-07621 | UB 0298 | UB 0298 | |
| A-07622 | UB 0300 | UB 0300 | |
| A-07623 | UB 0304 | UB 0304 | |
| A-07624 | UB 0305 | UB 0305 | |
| A-07625 | UB 0306 | UB 0306 | |
| A-07626 | WFB 0001 | WFB 0002 | |
| A-07627 | | | PAu-3-087-947 |
| A-07628 | | | PAu-3-095-707 |
| A-07629 | | | PA-1-385-214 |
| A-07630 | | | TX-6-492-591 |
| A-07631 | | | TX-6-596-763 |
| A-07632 | | | VA-1-403-779 |
| A-07633 | | | VA-1-405-451 |
| A-07634 | | | VA-1-413-302 |
| A-07635 | | | VA-1-413-303 |
| A-07636 | | | VA-1-413-306 |
| A-07637 | | | VA-1-413-307 |
| A-07638 | | | VA-1-413-308 |
| A-07639 | | | VA-1-413-325 |
| A-07640 | | | VAu-703-161 |
| A-07641 | | | VAu-738-465 |
| A-07642 | | | Tab 14: "Sasha" Hip Hop Hot (37 Pages) |
| A-07643 | BRYANT 07570 | BRYANT 07580 | |
| A-07644 | BRYANT 07582 | BRYANT 07595 | |
| A-07645 | BRYANT 07597 | BRYANT 07598 | |
| A-07646 | BRYANT 07600 | BRYANT 07608 | |
| A-07647 | BRYANT 07618 | BRYANT 07621 | |
| A-07648 | BRYANT 07625 | BRYANT 07626 | |
| A-07649 | BRYANT 07632 | BRYANT 07632 | |
| A-07650 | BRYANT 07638 | BRYANT 07638 | |
| A-07651 | BRYANT 07640 | BRYANT 07672 | |
| A-07652 | | | Expert Report of Frank Keiser, Exhibit 1 |
| A-07653 | | | Expert Report of Frank Keiser, Exhibit 2 |
| A-07654 | | | Expert Report of Frank Keiser, Exhibit 3 |
| A-07655 | | | Expert Report of Frank Keiser, Exhibit 4 |
| A-07656 | | | Expert Report of Frank Keiser, Exhibit 5 |
| A-07657 | | | Expert Report of Frank Keiser, Exhibit 6 |
| A-07658 | | | Expert Report of Frank Keiser, Exhibit 7 |
| A-07659 | | | Expert Report of Frank Keiser, Exhibit 8 |
| A-07660 | | | Expert Report of Frank Keiser, Exhibit 9 |
| A-07661 | | | Expert Report of Frank Keiser, Exhibit 10 |
| A-07662 | | | Expert Report of Frank Keiser, Exhibit 11 |

Exhibit _3_
P. _175_

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|-----|-----------------|-----------|-------------------|
| A-07663 | | | Expert Report of Frank Keiser, Exhibit 12 |
| A-07664 | | | Expert Report of Frank Keiser, Exhibit 13 |
| A-07665 | | | Expert Report of Frank Keiser, Exhibit 14 |
| A-07666 | | | Expert Report of Frank Keiser, Exhibit 15 |
| A-07667 | | | Expert Report of Frank Keiser, Exhibit 16 |
| A-07668 | | | Expert Report of Frank Keiser, Exhibit 17 |
| A-07669 | | | Expert Report of Frank Keiser, Exhibit 18 |
| A-07670 | | | Expert Report of Frank Keiser, Exhibit 19 |
| A-07671 | | | Expert Report of Frank Keiser, Exhibit 20 |
| A-07672 | | | Expert Report of Frank Keiser, Exhibit 21 |
| A-07673 | | | Expert Report of Frank Keiser, Exhibit 22 |
| A-07674 | | | Expert Report of Frank Keiser, Exhibit 23 |
| A-07675 | | | Expert Report of Frank Keiser, Exhibit 24 |
| A-07676 | | | Expert Report of Frank Keiser, Exhibit 25 |
| A-07677 | | | Expert Report of Frank Keiser, Exhibit 26 |
| A-07678 | | | Expert Report of Frank Keiser, Exhibit 27 |
| A-07679 | | | Expert Report of Frank Keiser, Exhibit 28 |
| A-07680 | | | Expert Report of Frank Keiser, Exhibit 29 |
| A-07681 | | | Expert Report of Frank Keiser, Exhibit 30 |
| A-07682 | | | Expert Report of Frank Keiser, Exhibit 31 |
| A-07683 | | | Expert Report of Frank Keiser, Exhibit 32 |
| A-07684 | | | Expert Report of Frank Keiser, Exhibit 33 |
| A-07685 | | | Expert Report of Frank Keiser, Exhibit 34 |
| A-07686 | | | Expert Report of Frank Keiser, Exhibit 35 |
| A-07687 | | | Expert Report of Frank Keiser, Exhibit 36 |
| A-07688 | | | Expert Report of Frank Keiser, Exhibit 37 |
| A-07689 | | | Expert Report of Frank Keiser, Exhibit 38 |
| A-07690 | | | Expert Report of Frank Keiser, Exhibit 39 |
| A-07691 | | | Expert Report of Frank Keiser, Exhibit 40 |
| A-07692 | | | Expert Report of Frank Keiser, Exhibit 41 |
| A-07693 | | | Expert Report of Frank Keiser, Exhibit 42 |
| A-07694 | | | Expert Report of Frank Keiser, Exhibit 43 |
| A-07695 | | | Expert Report of Frank Keiser, Exhibit 44 |
| A-07696 | | | Expert Report of Frank Keiser, Exhibit 45 |
| A-07697 | | | Expert Report of Frank Keiser, Exhibit 46 |
| A-07698 | | | Expert Report of Frank Keiser, Exhibit 47 |
| A-07699 | | | Expert Report of Frank Keiser, Exhibit 48 |
| A-07700 | | | Expert Report of Frank Keiser, Exhibit 49 |
| A-07701 | | | Expert Report of Frank Keiser, Exhibit 50 |
| A-07702 | | | Expert Report of Frank Keiser, Exhibit 51 |
| A-07703 | | | Expert Report of Frank Keiser, Exhibit 52 |
| A-07704 | | | Expert Report of Frank Keiser, Exhibit 53 |
| A-07705 | | | Expert Report of Frank Keiser, Exhibit 54 |
| A-07706 | | | Expert Report of Frank Keiser, Exhibit 55 |
| A-07707 | | | Expert Report of Frank Keiser, Exhibit 56 |
| A-07708 | | | Expert Report of Frank Keiser, Exhibit 57 |
| A-07709 | | | Expert Report of Frank Keiser, Exhibit 58 |
| A-07710 | | | Expert Report of Frank Keiser, Exhibit 59 |
| A-07711 | | | Expert Report of Frank Keiser, Exhibit 60 |
| A-07712 | | | Expert Report of Frank Keiser, Exhibit 61 |
| A-07713 | | | Expert Report of Frank Keiser, Exhibit 62 |
| A-07714 | | | Expert Report of Frank Keiser, Exhibit 63 |
| A-07715 | | | Expert Report of Frank Keiser, Exhibit 64 |
| A-07716 | | | Expert Report of Frank Keiser, Exhibit 65 |
| A-07717 | | | Expert Report of Frank Keiser, Exhibit 66 |
| A-07718 | | | Expert Report of Frank Keiser, Exhibit 67 |
| A-07719 | | | Expert Report of Frank Keiser, Exhibit 68 |
| A-07720 | | | Expert Report of Frank Keiser, Exhibit 69 |
| A-07721 | | | Expert Report of Frank Keiser, Exhibit 70 |
| A-07722 | | | Expert Report of Frank Keiser, Exhibit 71 |

4/1/2008



Exhibit __3__ ,
P. _176_

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|-----|-----------------|-----------|-------------------|
| A-07723 | | | Expert Report of Frank Keiser, Exhibit 72 |
| A-07724 | | | Expert Report of Frank Keiser, Exhibit 73 |
| A-07725 | | | Expert Report of Frank Keiser, Exhibit 74 |
| A-07726 | | | Expert Report of Frank Keiser, Exhibit 75 |
| A-07727 | | | Expert Report of Frank Keiser, Exhibit 76 |
| A-07728 | | | Expert Report of Frank Keiser, Exhibit 77 |
| A-07729 | | | Expert Report of Frank Keiser, Exhibit 78 |
| A-07730 | | | Expert Report of Frank Keiser, Exhibit 79 |
| A-07731 | | | Expert Report of Frank Keiser, Exhibit 80 |
| A-07732 | | | Expert Report of Frank Keiser, Exhibit 81 |
| A-07733 | | | Expert Report of Frank Keiser, Exhibit 82 |
| A-07734 | | | Expert Report of Frank Keiser, Exhibit 83 |
| A-07735 | | | Expert Report of Frank Keiser, Exhibit 84 |
| A-07736 | | | Expert Report of Frank Keiser, Exhibit 85 |
| A-07737 | | | Expert Report of Frank Keiser, Exhibit 86 |
| A-07738 | | | Expert Report of Frank Keiser, Exhibit 87 |
| A-07739 | | | Expert Report of Frank Keiser, Exhibit 88 |
| A-07740 | | | Expert Report of Frank Keiser, Exhibit 89 |
| A-07741 | | | Expert Report of Frank Keiser, Exhibit 90 |
| A-07742 | | | Expert Report of Frank Keiser, Exhibit 91 |
| A-07743 | | | Expert Report of Lee Loetz, Exhibit 1 |
| A-07744 | | | Expert Report of Lee Loetz, Exhibit 2 |
| A-07745 | | | Expert Report of Lee Loetz, Exhibit 3 |
| A-07746 | | | Expert Report of Lee Loetz, Exhibit 4 |
| A-07747 | | | Expert Report of Lee Loetz, Exhibit 5 |
| A-07748 | | | Expert Report of Lee Loetz, Exhibit 6 |
| A-07749 | | | Expert Report of Lee Loetz, Exhibit 7 |
| A-07750 | | | Expert Report of Lee Loetz, Exhibit 8 |
| A-07751 | | | Expert Report of Lee Loetz, Exhibit 9 |
| A-07752 | | | Expert Report of Lee Loetz, Exhibit 10 |
| A-07753 | | | Expert Report of Lee Loetz, Exhibit 11 |
| A-07754 | | | Expert Report of Lee Loetz, Exhibit 12 |
| A-07755 | | | Expert Report of Lee Loetz, Exhibit 13 |
| A-07756 | | | Expert Report of Lee Loetz, Exhibit 14 |
| A-07757 | | | Expert Report of Lee Loetz, Exhibit 15 |
| A-07758 | | | Expert Report of Lee Loetz, Exhibit 16 |
| A-07759 | | | Expert Report of Lee Loetz, Exhibit 17 |
| A-07760 | | | Expert Report of Lee Loetz, Exhibit 18 |
| A-07761 | | | Expert Report of Lee Loetz, Exhibit 19 |
| A-07762 | | | Expert Report of Lee Loetz, Exhibit 20 |
| A-07763 | | | Expert Report of Lee Loetz, Exhibit 21 |
| A-07764 | | | Expert Report of Lee Loetz, Exhibit 22 |
| A-07765 | | | Expert Report of Lee Loetz, Exhibit 23 |
| A-07766 | | | Expert Report of Lee Loetz, Exhibit 24 |
| A-07767 | | | Expert Report of Lee Loetz, Exhibit 25 |
| A-07768 | | | Expert Report of Lee Loetz, Exhibit 26 |
| A-07769 | | | Expert Report of Lee Loetz, Exhibit 27 |
| A-07770 | | | Expert Report of Lee Loetz, Exhibit 28 |
| A-07771 | | | Expert Report of Lee Loetz, Exhibit 29 |
| A-07772 | | | Expert Report of Lee Loetz, Exhibit 30 |
| A-07773 | | | Expert Report of Lee Loetz, Exhibit 31 |
| A-07774 | | | Expert Report of Lee Loetz, Exhibit 32 |
| A-07775 | | | Expert Report of Lee Loetz, Exhibit 33 |
| A-07776 | | | Expert Report of Lee Loetz, Exhibit 34 |
| A-07777 | | | Expert Report of Lee Loetz, Exhibit 35 |
| A-07778 | | | Expert Report of Lee Loetz, Exhibit 36 |
| A-07779 | | | Expert Report of Lee Loetz, Exhibit 37 |
| A-07780 | | | Exhibit 1 to Expert Report of Walter Rantanen |
| A-07781 | | | Expert Report of Michael Wagner |
| A-07782 | | | Exhibit 2 to Expert Report of Walter Rantanen |



Exhibit 3 ,
P. 177

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-07783 | | | Exhibit 3 to Expert Report of Walter Rantanen |
| A-07784 | | | Exhibit 4 to Expert Report of Walter Rantanen |
| A-07785 | | | Exhibit 5 to Expert Report of Walter Rantanen |
| A-07786 | | | Exhibit 5 to Expert Report of Walter Rantanen, Group A |
| A-07787 | | | Exhibit 5 to Expert Report of Walter Rantanen, Group B |
| A-07788 | | | Exhibit 5 to Expert Report of Walter Rantanen, Group C |
| A-07789 | | | Exhibit 5 to Expert Report of Walter Rantanen, Group D |
| A-07790 | | | Exhibit 5 to Expert Report of Walter Rantanen, Group E |
| A-07791 | | | Exhibit 5 to Expert Report of Walter Rantanen, Group F |
| A-07792 | | | Exhibit 5 to Expert Report of Walter Rantanen, Group G |
| A-07793 | | | Exhibit 5 to Expert Report of Walter Rantanen, Group H |
| A-07794 | | | Exhibit 5 to Expert Report of Walter Rantanen, Group I |
| A-07795 | | | Exhibit 5 to Expert Report of Walter Rantanen, Group J |
| A-07796 | | | Exhibit 5 to Expert Report of Walter Rantanen, Group K |
| A-07797 | | | Exhibit 5 to Expert Report of Walter Rantanen, Group L |
| A-07798 | | | Exhibit 5 to Expert Report of Walter Rantanen, Group M |
| A-07799 | | | Exhibit 5 to Expert Report of Walter Rantanen, Group N |
| A-07800 | | | 2002 Tax Table |
| A-07801 | | | 2003 Tax Table |
| A-07802 | | | 2004 Tax Table |
| A-07803 | | | 2005 Tax Table |
| A-07804 | | | 2006 Tax Table |
| A-07805 | | | 2007 California Tax Rates and Exemptions |
| A-07806 | | | 2007 Tax Table |
| A-07807 | | | 2007 Yearbook Valuation Edition: Market Results for 1926-2006 |
| A-07808 | | | 2007 Yearbook Valuation Edition: Market Results for 1926-2006 |
| A-07809 | | | Aghdas Larian 2000 W-2 Wage and Tax Statement |
| A-07810 | | | Aghdas Larian 2004 W-2 and Earnings Summary |
| A-07811 | | | Aghdas Larian 2005 W-2 and Earnings Summary |
| A-07812 | | | Aghdas Larian 2006 W-2 and Earnings Summary |
| A-07813 | | | AICPA BV Hardball Panel Calls for the End of It Depends |
| A-07814 | | | All SIC Codes 1/1/07-9/21/07 |
| A-07815 | | | Article by Margaret Talbot: Barbie's New Rivals |
| A-07816 | | | Article by Roger Grabowski re: Equity Risk Premium: What is the Current Evidence? |
| A-07817 | | | Article by Shannon Pratt re: Valuers Should Lower Equity Risk Premium Component of Discount Rate |
| A-07818 | | | Article in Telegraph.co.uk: Spoilt Bratz |
| A-07819 | | | Baseline: Mattell: How Barbie Lost Her Groove |
| A-07820 | | | BB&T Capital Markets "Crats/Home Décor/Leisure - Holiday Wrap Up: Ho Ho for RSTO" |
| A-07821 | | | BearStearns Analyst Report - Vtech Holdings |
| A-07822 | | | Bratz Groovin Alarm Clock |
| A-07823 | | | Bratz Groovin Moon Chair |
| A-07824 | | | Bratz Kidz |
| A-07825 | | | Bratz Lil Angelz |
| A-07826 | | | Bratz.com: The Official Website |
| A-07827 | | | Buisness Week: Hair-Pulling In the Dollhouse |
| A-07828 | | | Business Week Bio on Issac Larian |
| A-07829 | | | BusinessWeek: Hair-Pulling in the Dollhouse |
| A-07830 | | | cbsnews.com: Battle of Babes in Toyland |
| A-07831 | | | cbsnews: Battle of Babes in Toyland |
| A-07832 | | | Cnetnews: Barbie's Last Online Stand? |
| A-07833 | | | CNNMoney.com: Can Mattel Save Barbie? |
| A-07834 | | | Complaint for False Designation of Origin Affiliation... Demand for Jury Trial |
| A-07835 | | | Copy Agreement Between Mr Carter Bryant and the Plaintiff |

Exhibit _3_ ,
P. _178_

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-07836 | | | Copyright Jury Instructions - 17.22 Copyright Damages (17 U.S.C.504) |
| A-07837 | | | Copyright Public Catalog Drawing of Doll |
| A-07838 | | | Cowen and Company "Video Games - MEWII Christmas" |
| A-07839 | | | CreditSuisse Analyst Report - Mattel |
| A-07840 | | | Declaration of Lisa Tonnu Dated December 3, 2007 |
| A-07841 | | | Deposition of Lisa Tonnu (Tape I, Volume II) |
| A-07842 | | | Deposition of Lisa Tonnu (Tape I, Volume III) |
| A-07843 | | | Deposition of Lisa Tonnu (Tape I, Volume IV) |
| A-07844 | | | Deposition of Lisa Tonnu (Tape I, Volume V) |
| A-07845 | | | Drawing of Bratz Dolls |
| A-07846 | | | Email from Gabriella Burland to Samuel Wong re: Costs for S03 Bratz Activates- Cost |
| A-07847 | | | Federal Reserve Release Data |
| A-07848 | | | Form 10-K Mattel Increferenced by Michael Wagner's Expert Report |
| A-07849 | | | Guardian Unlimited Article: The Queen is Dead |
| A-07850 | | | Issac and Angela Larian List of Assets 2006 |
| A-07851 | | | Issac and Angela Larian List of Assets 2007 |
| A-07852 | | | Issac and Angela Larian Net Worth as of March 14, 2005 |
| A-07853 | | | Issac Larian Total Income Per Tax Returns |
| A-07854 | | | January 24, 2008 Deposition of Carter Bryant |
| A-07855 | | | Jarvis v A&M Records |
| A-07856 | | | Macquarie Research Equities "Japan Video Games - WII Sales up, Highest Level Since Jan" |
| A-07857 | | | Market Watch: International Gains Pace Mattel Sales; net up 15% |
| A-07858 | | | MarketWatch: In Its Legal Battle with Mattel, MGA Entertainment Hire Prestigious |
| A-07859 | | | Mattel Inc.'s Amended Answer in Case No. 05-2727 and Counterclaims |
| A-07860 | | | Mattel Morning Meeting Notes referenced by Michael Wagner's Expert Report |
| A-07861 | | | Mattel, Inc's Sixth Set of Interrogatories |
| A-07862 | | | Memo from Carter to Paula Treantafelles re: Bratz Hairstyles |
| A-07863 | | | Mergerstat Control Premium Study FAQ |
| A-07864 | | | MGA Entertainment Inc.'s Objections and Responses to Mattel Inc's Sixth Set of Interrogatories |
| A-07865 | | | MGA Entertainment Press Release referenced by Michael Wagner's Expert Report |
| A-07866 | | | MGA Entertainment Secures Multi-Year License for Die-Cast Vehicles Based Upon Marvel Super Hero Universe |
| A-07867 | | | MGA Entertainment, Inc's Responses to Mattel, Inc's Second Set of Requests for Production of Documents and Things |
| A-07868 | | | MGA Entertainment: Bratz Becomes No.1 in Fashion Themed Dolls and Accessories in the USA |
| A-07869 | | | MGA Entertainment: Bratz Brand See Exciting Market Share Increases in the UK |
| A-07870 | | | MGA Entertainment: Bratz Fashion Dolls Report Remarkable Market Share Growth in Canada |
| A-07871 | | | MGA Entertainment: Bratz Fashion Dols Became the #1 Best Selling Toy un the UK |
| A-07872 | | | MGA Entertainment: Bratz has Clear Lead in Fashon Doll Battle in the UK |
| A-07873 | | | MGA Entertainment: Bratz Nominated for 5 Int'l Licensing Excellence Awards |
| A-07874 | | | MGA Entertainment: Bratz Nominated for 5 Int'l Licensing Excellence Awards... |
| A-07875 | | | MGA Entertainment: Bratz Takes the Coveted #1 Fashion Doll Spot In Canada |

Exhibit 3
P. 179

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-07876 | | | MGA Entertainment: MGA Entertainment and Bratz Creating Non-Stop Excitement at Retail |
| A-07877 | | | MGA Entertainment: MGA Entertainment's Bratz becomes the Number One Fashion Doll Brand in Australia |
| A-07878 | | | MGA Entertainment: MGA Entertainment's Bratz Brand Nominated for 4 Int'l Licensing Excellence (LIMA) Awards |
| A-07879 | | | MGA Entertainment: MGA Entertainment's Follows Up an Award-Winning Year with Bratz.. |
| A-07880 | | | MGA Entertainment: MGA Entertainment's, Avi Arad Productions and Crystal Sky |
| A-07881 | | | Pictures Announce New Motion Picture Based in the Billion Dollar Bratz Toy Franchise |
| A-07882 | | | MGA Entertainment: MGA Entertainments, Inc. Files Suit Against Mattel, Inc |
| A-07883 | | | MGA 3765665 - Historical Trial Balances 1996-2000.xls |
| A-07884 | | | MGA 3765749 - MGA Forecasts 6-1-07.xls |
| A-07885 | | | Needham Analyst Report - Hasbro |
| A-07886 | | | Needham Analyst Report - JAKKS Pacific |
| A-07887 | | | Needham Analyst Report - LeapFrog |
| A-07888 | | | Oppenheimer and Company "Household Products & Personal Care/Cosmetics Weekly" |
| A-07889 | | | O'Sullivan Creel, LLP CPA- Who Owns What and Why? |
| A-07890 | | | SEC33993 Dolls and Toys Industry Reports |
| A-07891 | | | SMHcapital Analyst Report - Marvel |
| A-07892 | | | Statistics fro SIC Code 394 Updated 9/2007 |
| A-07893 | | | Stipulated Protective Order referenced by Michael Wagner's Expert Report |
| A-07894 | | | Subpoena in a Civil Case - Consumer Quest, Deloitte & Touche, Ernst & Young, Larian Annuity Trust, Larian Trust, Moss Adams, Wachovia, Wells Fargo |
| A-07895 | | | The Detriot News Business Article by Melinda Fulmer: Bratz Steals Some of Barbie's Spotlight, Market Share |
| A-07896 | | | The New York Times: A Makeover of a Romance |
| A-07897 | | | timesunion.com: In Bratz vs. Barbie, Good Girls Gain an Upper Hand |
| A-07898 | | | Virtual Pets Blog: Be-Brats to Take on Barbie Girls |
| A-07899 | | | Wachovia Analyst Report - Mattel |
| A-07900 | | | Wachovia Analyst Report - RC3 |
| A-07901 | | | Wachovia Capital Markets, "Leisure '08 Outlook Synopsis/Favorite Ideas - 2008 Leisure" |
| A-07902 | | | Wachovia Equity Research: Leisure 08 Outlook Synopsis/Favorite Ideas |
| A-07903 | | | Wachovia Securities "Equipment Manufacturers Industry Update - Beginning to See a Better Outlook" |
| A-07904 | | | Wedbush Morgan Securities, Inc. "Entertainment: Toys - Toy Industry Channel Checks and Pricing" |
| A-07905 | | | Wedbush Morgan Securities, Inc. "Entertainment: Toys & Content - January 2008 Toys & Content" |
| A-07906 | | | Wedbush Morgan Securities, Inc. "Play Money - Spring 2007 Overview" |
| A-07907 | | | Wedbush Morgan Securities, Inc. "Play Money" |
| A-07908 | | | WedbushMorganSecurities - Hasbro |
| A-07909 | | | WedbushMorganSecurities - JAKKS |
| A-07910 | | | WedbushMorganSecurities Analyst Report - LeapFrog |
| A-07911 | | | WedbushMorganSecurities Analyst Report - Mattel |
| A-07912 | | | WedbushMorganSecurities Analyst Report - RC2 |
| A-07913 | | | Yahoo! Finance Key Statistics: ActionProductsInternationl |
| A-07914 | | | Yahoo! Finance Key Statistics: CorgiInternational |
| A-07915 | | | Yahoo! Finance Key Statistics: Hasbro |
| A-07916 | | | Yahoo! Finance Key Statistics: JAKKS |

Exhibit 3 ,
P. 180

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|-----|-----------------|-----------|-------------------|
| A-07917 | | | Yahoo! Finance Key Statistics: LeapFrog |
| A-07918 | | | Yahoo! Finance Key Statistics: Marvel |
| A-07919 | | | Yahoo! Finance Key Statistics: Marvel |
| A-07920 | | | Yahoo! Finance Key Statistics: Mattel |
| A-07921 | | | Yahoo! Finance Key Statistics: RC2Corp |
| A-07922 | | | Yuanta Analyst Report - Vtech Holdings |
| A-07923 | | | Mold Register List & NBV AS at 12/31/03 (p.9) |
| A-07924 | | | Mold Register List & NBV AS at 12/31/04 (p. 55) |
| A-07925 | | | Mold Register List & NBV AS at 12/31/05 (p. 98) |
| A-07926 | | | Mold Register List & NBV AS at 12/31/06 (p.207) |
| A-07927 | | | Mold Register List & NBV AS at 10/31/07 (p.364) |
| A-07928 | BRYANT 02006 | BRYANT 02006 | |
| A-07929 | BRYANT 02007 | BRYANT 02007 | |
| A-07930 | BRYANT 02008 | BRYANT 02008 | |
| A-07931 | BRYANT 02009 | BRYANT 02009 | |
| A-07932 | BRYANT 02010 | BRYANT 02010 | |
| A-07933 | BRYANT 02011 | BRYANT 02011 | |
| A-07934 | BRYANT 02012 | BRYANT 02012 | |
| A-07935 | BRYANT 02013 | BRYANT 02013 | |
| A-07936 | BRYANT 02014 | BRYANT 02014 | |
| A-07937 | BRYANT 02015 | BRYANT 02015 | |
| A-07938 | BRYANT 02016 | BRYANT 02016 | |
| A-07939 | BRYANT 02017 | BRYANT 02017 | |
| A-07940 | BRYANT 02018 | BRYANT 02018 | |
| A-07941 | BRYANT 02019 | BRYANT 02019 | |
| A-07942 | BRYANT 02020 | BRYANT 02020 | |
| A-07943 | BRYANT 02021 | BRYANT 02021 | |
| A-07944 | BRYANT 02022 | BRYANT 02022 | |
| A-07945 | BRYANT 02023 | BRYANT 02023 | |
| A-07946 | BRYANT 02024 | BRYANT 02024 | |
| A-07947 | BRYANT 02025 | BRYANT 02025 | |
| A-07948 | BRYANT 02026 | BRYANT 02026 | |
| A-07949 | BRYANT 02027 | BRYANT 02027 | |
| A-07950 | BRYANT 02028 | BRYANT 02028 | |
| A-07951 | BRYANT 02029 | BRYANT 02029 | |
| A-07952 | BRYANT 02030 | BRYANT 02030 | |
| A-07953 | BRYANT 02031 | BRYANT 02031 | |
| A-07954 | BRYANT 02032 | BRYANT 02032 | |
| A-07955 | BRYANT 02033 | BRYANT 02033 | |
| A-07956 | BRYANT 02034 | BRYANT 02034 | |
| A-07957 | BRYANT 02035 | BRYANT 02035 | |
| A-07958 | BRYANT 02036 | BRYANT 02036 | |
| A-07959 | BRYANT 02037 | BRYANT 02037 | |
| A-07960 | BRYANT 02038 | BRYANT 02038 | |
| A-07961 | BRYANT 02039 | BRYANT 02039 | |
| A-07962 | BRYANT 02040 | BRYANT 02040 | |
| A-07963 | BRYANT 02041 | BRYANT 02041 | |
| A-07964 | BRYANT 02042 | BRYANT 02042 | |
| A-07965 | BRYANT 02043 | BRYANT 02043 | |
| A-07966 | BRYANT 02044 | BRYANT 02044 | |
| A-07967 | BRYANT 02045 | BRYANT 02045 | |
| A-07968 | BRYANT 02046 | BRYANT 02046 | |
| A-07969 | BRYANT 02047 | BRYANT 02047 | |
| A-07970 | BRYANT 02048 | BRYANT 02048 | |
| A-07971 | BRYANT 02049 | BRYANT 02049 | |
| A-07972 | BRYANT 02050 | BRYANT 02050 | |
| A-07973 | BRYANT 02051 | BRYANT 02051 | |
| A-07974 | BRYANT 02052 | BRYANT 02052 | |
| A-07975 | BRYANT 02053 | BRYANT 02053 | |
| A-07976 | BRYANT 02054 | BRYANT 02054 | |

4/1/2008



Exhibit 3,
P. 181

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-07977 | BRYANT 02055 | BRYANT 02055 | |
| A-07978 | BRYANT 02056 | BRYANT 02056 | |
| A-07979 | BRYANT 02057 | BRYANT 02057 | |
| A-07980 | BRYANT 02058 | BRYANT 02058 | |
| A-07981 | BRYANT 02059 | BRYANT 02059 | |
| A-07982 | BRYANT 02060 | BRYANT 02060 | |
| A-07983 | BRYANT 02061 | BRYANT 02061 | |
| A-07984 | BRYANT 02062 | BRYANT 02062 | |
| A-07985 | BRYANT 02063 | BRYANT 02063 | |
| A-07986 | BRYANT 02064 | BRYANT 02064 | |
| A-07987 | BRYANT 02065 | BRYANT 02065 | |
| A-07988 | BRYANT 02066 | BRYANT 02066 | |
| A-07989 | BRYANT 02067 | BRYANT 02067 | |
| A-07990 | BRYANT 02068 | BRYANT 02068 | |
| A-07991 | BRYANT 02069 | BRYANT 02069 | |
| A-07992 | BRYANT 02070 | BRYANT 02070 | |
| A-07993 | BRYANT 02071 | BRYANT 02071 | |
| A-07994 | BRYANT 02072 | BRYANT 02072 | |
| A-07995 | BRYANT 02073 | BRYANT 02073 | |
| A-07996 | BRYANT 02074 | BRYANT 02074 | |
| A-07997 | BRYANT 02075 | BRYANT 02075 | |
| A-07998 | BRYANT 02076 | BRYANT 02076 | |
| A-07999 | BRYANT 02077 | BRYANT 02077 | |
| A-08000 | BRYANT 02078 | BRYANT 02078 | |
| A-08001 | BRYANT 02079 | BRYANT 02079 | |
| A-08002 | BRYANT 02080 | BRYANT 02080 | |
| A-08003 | BRYANT 02081 | BRYANT 02081 | |
| A-08004 | BRYANT 02082 | BRYANT 02082 | |
| A-08005 | BRYANT 02083 | BRYANT 02083 | |
| A-08006 | BRYANT 02084 | BRYANT 02084 | |
| A-08007 | BRYANT 02614 | BRYANT 02616 | |
| A-08008 | BRYANT 02632 | BRYANT 02632 | |
| A-08009 | BRYANT 02633 | BRYANT 02636 | |
| A-08010 | BRYANT 02637 | BRYANT 02640 | |
| A-08011 | BRYANT 02749 | BRYANT 02749 | |
| A-08012 | BRYANT 02750 | BRYANT 02750 | |
| A-08013 | BRYANT 02751 | BRYANT 02751 | |
| A-08014 | BRYANT 02752 | BRYANT 02752 | |
| A-08015 | BRYANT 02753 | BRYANT 02753 | |
| A-08016 | BRYANT 02754 | BRYANT 02754 | |
| A-08017 | BRYANT 02755 | BRYANT 02755 | |
| A-08018 | BRYANT 02890 | BRYANT 02890 | |
| A-08019 | BRYANT 02891 | BRYANT 02891 | |
| A-08020 | BRYANT 02893 | BRYANT 02893 | |
| A-08021 | BRYANT 02894 | BRYANT 02895 | |
| A-08022 | BRYANT 02896 | BRYANT 02896 | |
| A-08023 | BRYANT 02897 | BRYANT 02899 | |
| A-08024 | BRYANT 02900 | BRYANT 02900 | |
| A-08025 | BRYANT 02901 | BRYANT 02902 | |
| A-08026 | BRYANT 02905 | BRYANT 02905 | |
| A-08027 | BRYANT 02906 | BRYANT 02906 | |
| A-08028 | BRYANT 02938 | BRYANT 02938 | |
| A-08029 | BRYANT 04477 | BRYANT 04479 | |
| A-08030 | BRYANT 04725 | BRYANT 04725 | |
| A-08031 | BRYANT 04805 | BRYANT 04806 | |
| A-08032 | BRYANT 04807 | BRYANT 04808 | |
| A-08033 | BRYANT 04809 | BRYANT 04810 | |
| A-08034 | BRYANT 04811 | BRYANT 04812 | |
| A-08035 | BRYANT 04813 | BRYANT 04814 | |
| A-08036 | BRYANT 04815 | BRYANT 04816 | |

Exhibit   3   ,
P.  182

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|-----|-----------------|-----------|-------------------|
| A-08037 | BRYANT 04819 | BRYANT 04820 | |
| A-08038 | BRYANT 04823 | BRYANT 04824 | |
| A-08039 | BRYANT 04825 | BRYANT 04826 | |
| A-08040 | BRYANT 04827 | BRYANT 04828 | |
| A-08041 | BRYANT 04831 | BRYANT 04831 | |
| A-08042 | BRYANT 04861 | BRYANT 04861 | |
| A-08043 | BRYANT 04872 | BRYANT 04875 | |
| A-08044 | BRYANT 04876 | BRYANT 04876 | |
| A-08045 | BRYANT 08980 | BRYANT 08980 | |
| A-08046 | BRYANT 10229 | BRYANT 10229 | |
| A-08047 | BRYANT 11166 | BRYANT 01166 | |
| A-08048 | BRYANT 12125 | BRYANT 12133 | |
| A-08049 | BRYANT 12204 | BRYANT 12220 | |
| A-08050 | BRYANT 12221 | BRYANT 12224 | |
| A-08051 | BRYANT 12256 | BRYANT 12256 | |
| A-08052 | BRYANT 12262 | BRYANT 12263 | |
| A-08053 | BRYANT 12264 | BRYANT 12266 | |
| A-08054 | BRYANT 12271 | BRYANT 12273 | |
| A-08055 | BRYANT 12274 | BRYANT 12276 | |
| A-08056 | BRYANT 15866 | BRYANT 15869 | |
| A-08057 | BRYANT 12242 | BRYANT 12244 | |
| A-08058 | M 0059698 | M 0059761 | |
| A-08059 | MGA 0000669 A | MGA 0000669 A | |
| A-08060 | MGA 0000673 A | MGA 0000673 A | |
| A-08061 | MGA 0001064 A | MGA 0001064 A | |
| A-08062 | MGA 0001111 A | MGA 0001112 A | |
| A-08063 | MGA 0001121 A | MGA 0001122 A | |
| A-08064 | MGA 0001155 A | MGA 0001156 A | |
| A-08065 | MGA 0001157 A | MGA 0001160 A | |
| A-08066 | MGA 0001157B | MGA 0001160B | |
| A-08067 | MGA 0001161 A | MGA 0001204 A | |
| A-08068 | MGA 0001161B | MGA 0001198B | |
| A-08069 | MGA 0001199B | MGA 0001204B | |
| A-08070 | MGA 0001222 B | MGA 0001268 B | |
| A-08071 | MGA 0001226 A | MGA 0001269 A | |
| A-08072 | MGA 0001360 A | MGA 0001389 A | |
| A-08073 | MGA 0001360 B | MGA 0001389 B | |
| A-08074 | MGA 0001721 B | MGA 0001743 B | |
| A-08075 | MGA 00025052 | MGA 0025066 | |
| A-08076 | MGA 0002899 B | MGA 0002903 B | |
| A-08077 | MGA 0002900 A | MGA 0002904 A | |
| A-08078 | MGA 0002905 B | MGA 0002909 B | |
| A-08079 | MGA 0002906 A | MGA 0002909 A | |
| A-08080 | MGA 0003056B | MGA 0003098B | |
| A-08081 | MGA 0003166 A | MGA 0003173 A | |
| A-08082 | MGA 0003175 A | MGA 0003198 A | |
| A-08083 | MGA 0003216 A | MGA 0003257 A | |
| A-08084 | MGA 0003269 A | MGA 0003312 A | |
| A-08085 | MGA 0003413 A | MGA 0003416 A | |
| A-08086 | MGA 0003485 A | MGA 0003486 A | |
| A-08087 | MGA 0003730 A | MGA 0003734 A | |
| A-08088 | MGA 0005051 A | MGA 0005052 A | |
| A-08089 | MGA 0005116 B | MGA 0005117 B | |
| A-08090 | MGA 0005119 B | MGA 0005121 B | |
| A-08091 | MGA 0005122 B | MGA 0005124 B | |
| A-08092 | MGA 0005125 B | MGA 0005128 B | |
| A-08093 | MGA 0005129 B | MGA 0005132 B | |
| A-08094 | MGA 0005133 B | MGA 0005136 B | |
| A-08095 | MGA 0005137 B | MGA 0005140 B | |
| A-08096 | MGA 0005146 B | MGA 0005149 B | |

4/1/2008

Exhibit 3
P. 183

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-08097 | MGA 0005155 B | MGA 0005160 B | |
| A-08098 | MGA 0005162 B | MGA 0005166 B | |
| A-08099 | MGA 0005192 B | MGA 0005197 B | |
| A-08100 | MGA 0005200 B | MGA 0005208 B | |
| A-08101 | MGA 0005209 B | MGA 0005214 B | |
| A-08102 | MGA 0005215 B | MGA 0005216 B | |
| A-08103 | MGA 0005232 B | MGA 0005238 B | |
| A-08104 | MGA 0005315 B | MGA 0005315 B | |
| A-08105 | MGA 0005316 B | MGA 0005316 B | |
| A-08106 | MGA 0005318 B | MGA 0005318 B | |
| A-08107 | MGA 0005599 B | MGA 0005600 B | |
| A-08108 | MGA 0005794 A | MGA 0005801 A | |
| A-08109 | MGA 0006275 A | MGA 0006277 A | |
| A-08110 | MGA 0007436 | MGA 0007438 | |
| A-08111 | MGA 0007536 | MGA 0007537 | |
| A-08112 | MGA 0007721 | MGA 0007722 | |
| A-08113 | MGA 0008035 A | MGA 0008038 A | |
| A-08114 | MGA 0008043 A | MGA 0008046 A | |
| A-08115 | MGA 0008047 A | MGA 0008050 A | |
| A-08116 | MGA 0008051 | MGA 0008051 | |
| A-08117 | MGA 0008052 A | MGA 0008054 A | |
| A-08118 | MGA 0008055 A | MGA 0008058 A | |
| A-08119 | MGA 0008059 A | MGA 0008063 A | |
| A-08120 | MGA 0008064 A | MGA 0008067 A | |
| A-08121 | MGA 0008073 | MGA 0008073 | |
| A-08122 | MGA 0008075 | MGA 0008075 | |
| A-08123 | MGA 0008077 | MGA 0008077 | |
| A-08124 | MGA 0008079 | MGA 0008079 | |
| A-08125 | MGA 0008080 A | MGA 0008081 A | |
| A-08126 | MGA 0008082 A | MGA 0008088 A | |
| A-08127 | MGA 0008089 | MGA 0008093 | |
| A-08128 | MGA 0008094 A | MGA 0008108 A | |
| A-08129 | MGA 0008109 | MGA 0008119 | |
| A-08130 | MGA 0008120 A | MGA 0008140 A | |
| A-08131 | MGA 0008141 | MGA 0008144 | |
| A-08132 | MGA 0008145 | MGA 0008145 | |
| A-08133 | MGA 0008147 | MGA 0008149 | |
| A-08134 | MGA 0008150 | MGA 0008152 | |
| A-08135 | MGA 0008153 | MGA 0008165 | |
| A-08136 | MGA 0008166 A | MGA 0008174 A | |
| A-08137 | MGA 0008175 A | MGA 0008179 A | |
| A-08138 | MGA 0008180 | MGA 0008184 | |
| A-08139 | MGA 0008185 A | MGA 0008194 A | |
| A-08140 | MGA 0008195 A | MGA 0008204 A | |
| A-08141 | MGA 0008205 | MGA 0008214 | |
| A-08142 | MGA 0008215 | MGA 0008227 | |
| A-08143 | MGA 0008240 | MGA 0008242 | |
| A-08144 | MGA 0008294 | MGA 0008294 | |
| A-08145 | MGA 0008295 | MGA 0008295 | |
| A-08146 | MGA 0008298 | MGA 0008298 | |
| A-08147 | MGA 0008301 | MGA 0008301 | |
| A-08148 | MGA 0008304 | MGA 0008304 | |
| A-08149 | MGA 0008307 | MGA 0008307 | |
| A-08150 | MGA 0008310 | MGA 0008310 | |
| A-08151 | MGA 0008313 | MGA 0008313 | |
| A-08152 | MGA 0008314 A | MGA 0008314 A | |
| A-08153 | MGA 0008316 | MGA 0008316 | |
| A-08154 | MGA 0008317 A | MGA 0008317 A | |
| A-08155 | MGA 0008319 | MGA 0008319 | |
| A-08156 | MGA 0008320 A | MGA 0008320 A | |



Exhibit 3
P. 184

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|-----|-----------------|-----------|-------------------|
| A-08157 | MGA 0008322 | MGA 0008322 | |
| A-08158 | MGA 0008323 A | MGA 0008323 A | |
| A-08159 | MGA 0008325 | MGA 0008325 | |
| A-08160 | MGA 0008326 A | MGA 0008326 A | |
| A-08161 | MGA 0008327 | MGA 0008327 | |
| A-08162 | MGA 0008328 | MGA 0008328 | |
| A-08163 | MGA 0008331 | MGA 0008331 | |
| A-08164 | MGA 0008332 A | MGA 0008342 A | |
| A-08165 | MGA 0008343 A | MGA 0008357 A | |
| A-08166 | MGA 0008358 | MGA 0008366 | |
| A-08167 | MGA 0008367 | MGA 0008371 | |
| A-08168 | MGA 0008372 A | MGA 0008397 A | |
| A-08169 | MGA 0008398 | MGA 0008437 | |
| A-08170 | MGA 0008438 A | MGA 0008547 A | |
| A-08171 | MGA 0008549 | MGA 0008549 | |
| A-08172 | MGA 0008551 | MGA 0008551 | |
| A-08173 | MGA 0008553 | MGA 0008553 | |
| A-08174 | MGA 0008554 | MGA 0008554 | |
| A-08175 | MGA 0008555 | MGA 0008555 | |
| A-08176 | MGA 0008556 A | MGA 0008556 A | |
| A-08177 | MGA 0008558 | MGA 0008558 | |
| A-08178 | MGA 0008559 A | MGA 0008562 A | |
| A-08179 | MGA 0008563 A | MGA 0008567 A | |
| A-08180 | MGA 0008568 A | MGA 0008571 A | |
| A-08181 | MGA 0008572 A | MGA 0008575 A | |
| A-08182 | MGA 0008576 A | MGA 0008582 A | |
| A-08183 | MGA 0008583 A | MGA 0008583 A | |
| A-08184 | MGA 0008584 | MGA 0008584 | |
| A-08185 | MGA 0008585 A | MGA 0008585 A | |
| A-08186 | MGA 0008586 A | MGA 0008586 A | |
| A-08187 | MGA 0008587 | MGA 0008587 | |
| A-08188 | MGA 0008588 A | MGA 0008588 A | |
| A-08189 | MGA 0008590 A | MGA 0008590 A | |
| A-08190 | MGA 0008591 A | MGA 0008591 A | |
| A-08191 | MGA 0008592 A | MGA 0008592 A | |
| A-08192 | MGA 0008593 A | MGA 0008593 A | |
| A-08193 | MGA 0008597 A | MGA 0008600 A | |
| A-08194 | MGA 0008604 | MGA 0008604 | |
| A-08195 | MGA 0008606 | MGA 0008606 | |
| A-08196 | MGA 0008608 | MGA 0008608 | |
| A-08197 | MGA 0008610 | MGA 0008610 | |
| A-08198 | MGA 0008619 A | MGA 0008640 A | |
| A-08199 | MGA 0008641 A | MGA 0008643 A | |
| A-08200 | MGA 0008644 | MGA 0008646 | |
| A-08201 | MGA 0008647 A | MGA 0008673 A | |
| A-08202 | MGA 0008674 A | MGA 0008674 A | |
| A-08203 | MGA 0008675 A | MGA 0008675 A | |
| A-08204 | MGA 0008676 | MGA 0008676 | |
| A-08205 | MGA 0008677 | MGA 0008677 | |
| A-08206 | MGA 0008678 A | MGA 0008681 A | |
| A-08207 | MGA 0008686 A | MGA 0008688 A | |
| A-08208 | MGA 0008688 B | MGA 0008688 B | |
| A-08209 | MGA 0008689 | MGA 0008689 | |
| A-08210 | MGA 0008696 A | MGA 0008696 A | |
| A-08211 | MGA 0008698 | MGA 0008698 | |
| A-08212 | MGA 0008699 A | MGA 0008699 A | |
| A-08213 | MGA 0008705 | MGA 0008707 | |
| A-08214 | MGA 0008708 | MGA 0008708 | |
| A-08215 | MGA 0008709 A | MGA 0008709 A | |
| A-08216 | MGA 0008712 A | MGA 0008714 A | |



Exhibit  3  ,
P. 185

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-08217 | MGA 0008715 | MGA 0008715 | |
| A-08218 | MGA 0008716 | MGA 0008718 | |
| A-08219 | MGA 0008719 A | MGA 0008723 A | |
| A-08220 | MGA 0008724 | MGA 0008728 | |
| A-08221 | MGA 0008729 A | MGA 0008737 A | |
| A-08222 | MGA 0008739 A | MGA 0008741 A | |
| A-08223 | MGA 0008742 | MGA 0008744 | |
| A-08224 | MGA 0008745 | MGA 0008747 | |
| A-08225 | MGA 0008749 | MGA 0008751 | |
| A-08226 | MGA 0008752 A | MGA 0008754 A | |
| A-08227 | MGA 0008755 A | MGA 0008757 A | |
| A-08228 | MGA 0008761 | MGA 0008761 | |
| A-08229 | MGA 0008784 | MGA 0008790 | |
| A-08230 | MGA 0008791 | MGA 0008791 | |
| A-08231 | MGA 0008792 | MGA 0008803 | |
| A-08232 | MGA 0008804 | MGA 0008804 | |
| A-08233 | MGA 0008805 | MGA 0008805 | |
| A-08234 | MGA 0008820 | MGA 0008822 | |
| A-08235 | MGA 0008823 | MGA 0008823 | |
| A-08236 | MGA 0008825 | MGA 0008825 | |
| A-08237 | MGA 0008826 | MGA 0008826 | |
| A-08238 | MGA 0008833 | MGA 0008833 | |
| A-08239 | MGA 0008834 A | MGA 0008834 A | |
| A-08240 | MGA 0008836 | MGA 0008836 | |
| A-08241 | MGA 0008837 A | MGA 0008837 A | |
| A-08242 | MGA 0008839 | MGA 0008839 | |
| A-08243 | MGA 0008840 A | MGA 0008840 A | |
| A-08244 | MGA 0008842 | MGA 0008842 | |
| A-08245 | MGA 0008843 A | MGA 0008843 A | |
| A-08246 | MGA 0008845 | MGA 0008845 | |
| A-08247 | MGA 0008846 | MGA 0008846 | |
| A-08248 | MGA 0008847 | MGA 0008850 | |
| A-08249 | MGA 0008969 A | MGA 0008975 A | |
| A-08250 | MGA 0008969R B | MGA 0008975R B | |
| A-08251 | MGA 0008982 A | MGA 0008985 A | |
| A-08252 | MGA 0008988 A | MGA 0008988 A | |
| A-08253 | MGA 0008988R B | MGA 0008989R B | |
| A-08254 | MGA 0008988RB | MGA 0008989RB | |
| A-08255 | MGA 0008989 A | MGA 0008989 A | |
| A-08256 | MGA 0008990R B | MGA 0008993R B | |
| A-08257 | MGA 0008997R B | MGA 0008999R B | |
| A-08258 | MGA 0009027 A | MGA 0009033 A | |
| A-08259 | MGA 0009027R B | MGA 0009033R B | |
| A-08260 | MGA 0009083 B | MGA 0009083 B | |
| A-08261 | MGA 0009085 B | MGA 0009086 B | |
| A-08262 | MGA 0009266 B | MGA 0009269 B | |
| A-08263 | MGA 0009270 A | MGA 0009273 A | |
| A-08264 | MGA 0009325 B | MGA 0009328 B | |
| A-08265 | MGA 0009351 B | MGA 0009353 B | |
| A-08266 | MGA 0009519 B | MGA 0009521 B | |
| A-08267 | MGA 0009532B | MGA 0009534B | |
| A-08268 | MGA 0009536 B | MGA 0009536 B | |
| A-08269 | MGA 0010159 B | MGA 0010160.3 B | |
| A-08270 | MGA 0011250 | MGA 0011274 | |
| A-08271 | MGA 0011281 | MGA 0011296 | |
| A-08272 | MGA 0011504 | MGA 0011563 | |
| A-08273 | MGA 0011564 | MGA 0011589 | |
| A-08274 | MGA 0011590 | MGA 0011637 | |
| A-08275 | MGA 0011638 | MGA 0011719 | |
| A-08276 | MGA 0011720 | MGA 0011785 | |



Exhibit 3
P. 186

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|-----|-----------------|-----------|-------------------|
| A-08277 | MGA 0011786 | MGA 0011845 | |
| A-08278 | MGA 0011846 | MGA 0011851 | |
| A-08279 | MGA 0013447 | MGA 0013448 | |
| A-08280 | MGA 0013559 | MGA 0013559 | |
| A-08281 | MGA 0013560 | MGA 0013562 | |
| A-08282 | MGA 0014100 | MGA 0014105 | |
| A-08283 | MGA 0014110 | MGA 0014139 | |
| A-08284 | MGA 0014520 | MGA 0014521 | |
| A-08285 | MGA 0014522 | MGA 0014523 | |
| A-08286 | MGA 0014524 | MGA 0014528 | |
| A-08287 | MGA 0014529 | MGA 0014532 | |
| A-08288 | MGA 0014533 | MGA 0014536 | |
| A-08289 | MGA 0014537 | MGA 0014540 | |
| A-08290 | MGA 0014541 | MGA 0014544 | |
| A-08291 | MGA 0014545 | MGA 0014548 | |
| A-08292 | MGA 0014549 | MGA 0014550 | |
| A-08293 | MGA 0014551 | MGA 0014552 | |
| A-08294 | MGA 0014553 | MGA 0014553 | |
| A-08295 | MGA 0014554 | MGA 0014623 | |
| A-08296 | MGA 0014638 | MGA 0014641 | |
| A-08297 | MGA 0014655 | MGA 0014656 | |
| A-08298 | MGA 0014658 | MGA 0014661 | |
| A-08299 | MGA 0014662 | MGA 0014662 | |
| A-08300 | MGA 0014673 | MGA 0014676 | |
| A-08301 | MGA 0014678 | MGA 0014680 | |
| A-08302 | MGA 0014697 | MGA 0014701 | |
| A-08303 | MGA 0014702 | MGA 0014702 | |
| A-08304 | MGA 0014709 | MGA 0014711 | |
| A-08305 | MGA 0014712 | MGA 0014716 | |
| A-08306 | MGA 0014720 | MGA 0014722 | |
| A-08307 | MGA 0014839 | MGA 0014841 | |
| A-08308 | MGA 0014842 | MGA 0014845 | |
| A-08309 | MGA 0014850 | MGA 0014854 | |
| A-08310 | MGA 0014880 | MGA 0014882 | |
| A-08311 | MGA 0014895 | MGA 0014895 | |
| A-08312 | MGA 0014896 | MGA 0014899 | |
| A-08313 | MGA 0014928 | MGA 0014931 | |
| A-08314 | MGA 0014976 | MGA 0014977 | |
| A-08315 | MGA 0014987 | MGA 0014990 | |
| A-08316 | MGA 0015014 | MGA 0015015 | |
| A-08317 | MGA 0015120 | MGA 0015124 | |
| A-08318 | MGA 0017228 | MGA 0017230 | |
| A-08319 | MGA 0017250 | MGA 0017255 | |
| A-08320 | MGA 0017305 | MGA 0017306 | |
| A-08321 | MGA 0017535 | MGA 0017536 | |
| A-08322 | MGA 0017968 | MGA 0017968 | |
| A-08323 | MGA 0017969 | MGA 0018074 | |
| A-08324 | MGA 0018195 | MGA 0018199 | |
| A-08325 | MGA 0019397 | MGA 0019444 | |
| A-08326 | MGA 0019717 | MGA 0019740 | |
| A-08327 | MGA 0019751 | MGA 0019767 | |
| A-08328 | MGA 0019809 | MGA 0019892 | |
| A-08329 | MGA 0021191 | MGA 0021211 | |
| A-08330 | MGA 0021344 | MGA 0021361 | |
| A-08331 | MGA 0021410 | MGA 0021448 | |
| A-08332 | MGA 0021663 | MGA 0021682 | |
| A-08333 | MGA 0021820 | MGA 0021821 | |
| A-08334 | MGA 0022748 | MGA 0022753 | |
| A-08335 | MGA 0022757 | MGA 0022768 | |
| A-08336 | MGA 0022842 | MGA 0022847 | |

Exhibit 3,
P. 187

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-08337 | MGA 0022856 | MGA 0022874 | |
| A-08338 | MGA 0022890 | MGA 0022913 | |
| A-08339 | MGA 0022924 | MGA 0022949 | |
| A-08340 | MGA 0023004 | MGA 0023017 | |
| A-08341 | MGA 0023566 | MGA 0023598 | |
| A-08342 | MGA 0023606 | MGA 0023606 | |
| A-08343 | MGA 0023693 | MGA 0023696 | |
| A-08344 | MGA 0023698 | MGA 0023705 | |
| A-08345 | MGA 0023708 | MGA 0023710 | |
| A-08346 | MGA 0023711 | MGA 0023712 | |
| A-08347 | MGA 0023719 | MGA 0023721 | |
| A-08348 | MGA 0023835 | MGA 0023844 | |
| A-08349 | MGA 0024341 | MGA 0024342 | |
| A-08350 | MGA 0024392 | MGA 0024399 | |
| A-08351 | MGA 0025052 | MGA 0025066 | |
| A-08352 | MGA 0025068 | MGA 0025069 | |
| A-08353 | MGA 0025196 | MGA 0025211 | |
| A-08354 | MGA 0025350 | MGA 0025375 | |
| A-08355 | MGA 0025391 | MGA 0025402 | |
| A-08356 | MGA 0025572 | MGA 0025577 | |
| A-08357 | MGA 0025638 | MGA 0025638 | |
| A-08358 | MGA 0025663 | MGA 0025677 | |
| A-08359 | MGA 0026080 | MGA 0026080 | |
| A-08360 | MGA 0026277 | MGA 0026291 | |
| A-08361 | MGA 0026334 | MGA 0026334 | |
| A-08362 | MGA 0026335 | MGA 0026335 | |
| A-08363 | MGA 0026365 | MGA 0026379 | |
| A-08364 | MGA 0026385 | MGA 0026385 | |
| A-08365 | MGA 0026396 | MGA 0026411 | |
| A-08366 | MGA 0027025 | MGA 0027036 | |
| A-08367 | MGA 0027591 | MGA 0027598 | |
| A-08368 | MGA 0027744 | MGA 0027744 | |
| A-08369 | MGA 0027753 | MGA 0027778 | |
| A-08370 | MGA 0027790 | MGA 0027909 | |
| A-08371 | MGA 0027791 | MGA 0228605 | |
| A-08372 | MGA 0027911 | MGA 0027936 | |
| A-08373 | MGA 0027938 | MGA 0027938 | |
| A-08374 | MGA 0027940 | MGA 0027940 | |
| A-08375 | MGA 0027952 | MGA 0027952 | |
| A-08376 | MGA 0027954 | MGA 0027954 | |
| A-08377 | MGA 0027955 | MGA 0027956 | |
| A-08378 | MGA 0027958 | MGA 0027959 | |
| A-08379 | MGA 0027962 | MGA 0027971 | |
| A-08380 | MGA 0027974 | MGA 0027974 | |
| A-08381 | MGA 0027976 | MGA 0027976 | |
| A-08382 | MGA 0028051 | MGA 0028058 | |
| A-08383 | MGA 0028341 | MGA 0028342 | |
| A-08384 | MGA 0029474 | MGA 0029532 | |
| A-08385 | MGA 0029534 | MGA 0029565 | |
| A-08386 | MGA 0029566 | MGA 0029593 | |
| A-08387 | MGA 0029594 | MGA 0029627 | |
| A-08388 | MGA 0029685 | MGA 0029707 | |
| A-08389 | MGA 0029709 | MGA 0029718 | |
| A-08390 | MGA 0029720 | MGA 0029729 | |
| A-08391 | MGA 0029731 | MGA 0029752 | |
| A-08392 | MGA 0029755 | MGA 0029768 | |
| A-08393 | MGA 0029769 | MGA 0029777 | |
| A-08394 | MGA 0029778 | MGA 0029786 | |
| A-08395 | MGA 0029808 | MGA 0029840 | |
| A-08396 | MGA 0029882 | MGA 0029899 | |

Exhibit _3_ ,
P. _18B_



Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-08397 | MGA 0029956 | MGA 0029965 | |
| A-08398 | MGA 0029967 | MGA 0029992 | |
| A-08399 | MGA 0030013 | MGA 0030026 | |
| A-08400 | MGA 0030059 | MGA 0030078 | |
| A-08401 | MGA 0030108 | MGA 0030119 | |
| A-08402 | MGA 0030146 | MGA 0030154 | |
| A-08403 | MGA 0030227 | MGA 0030228 | |
| A-08404 | MGA 0030234 | MGA 0030259 | |
| A-08405 | MGA 0030279 | MGA 0030280 | |
| A-08406 | MGA 0030281 | MGA 0030281 | |
| A-08407 | MGA 0030282 | MGA 0030282 | |
| A-08408 | MGA 0030283 | MGA 0030294 | |
| A-08409 | MGA 0030295 | MGA 0030502 | |
| A-08410 | MGA 0030503 | MGA 0030552 | |
| A-08411 | MGA 0030606 | MGA 0030645 | |
| A-08412 | MGA 0030732 | MGA 0030733 | |
| A-08413 | MGA 0030734 | MGA 0030735 | |
| A-08414 | MGA 0030737 | MGA 0030740 | |
| A-08415 | MGA 0030746 | MGA 0030791 | |
| A-08416 | MGA 0030792 | MGA 0030811 | |
| A-08417 | MGA 0030895 | MGA 0030934 | |
| A-08418 | MGA 0030935 | MGA 0030959 | |
| A-08419 | MGA 0031125 | MGA 0031144 | |
| A-08420 | MGA 0031169 | MGA 0031204 | |
| A-08421 | MGA 0031219 | MGA 0031220 | |
| A-08422 | MGA 0031221 | MGA 0031222 | |
| A-08423 | MGA 0031224 | MGA 0031225 | |
| A-08424 | MGA 0031242 | MGA 0031243 | |
| A-08425 | MGA 0031529 | MGA 0031536 | |
| A-08426 | MGA 0031537 | MGA 0031544 | |
| A-08427 | MGA 0031554 | MGA 0031559 | |
| A-08428 | MGA 0031675 | MGA 0031675 | |
| A-08429 | MGA 0032125 | MGA 0032138 | |
| A-08430 | MGA 0032983 | MGA 0032984 | |
| A-08431 | MGA 0033444 | MGA 0033457 | |
| A-08432 | MGA 0033488 | MGA 0033500 | |
| A-08433 | MGA 0033506 | MGA 0033527 | |
| A-08434 | MGA 0033528 | MGA 0033549 | |
| A-08435 | MGA 0033572 | MGA 0033589 | |
| A-08436 | MGA 0033590 | MGA 0033611 | |
| A-08437 | MGA 0033612 | MGA 0033617 | |
| A-08438 | MGA 0033619 | MGA 0033640 | |
| A-08439 | MGA 0033641 | MGA 0033662 | |
| A-08440 | MGA 0033663 | MGA 0033684 | |
| A-08441 | MGA 0033685 | MGA 0033702 | |
| A-08442 | MGA 0033703 | MGA 0033724 | |
| A-08443 | MGA 0033725 | MGA 0033730 | |
| A-08444 | MGA 0033741 | MGA 0033741 | |
| A-08445 | MGA 0033742 | MGA 0033742 | |
| A-08446 | MGA 0033743 | MGA 0033743 | |
| A-08447 | MGA 0033744 | MGA 0033744 | |
| A-08448 | MGA 0033745 | MGA 0033745 | |
| A-08449 | MGA 0033746 | MGA 0033746 | |
| A-08450 | MGA 0033761 | MGA 0033798 | |
| A-08451 | MGA 0033831 | MGA 0033868 | |
| A-08452 | MGA 0034733 | MGA 0034811 | |
| A-08453 | MGA 0035362 | MGA 0035370 | |
| A-08454 | MGA 0037488 | MGA 0038018 | |
| A-08455 | MGA 0038019 | MGA 0038034 | |
| A-08456 | MGA 0038035 | MGA 0038105 | |

4/1/2008

Exhibit _3_,
P. _189_

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-08457 | MGA 0038106 | MGA 0038375 | |
| A-08458 | MGA 0038376 | MGA 0038552 | |
| A-08459 | MGA 0038553 | MGA 0038668 | |
| A-08460 | MGA 0038669 | MGA 0038702 | |
| A-08461 | MGA 0038793 | MGA 0038793 | |
| A-08462 | MGA 0038822 | MGA 0038825 | |
| A-08463 | MGA 0038826 | MGA 0038831 | |
| A-08464 | MGA 0038832 | MGA 0038833 | |
| A-08465 | MGA 0038834 | MGA 0038835 | |
| A-08466 | MGA 0038836 | MGA 0038838 | |
| A-08467 | MGA 0038839 | MGA 0038840 | |
| A-08468 | MGA 0038841 | MGA 0038842 | |
| A-08469 | MGA 0038843 | MGA 0038844 | |
| A-08470 | MGA 0038845 | MGA 0038846 | |
| A-08471 | MGA 0038847 | MGA 0038848 | |
| A-08472 | MGA 0038849 | MGA 0038850 | |
| A-08473 | MGA 0038851 | MGA 0038852 | |
| A-08474 | MGA 0038853 | MGA 0038854 | |
| A-08475 | MGA 0038855 | MGA 0038856 | |
| A-08476 | MGA 0038857 | MGA 0038858 | |
| A-08477 | MGA 0038859 | MGA 0038860 | |
| A-08478 | MGA 0038861 | MGA 0038862 | |
| A-08479 | MGA 0038863 | MGA 0038864 | |
| A-08480 | MGA 0038865 | MGA 0038866 | |
| A-08481 | MGA 0038867 | MGA 0038868 | |
| A-08482 | MGA 0038869 | MGA 0038870 | |
| A-08483 | MGA 0038871 | MGA 0038872 | |
| A-08484 | MGA 0038873 | MGA 0038874 | |
| A-08485 | MGA 0038875 | MGA 0038876 | |
| A-08486 | MGA 0038877 | MGA 0038878 | |
| A-08487 | MGA 0038879 | MGA 0038880 | |
| A-08488 | MGA 0038881 | MGA 0038882 | |
| A-08489 | MGA 0039307 | MGA 0039315 | |
| A-08490 | MGA 0039484 | MGA 0039484 | |
| A-08491 | MGA 0039494 | MGA 0039494 | |
| A-08492 | MGA 0040750 | MGA 0040751 | |
| A-08493 | MGA 0040752 | MGA 0040767 | |
| A-08494 | MGA 0044075 | MGA 0044077 | |
| A-08495 | MGA 0044199 | MGA 0044224 | |
| A-08496 | MGA 0044242 | MGA 0044254 | |
| A-08497 | MGA 0044321 | MGA 0044473 | |
| A-08498 | MGA 0044474 | MGA 0044734 | |
| A-08499 | MGA 0044751 | MGA 0044766 | |
| A-08500 | MGA 0044768 | MGA 0045028 | |
| A-08501 | MGA 0045029 | MGA 0045190 | |
| A-08502 | MGA 0045192 | MGA 0045386 | |
| A-08503 | MGA 0045387 | MGA 0045650 | |
| A-08504 | MGA 0045879 | MGA 0045879 | |
| A-08505 | MGA 0045915 | MGA 0045916 | |
| A-08506 | MGA 0045942 | MGA 0045942 | |
| A-08507 | MGA 0046330 | MGA 0046336 | |
| A-08508 | MGA 0046633 | MGA 0046633 | |
| A-08509 | MGA 0046634 | MGA 0046635 | |
| A-08510 | MGA 0046638 | MGA 0046638 | |
| A-08511 | MGA 0046639 | MGA 0046642 | |
| A-08512 | MGA 0046643 | MGA 0046643 | |
| A-08513 | MGA 0046644 | MGA 0046648 | |
| A-08514 | MGA 0046650 | MGA 0046650 | |
| A-08515 | MGA 0046651 | MGA 0046652 | |
| A-08516 | MGA 0046809 | MGA 0046811 | |

Exhibit 3 ,
P. 190

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-08517 | MGA 0046820 | MGA 0046820 | |
| A-08518 | MGA 0046821 | MGA 0046835 | |
| A-08519 | MGA 0046884 | MGA 0046884 | |
| A-08520 | MGA 0046926 | MGA 0046926 | |
| A-08521 | MGA 0046927 | MGA 0046928 | |
| A-08522 | MGA 0046972 | MGA 0046972 | |
| A-08523 | MGA 0047065 | MGA 0047079 | |
| A-08524 | MGA 0048054 | MGA 0048070 | |
| A-08525 | MGA 0048095 | MGA 0048108 | |
| A-08526 | MGA 0048113 | MGA 0048150 | |
| A-08527 | MGA 0048299 | MGA 0048299 | |
| A-08528 | MGA 0048320 | MGA 0048321 | |
| A-08529 | MGA 0048741 | MGA 0048761 | |
| A-08530 | MGA 0048804 | MGA 0048806 | |
| A-08531 | MGA 0049365 | MGA 0049365 | |
| A-08532 | MGA 0049411 | MGA 0049432 | |
| A-08533 | MGA 0049458 | MGA 0049459 | |
| A-08534 | MGA 0049460 | MGA 0049460 | |
| A-08535 | MGA 0049535 | MGA 0049539 | |
| A-08536 | MGA 0049542 | MGA 0049546 | |
| A-08537 | MGA 0049557 | MGA 0049557 | |
| A-08538 | MGA 0049580 | MGA 0049580 | |
| A-08539 | MGA 0049636 | MGA 0049636 | |
| A-08540 | MGA 0049643 | MGA 0049643 | |
| A-08541 | MGA 0049782 | MGA 0049783 | |
| A-08542 | MGA 0049817 | MGA 0049817 | |
| A-08543 | MGA 0049828 | MGA 0049829 | |
| A-08544 | MGA 0049888 | MGA 0049903 | |
| A-08545 | MGA 0050027 | MGA 0050034 | |
| A-08546 | MGA 0050091 | MGA 0050102 | |
| A-08547 | MGA 0050103 | MGA 0050114 | |
| A-08548 | MGA 0050115 | MGA 0050126 | |
| A-08549 | MGA 0050877 | MGA 0050895 | |
| A-08550 | MGA 0050896 | MGA 0050896 | |
| A-08551 | MGA 0050897 | MGA 0050897 | |
| A-08552 | MGA 0050898 | MGA 0050899 | |
| A-08553 | MGA 0050902 | MGA 0051051 | |
| A-08554 | MGA 0051117 | MGA 0051123 | |
| A-08555 | MGA 0052001 | MGA 0052016 | |
| A-08556 | MGA 0052017 | MGA 0052017 | |
| A-08557 | MGA 0052531 | MGA 0052534 | |
| A-08558 | MGA 0052856 | MGA 0052877 | |
| A-08559 | MGA 0052929 | MGA 0052929 | |
| A-08560 | MGA 0053076 | MGA 0053076 | |
| A-08561 | MGA 0053089 | MGA 0053089 | |
| A-08562 | MGA 0053094 | MGA 0053094 | |
| A-08563 | MGA 0053095 | MGA 0053095 | |
| A-08564 | MGA 0053097 | MGA 0053097 | |
| A-08565 | MGA 0053153 | MGA 0053153 | |
| A-08566 | MGA 0053157 | MGA 0053158 | |
| A-08567 | MGA 0053345 | MGA 0053349 | |
| A-08568 | MGA 0060841 | MGA 0060845 | |
| A-08569 | MGA 0060846 | MGA 0060848 | |
| A-08570 | MGA 0060849 | MGA 0060854 | |
| A-08571 | MGA 0060855 | MGA 0060858 | |
| A-08572 | MGA 0060859 | MGA 0060860 | |
| A-08573 | MGA 0060861 | MGA 0060861 | |
| A-08574 | MGA 0060862 | MGA 0060862 | |
| A-08575 | MGA 0060863 | MGA 0060867 | |
| A-08576 | MGA 0060868 | MGA 0060984 | |

4/1/2008

Exhibit 3 ,
P. 191

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-08577 | MGA 0061120 | MGA 0061125 | |
| A-08578 | MGA 0061126 | MGA 0061443 | |
| A-08579 | MGA 0061406 | MGA 0061443 | |
| A-08580 | MGA 0061444 | MGA 0061456 | |
| A-08581 | MGA 0061808 | MGA 0061890 | |
| A-08582 | MGA 0061893 | MGA 0061895 | |
| A-08583 | MGA 0061896 | MGA 0061901 | |
| A-08584 | MGA 0061902 | MGA 0061910 | |
| A-08585 | MGA 0061913 | MGA 0061914 | |
| A-08586 | MGA 0061915 | MGA 0061916 | |
| A-08587 | MGA 0061917 | MGA 0061919 | |
| A-08588 | MGA 0061921 | MGA 0061924 | |
| A-08589 | MGA 0061925 | MGA 0061928 | |
| A-08590 | MGA 0062030 | MGA 0062037 | |
| A-08591 | MGA 0062071 | MGA 0062078 | |
| A-08592 | MGA 0062391 | MGA 0062391 | |
| A-08593 | MGA 0064064 | MGA 0064064 | |
| A-08594 | MGA 0064065 | MGA 0064066 | |
| A-08595 | MGA 0064916 | MGA 0064921 | |
| A-08596 | MGA 0065450 | MGA 0065452 | |
| A-08597 | MGA 0065456 | MGA 0065457 | |
| A-08598 | MGA 0065464 | MGA 0065466 | |
| A-08599 | MGA 0065468 | MGA 0065469 | |
| A-08600 | MGA 0065575 | MGA 0065577 | |
| A-08601 | MGA 0065614 | MGA 0065614 | |
| A-08602 | MGA 0065616 | MGA 0065616 | |
| A-08603 | MGA 0065618 | MGA 0065618 | |
| A-08604 | MGA 0065629 | MGA 0065630 | |
| A-08605 | MGA 0065676 | MGA 0065679 | |
| A-08606 | MGA 0065711 | MGA 0065711 | |
| A-08607 | MGA 0065944 | MGA 0065944 | |
| A-08608 | MGA 0066151 | MGA 0066157 | |
| A-08609 | MGA 0066158 | MGA 0066160 | |
| A-08610 | MGA 0067007 | MGA 0067010 | |
| A-08611 | MGA 0067088 | MGA 0067089 | |
| A-08612 | MGA 0067312 | MGA 0067314 | |
| A-08613 | MGA 0067315 | MGA 0067320 | |
| A-08614 | MGA 0067436 | MGA 0067440 | |
| A-08615 | MGA 0067441 | MGA 0067442 | |
| A-08616 | MGA 0067891 | MGA 0067891 | |
| A-08617 | MGA 0067897 | MGA 0067923 | |
| A-08618 | MGA 006790 B | MGA 006800 B | |
| A-08619 | MGA 0067930 | MGA 0067949 | |
| A-08620 | MGA 0067967 | MGA 0067978 | |
| A-08621 | MGA 0067980 | MGA 0067991 | |
| A-08622 | MGA 0068008 | MGA 0068023 | |
| A-08623 | MGA 006803 B | MGA 006817 B | |
| A-08624 | MGA 006849 B | MGA 006917 B | |
| A-08625 | MGA 0068494 | MGA 0068561 | |
| A-08626 | MGA 0068660 | MGA 0068667 | |
| A-08627 | MGA 0068681 | MGA 0068682 | |
| A-08628 | MGA 0068697 | MGA 0068698 | |
| A-08629 | MGA 0068732 | MGA 0068745 | |
| A-08630 | MGA 0068747 | MGA 0068752 | |
| A-08631 | MGA 0068753 | MGA 0068758 | |
| A-08632 | MGA 0068759 | MGA 0068762 | |
| A-08633 | MGA 0068763 | MGA 0068766 | |
| A-08634 | MGA 0068767 | MGA 0068770 | |
| A-08635 | MGA 0068771 | MGA 0068778 | |
| A-08636 | MGA 0068837 | MGA 0068840 | |

Exhibit 3 ,
P. 192

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|-----|-----------------|-----------|-------------------|
| A-08637 | MGA 0068903 | MGA 0068903 | |
| A-08638 | MGA 006918 B | MGA 006944 B | |
| A-08639 | MGA 006978 B | MGA 007011 B | |
| A-08640 | MGA 007012 B | MGA 007079 B | |
| A-08641 | MGA 0070266 | MGA 0070268 | |
| A-08642 | MGA 007080 B | MGA 007140 B | |
| A-08643 | MGA 0070826 | MGA 0070831 | |
| A-08644 | MGA 0070858 | MGA 0070858 | |
| A-08645 | MGA 0070878 | MGA 0070948 | |
| A-08646 | MGA 0070962 | MGA 0071044 | |
| A-08647 | MGA 0071047 | MGA 0071117 | |
| A-08648 | MGA 0071119 | MGA 0071290 | |
| A-08649 | MGA 0071292 | MGA 0071365 | |
| A-08650 | MGA 007141 B | MGA 007159 B | |
| A-08651 | MGA 007160 B | MGA 007178 B | |
| A-08652 | MGA 007179 B | MGA 007219 B | |
| A-08653 | MGA 007220 B | MGA 007240 B | |
| A-08654 | MGA 0072503 | MGA 0072531 | |
| A-08655 | MGA 0072534 | MGA 0072571 | |
| A-08656 | MGA 007279 B | MGA 007326 B | |
| A-08657 | MGA 0083196 | MGA 0083203 | |
| A-08658 | MGA 0083372 | MGA 0083396 | |
| A-08659 | MGA 0083397 | MGA 0083405 | |
| A-08660 | MGA 0083406 | MGA 0083414 | |
| A-08661 | MGA 0083415 | MGA 0083436 | |
| A-08662 | MGA 0083437 | MGA 0083457 | |
| A-08663 | MGA 0083458 | MGA 0083468 | |
| A-08664 | MGA 0083469 | MGA 0083487 | |
| A-08665 | MGA 0083488 | MGA 0083511 | |
| A-08666 | MGA 0083514 | MGA 0083530 | |
| A-08667 | MGA 0083531 | MGA 0083535 | |
| A-08668 | MGA 0083537 | MGA 0083543 | |
| A-08669 | MGA 0083544 | MGA 0083548 | |
| A-08670 | MGA 0097258 | MGA 0097259 | |
| A-08671 | MGA 0097299 | MGA 0097305 | |
| A-08672 | MGA 0097321 | MGA 0097322 | |
| A-08673 | MGA 0097323 | MGA 0097323 | |
| A-08674 | MGA 0097340 | MGA 0097341 | |
| A-08675 | MGA 0097344 | MGA 0097348 | |
| A-08676 | MGA 0101221 | MGA 0101233 | |
| A-08677 | MGA 0140778 | MGA 0140778 | |
| A-08678 | MGA 0140780 | MGA 0140781 | |
| A-08679 | MGA 0141051 | MGA 0141052 | |
| A-08680 | MGA 0141054 | MGA 0141055 | |
| A-08681 | MGA 0141057 | MGA 0141058 | |
| A-08682 | MGA 0141060 | MGA 0141061 | |
| A-08683 | MGA 0141063 | MGA 0141064 | |
| A-08684 | MGA 0141066 | MGA 0141067 | |
| A-08685 | MGA 0141069 | MGA 0141070 | |
| A-08686 | MGA 0141072 | MGA 0141073 | |
| A-08687 | MGA 0141075 | MGA 0141103 | |
| A-08688 | MGA 0141129 | MGA 0141157 | |
| A-08689 | MGA 0141170 | MGA 0141173 | |
| A-08690 | MGA 0141177 | MGA 0141180 | |
| A-08691 | MGA 0141372 | MGA 0141372 | |
| A-08692 | MGA 0141402 | MGA 0141439 | |
| A-08693 | MGA 0141455 | MGA 0141459 | |
| A-08694 | MGA 0141523 | MGA 0141528 | |
| A-08695 | MGA 0141577 | MGA 0141582 | |
| A-08696 | MGA 0141593 | MGA 0141612 | |



Exhibit  3 ,
P. 193

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|-----|-----------------|-----------|-------------------|
| A-08697 | MGA 0141613 | MGA 0141620 | |
| A-08698 | MGA 0141640 | MGA 0141640 | |
| A-08699 | MGA 0141795 | MGA 0141796 | |
| A-08700 | MGA 0141803 | MGA 0141833 | |
| A-08701 | MGA 0141836 | MGA 0141845 | |
| A-08702 | MGA 0141848 | MGA 0141857 | |
| A-08703 | MGA 0141861 | MGA 0141891 | |
| A-08704 | MGA 0141894 | MGA 0141924 | |
| A-08705 | MGA 0141927 | MGA 0141936 | |
| A-08706 | MGA 0141939 | MGA 0141948 | |
| A-08707 | MGA 0141956 | MGA 0141965 | |
| A-08708 | MGA 0141967 | MGA 0141976 | |
| A-08709 | MGA 0141978 | MGA 0141987 | |
| A-08710 | MGA 0141991 | MGA 0142000 | |
| A-08711 | MGA 0142002 | MGA 0142011 | |
| A-08712 | MGA 0142026 | MGA 0142035 | |
| A-08713 | MGA 0142059 | MGA 0142088 | |
| A-08714 | MGA 0142149 | MGA 0142160 | |
| A-08715 | MGA 0142163 | MGA 0142172 | |
| A-08716 | MGA 0142177 | MGA 0142187 | |
| A-08717 | MGA 0142189 | MGA 0142199 | |
| A-08718 | MGA 0142434 | MGA 0142439 | |
| A-08719 | MGA 0142441 | MGA 0142446 | |
| A-08720 | MGA 0142448 | MGA 0142453 | |
| A-08721 | MGA 0142455 | MGA 0142460 | |
| A-08722 | MGA 0142462 | MGA 0142471 | |
| A-08723 | MGA 0142618 | MGA 0142624 | |
| A-08724 | MGA 0142749 | MGA 0142756 | |
| A-08725 | MGA 0142797 | MGA 0142803 | |
| A-08726 | MGA 0142805 | MGA 0142805 | |
| A-08727 | MGA 0145392 | MGA 0145398 | |
| A-08728 | MGA 0145647 | MGA 0145701 | |
| A-08729 | MGA 0145702 | MGA 0145709 | |
| A-08730 | MGA 0145744 | MGA 0145753 | |
| A-08731 | MGA 0145919 | MGA 0145924 | |
| A-08732 | MGA 0145925 | MGA 0145930 | |
| A-08733 | MGA 0145931 | MGA 0145936 | |
| A-08734 | MGA 0145940 | MGA 0145945 | |
| A-08735 | MGA 0145946 | MGA 0145951 | |
| A-08736 | MGA 0145952 | MGA 0145957 | |
| A-08737 | MGA 0146088 | MGA 0146088 | |
| A-08738 | MGA 0146089 | MGA 0146089 | |
| A-08739 | MGA 0146092 | MGA 0146092 | |
| A-08740 | MGA 0146093 | MGA 0146093 | |
| A-08741 | MGA 0146150 | MGA 0146157 | |
| A-08742 | MGA 0146165 | MGA 0146166 | |
| A-08743 | MGA 0146190 | MGA 0146209 | |
| A-08744 | MGA 0146210 | MGA 0146249 | |
| A-08745 | MGA 0146491 | MGA 0146536 | |
| A-08746 | MGA 0146539 | MGA 0146584 | |
| A-08747 | MGA 0146633 | MGA 0146649 | |
| A-08748 | MGA 0146652 | MGA 0146663 | |
| A-08749 | MGA 0146673 | MGA 0146674 | |
| A-08750 | MGA 0146675 | MGA 0146675 | |
| A-08751 | MGA 0146752 | MGA 0146828 | |
| A-08752 | MGA 0146877 | MGA 0146877 | |
| A-08753 | MGA 0146923 | MGA 0146926 | |
| A-08754 | MGA 0146965 | MGA 0146980 | |
| A-08755 | MGA 0146999 | MGA 0146999 | |
| A-08756 | MGA 0147244 | MGA 0147246 | |

4/1/2008

Exhibit 3 ,
P. 194

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|-----|-----------------|-----------|-------------------|
| A-08757 | MGA 0147342 | MGA 0147377 | |
| A-08758 | MGA 0147444 | MGA 0147448 | |
| A-08759 | MGA 0147456 | MGA 0147458 | |
| A-08760 | MGA 0147459 | MGA 0147459 | |
| A-08761 | MGA 0147460 | MGA 0147460 | |
| A-08762 | MGA 0147461 | MGA 0147461 | |
| A-08763 | MGA 0147462 | MGA 0147483 | |
| A-08764 | MGA 0148703 | MGA 0148703 | |
| A-08765 | MGA 0148746 | MGA 0148809 | |
| A-08766 | MGA 0150372 | MGA 0150373 | |
| A-08767 | MGA 0150420 | MGA 0150453 | |
| A-08768 | MGA 0150456 | MGA 0150499 | |
| A-08769 | MGA 0150500 | MGA 0150541 | |
| A-08770 | MGA 0150603 | MGA 0150657 | |
| A-08771 | MGA 0150689 | MGA 0150743 | |
| A-08772 | MGA 0150745 | MGA 0150799 | |
| A-08773 | MGA 0150807 | MGA 0150861 | |
| A-08774 | MGA 0150863 | MGA 0150917 | |
| A-08775 | MGA 0150954 | MGA 0151008 | |
| A-08776 | MGA 0151009 | MGA 0151016 | |
| A-08777 | MGA 0151021 | MGA 0151024 | |
| A-08778 | MGA 0151025 | MGA 0151032 | |
| A-08779 | MGA 0151034 | MGA 0151041 | |
| A-08780 | MGA 0151043 | MGA 0151050 | |
| A-08781 | MGA 0151052 | MGA 0151059 | |
| A-08782 | MGA 0151069 | MGA 0151123 | |
| A-08783 | MGA 0151126 | MGA 0151127 | |
| A-08784 | MGA 0151134 | MGA 0151144 | |
| A-08785 | MGA 0151158 | MGA 0151211 | |
| A-08786 | MGA 0151212 | MGA 0151265 | |
| A-08787 | MGA 0151281 | MGA 0151292 | |
| A-08788 | MGA 0151323 | MGA 0151395 | |
| A-08789 | MGA 0151407 | MGA 0151722 | |
| A-08790 | MGA 0151771 | MGA 0151772 | |
| A-08791 | MGA 0151773 | MGA 0151774 | |
| A-08792 | MGA 0151776 | MGA 0151777 | |
| A-08793 | MGA 0151778 | MGA 0151779 | |
| A-08794 | MGA 0151785 | MGA 0151786 | |
| A-08795 | MGA 0151787 | MGA 0151788 | |
| A-08796 | MGA 0151791 | MGA 0151792 | |
| A-08797 | MGA 0151793 | MGA 0151794 | |
| A-08798 | MGA 0151832 | MGA 0151837 | |
| A-08799 | MGA 0151838 | MGA 0151845 | |
| A-08800 | MGA 0151846 | MGA 0151850 | |
| A-08801 | MGA 0151851 | MGA 0151853 | |
| A-08802 | MGA 0151854 | MGA 0151855 | |
| A-08803 | MGA 0151856 | MGA 0151858 | |
| A-08804 | MGA 0151859 | MGA 0151864 | |
| A-08805 | MGA 0151865 | MGA 0151880 | |
| A-08806 | MGA 0151881 | MGA 0151883 | |
| A-08807 | MGA 0151884 | MGA 0151887 | |
| A-08808 | MGA 0151888 | MGA 0151888 | |
| A-08809 | MGA 0151889 | MGA 0151898 | |
| A-08810 | MGA 0151899 | MGA 0151904 | |
| A-08811 | MGA 0151905 | MGA 0151908 | |
| A-08812 | MGA 0151909 | MGA 0151916 | |
| A-08813 | MGA 0151917 | MGA 0151936 | |
| A-08814 | MGA 0151937 | MGA 0151938 | |
| A-08815 | MGA 0151939 | MGA 0151940 | |
| A-08816 | MGA 0151941 | MGA 0151942 | |



Exhibit 3 ,
P. 195

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|-----|-----------------|-----------|-------------------|
| A-08817 | MGA 0151943 | MGA 0151944 | |
| A-08818 | MGA 0151945 | MGA 0151950 | |
| A-08819 | MGA 0151951 | MGA 0151960 | |
| A-08820 | MGA 0151961 | MGA 0151972 | |
| A-08821 | MGA 0151973 | MGA 0151980 | |
| A-08822 | MGA 0151981 | MGA 0151986 | |
| A-08823 | MGA 0151987 | MGA 0151987 | |
| A-08824 | MGA 0151988 | MGA 0151990 | |
| A-08825 | MGA 0151991 | MGA 0151991 | |
| A-08826 | MGA 0151992 | MGA 0151992 | |
| A-08827 | MGA 0151993 | MGA 0151993 | |
| A-08828 | MGA 0151994 | MGA 0151994 | |
| A-08829 | MGA 0151995 | MGA 0152009 | |
| A-08830 | MGA 0152010 | MGA 0152015 | |
| A-08831 | MGA 0152016 | MGA 0152021 | |
| A-08832 | MGA 0152022 | MGA 0152027 | |
| A-08833 | MGA 0152028 | MGA 0152037 | |
| A-08834 | MGA 0152038 | MGA 0152049 | |
| A-08835 | MGA 0152052 | MGA 0152063 | |
| A-08836 | MGA 0152064 | MGA 0152099 | |
| A-08837 | MGA 0152100 | MGA 0152105 | |
| A-08838 | MGA 0152106 | MGA 0152111 | |
| A-08839 | MGA 0152112 | MGA 0152141 | |
| A-08840 | MGA 0152142 | MGA 0152153 | |
| A-08841 | MGA 0152154 | MGA 0152159 | |
| A-08842 | MGA 0152160 | MGA 0152165 | |
| A-08843 | MGA 0152166 | MGA 0152171 | |
| A-08844 | MGA 0152172 | MGA 0152183 | |
| A-08845 | MGA 0152184 | MGA 0152189 | |
| A-08846 | MGA 0152190 | MGA 0152225 | |
| A-08847 | MGA 0152226 | MGA 0152237 | |
| A-08848 | MGA 0152238 | MGA 0152261 | |
| A-08849 | MGA 0152262 | MGA 0152267 | |
| A-08850 | MGA 0152268 | MGA 0152273 | |
| A-08851 | MGA 0152274 | MGA 0152279 | |
| A-08852 | MGA 0152280 | MGA 0152285 | |
| A-08853 | MGA 0152286 | MGA 0152291 | |
| A-08854 | MGA 0152292 | MGA 0152297 | |
| A-08855 | MGA 0152298 | MGA 0152303 | |
| A-08856 | MGA 0152304 | MGA 0152309 | |
| A-08857 | MGA 0152310 | MGA 0152315 | |
| A-08858 | MGA 0152316 | MGA 0152321 | |
| A-08859 | MGA 0152322 | MGA 0152327 | |
| A-08860 | MGA 0152328 | MGA 0152331 | |
| A-08861 | MGA 0152332 | MGA 0152334 | |
| A-08862 | MGA 0152335 | MGA 0152337 | |
| A-08863 | MGA 0152338 | MGA 0152341 | |
| A-08864 | MGA 0152342 | MGA 0152344 | |
| A-08865 | MGA 0152345 | MGA 0152362 | |
| A-08866 | MGA 0152363 | MGA 0152366 | |
| A-08867 | MGA 0152367 | MGA 0152370 | |
| A-08868 | MGA 0152371 | MGA 0152374 | |
| A-08869 | MGA 0152375 | MGA 0152377 | |
| A-08870 | MGA 0152378 | MGA 0152380 | |
| A-08871 | MGA 0152381 | MGA 0152383 | |
| A-08872 | MGA 0152384 | MGA 0152389 | |
| A-08873 | MGA 0152390 | MGA 0152393 | |
| A-08874 | MGA 0152394 | MGA 0152396 | |
| A-08875 | MGA 0152397 | MGA 0152412 | |
| A-08876 | MGA 0152491 | MGA 0152496 | |

Exhibit 3
P. 196

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-08877 | MGA 0152497 | MGA 0152500 | |
| A-08878 | MGA 0152507 | MGA 0152514 | |
| A-08879 | MGA 0152515 | MGA 0152519 | |
| A-08880 | MGA 0152524 | MGA 0152525 | |
| A-08881 | MGA 0152526 | MGA 0152530 | |
| A-08882 | MGA 0152531 | MGA 0152539 | |
| A-08883 | MGA 0152540 | MGA 0152555 | |
| A-08884 | MGA 0152556 | MGA 0152559 | |
| A-08885 | MGA 0152560 | MGA 0152566 | |
| A-08886 | MGA 0152567 | MGA 0152568 | |
| A-08887 | MGA 0152569 | MGA 0152578 | |
| A-08888 | MGA 0152579 | MGA 0152584 | |
| A-08889 | MGA 0152585 | MGA 0152588 | |
| A-08890 | MGA 0152589 | MGA 0152596 | |
| A-08891 | MGA 0152597 | MGA 0152616 | |
| A-08892 | MGA 0152617 | MGA 0152618 | |
| A-08893 | MGA 0152619 | MGA 0152620 | |
| A-08894 | MGA 0152621 | MGA 0152622 | |
| A-08895 | MGA 0152623 | MGA 0152624 | |
| A-08896 | MGA 0152625 | MGA 0152630 | |
| A-08897 | MGA 0152631 | MGA 0152640 | |
| A-08898 | MGA 0152641 | MGA 0152652 | |
| A-08899 | MGA 0152653 | MGA 0152660 | |
| A-08900 | MGA 0152661 | MGA 0152668 | |
| A-08901 | MGA 0152669 | MGA 0152670 | |
| A-08902 | MGA 0152671 | MGA 0152674 | |
| A-08903 | MGA 0152675 | MGA 0152676 | |
| A-08904 | MGA 0152677 | MGA 0152678 | |
| A-08905 | MGA 0152679 | MGA 0152680 | |
| A-08906 | MGA 0152681 | MGA 0152682 | |
| A-08907 | MGA 0152683 | MGA 0152697 | |
| A-08908 | MGA 0152698 | MGA 0152703 | |
| A-08909 | MGA 0152704 | MGA 0152711 | |
| A-08910 | MGA 0152712 | MGA 0152719 | |
| A-08911 | MGA 0152720 | MGA 0152729 | |
| A-08912 | MGA 0152730 | MGA 0152741 | |
| A-08913 | MGA 0152748 | MGA 0152793 | |
| A-08914 | MGA 0152797 | MGA 0152797 | |
| A-08915 | MGA 0152799 | MGA 0153102 | |
| A-08916 | MGA 0153104 | MGA 0153130 | |
| A-08917 | MGA 0153134 | MGA 0153454 | |
| A-08918 | MGA 0153465 | MGA 0153475 | |
| A-08919 | MGA 0153591 | MGA 0153596 | |
| A-08920 | MGA 0153713 | MGA 0153713 | |
| A-08921 | MGA 0153763 | MGA 0153845 | |
| A-08922 | MGA 0154626 | MGA 0154676 | |
| A-08923 | MGA 0154817 | MGA 0154848 | |
| A-08924 | MGA 0154849 | MGA 0154900 | |
| A-08925 | MGA 0154901 | MGA 0154906 | |
| A-08926 | MGA 0154990 | MGA 0154995 | |
| A-08927 | MGA 0155022 | MGA 0155022 | |
| A-08928 | MGA 0155023 | MGA 0155023 | |
| A-08929 | MGA 0155026 | MGA 0155026 | |
| A-08930 | MGA 0155027 | MGA 0155027 | |
| A-08931 | MGA 0155030 | MGA 0155030 | |
| A-08932 | MGA 0155031 | MGA 0155031 | |
| A-08933 | MGA 0155034 | MGA 0155034 | |
| A-08934 | MGA 0155035 | MGA 0155035 | |
| A-08935 | MGA 0155038 | MGA 0155038 | |
| A-08936 | MGA 0155039 | MGA 0155039 | |

Exhibit _3_ ,
P. _197_

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-08937 | MGA 0155042 | MGA 0155042 | |
| A-08938 | MGA 0155043 | MGA 0155043 | |
| A-08939 | MGA 0155046 | MGA 0155046 | |
| A-08940 | MGA 0155047 | MGA 0155047 | |
| A-08941 | MGA 0155050 | MGA 0155050 | |
| A-08942 | MGA 0155051 | MGA 0155051 | |
| A-08943 | MGA 0155054 | MGA 0155054 | |
| A-08944 | MGA 0155055 | MGA 0155055 | |
| A-08945 | MGA 0155058 | MGA 0155058 | |
| A-08946 | MGA 0155059 | MGA 0155059 | |
| A-08947 | MGA 0155062 | MGA 0155062 | |
| A-08948 | MGA 0155063 | MGA 0155063 | |
| A-08949 | MGA 0155066 | MGA 0155066 | |
| A-08950 | MGA 0155070 | MGA 0155070 | |
| A-08951 | MGA 0155071 | MGA 0155071 | |
| A-08952 | MGA 0155074 | MGA 0155074 | |
| A-08953 | MGA 0155075 | MGA 0155075 | |
| A-08954 | MGA 0155116 | MGA 0155116 | |
| A-08955 | MGA 0155117 | MGA 0155117 | |
| A-08956 | MGA 0155120 | MGA 0155120 | |
| A-08957 | MGA 0155121 | MGA 0155121 | |
| A-08958 | MGA 0155124 | MGA 0155124 | |
| A-08959 | MGA 0155125 | MGA 0155125 | |
| A-08960 | MGA 0155128 | MGA 0155128 | |
| A-08961 | MGA 0155129 | MGA 0155129 | |
| A-08962 | MGA 0155132 | MGA 0155132 | |
| A-08963 | MGA 0155133 | MGA 0155133 | |
| A-08964 | MGA 0155136 | MGA 0155136 | |
| A-08965 | MGA 0155137 | MGA 0155137 | |
| A-08966 | MGA 0155140 | MGA 0155140 | |
| A-08967 | MGA 0155141 | MGA 0155141 | |
| A-08968 | MGA 0155144 | MGA 0155144 | |
| A-08969 | MGA 0155145 | MGA 0155145 | |
| A-08970 | MGA 0155148 | MGA 0155148 | |
| A-08971 | MGA 0155149 | MGA 0155149 | |
| A-08972 | MGA 0155152 | MGA 0155152 | |
| A-08973 | MGA 0155153 | MGA 0155153 | |
| A-08974 | MGA 0155156 | MGA 0155156 | |
| A-08975 | MGA 0155157 | MGA 0155157 | |
| A-08976 | MGA 0155160 | MGA 0155160 | |
| A-08977 | MGA 0155161 | MGA 0155161 | |
| A-08978 | MGA 0155164 | MGA 0155164 | |
| A-08979 | MGA 0155165 | MGA 0155165 | |
| A-08980 | MGA 0157445 | MGA 0157537 | |
| A-08981 | MGA 0157539 | MGA 0157631 | |
| A-08982 | MGA 0157633 | MGA 0157652 | |
| A-08983 | MGA 0157653 | MGA 0157660 | |
| A-08984 | MGA 0157662 | MGA 0157754 | |
| A-08985 | MGA 0157837 | MGA 0157929 | |
| A-08986 | MGA 0157930 | MGA 0157932 | |
| A-08987 | MGA 0157933 | MGA 0158028 | |
| A-08988 | MGA 0158030 | MGA 0158125 | |
| A-08989 | MGA 0158139 | MGA 0158264 | |
| A-08990 | MGA 0158266 | MGA 0158361 | |
| A-08991 | MGA 0158365 | MGA 0158460 | |
| A-08992 | MGA 0158464 | MGA 0158556 | |
| A-08993 | MGA 0158560 | MGA 0158643 | |
| A-08994 | MGA 0158646 | MGA 0158756 | |
| A-08995 | MGA 0158810 | MGA 0158902 | |
| A-08996 | MGA 0159011 | MGA 0159078 | |

4/1/2008

Exhibit 3 ,
P. 198

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-08997 | MGA 0159231 | MGA 0159323 | |
| A-08998 | MGA 0159327 | MGA 0159410 | |
| A-08999 | MGA 0159416 | MGA 0159417 | |
| A-09000 | MGA 0159418 | MGA 0159419 | |
| A-09001 | MGA 0159423 | MGA 0159424 | |
| A-09002 | MGA 0159431 | MGA 0159432 | |
| A-09003 | MGA 0159436 | MGA 0159436 | |
| A-09004 | MGA 0159437 | MGA 0159438 | |
| A-09005 | MGA 0159443 | MGA 0159446 | |
| A-09006 | MGA 0159618 | MGA 0159685 | |
| A-09007 | MGA 0159686 | MGA 0159688 | |
| A-09008 | MGA 0159689 | MGA 0159691 | |
| A-09009 | MGA 0159693 | MGA 0159696 | |
| A-09010 | MGA 0159766 | MGA 0159769 | |
| A-09011 | MGA 0159770 | MGA 0159820 | |
| A-09012 | MGA 0159822 | MGA 0159963 | |
| A-09013 | MGA 0159965 | MGA 0159967 | |
| A-09014 | MGA 0159968 | MGA 0160035 | |
| A-09015 | MGA 0160036 | MGA 0160038 | |
| A-09016 | MGA 0160040 | MGA 0160045 | |
| A-09017 | MGA 0160046 | MGA 0160049 | |
| A-09018 | MGA 0160050 | MGA 0160116 | |
| A-09019 | MGA 0160118 | MGA 0160121 | |
| A-09020 | MGA 0160122 | MGA 0160195 | |
| A-09021 | MGA 0160197 | MGA 0160264 | |
| A-09022 | MGA 0160266 | MGA 0160271 | |
| A-09023 | MGA 0160272 | MGA 0160343 | |
| A-09024 | MGA 0160345 | MGA 0160424 | |
| A-09025 | MGA 0160425 | MGA 0160427 | |
| A-09026 | MGA 0160429 | MGA 0160526 | |
| A-09027 | MGA 0160527 | MGA 0160529 | |
| A-09028 | MGA 0160531 | MGA 0160618 | |
| A-09029 | MGA 0160619 | MGA 0160621 | |
| A-09030 | MGA 0160623 | MGA 0160710 | |
| A-09031 | MGA 0160711 | MGA 0160713 | |
| A-09032 | MGA 0160785 | MGA 0160880 | |
| A-09033 | MGA 0160883 | MGA 0160975 | |
| A-09034 | MGA 0160978 | MGA 0161070 | |
| A-09035 | MGA 0161075 | MGA 0161167 | |
| A-09036 | MGA 0161197 | MGA 0161198 | |
| A-09037 | MGA 0161224 | MGA 0161225 | |
| A-09038 | MGA 0161301 | MGA 0161302 | |
| A-09039 | MGA 0161307 | MGA 0161417 | |
| A-09040 | MGA 0161454 | MGA 0161546 | |
| A-09041 | MGA 0161549 | MGA 0161641 | |
| A-09042 | MGA 0161645 | MGA 0161746 | |
| A-09043 | MGA 0161749 | MGA 0161850 | |
| A-09044 | MGA 0162872 | MGA 0162969 | |
| A-09045 | MGA 0162970 | MGA 0162971 | |
| A-09046 | MGA 0164023 | MGA 0164217 | |
| A-09047 | MGA 0164218 | MGA 0164218 | |
| A-09048 | MGA 0164219 | MGA 0164470 | |
| A-09049 | MGA 0164471 | MGA 0164471 | |
| A-09050 | MGA 0164472 | MGA 0164698 | |
| A-09051 | MGA 0164699 | MGA 0164699 | |
| A-09052 | MGA 0164700 | MGA 0164933 | |
| A-09053 | MGA 0164934 | MGA 0164934 | |
| A-09054 | MGA 0164935 | MGA 0165174 | |
| A-09055 | MGA 0165175 | MGA 0165175 | |
| A-09056 | MGA 0165176 | MGA 0165418 | |

4/1/2008

Exhibit *3*
P. *199*

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-09057 | MGA 0165419 | MGA 0165419 | |
| A-09058 | MGA 0165420 | MGA 0165656 | |
| A-09059 | MGA 0165657 | MGA 0165657 | |
| A-09060 | MGA 0165658 | MGA 0165903 | |
| A-09061 | MGA 0165904 | MGA 0165904 | |
| A-09062 | MGA 0165905 | MGA 0166153 | |
| A-09063 | MGA 0166154 | MGA 0166154 | |
| A-09064 | MGA 0166155 | MGA 0166412 | |
| A-09065 | MGA 0166413 | MGA 0166540 | |
| A-09066 | MGA 0166541 | MGA 0166541 | |
| A-09067 | MGA 0166542 | MGA 0166766 | |
| A-09068 | MGA 0166767 | MGA 0166942 | |
| A-09069 | MGA 0166943 | MGA 0166943 | |
| A-09070 | MGA 0166944 | MGA 0167204 | |
| A-09071 | MGA 0167205 | MGA 0167380 | |
| A-09072 | MGA 0167381 | MGA 0167381 | |
| A-09073 | MGA 0167382 | MGA 0167609 | |
| A-09074 | MGA 0167610 | MGA 0167815 | |
| A-09075 | MGA 0167816 | MGA 0167816 | |
| A-09076 | MGA 0167817 | MGA 0168041 | |
| A-09077 | MGA 0168042 | MGA 0168247 | |
| A-09078 | MGA 0168248 | MGA 0168248 | |
| A-09079 | MGA 0168249 | MGA 0168473 | |
| A-09080 | MGA 0168474 | MGA 0168709 | |
| A-09081 | MGA 0168710 | MGA 0168710 | |
| A-09082 | MGA 0168711 | MGA 0168949 | |
| A-09083 | MGA 0168950 | MGA 0169174 | |
| A-09084 | MGA 0169515 | MGA 0169540 | |
| A-09085 | MGA 0169618 | MGA 0169633 | |
| A-09086 | MGA 0169658 | MGA 0169673 | |
| A-09087 | MGA 0173247 | MGA 0173247 | |
| A-09088 | MGA 0173248 | MGA 0173248 | |
| A-09089 | MGA 0173252 | MGA 0173252 | |
| A-09090 | MGA 0173253 | MGA 0173253 | . |
| A-09091 | MGA 0173257 | MGA 0173257 | |
| A-09092 | MGA 0173258 | MGA 0173258 | |
| A-09093 | MGA 0173262 | MGA 0173262 | |
| A-09094 | MGA 0173263 | MGA 0173263 | |
| A-09095 | MGA 0173267 | MGA 0173267 | |
| A-09096 | MGA 0173268 | MGA 0173268 | |
| A-09097 | MGA 0173272 | MGA 0173272 | |
| A-09098 | MGA 0173273 | MGA 0173273 | |
| A-09099 | MGA 0173277 | MGA 0173277 | |
| A-09100 | MGA 0173278 | MGA 0173278 | |
| A-09101 | MGA 0173282 | MGA 0173282 | |
| A-09102 | MGA 0173283 | MGA 0173283 | |
| A-09103 | MGA 0174510 | MGA 0174523 | |
| A-09104 | MGA 0174609 | MGA 0174614 | |
| A-09105 | MGA 0174619 | MGA 0174624 | |
| A-09106 | MGA 0174642 | MGA 0174649 | |
| A-09107 | MGA 0174665 | MGA 0174665 | |
| A-09108 | MGA 0174785 | MGA 0174790 | |
| A-09109 | MGA 0174915 | MGA 0174918 | |
| A-09110 | MGA 0175024 | MGA 0175025 | |
| A-09111 | MGA 0175043 | MGA 0175044 | |
| A-09112 | MGA 0178393 | MGA 0178393 | |
| A-09113 | MGA 0178404 | MGA 0178404 | |
| A-09114 | MGA 0178410 | MGA 0178410 | |
| A-09115 | MGA 0178431 | MGA 0178452 | |
| A-09116 | MGA 0178493 | MGA 0178493 | |



Exhibit 3 ,
P. 200

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-09117 | MGA 0178547 | MGA 0178547 | |
| A-09118 | MGA 0178555 | MGA 0178580 | |
| A-09119 | MGA 0178598 | MGA 0178599 | |
| A-09120 | MGA 0178744 | MGA 0178750 | |
| A-09121 | MGA 0178849 | MGA 0178854 | |
| A-09122 | MGA 0179288 | MGA 0179289 | |
| A-09123 | MGA 0179500 | MGA 0179500 | |
| A-09124 | MGA 0180023 | MGA 0180024 | |
| A-09125 | MGA 0181983 | MGA 0181984 | |
| A-09126 | MGA 0182280 | MGA 0182280 | |
| A-09127 | MGA 0182282 | MGA 0182282 | |
| A-09128 | MGA 0182284 | MGA 0182284 | |
| A-09129 | MGA 0182286 | MGA 0182286 | |
| A-09130 | MGA 0182295 | MGA 0182300 | |
| A-09131 | MGA 0182309 | MGA 0182309 | |
| A-09132 | MGA 0182311 | MGA 0182312 | |
| A-09133 | MGA 0182516 | MGA 0182519 | |
| A-09134 | MGA 0182698 | MGA 0182698 | |
| A-09135 | MGA 0182727 | MGA 0182736 | |
| A-09136 | MGA 0182737 | MGA 0182741 | |
| A-09137 | MGA 0182742 | MGA 0182747 | |
| A-09138 | MGA 0182748 | MGA 0182751 | |
| A-09139 | MGA 0182752 | MGA 0182757 | |
| A-09140 | MGA 0182810 | MGA 0182818 | |
| A-09141 | MGA 0182819 | MGA 0182820 | |
| A-09142 | MGA 0182866 | MGA 0188867 | |
| A-09143 | MGA 0182889 | MGA 0182889 | |
| A-09144 | MGA 0182890 | MGA 0182902 | |
| A-09145 | MGA 0182911 | MGA 0182912 | |
| A-09146 | MGA 0182913 | MGA 0182916 | |
| A-09147 | MGA 0183140 | MGA 0183142 | |
| A-09148 | MGA 0183143 | MGA 0183170 | |
| A-09149 | MGA 0183171 | MGA 0183171 | |
| A-09150 | MGA 0183297 | MGA 0183303 | |
| A-09151 | MGA 0183523 | MGA 0183527 | |
| A-09152 | MGA 0183528 | MGA 0183551 | |
| A-09153 | MGA 0183566 | MGA 0183568 | |
| A-09154 | MGA 0183610 | MGA 0183612 | |
| A-09155 | MGA 0183799 | MGA 0183800 | |
| A-09156 | MGA 0184158 | MGA 0184159 | |
| A-09157 | MGA 0184160 | MGA 0184160 | |
| A-09158 | MGA 0184161 | MGA 0184162 | |
| A-09159 | MGA 0184163 | MGA 0184163 | |
| A-09160 | MGA 0184164 | MGA 0184164 | |
| A-09161 | MGA 0184165 | MGA 0184165 | |
| A-09162 | MGA 0184362 | MGA 0184362 | |
| A-09163 | MGA 0184368 | MGA 0184368 | |
| A-09164 | MGA 0184504 | MGA 0184533 | |
| A-09165 | MGA 0184912 | MGA 0184919 | |
| A-09166 | MGA 0184921 | MGA 0184928 | |
| A-09167 | MGA 0184946 | MGA 0184999 | |
| A-09168 | MGA 0185010 | MGA 0185063 | |
| A-09169 | MGA 0185142 | MGA 0185144 | |
| A-09170 | MGA 0185145 | MGA 0185166 | |
| A-09171 | MGA 0185167 | MGA 0185173 | |
| A-09172 | MGA 0185174 | MGA 0185182 | |
| A-09173 | MGA 0185183 | MGA 0185187 | |
| A-09174 | MGA 0185287 | MGA 0185288 | |
| A-09175 | MGA 0185303 | MGA 0185352 | |
| A-09176 | MGA 0185405 | MGA 0185454 | |



Exhibit 3 ,
P. 201

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-09177 | MGA 0185456 | MGA 0185505 | |
| A-09178 | MGA 0185507 | MGA 0185556 | |
| A-09179 | MGA 0185558 | MGA 0185607 | |
| A-09180 | MGA 0185890 | MGA 0185890 | |
| A-09181 | MGA 0186084 | MGA 0186119 | |
| A-09182 | MGA 0186296 | MGA 0186298 | |
| A-09183 | MGA 0186488 | MGA 0186496 | |
| A-09184 | MGA 0186604 | MGA 0186627 | |
| A-09185 | MGA 0186633 | MGA 0186712 | |
| A-09186 | MGA 0186714 | MGA 0186717 | |
| A-09187 | MGA 0186726 | MGA 0186749 | |
| A-09188 | MGA 0186761 | MGA 0186784 | |
| A-09189 | MGA 0186934 | MGA 0186937 | |
| A-09190 | MGA 0186938 | MGA 0186943 | |
| A-09191 | MGA 0186946 | MGA 0186949 | |
| A-09192 | MGA 0186950 | MGA 0186955 | |
| A-09193 | MGA 0186956 | MGA 0186959 | |
| A-09194 | MGA 0186960 | MGA 0186965 | |
| A-09195 | MGA 0187013 | MGA 0187036 | |
| A-09196 | MGA 0187168 | MGA 0187169 | |
| A-09197 | MGA 0187326 | MGA 0187333 | |
| A-09198 | MGA 0187418 | MGA 0187427 | |
| A-09199 | MGA 0187448 | MGA 0187448 | |
| A-09200 | MGA 0187544 | MGA 0187545 | |
| A-09201 | MGA 0187547 | MGA 0187548 | |
| A-09202 | MGA 0187691 | MGA 0187692 | |
| A-09203 | MGA 0187723 | MGA 0187725 | |
| A-09204 | MGA 0187799 | MGA 0187814 | |
| A-09205 | MGA 0187829 | MGA 0187829 | |
| A-09206 | MGA 0187830 | MGA 0187845 | |
| A-09207 | MGA 0187847 | MGA 0187847 | |
| A-09208 | MGA 0187848 | MGA 0187863 | |
| A-09209 | MGA 0187871 | MGA 0187906 | |
| A-09210 | MGA 0189585 | MGA 0189586 | |
| A-09211 | MGA 0189613 | MGA 0189613 | |
| A-09212 | MGA 0189640 | MGA 0189640 | |
| A-09213 | MGA 0189764 | MGA 0189770 | |
| A-09214 | MGA 0189892 | MGA 0189899 | |
| A-09215 | MGA 0189900 | MGA 0189903 | |
| A-09216 | MGA 0189904 | MGA 0189904 | |
| A-09217 | MGA 0189905 | MGA 0189905 | |
| A-09218 | MGA 0189914 | MGA 0189914 | |
| A-09219 | MGA 0189943 | MGA 0189949 | |
| A-09220 | MGA 0189950 | MGA 0189954 | |
| A-09221 | MGA 0189955 | MGA 0189955 | |
| A-09222 | MGA 0189996 | MGA 0189996 | |
| A-09223 | MGA 0190316 | MGA 0190323 | |
| A-09224 | MGA 0191119 | MGA 0191133 | |
| A-09225 | MGA 0191166 | MGA 0191169 | |
| A-09226 | MGA 0191170 | MGA 0191197 | |
| A-09227 | MGA 0191864 | MGA 0191863 | |
| A-09228 | MGA 0191878 | MGA 0191877 | |
| A-09229 | MGA 0191933 | MGA 0191932 | |
| A-09230 | MGA 0192282 | MGA 0192282 | |
| A-09231 | MGA 0192295 | MGA 0192295 | |
| A-09232 | MGA 0192299 | MGA 0192299 | |
| A-09233 | MGA 0192303 | MGA 0192303 | |
| A-09234 | MGA 0192309 | MGA 0192309 | |
| A-09235 | MGA 0192310 | MGA 0192310 | |
| A-09236 | MGA 0192314 | MGA 0192314 | |

187                                                                    4/1/2008


Exhibit 3 ,
P. 202

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-09237 | MGA 0192318 | MGA 0192318 | |
| A-09238 | MGA 0192334 | MGA 0192334 | |
| A-09239 | MGA 0192340 | MGA 0192340 | |
| A-09240 | MGA 0192903 | MGA 0192903 | |
| A-09241 | MGA 0194250 | MGA 0194250 | |
| A-09242 | MGA 0194262 | MGA 0194262 | |
| A-09243 | MGA 0194276 | MGA 0194276 | |
| A-09244 | MGA 0194288 | MGA 0194288 | |
| A-09245 | MGA 0194928 | MGA 0194948 | |
| A-09246 | MGA 0195051 | MGA 0195080 | |
| A-09247 | MGA 0195078 | MGA 0196528 | |
| A-09248 | MGA 0195094 | MGA 0195095 | |
| A-09249 | MGA 0195097 | MGA 0195114 | |
| A-09250 | MGA 0195116 | MGA 0195147 | |
| A-09251 | MGA 0195398 | MGA 0195404 | |
| A-09252 | MGA 0195449 | MGA 0195467 | |
| A-09253 | MGA 0195516 | MGA 0195550 | |
| A-09254 | MGA 0195573 | MGA 0195575 | |
| A-09255 | MGA 0195576 | MGA 0195601 | |
| A-09256 | MGA 0195602 | MGA 0195609 | |
| A-09257 | MGA 0196326 | MGA 0196373 | |
| A-09258 | MGA 0196443 | MGA 0196462 | |
| A-09259 | MGA 0196885 | MGA 0196892 | |
| A-09260 | MGA 0196939 | MGA 0196939 | |
| A-09261 | MGA 0196943 | MGA 0196943 | |
| A-09262 | MGA 0197118 | MGA 0198619 | |
| A-09263 | MGA 0197317 | MGA 0197318 | |
| A-09264 | MGA 0197321 | MGA 0197372 | |
| A-09265 | MGA 0197374 | MGA 0197385 | |
| A-09266 | MGA 0197409 | MGA 0197456 | |
| A-09267 | MGA 0197459 | MGA 0197506 | |
| A-09268 | MGA 0197532 | MGA 0197563 | |
| A-09269 | MGA 0197574 | MGA 0197585 | |
| A-09270 | MGA 0197587 | MGA 0197598 | |
| A-09271 | MGA 0197600 | MGA 0197611 | |
| A-09272 | MGA 0197613 | MGA 0197615 | |
| A-09273 | MGA 0197618 | MGA 0197627 | |
| A-09274 | MGA 0197893 | MGA 0197963 | |
| A-09275 | MGA 0198388 | MGA 0198398 | |
| A-09276 | MGA 0198401 | MGA 0198415 | |
| A-09277 | MGA 0198448 | MGA 0198515 | |
| A-09278 | MGA 0198517 | MGA 0198542 | |
| A-09279 | MGA 0198544 | MGA 0198573 | |
| A-09280 | MGA 0198576 | MGA 0198707 | |
| A-09281 | MGA 0198709 | MGA 0198738 | |
| A-09282 | MGA 0198740 | MGA 0198757 | |
| A-09283 | MGA 0198759 | MGA 0198776 | |
| A-09284 | MGA 0198778 | MGA 0198817 | |
| A-09285 | MGA 0198819 | MGA 0198838 | |
| A-09286 | MGA 0198842 | MGA 0198844 | |
| A-09287 | MGA 0198877 | MGA 0198924 | |
| A-09288 | MGA 0198939 | MGA 0198949 | |
| A-09289 | MGA 0198950 | MGA 0198960 | |
| A-09290 | MGA 0198967 | MGA 0198969 | |
| A-09291 | MGA 0199076 | MGA 0199079 | |
| A-09292 | MGA 0199179 | MGA 0199185 | |
| A-09293 | MGA 0200030 | MGA 0200639 | |
| A-09294 | MGA 0200426 | MGA 0200426 | |
| A-09295 | MGA 0200427 | MGA 0200427 | |
| A-09296 | MGA 0200428 | MGA 0200428 | |



Exhibit 3,
P. 203

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-09297 | MGA 0200429 | MGA 0200429 | |
| A-09298 | MGA 0200430 | MGA 0200430 | |
| A-09299 | MGA 0200431 | MGA 0200431 | |
| A-09300 | MGA 0200432 | MGA 0200432 | |
| A-09301 | MGA 0200433 | MGA 0200433 | |
| A-09302 | MGA 0200434 | MGA 0200434 | |
| A-09303 | MGA 0200435 | MGA 0200435 | |
| A-09304 | MGA 0200436 | MGA 0200436 | |
| A-09305 | MGA 0200437 | MGA 0200437 | |
| A-09306 | MGA 0200438 | MGA 0200438 | |
| A-09307 | MGA 0200439 | MGA 0200439 | |
| A-09308 | MGA 0200440 | MGA 0200440 | |
| A-09309 | MGA 0200441 | MGA 0200441 | |
| A-09310 | MGA 0200442 | MGA 0200442 | |
| A-09311 | MGA 0200443 | MGA 0200443 | |
| A-09312 | MGA 0200444 | MGA 0200444 | |
| A-09313 | MGA 0200445 | MGA 0200445 | |
| A-09314 | MGA 0200446 | MGA 0200446 | |
| A-09315 | MGA 0200447 | MGA 0200447 | |
| A-09316 | MGA 0200448 | MGA 0200448 | |
| A-09317 | MGA 0200449 | MGA 0200449 | |
| A-09318 | MGA 0200450 | MGA 0200450 | |
| A-09319 | MGA 0200451 | MGA 0200451 | |
| A-09320 | MGA 0200452 | MGA 0200452 | |
| A-09321 | MGA 0200453 | MGA 0200453 | |
| A-09322 | MGA 0200454 | MGA 0200454 | |
| A-09323 | MGA 0200455 | MGA 0200455 | |
| A-09324 | MGA 0200456 | MGA 0200456 | |
| A-09325 | MGA 0200457 | MGA 0200457 | |
| A-09326 | MGA 0200458 | MGA 0200458 | |
| A-09327 | MGA 0200459 | MGA 0200459 | |
| A-09328 | MGA 0200460 | MGA 0200460 | |
| A-09329 | MGA 0200461 | MGA 0200461 | |
| A-09330 | MGA 0200462 | MGA 0200462 | |
| A-09331 | MGA 0200463 | MGA 0200463 | |
| A-09332 | MGA 0200464 | MGA 0200464 | |
| A-09333 | MGA 0200465 | MGA 0200465 | |
| A-09334 | MGA 0200466 | MGA 0200466 | |
| A-09335 | MGA 0200467 | MGA 0200467 | |
| A-09336 | MGA 0200468 | MGA 0200468 | |
| A-09337 | MGA 0200469 | MGA 0200469 | |
| A-09338 | MGA 0200470 | MGA 0200470 | |
| A-09339 | MGA 0200472 | MGA 0200472 | |
| A-09340 | MGA 0200473 | MGA 0200473 | |
| A-09341 | MGA 0200474 | MGA 0200474 | |
| A-09342 | MGA 0200475 | MGA 0200475 | |
| A-09343 | MGA 0200476 | MGA 0200476 | |
| A-09344 | MGA 0200477 | MGA 0200477 | |
| A-09345 | MGA 0200478 | MGA 0200478 | |
| A-09346 | MGA 0200479 | MGA 0200479 | |
| A-09347 | MGA 0200480 | MGA 0200483 | |
| A-09348 | MGA 0200484 | MGA 0200484 | |
| A-09349 | MGA 0200485 | MGA 0200487 | |
| A-09350 | MGA 0200679 | MGA 0200690 | |
| A-09351 | MGA 0200890 | MGA 0200890 | |
| A-09352 | MGA 0200891 | MGA 0200891 | |
| A-09353 | MGA 0200892 | MGA 0200892 | |
| A-09354 | MGA 0200893 | MGA 0200893 | |
| A-09355 | MGA 0200894 | MGA 0200894 | |
| A-09356 | MGA 0201285 | MGA 0201285 | |

Exhibit _3_,
P._204_

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-09357 | MGA 0201308 | MGA 0201373 | |
| A-09358 | MGA 0201375 | MGA 0201386 | |
| A-09359 | MGA 0201419 | MGA 0201422 | |
| A-09360 | MGA 0201431 | MGA 0201441 | |
| A-09361 | MGA 0201503 | MGA 0201507 | |
| A-09362 | MGA 0201527 | MGA 0201527 | |
| A-09363 | MGA 0201949 | MGA 0201950 | |
| A-09364 | MGA 0201951 | MGA 0201951 | |
| A-09365 | MGA 0201996 | MGA 0202062 | |
| A-09366 | MGA 0202063 | MGA 0202129 | |
| A-09367 | MGA 0202130 | MGA 0202196 | |
| A-09368 | MGA 0202197 | MGA 0202263 | |
| A-09369 | MGA 0202264 | MGA 0202330 | |
| A-09370 | MGA 0202331 | MGA 0202397 | |
| A-09371 | MGA 0202548 | MGA 0202553 | |
| A-09372 | MGA 0202572 | MGA 0202573 | |
| A-09373 | MGA 0202595 | MGA 0202604 | |
| A-09374 | MGA 0202829 | MGA 0202842 | |
| A-09375 | MGA 0203252 | MGA 0203253 | |
| A-09376 | MGA 0203371 | MGA 0203373 | |
| A-09377 | MGA 0205130 | MGA 0205440 | |
| A-09378 | MGA 0206192 | MGA 0206192 | |
| A-09379 | MGA 0206333 | MGA 0206334 | |
| A-09380 | MGA 0206405 | MGA 0206410 | |
| A-09381 | MGA 0206557 | MGA 0206578 | |
| A-09382 | MGA 0206589 | MGA 0206606 | |
| A-09383 | MGA 0206608 | MGA 0206928 | |
| A-09384 | MGA 0207378 | MGA 0207378 | |
| A-09385 | MGA 0207496 | MGA 0207549 | |
| A-09386 | MGA 0207550 | MGA 0207563 | |
| A-09387 | MGA 0207573 | MGA 0207711 | |
| A-09388 | MGA 0207715 | MGA 0207716 | |
| A-09389 | MGA 0207741 | MGA 0207744 | |
| A-09390 | MGA 0207783 | MGA 0207791 | |
| A-09391 | MGA 0208094 | MGA 0208153 | |
| A-09392 | MGA 0208680 | MGA 0208681 | |
| A-09393 | MGA 0208683 | MGA 0208684 | |
| A-09394 | MGA 0208686 | MGA 0208697 | |
| A-09395 | MGA 0208703 | MGA 0208704 | |
| A-09396 | MGA 0208707 | MGA 0208707 | |
| A-09397 | MGA 0208711 | MGA 0208753 | |
| A-09398 | MGA 0208754 | MGA 0208765 | |
| A-09399 | MGA 0208773 | MGA 0208815 | |
| A-09400 | MGA 0208816 | MGA 0208827 | |
| A-09401 | MGA 0208835 | MGA 0208844 | |
| A-09402 | MGA 0209153 | MGA 0209155 | |
| A-09403 | MGA 0209159 | MGA 0209175 | |
| A-09404 | MGA 0209195 | MGA 0209198 | |
| A-09405 | MGA 0209448 | MGA 0209475 | |
| A-09406 | MGA 0209477 | MGA 0209479 | |
| A-09407 | MGA 0209481 | MGA 0209499 | |
| A-09408 | MGA 0209501 | MGA 0209501 | |
| A-09409 | MGA 0209507 | MGA 0209509 | |
| A-09410 | MGA 0209518 | MGA 0209519 | |
| A-09411 | MGA 0209520 | MGA 0209796 | |
| A-09412 | MGA 0209797 | MGA 0210629 | |
| A-09413 | MGA 0210630 | MGA 0211194 | |
| A-09414 | MGA 0211195 | MGA 0212127 | |
| A-09415 | MGA 0212128 | MGA 0212131 | |
| A-09416 | MGA 0212132 | MGA 0212175 | |



Exhibit 3 ,
P. 205

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|-----|-----------------|-----------|-------------------|
| A-09417 | MGA 0212202 | MGA 0212215 | |
| A-09418 | MGA 0212261 | MGA 0212286 | |
| A-09419 | MGA 0212611 | MGA 0212964 | |
| A-09420 | MGA 0212965 | MGA 0212986 | |
| A-09421 | MGA 0212987 | MGA 0212996 | |
| A-09422 | MGA 0212997 | MGA 0213068 | |
| A-09423 | MGA 0213069 | MGA 0213174 | |
| A-09424 | MGA 0213175 | MGA 0213225 | |
| A-09425 | MGA 0213226 | MGA 0213255 | |
| A-09426 | MGA 0213256 | MGA 0213279 | |
| A-09427 | MGA 0213280 | MGA 0213399 | |
| A-09428 | MGA 0214387 | MGA 0214391 | |
| A-09429 | MGA 0214397 | MGA 0214411 | |
| A-09430 | MGA 0214427 | MGA 0214466 | |
| A-09431 | MGA 0214467 | MGA 0214496 | |
| A-09432 | MGA 0214497 | MGA 0214606 | |
| A-09433 | MGA 0214607 | MGA 0214636 | |
| A-09434 | MGA 0214637 | MGA 0214651 | |
| A-09435 | MGA 0214714 | MGA 0214735 | |
| A-09436 | MGA 0214736 | MGA 0214779 | |
| A-09437 | MGA 0214780 | MGA 0214783 | |
| A-09438 | MGA 0214784 | MGA 0214801 | |
| A-09439 | MGA 0214802 | MGA 0214819 | |
| A-09440 | MGA 0214820 | MGA 0214831 | |
| A-09441 | MGA 0214832 | MGA 0214849 | |
| A-09442 | MGA 0214850 | MGA 0214867 | |
| A-09443 | MGA 0214868 | MGA 0214891 | |
| A-09444 | MGA 0214892 | MGA 0214913 | |
| A-09445 | MGA 0214914 | MGA 0214916 | |
| A-09446 | MGA 0214917 | MGA 0214942 | |
| A-09447 | MGA 0214943 | MGA 0214982 | |
| A-09448 | MGA 0214983 | MGA 0215008 | |
| A-09449 | MGA 0215009 | MGA 0215036 | |
| A-09450 | MGA 0215037 | MGA 0215070 | |
| A-09451 | MGA 0215071 | MGA 0215073 | |
| A-09452 | MGA 0215074 | MGA 0215077 | |
| A-09453 | MGA 0215123 | MGA 0215155 | |
| A-09454 | MGA 0215262 | MGA 0215263 | |
| A-09455 | MGA 0215283 | MGA 0215299 | |
| A-09456 | MGA 0215302 | MGA 0215318 | |
| A-09457 | MGA 0215319 | MGA 0215320 | |
| A-09458 | MGA 0215358 | MGA 0215363 | |
| A-09459 | MGA 0215386 | MGA 0215405 | |
| A-09460 | MGA 0215406 | MGA 0215406 | |
| A-09461 | MGA 0215417 | MGA 0215418 | |
| A-09462 | MGA 0215458 | MGA 0215485 | |
| A-09463 | MGA 0215523 | MGA 0215524 | |
| A-09464 | MGA 0215532 | MGA 0215544 | |
| A-09465 | MGA 0215545 | MGA 0215550 | |
| A-09466 | MGA 0215551 | MGA 0215551 | |
| A-09467 | MGA 0215552 | MGA 0215552 | |
| A-09468 | MGA 0216429 | MGA 0218335 | |
| A-09469 | MGA 0218357 | MGA 0218452 | |
| A-09470 | MGA 0218479 | MGA 0218574 | |
| A-09471 | MGA 0218606 | MGA 0218669 | |
| A-09472 | MGA 0218715 | MGA 0218737 | |
| A-09473 | MGA 0218739 | MGA 0218762 | |
| A-09474 | MGA 0218933 | MGA 0219266 | |
| A-09475 | MGA 0219307 | MGA 0219313 | |
| A-09476 | MGA 0219398 | MGA 0219438 | |

Exhibit 3 ,
P. 206

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-09477 | MGA 0219555 | MGA 0219556 | |
| A-09478 | MGA 0219558 | MGA 0220295 | |
| A-09479 | MGA 0220300 | MGA 0220528 | |
| A-09480 | MGA 0220529 | MGA 0220559 | |
| A-09481 | MGA 0222788 | MGA 0222788 | |
| A-09482 | MGA 0222835 | MGA 0222852 | |
| A-09483 | MGA 0222857 | MGA 0222874 | |
| A-09484 | MGA 0222876 | MGA 0222886 | |
| A-09485 | MGA 0222900 | MGA 0222930 | |
| A-09486 | MGA 0222931 | MGA 0222940 | |
| A-09487 | MGA 0222943 | MGA 0223005 | |
| A-09488 | MGA 0223007 | MGA 0223077 | |
| A-09489 | MGA 0223079 | MGA 0223149 | |
| A-09490 | MGA 0223152 | MGA 0224702 | |
| A-09491 | MGA 0226767 | MGA 0226840 | |
| A-09492 | MGA 0226841 | MGA 0226864 | |
| A-09493 | MGA 0226865 | MGA 0226866 | |
| A-09494 | MGA 0226867 | MGA 0226868 | |
| A-09495 | MGA 0226869 | MGA 0226870 | |
| A-09496 | MGA 0226884 | MGA 0226898 | |
| A-09497 | MGA 0226907 | MGA 0226921 | |
| A-09498 | MGA 0226929 | MGA 0226940 | |
| A-09499 | MGA 0226941 | MGA 0226952 | |
| A-09500 | MGA 0226953 | MGA 0226964 | |
| A-09501 | MGA 0226966 | MGA 0226977 | |
| A-09502 | MGA 0226978 | MGA 0226989 | |
| A-09503 | MGA 0226990 | MGA 0227001 | |
| A-09504 | MGA 0227003 | MGA 0227022 | |
| A-09505 | MGA 0227028 | MGA 0227028 | |
| A-09506 | MGA 0227047 | MGA 0227472 | |
| A-09507 | MGA 0227473 | MGA 0227473 | |
| A-09508 | MGA 0227511 | MGA 0227521 | |
| A-09509 | MGA 0227613 | MGA 0227614 | |
| A-09510 | MGA 0227711 | MGA 0227727 | |
| A-09511 | MGA 0227729 | MGA 0227779 | |
| A-09512 | MGA 0227791 | MGA 0227791 | |
| A-09513 | MGA 0227802 | MGA 0228023 | |
| A-09514 | MGA 0228027 | MGA 0228029 | |
| A-09515 | MGA 0228031 | MGA 0228040 | |
| A-09516 | MGA 0228044 | MGA 0228053 | |
| A-09517 | MGA 0228058 | MGA 0228059 | |
| A-09518 | MGA 0228060 | MGA 0228063 | |
| A-09519 | MGA 0228066 | MGA 0228069 | |
| A-09520 | MGA 0228070 | MGA 0228073 | |
| A-09521 | MGA 0228076 | MGA 0228077 | |
| A-09522 | MGA 0228078 | MGA 0228079 | |
| A-09523 | MGA 0228082 | MGA 0228085 | |
| A-09524 | MGA 0228086 | MGA 0228089 | |
| A-09525 | MGA 0228097 | MGA 0228107 | |
| A-09526 | MGA 0228110 | MGA 0228123 | |
| A-09527 | MGA 0228127 | MGA 0228142 | |
| A-09528 | MGA 0228145 | MGA 0228156 | |
| A-09529 | MGA 0228157 | MGA 0228243 | |
| A-09530 | MGA 0228244 | MGA 0228251 | |
| A-09531 | MGA 0228260 | MGA 0228262 | |
| A-09532 | MGA 0228266 | MGA 0228277 | |
| A-09533 | MGA 0228279 | MGA 0228280 | |
| A-09534 | MGA 0228286 | MGA 0228305 | |
| A-09535 | MGA 0228309 | MGA 0228328 | |
| A-09536 | MGA 0228329 | MGA 0228331 | |

Exhibit 3
P. 207

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-09537 | MGA 0228332 | MGA 0228337 | |
| A-09538 | MGA 0228342 | MGA 0228342 | |
| A-09539 | MGA 0228343 | MGA 0228343 | |
| A-09540 | MGA 0228345 | MGA 0228346 | |
| A-09541 | MGA 0228347 | MGA 0228349 | |
| A-09542 | MGA 0228352 | MGA 0228355 | |
| A-09543 | MGA 0228357 | MGA 0228416 | |
| A-09544 | MGA 0228418 | MGA 0228421 | |
| A-09545 | MGA 0228423 | MGA 0228423 | |
| A-09546 | MGA 0228425 | MGA 0228426 | |
| A-09547 | MGA 0228428 | MGA 0228429 | |
| A-09548 | MGA 0228430 | MGA 0228433 | |
| A-09549 | MGA 0228434 | MGA 0228439 | |
| A-09550 | MGA 0228453 | MGA 0228483 | |
| A-09551 | MGA 0228485 | MGA 0228487 | |
| A-09552 | MGA 0228488 | MGA 0228488 | |
| A-09553 | MGA 0228512 | MGA 0228587 | |
| A-09554 | MGA 0228590 | MGA 0228605 | |
| A-09555 | MGA 0228704 | MGA 0228960 | |
| A-09556 | MGA 0228962 | MGA 0229230 | |
| A-09557 | MGA 0229241 | MGA 0229271 | |
| A-09558 | MGA 0229272 | MGA 0229282 | |
| A-09559 | MGA 0229302 | MGA 0229303 | |
| A-09560 | MGA 0232287 | MGA 0232300 | |
| A-09561 | MGA 0232325 | MGA 0232328 | |
| A-09562 | MGA 0232329 | MGA 0232415 | |
| A-09563 | MGA 0232445 | MGA 0232451 | |
| A-09564 | MGA 0232459 | MGA 0232522 | |
| A-09565 | MGA 0232551 | MGA 0232564 | |
| A-09566 | MGA 0232568 | MGA 0232572 | |
| A-09567 | MGA 0232574 | MGA 0232637 | |
| A-09568 | MGA 0232639 | MGA 0232686 | |
| A-09569 | MGA 0232688 | MGA 0232793 | |
| A-09570 | MGA 0232799 | MGA 0232816 | |
| A-09571 | MGA 0232830 | MGA 0232833 | |
| A-09572 | MGA 0232834 | MGA 0232983 | |
| A-09573 | MGA 0232986 | MGA 0233566 | |
| A-09574 | MGA 0233603 | MGA 0233652 | |
| A-09575 | MGA 0233654 | MGA 0233703 | |
| A-09576 | MGA 0233717 | MGA 0233721 | |
| A-09577 | MGA 0233722 | MGA 0233726 | |
| A-09578 | MGA 0233727 | MGA 0233731 | |
| A-09579 | MGA 0233746 | MGA 0233749 | |
| A-09580 | MGA 0233753 | MGA 0234076 | |
| A-09581 | MGA 0234077 | MGA 0234159 | |
| A-09582 | MGA 0234163 | MGA 0234486 | |
| A-09583 | MGA 0234487 | MGA 0234558 | |
| A-09584 | MGA 0234560 | MGA 0234571 | |
| A-09585 | MGA 0234689 | MGA 0234690 | |
| A-09586 | MGA 0234909 | MGA 0234936 | |
| A-09587 | MGA 0234937 | MGA 0234982 | |
| A-09588 | MGA 0234985 | MGA 0235030 | |
| A-09589 | MGA 0235031 | MGA 0235058 | |
| A-09590 | MGA 0235180 | MGA 0235207 | |
| A-09591 | MGA 0235225 | MGA 0235250 | |
| A-09592 | MGA 0235347 | MGA 0235348 | |
| A-09593 | MGA 0235355 | MGA 0235356 | |
| A-09594 | MGA 0235371 | MGA 0235374 | |
| A-09595 | MGA 0235444 | MGA 0235449 | |
| A-09596 | MGA 0235570 | MGA 0235571 | |

Exhibit 3 ,
P. 208

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-09597 | MGA 0235609 | MGA 0235618 | |
| A-09598 | MGA 0235636 | MGA 0235636 | |
| A-09599 | MGA 0235833 | MGA 0235859 | |
| A-09600 | MGA 0235860 | MGA 0235871 | |
| A-09601 | MGA 0235878 | MGA 0235878 | |
| A-09602 | MGA 0235881 | MGA 0235882 | |
| A-09603 | MGA 0235885 | MGA 0235886 | |
| A-09604 | MGA 0235897 | MGA 0235900 | |
| A-09605 | MGA 0235901 | MGA 0235969 | |
| A-09606 | MGA 0235976 | MGA 0235977 | |
| A-09607 | MGA 0235980 | MGA 0235994 | |
| A-09608 | MGA 0236000 | MGA 0236018 | |
| A-09609 | MGA 0236024 | MGA 0236342 | |
| A-09610 | MGA 0236422 | MGA 0236434 | |
| A-09611 | MGA 0236453 | MGA 0236453 | |
| A-09612 | MGA 0236456 | MGA 0236457 | |
| A-09613 | MGA 0236507 | MGA 0236534 | |
| A-09614 | MGA 0236535 | MGA 0236535 | |
| A-09615 | MGA 0236546 | MGA 0236547 | |
| A-09616 | MGA 0236570 | MGA 0236583 | |
| A-09617 | MGA 0236585 | MGA 0236589 | |
| A-09618 | MGA 0236617 | MGA 0236635 | |
| A-09619 | MGA 0236649 | MGA 0236659 | |
| A-09620 | MGA 0238820 | MGA 0239776 | |
| A-09621 | MGA 0239777 | MGA 0240502 | |
| A-09622 | MGA 0240503 | MGA 0241285 | |
| A-09623 | MGA 0241286 | MGA 0242011 | |
| A-09624 | MGA 0242012 | MGA 0242766 | |
| A-09625 | MGA 0245758 | MGA 0245771 | |
| A-09626 | MGA 0246296 | MGA 0246297 | |
| A-09627 | MGA 0246390 | MGA 0246390 | |
| A-09628 | MGA 0247318 | MGA 0247377 | |
| A-09629 | MGA 0248570 | MGA 0249307 | |
| A-09630 | MGA 0251657 | MGA 0252136 | |
| A-09631 | MGA 0252373 | MGA 0252375 | |
| A-09632 | MGA 0252861 | MGA 0252861 | |
| A-09633 | MGA 0252956 | MGA 0252959 | |
| A-09634 | MGA 0253231 | MGA 0253240 | |
| A-09635 | MGA 0253704 | MGA 0253731 | |
| A-09636 | MGA 0253780 | MGA 0253783 | |
| A-09637 | MGA 0253784 | MGA 0253791 | |
| A-09638 | MGA 0258409 | MGA 0258413 | |
| A-09639 | MGA 0258414 | MGA 0258456 | |
| A-09640 | MGA 0258457 | MGA 0258474 | |
| A-09641 | MGA 0258475 | MGA 0258478 | |
| A-09642 | MGA 0258479 | MGA 0258568 | |
| A-09643 | MGA 0258569 | MGA 0258572 | |
| A-09644 | MGA 0258573 | MGA 0258615 | |
| A-09645 | MGA 0258616 | MGA 0258633 | |
| A-09646 | MGA 0258634 | MGA 0258637 | |
| A-09647 | MGA 0258638 | MGA 0258671 | |
| A-09648 | MGA 0258672 | MGA 0258686 | |
| A-09649 | MGA 0258687 | MGA 0258690 | |
| A-09650 | MGA 0258691 | MGA 0258733 | |
| A-09651 | MGA 0258734 | MGA 0258745 | |
| A-09652 | MGA 0258746 | MGA 0258749 | |
| A-09653 | MGA 0258750 | MGA 0258783 | |
| A-09654 | MGA 0258794 | MGA 0258797 | |
| A-09655 | MGA 0258798 | MGA 0258812 | |
| A-09656 | MGA 0258813 | MGA 0258860 | |

4/1/2008

Exhibit 3 ,
P. 209

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-09657 | MGA 0258861 | MGA 0258866 | |
| A-09658 | MGA 0258867 | MGA 0258934 | |
| A-09659 | MGA 0258935 | MGA 0258938 | |
| A-09660 | MGA 0258939 | MGA 0258980 | |
| A-09661 | MGA 0258981 | MGA 0258992 | |
| A-09662 | MGA 0258993 | MGA 0258994 | |
| A-09663 | MGA 0258995 | MGA 0259036 | |
| A-09664 | MGA 0259037 | MGA 0259048 | |
| A-09665 | MGA 0259080 | MGA 0259081 | |
| A-09666 | MGA 0262921 | MGA 0262937 | |
| A-09667 | MGA 0262959 | MGA 0262959 | |
| A-09668 | MGA 0262960 | MGA 0262971 | |
| A-09669 | MGA 0263083 | MGA 0264300 | |
| A-09670 | MGA 0264302 | MGA 0265215 | |
| A-09671 | MGA 0265217 | MGA 0266495 | |
| A-09672 | MGA 0266497 | MGA 0267207 | |
| A-09673 | MGA 0267209 | MGA 0267919 | |
| A-09674 | MGA 0268625 | MGA 0269311 | |
| A-09675 | MGA 0269313 | MGA 0269975 | |
| A-09676 | MGA 0269977 | MGA 0270869 | |
| A-09677 | MGA 0270871 | MGA 0271525 | |
| A-09678 | MGA 0271527 | MGA 0272769 | |
| A-09679 | MGA 0272771 | MGA 0272933 | |
| A-09680 | MGA 0272934 | MGA 0273003 | |
| A-09681 | MGA 0273004 | MGA 0273073 | |
| A-09682 | MGA 0273074 | MGA 0273178 | |
| A-09683 | MGA 0273179 | MGA 0273269 | |
| A-09684 | MGA 0273271 | MGA 0273498 | |
| A-09685 | MGA 0273500 | MGA 0273658 | |
| A-09686 | MGA 0273661 | MGA 0273787 | |
| A-09687 | MGA 0273795 | MGA 0273824 | |
| A-09688 | MGA 0273826 | MGA 0273872 | |
| A-09689 | MGA 0274047 | MGA 0274049 | |
| A-09690 | MGA 0274050 | MGA 0274604 | |
| A-09691 | MGA 0274605 | MGA 0274672 | |
| A-09692 | MGA 0274687 | MGA 0274713 | |
| A-09693 | MGA 0274717 | MGA 0274720 | |
| A-09694 | MGA 0275700 | MGA 0275705 | |
| A-09695 | MGA 0275708 | MGA 0275715 | |
| A-09696 | MGA 0275717 | MGA 0275719 | |
| A-09697 | MGA 0278800 | MGA 0278802 | |
| A-09698 | MGA 0278804 | MGA 0278807 | |
| A-09699 | MGA 0278809 | MGA 0278811 | |
| A-09700 | MGA 0278813 | MGA 0278813 | |
| A-09701 | MGA 0278815 | MGA 0278832 | |
| A-09702 | MGA 0278996 | MGA 0278999 | |
| A-09703 | MGA 0279038 | MGA 0279040 | |
| A-09704 | MGA 0279070 | MGA 0279072 | |
| A-09705 | MGA 0279128 | MGA 0279133 | |
| A-09706 | MGA 0279683 | MGA 0279684 | |
| A-09707 | MGA 0279720 | MGA 0279724 | |
| A-09708 | MGA 0279758 | MGA 0279763 | |
| A-09709 | MGA 0279770 | MGA 0279991 | |
| A-09710 | MGA 0279996 | MGA 0280001 | |
| A-09711 | MGA 0280056 | MGA 0280058 | |
| A-09712 | MGA 0280059 | MGA 0280078 | |
| A-09713 | MGA 0280100 | MGA 0280121 | |
| A-09714 | MGA 0280123 | MGA 0280125 | |
| A-09715 | MGA 0280126 | MGA 0280147 | |
| A-09716 | MGA 0280168 | MGA 0280187 | |

4/1/2008

Exhibit 3 ,
P. 210

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-09717 | MGA 0280189 | MGA 0280191 | |
| A-09718 | MGA 0280193 | MGA 0280195 | |
| A-09719 | MGA 0280196 | MGA 0280198 | |
| A-09720 | MGA 0280200 | MGA 0280202 | |
| A-09721 | MGA 0280203 | MGA 0280205 | |
| A-09722 | MGA 0280207 | MGA 0280209 | |
| A-09723 | MGA 0280211 | MGA 0280213 | |
| A-09724 | MGA 0280214 | MGA 0280233 | |
| A-09725 | MGA 0280235 | MGA 0280237 | |
| A-09726 | MGA 0280238 | MGA 0280257 | |
| A-09727 | MGA 0280263 | MGA 0280268 | |
| A-09728 | MGA 0280270 | MGA 0280272 | |
| A-09729 | MGA 0280274 | MGA 0280276 | |
| A-09730 | MGA 0280277 | MGA 0280296 | |
| A-09731 | MGA 0281906 | MGA 0281913 | |
| A-09732 | MGA 0283075 | MGA 0283077 | |
| A-09733 | MGA 0283566 | MGA 0283575 | |
| A-09734 | MGA 0283577 | MGA 0283601 | |
| A-09735 | MGA 0283603 | MGA 0283606 | |
| A-09736 | MGA 0283626 | MGA 0283666 | |
| A-09737 | MGA 0283667 | MGA 0283669 | |
| A-09738 | MGA 0283670 | MGA 0283672 | |
| A-09739 | MGA 0283673 | MGA 0283674 | |
| A-09740 | MGA 0283675 | MGA 0283678 | |
| A-09741 | MGA 0283679 | MGA 0283680 | |
| A-09742 | MGA 0283731 | MGA 0283734 | |
| A-09743 | MGA 0283735 | MGA 0283738 | |
| A-09744 | MGA 0283741 | MGA 0283743 | |
| A-09745 | MGA 0283744 | MGA 0283746 | |
| A-09746 | MGA 0283747 | MGA 0283750 | |
| A-09747 | MGA 0283751 | MGA 0283752 | |
| A-09748 | MGA 0283754 | MGA 0283756 | |
| A-09749 | MGA 0283757 | MGA 0283759 | |
| A-09750 | MGA 0283760 | MGA 0283763 | |
| A-09751 | MGA 0283764 | MGA 0283765 | |
| A-09752 | MGA 0283769 | MGA 0283799 | |
| A-09753 | MGA 0283800 | MGA 0283824 | |
| A-09754 | MGA 0283826 | MGA 0283848 | |
| A-09755 | MGA 0283857 | MGA 0283859 | |
| A-09756 | MGA 0283861 | MGA 0283883 | |
| A-09757 | MGA 0283888 | MGA 0283888 | |
| A-09758 | MGA 0283889 | MGA 0283889 | |
| A-09759 | MGA 0283890 | MGA 0283890 | |
| A-09760 | MGA 0283892 | MGA 0283894 | |
| A-09761 | MGA 0283895 | MGA 0283897 | |
| A-09762 | MGA 0283898 | MGA 0283900 | |
| A-09763 | MGA 0283910 | MGA 0283912 | |
| A-09764 | MGA 0283921 | MGA 0283923 | |
| A-09765 | MGA 0283925 | MGA 0283951 | |
| A-09766 | MGA 0283954 | MGA 0283980 | |
| A-09767 | MGA 0283982 | MGA 0284008 | |
| A-09768 | MGA 0284012 | MGA 0284013 | |
| A-09769 | MGA 0284014 | MGA 0284015 | |
| A-09770 | MGA 0284016 | MGA 0284017 | |
| A-09771 | MGA 0284018 | MGA 0284019 | |
| A-09772 | MGA 0284020 | MGA 0284023 | |
| A-09773 | MGA 0284025 | MGA 0284026 | |
| A-09774 | MGA 0284027 | MGA 0284028 | |
| A-09775 | MGA 0284029 | MGA 0284030 | |
| A-09776 | MGA 0284031 | MGA 0284032 | |



Exhibit 3 ,
P. 211

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-09777 | MGA 0284033 | MGA 0284034 | |
| A-09778 | MGA 0284037 | MGA 0284038 | |
| A-09779 | MGA 0284039 | MGA 0284040 | |
| A-09780 | MGA 0284041 | MGA 0284042 | |
| A-09781 | MGA 0284043 | MGA 0284044 | |
| A-09782 | MGA 0284045 | MGA 0284046 | |
| A-09783 | MGA 0284048 | MGA 0284074 | |
| A-09784 | MGA 0284076 | MGA 0284112 | |
| A-09785 | MGA 0284118 | MGA 0284134 | |
| A-09786 | MGA 0284141 | MGA 0284143 | |
| A-09787 | MGA 0284144 | MGA 0284146 | |
| A-09788 | MGA 0284175 | MGA 0284245 | |
| A-09789 | MGA 0284246 | MGA 0284268 | |
| A-09790 | MGA 0284275 | MGA 0284289 | |
| A-09791 | MGA 0284290 | MGA 0284298 | |
| A-09792 | MGA 0284299 | MGA 0284310 | |
| A-09793 | MGA 0284311 | MGA 0284325 | |
| A-09794 | MGA 0284326 | MGA 0284334 | |
| A-09795 | MGA 0284342 | MGA 0284343 | |
| A-09796 | MGA 0284344 | MGA 0284345 | |
| A-09797 | MGA 0284346 | MGA 0284347 | |
| A-09798 | MGA 0284348 | MGA 0284349 | |
| A-09799 | MGA 0284351 | MGA 0284352 | |
| A-09800 | MGA 0284353 | MGA 0284354 | |
| A-09801 | MGA 0284368 | MGA 0284369 | |
| A-09802 | MGA 0284370 | MGA 0284371 | |
| A-09803 | MGA 0284372 | MGA 0284373 | |
| A-09804 | MGA 0284374 | MGA 0284375 | |
| A-09805 | MGA 0284376 | MGA 0284377 | |
| A-09806 | MGA 0284387 | MGA 0284388 | |
| A-09807 | MGA 0284389 | MGA 0284390 | |
| A-09808 | MGA 0284391 | MGA 0284392 | |
| A-09809 | MGA 0284393 | MGA 0284394 | |
| A-09810 | MGA 0284396 | MGA 0284397 | |
| A-09811 | MGA 0284398 | MGA 0284399 | |
| A-09812 | MGA 0284400 | MGA 0284401 | |
| A-09813 | MGA 0284402 | MGA 0284403 | |
| A-09814 | MGA 0284443 | MGA 0284475 | |
| A-09815 | MGA 0284480 | MGA 0284482 | |
| A-09816 | MGA 0284484 | MGA 0284485 | |
| A-09817 | MGA 0284494 | MGA 0284496 | |
| A-09818 | MGA 0284498 | MGA 0284500 | |
| A-09819 | MGA 0284502 | MGA 0284504 | |
| A-09820 | MGA 0284506 | MGA 0284508 | |
| A-09821 | MGA 0284509 | MGA 0284510 | |
| A-09822 | MGA 0284590 | MGA 0284592 | |
| A-09823 | MGA 0284595 | MGA 0284597 | |
| A-09824 | MGA 0284598 | MGA 0284600 | |
| A-09825 | MGA 0284603 | MGA 0284605 | |
| A-09826 | MGA 0284606 | MGA 0284608 | |
| A-09827 | MGA 0284610 | MGA 0284612 | |
| A-09828 | MGA 0284614 | MGA 0284616 | |
| A-09829 | MGA 0284617 | MGA 0284619 | |
| A-09830 | MGA 0284620 | MGA 0284622 | |
| A-09831 | MGA 0284623 | MGA 0284625 | |
| A-09832 | MGA 0284626 | MGA 0284628 | |
| A-09833 | MGA 0284629 | MGA 0284631 | |
| A-09834 | MGA 0284632 | MGA 0284634 | |
| A-09835 | MGA 0284635 | MGA 0284637 | |
| A-09836 | MGA 0284638 | MGA 0284640 | |

Exhibit 3 ,
P. 2/2

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-09837 | MGA 0284651 | MGA 0284653 | |
| A-09838 | MGA 0284687 | MGA 0284689 | |
| A-09839 | MGA 0292606 | MGA 0292606 | |
| A-09840 | MGA 0292607 | MGA 0292607 | |
| A-09841 | MGA 0297709 | MGA 0297757 | |
| A-09842 | MGA 0297758 | MGA 0297958 | |
| A-09843 | MGA 0297982 | MGA 0298001 | |
| A-09844 | MGA 0298003 | MGA 0298022 | |
| A-09845 | MGA 0298024 | MGA 0298028 | |
| A-09846 | MGA 0298043 | MGA 0298048 | |
| A-09847 | MGA 0298050 | MGA 0298336 | |
| A-09848 | MGA 0298362 | MGA 0298368 | |
| A-09849 | MGA 0298370 | MGA 0298391 | |
| A-09850 | MGA 0298393 | MGA 0298394 | |
| A-09851 | MGA 0298401 | MGA 0298402 | |
| A-09852 | MGA 0298437 | MGA 0298458 | |
| A-09853 | MGA 0298503 | MGA 0298510 | |
| A-09854 | MGA 0298551 | MGA 0298608 | |
| A-09855 | MGA 0298609 | MGA 0298644 | |
| A-09856 | MGA 0298645 | MGA 0298654 | |
| A-09857 | MGA 0298655 | MGA 0298671 | |
| A-09858 | MGA 0298672 | MGA 0298731 | |
| A-09859 | MGA 0298733 | MGA 0298755 | |
| A-09860 | MGA 0298756 | MGA 0298764 | |
| A-09861 | MGA 0299556 | MGA 0299559 | |
| A-09862 | MGA 0299666 | MGA 0299687 | |
| A-09863 | MGA 0299837 | MGA 0299851 | |
| A-09864 | MGA 0299852 | MGA 0299852 | |
| A-09865 | MGA 0299853 | MGA 0299864 | |
| A-09866 | MGA 0299984 | MGA 0299990 | |
| A-09867 | MGA 0299992 | MGA 0300021 | |
| A-09868 | MGA 0300134 | MGA 0300136 | |
| A-09869 | MGA 0300137 | MGA 0300140 | |
| A-09870 | MGA 0300150 | MGA 0300150 | |
| A-09871 | MGA 0300159 | MGA 0300166 | |
| A-09872 | MGA 0300167 | MGA 0300220 | |
| A-09873 | MGA 0300221 | MGA 0300221 | |
| A-09874 | MGA 0300222 | MGA 0300222 | |
| A-09875 | MGA 0300223 | MGA 0300223 | |
| A-09876 | MGA 0300251 | MGA 0300252 | |
| A-09877 | MGA 0300253 | MGA 0300254 | |
| A-09878 | MGA 0300255 | MGA 0300256 | |
| A-09879 | MGA 0300269 | MGA 0300273 | |
| A-09880 | MGA 0300274 | MGA 0300276 | |
| A-09881 | MGA 0300280 | MGA 0300280 | |
| A-09882 | MGA 0300354 | MGA 0300355 | |
| A-09883 | MGA 0300374 | MGA 0300374 | |
| A-09884 | MGA 0301110 | MGA 0301111 | |
| A-09885 | MGA 0301137 | MGA 0301168 | |
| A-09886 | MGA 0301169 | MGA 0301196 | |
| A-09887 | MGA 0301197 | MGA 0301230 | |
| A-09888 | MGA 0301305 | MGA 0301375 | |
| A-09889 | MGA 0301376 | MGA 0301398 | |
| A-09890 | MGA 0301522 | MGA 0301525 | |
| A-09891 | MGA 0301728 | MGA 0301840 | |
| A-09892 | MGA 0301842 | MGA 0301951 | |
| A-09893 | MGA 0301953 | MGA 0302065 | |
| A-09894 | MGA 0302067 | MGA 0302185 | |
| A-09895 | MGA 0302187 | MGA 0302309 | |
| A-09896 | MGA 0302312 | MGA 0302433 | |

Exhibit 3
P. 213

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-09897 | MGA 0302631 | MGA 0302636 | |
| A-09898 | MGA 0303114 | MGA 0303346 | |
| A-09899 | MGA 0304638 | MGA 0304641 | |
| A-09900 | MGA 0304954 | MGA 0304994 | |
| A-09901 | MGA 0307344 | MGA 0307352 | |
| A-09902 | MGA 0307554 | MGA 0307555 | |
| A-09903 | MGA 0307556 | MGA 0307557 | |
| A-09904 | MGA 0307558 | MGA 0307559 | |
| A-09905 | MGA 0307560 | MGA 0307561 | |
| A-09906 | MGA 0307562 | MGA 0307563 | |
| A-09907 | MGA 0307564 | MGA 0307565 | |
| A-09908 | MGA 0307566 | MGA 0307567 | |
| A-09909 | MGA 0307716 | MGA 0307736 | |
| A-09910 | MGA 0307896 | MGA 0307900 | |
| A-09911 | MGA 0308022 | MGA 0308023 | |
| A-09912 | MGA 0308024 | MGA 0308037 | |
| A-09913 | MGA 0308042 | MGA 0308043 | |
| A-09914 | MGA 0308044 | MGA 0308045 | |
| A-09915 | MGA 0308048 | MGA 0308049 | |
| A-09916 | MGA 0308280 | MGA 0308405 | |
| A-09917 | MGA 0320392 | MGA 0320401 | |
| A-09918 | MGA 0320405 | MGA 0320708 | |
| A-09919 | MGA 0320710 | MGA 0321105 | |
| A-09920 | MGA 0321734 | MGA 0321849 | |
| A-09921 | MGA 0321852 | MGA 0023695 | |
| A-09922 | MGA 0321852 | MGA 0321859 | |
| A-09923 | MGA 0324088 | MGA 0324096 | |
| A-09924 | MGA 0324097 | MGA 0324099 | |
| A-09925 | MGA 0324103 | MGA 0324105 | |
| A-09926 | MGA 0324103 | MGA 0324105 | |
| A-09927 | MGA 0324107 | MGA 0324108 | |
| A-09928 | MGA 0324110 | MGA 0324111 | |
| A-09929 | MGA 0324120 | MGA 0324147 | |
| A-09930 | MGA 0324166 | MGA 0324171 | |
| A-09931 | MGA 0324175 | MGA 0324180 | |
| A-09932 | MGA 0324199 | MGA 0324205 | |
| A-09933 | MGA 0324236 | MGA 0324539 | |
| A-09934 | MGA 0324541 | MGA 0324575 | |
| A-09935 | MGA 0324576 | MGA 0324660 | |
| A-09936 | MGA 0324885 | MGA 0324886 | |
| A-09937 | MGA 0324887 | MGA 0324896 | |
| A-09938 | MGA 0324897 | MGA 0324912 | |
| A-09939 | MGA 0324914 | MGA 0324951 | |
| A-09940 | MGA 0324959 | MGA 0324997 | |
| A-09941 | MGA 0325005 | MGA 0325020 | |
| A-09942 | MGA 0325029 | MGA 0325030 | |
| A-09943 | MGA 0325064 | MGA 0325091 | |
| A-09944 | MGA 0325092 | MGA 0325122 | |
| A-09945 | MGA 0325124 | MGA 0325162 | |
| A-09946 | MGA 0325163 | MGA 0325190 | |
| A-09947 | MGA 0325192 | MGA 0325219 | |
| A-09948 | MGA 0325220 | MGA 0325258 | |
| A-09949 | MGA 0325636 | MGA 0325653 | |
| A-09950 | MGA 0325654 | MGA 0325669 | |
| A-09951 | MGA 0325670 | MGA 0325683 | |
| A-09952 | MGA 0325684 | MGA 0325701 | |
| A-09953 | MGA 0325781 | MGA 0325990 | |
| A-09954 | MGA 0325991 | MGA 0326149 | |
| A-09955 | MGA 0326151 | MGA 0326321 | |
| A-09956 | MGA 0327264 | MGA 0327324 | |

Exhibit 3
P. 214

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-09957 | MGA 0327327 | MGA 0327401 | |
| A-09958 | MGA 0327402 | MGA 0327476 | |
| A-09959 | MGA 0327477 | MGA 0327537 | |
| A-09960 | MGA 0327600 | MGA 0327785 | |
| A-09961 | MGA 0327786 | MGA 0328018 | |
| A-09962 | MGA 0328041 | MGA 0328057 | |
| A-09963 | MGA 0328059 | MGA 0328089 | |
| A-09964 | MGA 0328195 | MGA 0328211 | |
| A-09965 | MGA 0328818 | MGA 0329085 | |
| A-09966 | MGA 0329088 | MGA 0329101 | |
| A-09967 | MGA 0329164 | MGA 0329167 | |
| A-09968 | MGA 0329177 | MGA 0329190 | |
| A-09969 | MGA 0329338 | MGA 0329477 | |
| A-09970 | MGA 0329488 | MGA 0329498 | |
| A-09971 | MGA 0329508 | MGA 0329509 | |
| A-09972 | MGA 0329543 | MGA 0329543 | |
| A-09973 | MGA 0329550 | MGA 0329563 | |
| A-09974 | MGA 0329565 | MGA 0329568 | |
| A-09975 | MGA 0330634 | MGA 0330634 | |
| A-09976 | MGA 0330732 | MGA 0330762 | |
| A-09977 | MGA 0330765 | MGA 0330790 | |
| A-09978 | MGA 0330792 | MGA 0330818 | |
| A-09979 | MGA 0330824 | MGA 0331293 | |
| A-09980 | MGA 0331300 | MGA 0331769 | |
| A-09981 | MGA 0331790 | MGA 0331801 | |
| A-09982 | MGA 0331808 | MGA 0331818 | |
| A-09983 | MGA 0331847 | MGA 0331851 | |
| A-09984 | MGA 0331882 | MGA 0331886 | |
| A-09985 | MGA 0331893 | MGA 0331894 | |
| A-09986 | MGA 0331949 | MGA 0331968 | |
| A-09987 | MGA 0332372 | MGA 0332375 | |
| A-09988 | MGA 0332378 | MGA 0332381 | |
| A-09989 | MGA 0332385 | MGA 0332388 | |
| A-09990 | MGA 0332400 | MGA 0332411 | |
| A-09991 | MGA 0332430 | MGA 0332433 | |
| A-09992 | MGA 0332437 | MGA 0332440 | |
| A-09993 | MGA 0332443 | MGA 0332443 | |
| A-09994 | MGA 0332447 | MGA 0332450 | |
| A-09995 | MGA 0332453 | MGA 0332456 | |
| A-09996 | MGA 0332463 | MGA 0332466 | |
| A-09997 | MGA 0332470 | MGA 0332473 | |
| A-09998 | MGA 0332482 | MGA 0332485 | |
| A-09999 | MGA 0332488 | MGA 0332488 | |
| A-10000 | MGA 0332492 | MGA 0332495 | |
| A-10001 | MGA 0332497 | MGA 0332500 | |
| A-10002 | MGA 0332505 | MGA 0332508 | |
| A-10003 | MGA 0332511 | MGA 0332511 | |
| A-10004 | MGA 0332515 | MGA 0332518 | |
| A-10005 | MGA 0332519 | MGA 0332524 | |
| A-10006 | MGA 0332526 | MGA 0332527 | |
| A-10007 | MGA 0332532 | MGA 0332543 | |
| A-10008 | MGA 0332546 | MGA 0332553 | |
| A-10009 | MGA 0332555 | MGA 0332562 | |
| A-10010 | MGA 0332686 | MGA 0332689 | |
| A-10011 | MGA 0332701 | MGA 0332740 | |
| A-10012 | MGA 0332744 | MGA 0332744 | |
| A-10013 | MGA 0332802 | MGA 0332802 | |
| A-10014 | MGA 0341710 | MGA 0341711 | |
| A-10015 | MGA 0341825 | MGA 0341825 | |
| A-10016 | MGA 0341826 | MGA 0341826 | |

4/1/2008



Exhibit 3 ,
P. 215

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|-----|-----------------|-----------|-------------------|
| A-10017 | MGA 0341879 | MGA 0341882 | |
| A-10018 | MGA 0342038 | MGA 0342048 | |
| A-10019 | MGA 0357910 | MGA 0357911 | |
| A-10020 | MGA 0358097 | MGA 0358100 | |
| A-10021 | MGA 0358114 | MGA 0358127 | |
| A-10022 | MGA 0358179 | MGA 0358194 | |
| A-10023 | MGA 0358196 | MGA 0358197 | |
| A-10024 | MGA 0358212 | MGA 0358220 | |
| A-10025 | MGA 0358226 | MGA 0358234 | |
| A-10026 | MGA 0358275 | MGA 0358312 | |
| A-10027 | MGA 0358314 | MGA 0358324 | |
| A-10028 | MGA 0358359 | MGA 0358537 | |
| A-10029 | MGA 0358655 | MGA 0358655 | |
| A-10030 | MGA 0358656 | MGA 0358687 | |
| A-10031 | MGA 0358716 | MGA 0358724 | |
| A-10032 | MGA 0358725 | MGA 0358728 | |
| A-10033 | MGA 0358744 | MGA 0358747 | |
| A-10034 | MGA 0358748 | MGA 0358750 | |
| A-10035 | MGA 0358794 | MGA 0358799 | |
| A-10036 | MGA 0358800 | MGA 0358803 | |
| A-10037 | MGA 0358881 | MGA 0358904 | |
| A-10038 | MGA 0358905 | MGA 0358910 | |
| A-10039 | MGA 0358911 | MGA 0358934 | |
| A-10040 | MGA 0358935 | MGA 0358940 | |
| A-10041 | MGA 0358941 | MGA 0358967 | |
| A-10042 | MGA 0358968 | MGA 0358979 | |
| A-10043 | MGA 0358980 | MGA 0359006 | |
| A-10044 | MGA 0359007 | MGA 0359018 | |
| A-10045 | MGA 0359019 | MGA 0359028 | |
| A-10046 | MGA 0359195 | MGA 0359272 | |
| A-10047 | MGA 0360602 | MGA 0360603 | |
| A-10048 | MGA 0360604 | MGA 0360605 | |
| A-10049 | MGA 0362236 | MGA 0362237 | |
| A-10050 | MGA 0362242 | MGA 0362260 | |
| A-10051 | MGA 0362261 | MGA 0362274 | |
| A-10052 | MGA 0362277 | MGA 0362295 | |
| A-10053 | MGA 0362296 | MGA 0362309 | |
| A-10054 | MGA 0362310 | MGA 0362312 | |
| A-10055 | MGA 0362313 | MGA 0362314 | |
| A-10056 | MGA 0362629 | MGA 0362661 | |
| A-10057 | MGA 0362664 | MGA 0362696 | |
| A-10058 | MGA 0362703 | MGA 0362804 | |
| A-10059 | MGA 0362811 | MGA 0362912 | |
| A-10060 | MGA 0362936 | MGA 0362969 | |
| A-10061 | MGA 0362972 | MGA 0363005 | |
| A-10062 | MGA 0363211 | MGA 0363244 | |
| A-10063 | MGA 0363532 | MGA 0363532 | |
| A-10064 | MGA 0363632 | MGA 0363632 | |
| A-10065 | MGA 0363733 | MGA 0363733 | |
| A-10066 | MGA 0363734 | MGA 0363734 | |
| A-10067 | MGA 0363885 | MGA 0363885 | |
| A-10068 | MGA 0363886 | MGA 0363886 | |
| A-10069 | MGA 0411831 | MGA 0411833 | |
| A-10070 | MGA 0419384 | MGA 0419385 | |
| A-10071 | MGA 0419401 | MGA 0419402 | |
| A-10072 | MGA 0419404 | MGA 0419405 | |
| A-10073 | MGA 0419406 | MGA 0419407 | |
| A-10074 | MGA 0419410 | MGA 0419411 | |
| A-10075 | MGA 0420582 | MGA 0420611 | |
| A-10076 | MGA 0423063 | MGA 0423064 | |



Exhibit 3 ,
P. 216

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-10077 | MGA 0425059 | MGA 0425169 | |
| A-10078 | MGA 0427401 | MGA 0427511 | |
| A-10079 | MGA 0437314 | MGA 0437314 | |
| A-10080 | MGA 0452469 | MGA 0452542 | |
| A-10081 | MGA 0456573 | MGA 0456643 | |
| A-10082 | MGA 0456645 | MGA 0456730 | |
| A-10083 | MGA 0456732 | MGA 0456781 | |
| A-10084 | MGA 0457827 | MGA 0457876 | |
| A-10085 | MGA 0457880 | MGA 0457929 | |
| A-10086 | MGA 0802695 | MGA 0802696 | |
| A-10087 | MGA 0802784 | MGA 0802796 | |
| A-10088 | MGA 0802801 | MGA 0802814 | |
| A-10089 | MGA 0802826 | MGA 0802826 | |
| A-10090 | MGA 0802828 | MGA 0802837 | |
| A-10091 | MGA 0802838 | MGA 0802849 | |
| A-10092 | MGA 0802850 | MGA 0802861 | |
| A-10093 | MGA 0802851 | MGA 0802861 | |
| A-10094 | MGA 0802976 | MGA 0802977 | |
| A-10095 | MGA 0803162 | MGA 0803162 | |
| A-10096 | MGA 0803181 | MGA 0803183 | |
| A-10097 | MGA 0803361 | MGA 0803361 | |
| A-10098 | MGA 0805820 | MGA 0805821 | |
| A-10099 | MGA 0812629 | MGA 0812631 | |
| A-10100 | MGA 0817947 | MGA 0817960 | |
| A-10101 | MGA 0817973 | MGA 0817975 | |
| A-10102 | MGA 0817976 | MGA 0817979 | |
| A-10103 | MGA 0827939 | MGA 0827940 | |
| A-10104 | MGA 0828092 | MGA 0828093 | |
| A-10105 | MGA 0830061 | MGA 0830077 | |
| A-10106 | MGA 0830386 | MGA 0830386 | |
| A-10107 | MGA 0830424 | MGA 0830426 | |
| A-10108 | MGA 0830427 | MGA 0830427 | |
| A-10109 | MGA 0830428 | MGA 0830429 | |
| A-10110 | MGA 0830430 | MGA 0830431 | |
| A-10111 | MGA 0830437 | MGA 0830444 | |
| A-10112 | MGA 0831276 | MGA 0831276 | |
| A-10113 | MGA 0833635 | MGA 0833637 | |
| A-10114 | MGA 0833638 | MGA 0833641 | |
| A-10115 | MGA 0833642 | MGA 0833642 | |
| A-10116 | MGA 0833643 | MGA 0833649 | |
| A-10117 | MGA 0833663 | MGA 0833668 | |
| A-10118 | MGA 0833669 | MGA 0833673 | |
| A-10119 | MGA 0833674 | MGA 0833676 | |
| A-10120 | MGA 0833677 | MGA 0833679 | |
| A-10121 | MGA 0833680 | MGA 0833683 | |
| A-10122 | MGA 0836947 | MGA 0836947 | |
| A-10123 | MGA 0842027 | MGA 0842039 | |
| A-10124 | MGA 0842040 | MGA 0842056 | |
| A-10125 | MGA 0842057 | MGA 0842065 | |
| A-10126 | MGA 0842068 | MGA 0842077 | |
| A-10127 | MGA 0842082 | MGA 0842088 | |
| A-10128 | MGA 0842089 | MGA 0842092 | |
| A-10129 | MGA 0842093 | MGA 0842096 | |
| A-10130 | MGA 0842097 | MGA 0842106 | |
| A-10131 | MGA 0842111 | MGA 0842117 | |
| A-10132 | MGA 0842118 | MGA 0842127 | |
| A-10133 | MGA 0842128 | MGA 0842131 | |
| A-10134 | MGA 0842132 | MGA 0842141 | |
| A-10135 | MGA 0842142 | MGA 0842145 | |
| A-10136 | MGA 0842146 | MGA 0842158 | |

Exhibit 3,
P. 217

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-10137 | MGA 0842159 | MGA 0842162 | |
| A-10138 | MGA 0842163 | MGA 0842169 | |
| A-10139 | MGA 0842170 | MGA 0842179 | |
| A-10140 | MGA 0842188 | MGA 0842201 | |
| A-10141 | MGA 0842435 | MGA 0842437 | |
| A-10142 | MGA 0850190 | MGA 0850190 | |
| A-10143 | MGA 0853025 | MGA 0853025 | |
| A-10144 | MGA 0853026 | MGA 0853026.0004 | |
| A-10145 | MGA 0855940 | MGA 0855940 | |
| A-10146 | MGA 0855941 | MGA 0855941 | |
| A-10147 | MGA 0855942 | MGA 0855943 | |
| A-10148 | MGA 0855944 | MGA 0855945 | |
| A-10149 | MGA 0855950 | MGA 0855950 | |
| A-10150 | MGA 0855951 | MGA 0855951 | |
| A-10151 | MGA 0855964 | MGA 0855964 | |
| A-10152 | MGA 0855965 | MGA 0855965 | |
| A-10153 | MGA 0855972 | MGA 0855981 | |
| A-10154 | MGA 0855982 | MGA 0855989 | |
| A-10155 | MGA 0855998 | MGA 0855998 | |
| A-10156 | MGA 0855999 | MGA 0856000 | |
| A-10157 | MGA 0856001 | MGA 0856001 | |
| A-10158 | MGA 0856002 | MGA 0856003 | |
| A-10159 | MGA 0860944 | MGA 0860944 | |
| A-10160 | MGA 0861503 | MGA 0861507 | |
| A-10161 | MGA 0861508 | MGA 0861513 | |
| A-10162 | MGA 0861514 | MGA 0861521 | |
| A-10163 | MGA 0861541 | MGA 0861543 | |
| A-10164 | MGA 0861552 | MGA 0861554 | |
| A-10165 | MGA 0861562 | MGA 0861583 | |
| A-10166 | MGA 0861584 | MGA 0861590 | |
| A-10167 | MGA 0861591 | MGA 0861597 | |
| A-10168 | MGA 0869519 | MGA 0869524 | |
| A-10169 | MGA 0875683 | MGA 0875703 | |
| A-10170 | MGA 0875719 | MGA 0875728 | |
| A-10171 | MGA 0877698 | MGA 0877701 | |
| A-10172 | MGA 0877702 | MGA 0877703 | |
| A-10173 | MGA 0886694 | MGA 0886709 | |
| A-10174 | MGA 0907114 | MGA 0907113 | |
| A-10175 | MGA 0907560 | MGA 0907560 | |
| A-10176 | MGA 0907561 | MGA 0907561 | |
| A-10177 | MGA 1008377 | MGA 1008381 | |
| A-10178 | MGA 1009598 | MGA 1009601 | |
| A-10179 | MGA 1021950 | MGA 1021952 | |
| A-10180 | MGA 1027164 | MGA 1027262 | |
| A-10181 | MGA 1038924 | MGA 1038926 | |
| A-10182 | MGA 1038927 | MGA 1038928 | |
| A-10183 | MGA 1059001 | MGA 1053003 | |
| A-10184 | MGA 1117758 | MGA 1117760 | |
| A-10185 | MGA 1165510 | MGA 1165510 | |
| A-10186 | MGA 1165513 | MGA 1165519 | |
| A-10187 | MGA 1181482 | MGA 1182704 | |
| A-10188 | MGA 1203470 | MGA 1203473 | |
| A-10189 | MGA 1203476 | MGA 1203479 | |
| A-10190 | MGA 1314879 | MGA 1315003 | |
| A-10191 | MGA 1315005 | MGA 1315134 | |
| A-10192 | MGA 1315136 | MGA 1315265 | |
| A-10193 | MGA 1333129 | MGA 1333136 | |
| A-10194 | MGA 1476885 | MGA 1476888 | |
| A-10195 | MGA 1506219 | MGA 1506247 | |
| A-10196 | MGA 1510768 | MGA 1510769 | |

Exhibit 3
P. 278

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|-----|-----------------|-----------|-------------------|
| A-10197 | MGA 1510772 | MGA 1510772 | |
| A-10198 | MGA 1513305 | MGA 1513305 | |
| A-10199 | MGA 1513306 | MGA 1513308 | |
| A-10200 | MGA 1524275 | MGA 1524283 | |
| A-10201 | MGA 1524614 | MGA 1524622 | |
| A-10202 | MGA 1534355 | MGA 1534363 | |
| A-10203 | MGA 1534475 | MGA 1534523 | |
| A-10204 | MGA 1534986 | MGA 1535005 | |
| A-10205 | MGA 1535111 | MGA 1535115 | |
| A-10206 | MGA 1620067 | MGA 1620081 | |
| A-10207 | MGA 1620092 | MGA 1620106 | |
| A-10208 | MGA 1620108 | MGA 1620122 | |
| A-10209 | MGA 1620145 | MGA 1620158 | |
| A-10210 | MGA 1620176 | MGA 1620189 | |
| A-10211 | MGA 1620198 | MGA 1620211 | |
| A-10212 | MGA 1628285 | MGA 1628422 | |
| A-10213 | MGA 1728325 | MGA 1728330 | |
| A-10214 | MGA 1728364 | MGA 1728377 | |
| A-10215 | MGA 1728486 | MGA 1728505 | |
| A-10216 | MGA 1728507 | MGA 1728526 | |
| A-10217 | MGA 1728551 | MGA 1728556 | |
| A-10218 | MGA 1728883 | MGA 1728896 | |
| A-10219 | MGA 1728906 | MGA 1728919 | |
| A-10220 | MGA 1729142 | MGA 1729155 | |
| A-10221 | MGA 1730948 | MGA 1730958 | |
| A-10222 | MGA 1730962 | MGA 1730972 | |
| A-10223 | MGA 1824654 | MGA 1824658 | |
| A-10224 | MGA 1824812 | MGA 1824831 | |
| A-10225 | MGA 1824866 | MGA 1824870 | |
| A-10226 | MGA 1824916 | MGA 1824934 | |
| A-10227 | MGA 1824936 | MGA 1824954 | |
| A-10228 | MGA 1825021 | MGA 1825035 | |
| A-10229 | MGA 1825037 | MGA 1825050 | |
| A-10230 | MGA 1825052 | MGA 1825057 | |
| A-10231 | MGA 1999093 | MGA 1999131 | |
| A-10232 | MGA 2016833 | MGA 2016842 | |
| A-10233 | MGA 2099681 | MGA 2099744 | |
| A-10234 | MGA 2118634 | MGA 2118735 | |
| A-10235 | MGA 2613551 | MGA 2613580 | |
| A-10236 | MGA 2896905 | MGA 2896919 | |
| A-10237 | MGA 3485888 | MGA 3485958 | |
| A-10238 | MGA 3710972 | MGA 3710993 | |
| A-10239 | MGA 3714340 | MGA 3717412 | |
| A-10240 | MGA 3717413 | MGA 3717461 | |
| A-10241 | MGA 3717462 | MGA 3717510 | |
| A-10242 | MGA 3717511 | MGA 3717565 | |
| A-10243 | MGA 3717566 | MGA 3717631 | |
| A-10244 | MGA 3717632 | MGA 3717719 | |
| A-10245 | MGA 3717720 | MGA 3717765 | |
| A-10246 | MGA 3717823 | MGA 3717879 | |
| A-10247 | MGA 3717880 | MGA 3717949 | |
| A-10248 | MGA 3717950 | MGA 3718057 | |
| A-10249 | MGA 3718058 | MGA 3718160 | |
| A-10250 | MGA 3718161 | MGA 3718298 | |
| A-10251 | MGA 3718299 | MGA 3718375 | |
| A-10252 | MGA 3718376 | MGA 3718481 | |
| A-10253 | MGA 3718482 | MGA 3718685 | |
| A-10254 | MGA 3718686 | MGA 3718967 | |
| A-10255 | MGA 3718968 | MGA 3719328 | |
| A-10256 | MGA 3719329 | MGA 3719905 | |

4/1/2008

Exhibit 3 ,
P. 2/9

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-10257 | MGA 3720119 | MGA 3720188 | |
| A-10258 | MGA 3720742 | MGA 3720786 | |
| A-10259 | MGA 3720787 | MGA 3720793 | |
| A-10260 | MGA 3720794 | MGA 3720797 | |
| A-10261 | MGA 3720798 | MGA 3720801 | |
| A-10262 | MGA 3720806 | MGA 3720808 | |
| A-10263 | MGA 3720809 | MGA 3720812 | |
| A-10264 | MGA 3720817 | MGA 3720820 | |
| A-10265 | MGA 3720821 | MGA 3720822 | |
| A-10266 | MGA 3720823 | MGA 3720880 | |
| A-10267 | MGA 3720881 | MGA 3720892 | |
| A-10268 | MGA 3721169 | MGA 3721169 | |
| A-10269 | MGA 3721171 | MGA 3721172 | |
| A-10270 | MGA 3721173 | MGA 3721173 | |
| A-10271 | MGA 3721174 | MGA 3721175 | |
| A-10272 | MGA 3721176 | MGA 3721176 | |
| A-10273 | MGA 3721177 | MGA 3721179 | |
| A-10274 | MGA 3721180 | MGA 3721300 | |
| A-10275 | MGA 3721301 | MGA 3721353 | |
| A-10276 | MGA 3721354 | MGA 3721550 | |
| A-10277 | MGA 3721668 | MGA 3722240 | |
| A-10278 | MGA 3722241 | MGA 3722306 | |
| A-10279 | MGA 3722307 | MGA 3722500 | |
| A-10280 | MGA 3723089 | MGA 3735014 | |
| A-10281 | MGA 3735015 | MGA 3743362 | |
| A-10282 | MGA 3743363 | MGA 3743394 | |
| A-10283 | MGA 3743417 | MGA 3743605 | |
| A-10284 | MGA 3743606 | MGA 3745687 | |
| A-10285 | MGA 3744203 | MGA 3744213 | |
| A-10286 | MGA 3744535 | MGA 3744545 | |
| A-10287 | MGA 3745688 | MGA 3746387 | |
| A-10288 | MGA 3746388 | MGA 3746539 | |
| A-10289 | MGA 3746540 | MGA 3746620 | |
| A-10290 | MGA 3746621 | MGA 3765284 | |
| A-10291 | MGA 3765287 | MGA 3765551 | |
| A-10292 | MGA 3766684 | MGA 3772038 | |
| A-10293 | MGA 3777561 | MGA 3787284 | |
| A-10294 | MGA 4005359 | MGA 4008513 | |
| A-10295 | MGA 007341 | MGA 007351 | |
| A-10296 | MGA 007352 | MGA 007362 | |
| A-10297 | MGA HK 0004260 | MGA HK 0004281 | |
| A-10298 | MGA HK 0004323 | MGA HK 0004336 | |
| A-10299 | MGA HK 0004337 | MGA HK 0004360 | |
| A-10300 | MGA HK 0007918 | MGA HK 0007925 | |
| A-10301 | MGA HK 0007926 | MGA HK 0007926 | |
| A-10302 | MGA HK 0007944 | MGA HK 0007951 | |
| A-10303 | MGA HK 0007952 | MGA HK 0007952 | |
| A-10304 | MGA HK 0008137 | MGA HK 0008168 | |
| A-10305 | MGA HK 0008455 | MGA HK 0008456 | |
| A-10306 | MGA HK 0008487 | MGA HK 0008487 | |
| A-10307 | MGA HK 0008596 | MGA HK 0008596 | |
| A-10308 | MGA HK 0008649 | MGA HK 0008650 | |
| A-10309 | BRYANT 00753 | BRYANT 00788 | |
| A-10310 | BRYANT 01436 | BRYANT 01436 | |
| A-10311 | BRYANT 01447 | BRYANT 01447 | |
| A-10312 | BRYANT 01448 | BRYANT 01448 | |
| A-10313 | BRYANT 01449 | BRYANT 01449 | |
| A-10314 | BRYANT 01451 | BRYANT 01451 | |
| A-10315 | BRYANT 03098 | BRYANT 03098 | |
| A-10316 | BRYANT 04646 | BRYANT 04646 | |

Exhibit  3  ,
P. 220

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-10317 | BRYANT 04651 | BRYANT 04651 | |
| A-10318 | BRYANT 04656 | BRYANT 04656 | |
| A-10319 | BRYANT 04675 | BRYANT 04675 | |
| A-10320 | DR 01114 | DR 01127 | |
| A-10321 | DR 01428 | DR 01430 | |
| A-10322 | DR 01730 | DR 01787 | |
| A-10323 | DR 01876 | DR 01900 | |
| A-10324 | DR 02885 | DR 02886 | |
| A-10325 | DR 02888 | DR 02908 | |
| A-10326 | DR 03309 | DR 03325 | |
| A-10327 | DR 03343 | DR 03361 | |
| A-10328 | DR 03362 | DR 03398 | |
| A-10329 | DR 04295 | DR 04295 | |
| A-10330 | DR 04347 | DR 04350 | |
| A-10331 | DR 04370 | DR 04371 | |
| A-10332 | DR 04435 | DR 04443 | |
| A-10333 | DR 04803 | DR 04823 | |
| A-10334 | DR 05485 | DR 05486 | |
| A-10335 | KMW-L 04681 | KMW-L 04681 | |
| A-10336 | KMW-L 04733 | KMW-L 04733 | |
| A-10337 | KMW-M 007622 | KMW-M 007624 | |
| A-10338 | M 0001487 | M 0001487 | |
| A-10339 | M 0013012 | M 0013013 | |
| A-10340 | M 0016395 | M 0016469 | |
| A-10341 | M 0032548 | M 0032567 | |
| A-10342 | M 0032598 | M 0032600 | |
| A-10343 | M 0032607 | M 0032607 | |
| A-10344 | M 0032611 | M 0032611 | |
| A-10345 | M 0032612 | M 0032612 | |
| A-10346 | M 0032613 | M 0032613 | |
| A-10347 | M 0032614 | M 0032614 | |
| A-10348 | M 0032856 | M 0032856 | |
| A-10349 | M 0032912 | M 0032914 | |
| A-10350 | M 0033435 | M 0033436 | |
| A-10351 | M 0033492 | M 0033501 | |
| A-10352 | M 0033841 | M 0033841 | |
| A-10353 | M 0033842 | M 0033842 | |
| A-10354 | M 0033843 | M 0033843 | |
| A-10355 | M 0034366 | M 0034429 | |
| A-10356 | M 0038371 | M 0038371 | |
| A-10357 | M 0038372 | M 0038372 | |
| A-10358 | M 0038373 | M 0038373 | |
| A-10359 | M 0038393 | M 0038393 | |
| A-10360 | M 0038735 | M 0038738 | |
| A-10361 | M 0038884 | M 0038886 | |
| A-10362 | M 0040982 | M 0040982 | |
| A-10363 | M 0041003 | M 0041003 | |
| A-10364 | M 0041004 | M 0041004 | |
| A-10365 | M 0041005 | M 0041005 | |
| A-10366 | M 0041069 | M 0041070 | |
| A-10367 | M 0042396 | M 0042396 | |
| A-10368 | M 0048663 | M 0048663 | |
| A-10369 | M 0048834 | M 0048834 | |
| A-10370 | M 0048888 | M 0048888 | |
| A-10371 | M 0048920 | M 0048920 | |
| A-10372 | M 0048950 | M 0048951 | |
| A-10373 | M 0048952 | M 0048952 | |
| A-10374 | M 0048953 | M 0048953 | |
| A-10375 | M 0048957 | M 0048957 | |
| A-10376 | M 0048958 | M 0048958 | |

Exhibit 3
P. 221

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-10377 | M 0048960 | M 0048960 | |
| A-10378 | M 0048961 | M 0048961 | |
| A-10379 | M 0048962 | M 0048962 | |
| A-10380 | M 0048965 | M 0048965 | |
| A-10381 | M 0048966 | M 0048966 | |
| A-10382 | M 0048967 | M 0048967 | |
| A-10383 | M 0048969 | M 0048969 | |
| A-10384 | M 0048970 | M 0048970 | |
| A-10385 | M 0049118 | M 0049118 | |
| A-10386 | M 0049119 | M 0049120 | |
| A-10387 | M 0049168 | M 0049168 | |
| A-10388 | M 0049181 | M 0049181 | |
| A-10389 | M 0049183 | M 0049183 | |
| A-10390 | M 0049195 | M 0049195 | |
| A-10391 | M 0049206 | M 0049206 | |
| A-10392 | M 0049209 | M 0049209 | |
| A-10393 | M 0049232 | M 0049232 | |
| A-10394 | M 0049246 | M 0049248 | |
| A-10395 | M 0051064 | M 0051065 | |
| A-10396 | M 0052653 | M 0052653 | |
| A-10397 | M 0052938 | M 0052939 | |
| A-10398 | M 0066963 | M 0066964 | |
| A-10399 | M 0067020 | M 0067021 | |
| A-10400 | M 0079456 | M 0079456 | |
| A-10401 | M 0079457 | M 0079457 | |
| A-10402 | M 0110350 | M 0110364 | |
| A-10403 | M 0110373 | M 0110374 | |
| A-10404 | M 0110572 | M 0110579 | |
| A-10405 | M 0110580 | M 0110583 | |
| A-10406 | M 0110584 | M 0110589 | |
| A-10407 | M 0110590 | M 0110594 | |
| A-10408 | M 0110612 | M 0110613 | |
| A-10409 | M 0110623 | M 0110624 | |
| A-10410 | M 0146924 | M 0146969 | |
| A-10411 | M 0190086 | M 0190086 | |
| A-10412 | M 0190087 | M 0190087 | |
| A-10413 | M 0190228 | M 0190228 | |
| A-10414 | M 0190409 | M 0190409 | |
| A-10415 | M 0190417 | M 0190417 | |
| A-10416 | M 0190428 | M 0190429 | |
| A-10417 | M 0190483 | M 0190483 | |
| A-10418 | M 0190507 | M 0190507 | |
| A-10419 | M 0190508 | M 0190508 | |
| A-10420 | M 0190515 | M 0190515 | |
| A-10421 | M 0190737 | M 0190737 | |
| A-10422 | M 0190747 | M 0190749 | |
| A-10423 | M 0190863 | M 0190864 | |
| A-10424 | M 0191166 | M 0191167 | |
| A-10425 | M 0191183 | M 0191183 | |
| A-10426 | M 0191616 | M 0191616 | |
| A-10427 | M 0191617 | M 0191618 | |
| A-10428 | M 0191619 | M 0191619 | |
| A-10429 | M 0191620 | M 0191621 | |
| A-10430 | M 0191622 | M 0191625 | |
| A-10431 | M 0191629 | M 0191629 | |
| A-10432 | M 0191630 | M 0191631 | |
| A-10433 | M 0191640 | M 0191640 | |
| A-10434 | M 0191659 | M 0191661 | |
| A-10435 | M 0191662 | M 0191662 | |
| A-10436 | M 0191663 | M 0191664 | |

4/1/2008

Exhibit 3 ,
P. 222

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-10437 | M 0191668 | M 0191668 | |
| A-10438 | M 0254819 | M 0254819 | |
| A-10439 | M 0254820 | M 0254820 | |
| A-10440 | M 0254821 | M 0254821 | |
| A-10441 | M 0254823 | M 0254823 | |
| A-10442 | M 0254824 | M 0254824 | |
| A-10443 | M 0254826 | M 0254826 | |
| A-10444 | M 0254828 | M 0254828 | |
| A-10445 | M 0254896 | M 0254901 | |
| A-10446 | M 0254904 | M 0254904 | |
| A-10447 | M 0254906 | M 0254906 | |
| A-10448 | M 0254907 | M 0254908 | |
| A-10449 | M 0254910 | M 0254912 | |
| A-10450 | M 0254913 | M 0254913 | |
| A-10451 | M 0254914 | M 0254914 | |
| A-10452 | M 0254915 | M 0254915 | |
| A-10453 | M 0254918 | M 0254918 | |
| A-10454 | M 0254938 | M 0254938 | |
| A-10455 | M 0254969 | M 0254969 | |
| A-10456 | M 0254971 | M 0254971 | |
| A-10457 | M 0255068 | M 0255068 | |
| A-10458 | M 0255069 | M 0255071 | |
| A-10459 | M 0255072 | M 0255072 | |
| A-10460 | M 0255073 | M 0255074 | |
| A-10461 | M 0255075 | M 0255075 | |
| A-10462 | M 0255076 | M 0255076 | |
| A-10463 | M 0255827 | M 0255827 | |
| A-10464 | M 0255831 | M 0255831 | |
| A-10465 | M 0255832 | M 0255832 | |
| A-10466 | M 0255833 | M 0255834 | |
| A-10467 | M 0255835 | M 0255835 | |
| A-10468 | M 0255836 | M 0255838 | |
| A-10469 | M 0255840 | M 0255842 | |
| A-10470 | M 0255843 | M 0255845 | |
| A-10471 | M 0255846 | M 0255850 | |
| A-10472 | M 0255852 | M 0255852 | |
| A-10473 | M 0255853 | M 0255853 | |
| A-10474 | M 0255857 | M 0255857 | |
| A-10475 | M 0255858 | M 0255858 | |
| A-10476 | M 0255862 | M 0255862 | |
| A-10477 | M 0256226 | M 0256227 | |
| A-10478 | M 0280214 | M 0280214 | |
| A-10479 | M 0291570 | M 0291570 | |
| A-10480 | M 0291573 | M 0291574 | |
| A-10481 | M 0304834 | M 0304835 | |
| A-10482 | M 0304837 | M 0304837 | |
| A-10483 | M 0356601 | M 0356601 | |
| A-10484 | M 0356657 | M 0356657 | |
| A-10485 | M 0450997 | M 0450997 | |
| A-10486 | M 0450998 | M 0450998 | |
| A-10487 | M 0450999 | M 0450999 | |
| A-10488 | M 0451000 | M 0451000 | |
| A-10489 | M 0451001 | M 0451001 | |
| A-10490 | M 0451002 | M 0451002 | |
| A-10491 | M 0451074 | M 0451074 | |
| A-10492 | M 0451075 | M 0451075 | |
| A-10493 | M 0451076 | M 0451077 | |
| A-10494 | MFCU0174 | MFCU0174 | |
| A-10495 | MFCU0175 | MFCU0175 | |
| A-10496 | MGA 0001346 | MGA 0001354 | |

208                                                                                                          4/1/2008


Exhibit 3 ,
P. 223

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-10497 | MGA 0001355 | MGA 0001355 | |
| A-10498 | MGA 0001356 | MGA 0001359 | |
| A-10499 | MGA 0001473 | MGA 0001473 | |
| A-10500 | MGA 0001474 | MGA 0001474 | |
| A-10501 | MGA 0001476 | MGA 0001476 | |
| A-10502 | MGA 0007327 | MGA 0007328 | |
| A-10503 | MGA 0008951 | MGA 0008956 | |
| A-10504 | MGA 0009138R | MGA 0009139R | |
| A-10505 | MGA 001293 | MGA 001293 | |
| A-10506 | MGA 001309 | MGA 001309 | |
| A-10507 | MGA 001318 | MGA 0001337 | |
| A-10508 | MGA 0062040 | MGA 0062046 | |
| A-10509 | MGA 0085750 | MGA 0085750 | |
| A-10510 | MGA 0087069 | MGA 0087069 | |
| A-10511 | MGA 0180884 | MGA 0181009 | |
| A-10512 | MGA 0185188 | MGA 0185188 | |
| A-10513 | MGA 0205711 | MGA 0205711 | |
| A-10514 | MGA 0206035 | MGA 0206036 | |
| A-10515 | MGA 0206050 | MGA 0206065 | |
| A-10516 | MGA 0206077 | MGA 0206077 | |
| A-10517 | MGA 0206085 | MGA 0206094 | |
| A-10518 | MGA 0206121 | MGA 0206130 | |
| A-10519 | MGA 0257574 | MGA 0257575 | |
| A-10520 | MGA 0411552 | MGA 0411556 | |
| A-10521 | MGA 0411557 | MGA 0411561 | |
| A-10522 | MGA 0430173 | MGA 0430174 | |
| A-10523 | MGA 0432283 | MGA 0432283 | |
| A-10524 | MGA 0434444 | MGA 0434447 | |
| A-10525 | MGA 0435328 | MGA 0435330 | |
| A-10526 | MGA 0518289 | MGA 0518290 | |
| A-10527 | MGA 0518305 | MGA 0518306 | |
| A-10528 | MGA 0518307 | MGA 0518308 | |
| A-10529 | MGA 0518309 | MGA 0518310 | |
| A-10530 | MGA 0518311 | MGA 0518311 | |
| A-10531 | MGA 0603646 | MGA 0603647 | |
| A-10532 | MGA 0615580 | MGA 0615584 | |
| A-10533 | MGA 0615593 | MGA 0615594 | |
| A-10534 | MGA 0835940 | MGA 0835944 | |
| A-10535 | MGA 0836067 | MGA 0836070 | |
| A-10536 | MGA 0838882 | MGA 0838884 | |
| A-10537 | MGA 0838885 | MGA 0838886 | |
| A-10538 | MGA 0838891 | MGA 0838896 | |
| A-10539 | MGA 0868097 | MGA 0868097 | |
| A-10540 | MGA 0880477 | MGA 0880490 | |
| A-10541 | MGA 0881301 | MGA 0881302 | |
| A-10542 | MGA 0881803 | MGA 0881803 | |
| A-10543 | MGA 0881804 | MGA 0881805 | |
| A-10544 | MGA 0881889 | MGA 0881890 | |
| A-10545 | MGA 0882970 | MGA 0882970 | |
| A-10546 | MGA 0882972 | MGA 0882972 | |
| A-10547 | MGA 0882973 | MGA 0882982 | |
| A-10548 | MGA 1010088 | MGA 1010088 | |
| A-10549 | MGA 1010131 | MGA 1010133 | |
| A-10550 | MGA 1112842 | MGA 1112842 | |
| A-10551 | MGA 1113769 | MGA 1113770 | |
| A-10552 | MGA 1117526 | MGA 1117527 | |
| A-10553 | MGA 1476889 | MGA 1476893 | |
| A-10554 | MGA 1479912 | MGA 1479915 | |
| A-10555 | MGA 1499738 | MGA 1499739 | |
| A-10556 | MGA 1507092 | MGA 1507093 | |

4/1/2008

Exhibit 3
P. 224

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-10557 | MGA 1513309 | MGA 1513310 | |
| A-10558 | MGA 1676637 | MGA 1676639 | |
| A-10559 | MGA 1751666 | MGA 1751666 | |
| A-10560 | MGA 1751667 | MGA 1751690 | |
| A-10561 | MGA 1751691 | MGA 1751691 | |
| A-10562 | MGA 1751692 | MGA 1751717 | |
| A-10563 | MGA 1752291 | MGA 1752291 | |
| A-10564 | MGA 1752292 | MGA 1752319 | |
| A-10565 | MGA 1752320 | MGA 1752320 | |
| A-10566 | MGA 1752321 | MGA 1752350 | |
| A-10567 | MGA 1755239 | MGA 1755239 | |
| A-10568 | MGA 1827906 | MGA 1827908 | |
| A-10569 | MGA 2062021 | MGA 2062021 | |
| A-10570 | MGA 2062024 | MGA 2062026 | |
| A-10571 | MGA 2062027 | MGA 2062030 | |
| A-10572 | MGA 2062031 | MGA 2062033 | |
| A-10573 | MGA 2062034 | MGA 2062037 | |
| A-10574 | MGA 2062038 | MGA 2062041 | |
| A-10575 | MGA 2062042 | MGA 2062046 | |
| A-10576 | MGA 2062053 | MGA 2062053 | |
| A-10577 | MGA 2148969 | MGA 2148970 | |
| A-10578 | MGA 2603372 | MGA 2603372 | |
| A-10579 | MGA 2713529 | MGA 2713543 | |
| A-10580 | MGA 2713544 | MGA 2713558 | |
| A-10581 | MGA 2895952 | MGA 2895953 | |
| A-10582 | MGA 3202294 | MGA 3202297 | |
| A-10583 | MGA 3202298 | MGA 3202302 | |
| A-10584 | MGA 3202303 | MGA 3202307 | |
| A-10585 | MGA 3202308 | MGA 3202312 | |
| A-10586 | MGA 3365107 | MGA 3365107 | |
| A-10587 | MGA 3365108 | MGA 3365120 | |
| A-10588 | MGA 3365121 | MGA 3365121 | |
| A-10589 | MGA 3365122 | MGA 3365134 | |
| A-10590 | MGA 3412613 | MGA 3412616 | |
| A-10591 | MGA 3413178 | MGA 3413182 | |
| A-10592 | MGA 3480314 | MGA 3480315 | |
| A-10593 | MGA 3499563 | MGA 3499565 | |
| A-10594 | MGA 3511517 | MGA 3511519 | |
| A-10595 | MGA 3709688 | MGA 3709688 | |
| A-10596 | MGA 3709717 | MGA 3709717 | |
| A-10597 | MGA 3779511 | MGA 3779511 | |
| A-10598 | MGA 3779512 | MGA 3779512 | |
| A-10599 | MGA 3779513 | MGA 3779513 | |
| A-10600 | MGA 3779514 | MGA 3779514 | |
| A-10601 | MGA 3779515 | MGA 3779515 | |
| A-10602 | MGA 3779516 | MGA 3779516 | |
| A-10603 | MGA 3779517 | MGA 3779517 | |
| A-10604 | MGA 3779518 | MGA 3779518 | |
| A-10605 | MGA 3779519 | MGA 3779519 | |
| A-10606 | MGA 3779520 | MGA 3779520 | |
| A-10607 | MGA 3779521 | MGA 3779521 | |
| A-10608 | MGA 3779544 | MGA 3779549 | |
| A-10609 | MGA 3779550 | MGA 3779550 | |
| A-10610 | MGA 3780044 | MGA 3780048 | |
| A-10611 | MGA 3780749 | MGA 3780774 | |
| A-10612 | MGA 3787496 | MGA 3787537 | |
| A-10613 | MGA 3811269 | MGA 3811269 | |
| A-10614 | MGA 3811299 | MGA 3811300 | |
| A-10615 | MGA 3811301 | MGA 3811302 | |
| A-10616 | MGA 3811310 | MGA 3811321 | |

4/1/2008

Exhibit 3 ,
P. 225

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-10617 | MGA 3811322 | MGA 3811344 | |
| A-10618 | MGA 3811645 | MGA 3811670 | |
| A-10619 | MGA 3811724 | MGA 3811725 | |
| A-10620 | MGA 3811726 | MGA 3811727 | |
| A-10621 | MGA 3811742 | MGA 3811743 | |
| A-10622 | MGA 3811748 | MGA 3811749 | |
| A-10623 | MGA 3811775 | MGA 3811776 | |
| A-10624 | MGA 3811777 | MGA 3811778 | |
| A-10625 | MGA 3811779 | MGA 3811780 | |
| A-10626 | MGA 3811809 | MGA 3811811 | |
| A-10627 | MGA 3811842 | MGA 3811843 | |
| A-10628 | MGA 3811844 | MGA 3811845 | |
| A-10629 | MGA 3812977 | MGA 3813155 | |
| A-10630 | MGA 3816154 | MGA 3816154 | |
| A-10631 | MGA 3820012 | MGA 3820077 | |
| A-10632 | MGA 3820078 | MGA 3820078 | |
| A-10633 | MGA 3825954 | MGA 3825955 | |
| A-10634 | MGA 3833992 | MGA 3833993 | |
| A-10635 | MGA 3843314 | MGA 3843315 | |
| A-10636 | MGA 3843422 | MGA 3843423 | |
| A-10637 | MGA 3843520 | MGA 3843521 | |
| A-10638 | MGA 3854292 | MGA 3854321 | |
| A-10639 | MGA 3854627 | MGA 3854657 | |
| A-10640 | MGA 3854933 | MGA 3854963 | |
| A-10641 | MGA 3856531 | MGA 3856596 | |
| A-10642 | MGA 3856597 | MGA 3856597 | |
| A-10643 | MGA 3856660 | MGA 3856660 | |
| A-10644 | MGA 3856661 | MGA 3856663 | |
| A-10645 | MGA 3856664 | MGA 3856665 | |
| A-10646 | MGA 3856666 | MGA 3856667 | |
| A-10647 | MGA 3856668 | MGA 3856669 | |
| A-10648 | MGA 3856670 | MGA 3856671 | |
| A-10649 | MGA 3856672 | MGA 3856673 | |
| A-10650 | MGA 3856674 | MGA 3856675 | |
| A-10651 | MGA 3856676 | MGA 3856677 | |
| A-10652 | MGA 3856678 | MGA 3856679 | |
| A-10653 | MGA 3856680 | MGA 3856681 | |
| A-10654 | MGA 3856682 | MGA 3856683 | |
| A-10655 | MGA 3856684 | MGA 3856685 | |
| A-10656 | MGA 3856686 | MGA 3856687 | |
| A-10657 | MGA 3856688 | MGA 3856689 | |
| A-10658 | MGA 3856690 | MGA 3856691 | |
| A-10659 | MGA 3856692 | MGA 3856693 | |
| A-10660 | MGA 3856694 | MGA 3856695 | |
| A-10661 | MGA 3856696 | MGA 3856697 | |
| A-10662 | MGA 3856698 | MGA 3856699 | |
| A-10663 | MGA 3856700 | MGA 3856701 | |
| A-10664 | MGA 3856702 | MGA 3856703 | |
| A-10665 | MGA 3856704 | MGA 3856705 | |
| A-10666 | MGA 3856706 | MGA 3856707 | |
| A-10667 | MGA 3856708 | MGA 3856709 | |
| A-10668 | MGA 3856710 | MGA 3856711 | |
| A-10669 | MGA 3856712 | MGA 3856713 | |
| A-10670 | MGA 3856714 | MGA 3856715 | |
| A-10671 | MGA 3856716 | MGA 3856717 | |
| A-10672 | MGA 3856718 | MGA 3856719 | |
| A-10673 | MGA 3856720 | MGA 3856721 | |
| A-10674 | MGA 3856722 | MGA 3856723 | |
| A-10675 | MGA 3856724 | MGA 3856724 | |
| A-10676 | MGA 4006020 | MGA 4006021 | |



Exhibit 3 ,
P. 226

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-10677 | MGA 4008809 | MGA 4008809 | |
| A-10678 | MGA 4008810 | MGA 4008811 | |
| A-10679 | MGA 4008812 | MGA 4008812 | |
| A-10680 | MGA 4008839 | MGA 4008839 | |
| A-10681 | MGA 4008863 | MGA 4008863 | |
| A-10682 | MGA 4008864 | MGA 4008866 | |
| A-10683 | MGA 4036454 | MGA 4036455 | |
| A-10684 | MGA 4036459 | MGA 4036459 | |
| A-10685 | MGA 4037022 | MGA 4037022 | |
| A-10686 | MGA 4037096 | MGA 4037096 | |
| A-10687 | MGA 4375110 | MGA 4375110 | |
| A-10688 | MGA 4375111 | MGA 4375112 | |
| A-10689 | MGA 4375113 | MGA 4375114 | |
| A-10690 | MGA 4375115 | MGA 4375116 | |
| A-10691 | MGA 4453287 | MGA 4453287 | |
| A-10692 | MGA HK 0009345 | MGA HK 009346 | |
| A-10693 | MGA HK 0009347 | MGA HK 009366 | |
| A-10694 | MGA 000428 | MGA 000428 | |
| A-10695 | MGA 0008086 | MGA 0008086 | |
| A-10696 | MGA 0008566 | MGA 0008566 | |
| A-10697 | MGA 0008567 | MGA 0008567 | |
| A-10698 | MGA 0008569 | MGA 0008569 | |
| A-10699 | MGA 004716 | MGA 004716 | |
| A-10700 | MGA 008570 | MGA 008570 | |
| A-10701 | R 0000231 | R 0000240 | |
| A-10702 | R 0000252 | R 0000260 | |
| A-10703 | SABW-M 00081 | SABW-M 00081 | |
| A-10704 | SABW-M 00102 | SABW-M 00102 | |
| A-10705 | SABW-M 00106 | SABW-M 00106 | |
| A-10706 | SABW-M 00114 | SABW-M 00114 | |
| A-10707 | SABW-M 00148 | SABW-M 00148 | |
| A-10708 | SABW-M 00353 | SABW-M 00353 | |
| A-10709 | SABW-M 00354 | SABW-M 00354 | |
| A-10710 | SABW-M 00355 | SABW-M 00355 | |
| A-10711 | SABW-M 00356 | SABW-M 00356 | |
| A-10712 | SABW-M 00357 | SABW-M 00357 | |
| A-10713 | SABW-M 00358 | SABW-M 00358 | |
| A-10714 | SABW-M 00359 | SABW-M 00359 | |
| A-10715 | SABW-M 00360 | SABW-M 00360 | |
| A-10716 | SABW-M 00361 | SABW-M 00361 | |
| A-10717 | SABW-M 00362 | SABW-M 00362 | |
| A-10718 | SABW-M 00363 | SABW-M 00363 | |
| A-10719 | SABW-M 00367 | SABW-M 00367 | |
| A-10720 | SABW-M 00368 | SABW-M 00368 | |
| A-10721 | SABW-M 00401 | SABW-M 00401 | |
| A-10722 | SABW-M 00402 | SABW-M 00402 | |
| A-10723 | SABW-M 00403 | SABW-M 00403 | |
| A-10724 | SABW-M 00404 | SABW-M 00404 | |
| A-10725 | SABW-M 00406 | SABW-M 00406 | |
| A-10726 | SABW-M 00408 | SABW-M 00408 | |
| A-10727 | SABW-M 00416 | SABW-M 00416 | |
| A-10728 | SABW-M 00420 | SABW-M 00420 | |
| A-10729 | SABW-M 00424 | SABW-M 00424 | |
| A-10730 | SABW-M 01932 | SABW-M 01932 | |
| A-10731 | SABW-M 02830 | SABW-M 02830 | |
| A-10732 | SABW-M 02833 | SABW-M 02833 | |
| A-10733 | SABW-M 01950 | SABW-M 01950 | |
| A-10734 | SABW-M 02841 | SABW-M 02841 | |
| A-10735 | M 0902309 | M 0902519 | |
| A-10736 | M 0902520 | M 0902733 | |

4/1/2008

Exhibit 3 ,
P. 227

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-10737 | M 0902734 | M 0902943 | |
| A-10738 | M 0902944 | M 0903131 | |
| A-10739 | M 0903132 | M 0903279 | |
| A-10740 | M 0903280 | M 0903459 | |
| A-10741 | M 0903460 | M 0903689 | |
| A-10742 | M 0903690 | M 0903898 | |
| A-10743 | M 0903899 | M 0904048 | |
| A-10744 | M 0904049 | M 0904187 | |
| A-10745 | M 0904188 | M 0904294 | |
| A-10746 | M 0904295 | M 0904473 | |
| A-10747 | M 0904474 | M 0904817 | |
| A-10748 | M 0904818 | M 0904963 | |
| A-10749 | M 0904964 | M 0905158 | |
| A-10750 | M 0905159 | M 0905343 | |
| A-10751 | M 0905344 | M 0905583 | |
| A-10752 | M 0905584 | M 0905721 | |
| A-10753 | M 0905722 | M 0905898 | |
| A-10754 | M 0905899 | M 0905900 | |
| A-10755 | M 0905901 | M 0905902 | |
| A-10756 | BRYANT 03016 | BRYANT 03016 | |
| A-10757 | BRYANT 04465 | BRYANT 04465 | |
| A-10758 | KMW-M 003377 | KMW-M 003377 | |
| A-10759 | KMW-M 005113 | KMW-M 005113 | |
| A-10760 | KMW-M 03077 | KMW-M 03077 | |
| A-10761 | KMW-M 03082 | KMW-M 03082 | |
| A-10762 | KMW-M 03084 | KMW-M 03084 | |
| A-10763 | KMW-M 03091 | KMW-M 03091 | |
| A-10764 | KMW-M 03093 | KMW-M 03093 | |
| A-10765 | KMW-M 03100 | KMW-M 03100 | |
| A-10766 | KMW-M 03103 | KMW-M 03103 | |
| A-10767 | KMW-M 03107 | KMW-M 03107 | |
| A-10768 | KMW-M 03109 | KMW-M 03109 | |
| A-10769 | KMW-M 03111 | KMW-M 03111 | |
| A-10770 | KMW-M 03113 | KMW-M 03113 | |
| A-10771 | KMW-M 03117 | KMW-M 03117 | |
| A-10772 | KMW-M 03122 | KMW-M 03122 | |
| A-10773 | KMW-M 03139 | KMW-M 03139 | |
| A-10774 | KMW-M 03151 | KMW-M 03151 | |
| A-10775 | KMW-M 03158 | KMW-M 03158 | |
| A-10776 | KMW-M 03164 | KMW-M 03164 | |
| A-10777 | KMW-M 03169 | KMW-M 03169 | |
| A-10778 | KMW-M 03186 | KMW-M 03186 | |
| A-10779 | KMW-M 03216 | KMW-M 03216 | |
| A-10780 | KMW-M 03232 | KMW-M 03232 | |
| A-10781 | KMW-M 03234 | KMW-M 03234 | |
| A-10782 | KMW-M 03250 | KMW-M 03250 | |
| A-10783 | KMW-M 03251 | KMW-M 03251 | |
| A-10784 | KMW-M 03279 | KMW-M 03279 | |
| A-10785 | KMW-M 03282 | KMW-M 03282 | |
| A-10786 | KMW-M 03284 | KMW-M 03284 | |
| A-10787 | KMW-M 03303 | KMW-M 03303 | |
| A-10788 | KMW-M 03305 | KMW-M 03305 | |
| A-10789 | KMW-M 03307 | KMW-M 03307 | |
| A-10790 | KMW-M 03310 | KMW-M 03310 | |
| A-10791 | KMW-M 03314 | KMW-M 03314 | |
| A-10792 | KMW-M 03319 | KMW-M 03319 | |
| A-10793 | KMW-M 03322 | KMW-M 03322 | |
| A-10794 | KMW-M 03336 | KMW-M 03336 | |
| A-10795 | KMW-M 03342 | KMW-M 03342 | |
| A-10796 | KMW-M 03344 | KMW-M 03344 | |

4/1/2008



Exhibit _3_
P. _228_

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|-----|-----------------|-----------|-------------------|
| A-10797 | KMW-M 03346 | KMW-M 03346 | |
| A-10798 | KMW-M 03348 | KMW-M 03348 | |
| A-10799 | KMW-M 03356 | KMW-M 03356 | |
| A-10800 | KMW-M 03363 | KMW-M 03363 | |
| A-10801 | KMW-M 03370 | KMW-M 03370 | |
| A-10802 | KMW-M 03379 | KMW-M 03379 | |
| A-10803 | KMW-M 03381 | KMW-M 03381 | |
| A-10804 | KMW-M 03383 | KMW-M 03383 | |
| A-10805 | KMW-M 03390 | KMW-M 03390 | |
| A-10806 | KMW-M 03397 | KMW-M 03397 | |
| A-10807 | KMW-M 03404 | KMW-M 03404 | |
| A-10808 | KMW-M 03411 | KMW-M 03411 | |
| A-10809 | KMW-M 03418 | KMW-M 03418 | |
| A-10810 | KMW-M 03425 | KMW-M 03425 | |
| A-10811 | KMW-M 03440 | KMW-M 03440 | |
| A-10812 | KMW-M 03457 | KMW-M 03457 | |
| A-10813 | KMW-M 03474 | KMW-M 03474 | |
| A-10814 | KMW-M 03511 | KMW-M 03511 | |
| A-10815 | KMW-M 03521 | KMW-M 03521 | |
| A-10816 | KMW-M 03524 | KMW-M 03524 | |
| A-10817 | KMW-M 03527 | KMW-M 03527 | |
| A-10818 | KMW-M 03534 | KMW-M 03534 | |
| A-10819 | KMW-M 03541 | KMW-M 03541 | |
| A-10820 | KMW-M 03552 | KMW-M 03552 | |
| A-10821 | KMW-M 03562 | KMW-M 03562 | |
| A-10822 | KMW-M 03577 | KMW-M 03577 | |
| A-10823 | KMW-M 03580 | KMW-M 03580 | |
| A-10824 | KMW-M 03589 | KMW-M 03589 | |
| A-10825 | KMW-M 03592 | KMW-M 03592 | |
| A-10826 | KMW-M 03605 | KMW-M 03605 | |
| A-10827 | KMW-M 03615 | KMW-M 03615 | |
| A-10828 | KMW-M 03615 | KMW-M 03615 | |
| A-10829 | KMW-M 03619 | KMW-M 03619 | |
| A-10830 | KMW-M 03636 | KMW-M 03636 | |
| A-10831 | KMW-M 03641 | KMW-M 03641 | |
| A-10832 | KMW-M 03675 | KMW-M 03675 | |
| A-10833 | KMW-M 03706 | KMW-M 03706 | |
| A-10834 | KMW-M 03709 | KMW-M 03709 | |
| A-10835 | KMW-M 03715 | KMW-M 03715 | |
| A-10836 | KMW-M 03726 | KMW-M 03726 | |
| A-10837 | KMW-M 03750 | KMW-M 03750 | |
| A-10838 | KMW-M 03753 | KMW-M 03753 | |
| A-10839 | KMW-M 03769 | KMW-M 03769 | |
| A-10840 | KMW-M 03775 | KMW-M 03775 | |
| A-10841 | KMW-M 03904 | KMW-M 03904 | |
| A-10842 | KMW-M 03906 | KMW-M 03906 | |
| A-10843 | KMW-M 03943 | KMW-M 03943 | |
| A-10844 | KMW-M 03993 | KMW-M 03993 | |
| A-10845 | KMW-M 04012 | KMW-M 04012 | |
| A-10846 | KMW-M 04018 | KMW-M 04018 | |
| A-10847 | KMW-M 04028 | KMW-M 04028 | |
| A-10848 | KMW-M 04042 | KMW-M 04042 | |
| A-10849 | KMW-M 04045 | KMW-M 04045 | |
| A-10850 | KMW-M 04062 | KMW-M 04062 | |
| A-10851 | KMW-M 04074 | KMW-M 04074 | |
| A-10852 | KMW-M 04075 | KMW-M 04075 | |
| A-10853 | KMW-M 04097 | KMW-M 04097 | |
| A-10854 | KMW-M 04102 | KMW-M 04102 | |
| A-10855 | KMW-M 04176 | KMW-M 04176 | |
| A-10856 | KMW-M 04193 | KMW-M 04193 | |

4/1/2008

Exhibit 3 ,
P. 229

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|-----|-----------------|-----------|-------------------|
| A-10857 | KMW-M 04238 | KMW-M 04238 | |
| A-10858 | KMW-M 04245 | KMW-M 04245 | |
| A-10859 | KMW-M 04246 | KMW-M 04246 | |
| A-10860 | KMW-M 04248 | KMW-M 04248 | |
| A-10861 | KMW-M 04250 | KMW-M 04250 | |
| A-10862 | KMW-M 04254 | KMW-M 04254 | |
| A-10863 | KMW-M 04255 | KMW-M 04255 | |
| A-10864 | KMW-M 04257 | KMW-M 04257 | |
| A-10865 | KMW-M 04259 | KMW-M 04259 | |
| A-10866 | KMW-M 04261 | KMW-M 04261 | |
| A-10867 | KMW-M 04267 | KMW-M 04267 | |
| A-10868 | KMW-M 04271 | KMW-M 04271 | |
| A-10869 | KMW-M 04273 | KMW-M 04273 | |
| A-10870 | KMW-M 04276 | KMW-M 04276 | |
| A-10871 | KMW-M 04280 | KMW-M 04280 | |
| A-10872 | KMW-M 04282 | KMW-M 04282 | |
| A-10873 | KMW-M 04290 | KMW-M 04290 | |
| A-10874 | KMW-M 04293 | KMW-M 04293 | |
| A-10875 | KMW-M 04297 | KMW-M 04297 | |
| A-10876 | KMW-M 04299 | KMW-M 04299 | |
| A-10877 | KMW-M 04302 | KMW-M 04302 | |
| A-10878 | KMW-M 04307 | KMW-M 04307 | |
| A-10879 | KMW-M 04315 | KMW-M 04315 | |
| A-10880 | KMW-M 04327 | KMW-M 04327 | |
| A-10881 | KMW-M 04333 | KMW-M 04333 | |
| A-10882 | KMW-M 04336 | KMW-M 04336 | |
| A-10883 | KMW-M 04338 | KMW-M 04338 | |
| A-10884 | KMW-M 04343 | KMW-M 04343 | |
| A-10885 | KMW-M 04355 | KMW-M 04355 | |
| A-10886 | KMW-M 04363 | KMW-M 04363 | |
| A-10887 | KMW-M 04366 | KMW-M 04366 | |
| A-10888 | KMW-M 04368 | KMW-M 04368 | |
| A-10889 | KMW-M 04375 | KMW-M 04375 | |
| A-10890 | KMW-M 04389 | KMW-M 04389 | |
| A-10891 | KMW-M 04398 | KMW-M 04398 | |
| A-10892 | KMW-M 04403 | KMW-M 04403 | |
| A-10893 | KMW-M 04433 | KMW-M 04433 | |
| A-10894 | KMW-M 04442 | KMW-M 04442 | |
| A-10895 | KMW-M 04454 | KMW-M 04454 | |
| A-10896 | KMW-M 04455 | KMW-M 04455 | |
| A-10897 | KMW-M 04464 | KMW-M 04464 | |
| A-10898 | KMW-M 04477 | KMW-M 04477 | |
| A-10899 | KMW-M 04488 | KMW-M 04488 | |
| A-10900 | KMW-M 04492 | KMW-M 04492 | |
| A-10901 | KMW-M 04506 | KMW-M 04506 | |
| A-10902 | KMW-M 04517 | KMW-M 04517 | |
| A-10903 | KMW-M 04526 | KMW-M 04526 | |
| A-10904 | KMW-M 04536 | KMW-M 04536 | |
| A-10905 | KMW-M 04537 | KMW-M 04537 | |
| A-10906 | KMW-M 04541 | KMW-M 04541 | |
| A-10907 | KMW-M 04550 | KMW-M 04550 | |
| A-10908 | KMW-M 04560 | KMW-M 04560 | |
| A-10909 | KMW-M 04581 | KMW-M 04581 | |
| A-10910 | KMW-M 04591 | KMW-M 04591 | |
| A-10911 | KMW-M 04626 | KMW-M 04626 | |
| A-10912 | KMW-M 04641 | KMW-M 04641 | |
| A-10913 | KMW-M 04642 | KMW-M 04642 | |
| A-10914 | KMW-M 04654 | KMW-M 04654 | |
| A-10915 | KMW-M 04661 | KMW-M 04661 | |
| A-10916 | KMW-M 04671 | KMW-M 04671 | |

4/1/2008

Exhibit 3
P. 230

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-10917 | KMW-M 04673 | KMW-M 04673 | |
| A-10918 | KMW-M 04677 | KMW-M 04677 | |
| A-10919 | KMW-M 07617 | KMW-M 07617 | |
| A-10920 | KMW-M 08068 | KMW-M 08068 | |
| A-10921 | KMW-M 08070 | KMW-M 08070 | |
| A-10922 | KMW-M 08084 | KMW-M 08084 | |
| A-10923 | KMW-M 08086 | KMW-M 08086 | |
| A-10924 | KMW-M 08087 | KMW-M 08087 | |
| A-10925 | KMW-M 08092 | KMW-M 08092 | |
| A-10926 | KMW-M 08093 | KMW-M 08093 | |
| A-10927 | KMW-M 08096 | KMW-M 08096 | |
| A-10928 | KMW-M 08106 | KMW-M 08106 | |
| A-10929 | KMW-M 08107 | KMW-M 08107 | |
| A-10930 | KMW-M 08111 | KMW-M 08111 | |
| A-10931 | KMW-M 08113 | KMW-M 08113 | |
| A-10932 | KMW-M 08115 | KMW-M 08115 | |
| A-10933 | KMW-M 08119 | KMW-M 08119 | |
| A-10934 | KMW-M 08120 | KMW-M 08120 | |
| A-10935 | KMW-M 08121 | KMW-M 08121 | |
| A-10936 | KMW-M 08125 | KMW-M 08125 | |
| A-10937 | KMW-M 08126 | KMW-M 08126 | |
| A-10938 | KMW-M 08127 | KMW-M 08127 | |
| A-10939 | KMW-M 08128 | KMW-M 08128 | |
| A-10940 | M 0167478 | M 0167486 | |
| A-10941 | M 0167935 | M 0167937 | |
| A-10942 | M 0171296 | M 0171298 | |
| A-10943 | M 0181402 | M 0181403 | |
| A-10944 | M 0181414 | M 0181415 | |
| A-10945 | M 0181623 | M 0181629 | |
| A-10946 | M 0259164 | M 0259164 | |
| A-10947 | M 0259203 | M 0259206 | |
| A-10948 | M 0259211 | M 0259211 | |
| A-10949 | M 0259212 | M 0259212 | |
| A-10950 | M 0259230 | M 0259232 | |
| A-10951 | M 0259252 | M 0259254 | |
| A-10952 | M 0818540 | M 0181541 | |
| A-10953 | M 0887236 | M 0887237 | |
| A-10954 | M 0896321 | M 0896392 | |
| A-10955 | M 0896393 | M 0896469 | |
| A-10956 | MGA 0013484 | MGA 0013484 | |
| A-10957 | MGA 0033825 | MGA 0033825 | |
| A-10958 | MGA 0033829 | MGA 0033829 | |
| A-10959 | MGA 0050186 | MGA 0050186 | |
| A-10960 | MGA 0147866 | MGA 0147868 | |
| A-10961 | MGA 0183516 | MGA 0183517 | |
| A-10962 | MGA 0184215 | MGA 0184217 | |
| A-10963 | MGA 0193850 | MGA 0193855 | |
| A-10964 | MGA 0198993 | MGA 0198994 | |
| A-10965 | MGA 0199821 | MGA 0199822 | |
| A-10966 | MGA 0200810 | MGA 0200812 | |
| A-10967 | MGA 0200883 | MGA 0200888 | |
| A-10968 | MGA 0200896 | MGA 0200907 | |
| A-10969 | MGA 0200954 | MGA 0200958 | |
| A-10970 | MGA 0200963 | MGA 0200964 | |
| A-10971 | MGA 0201038 | MGA 0201038 | |
| A-10972 | MGA 0201054 | MGA 0201055 | |
| A-10973 | MGA 0202494 | MGA 0202499 | |
| A-10974 | MGA 0202539 | MGA 0202540 | |
| A-10975 | MGA 0204208 | MGA 0204211 | |
| A-10976 | MGA 0204224 | MGA 0204225 | |



Exhibit 3
P. 231

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-10977 | MGA 0205817 | MGA 0205818 | |
| A-10978 | MGA 0206361 | MGA 0206361 | |
| A-10979 | MGA 0226900 | MGA 0226904 | |
| A-10980 | MGA 0234721 | MGA 0234723 | |
| A-10981 | MGA 0234741 | MGA 0234742 | |
| A-10982 | MGA 0235637 | MGA 0235638 | |
| A-10983 | MGA 0235639 | MGA 0235640 | |
| A-10984 | MGA 0235641 | MGA 0235644 | |
| A-10985 | MGA 0235808 | MGA 0235810 | |
| A-10986 | MGA 0253241 | MGA 0253242 | |
| A-10987 | MGA 0253776 | MGA 0253777 | |
| A-10988 | MGA 0254989 | MGA 0254990 | |
| A-10989 | MGA 0257545 | MGA 0257545 | |
| A-10990 | MGA 0259207-0259210 | MGA 0259210 | |
| A-10991 | MGA 0305400 | MGA 0305400 | |
| A-10992 | MGA 0436336 | MGA 0436336 | |
| A-10993 | MGA 0457567 | MGA 0457567 | |
| A-10994 | MGA 0861306 | MGA 0861318 | |
| A-10995 | MGA 0861322 | MGA 0861325 | |
| A-10996 | MGA 0887221 | MGA 0887222 | |
| A-10997 | MGA 0887311 | MGA 0887312 | |
| A-10998 | MGA 1116012 | MGA 1116013 | |
| A-10999 | MGA 1117473 | MGA 1117474 | |
| A-11000 | MGA 1117785 | MGA 1117787 | |
| A-11001 | MGA 1117821 | MGA 1117821 | |
| A-11002 | MGA 1125746 | MGA 1125747 | |
| A-11003 | MGA 1506017 | MGA 1506019 | |
| A-11004 | MGA 1627701 | MGA 1627701 | |
| A-11005 | MGA 1800648 | MGA 1800652 | |
| A-11006 | MGA 1803203 | MGA 1803204 | |
| A-11007 | MGA 3480124 | MGA 3480127 | |
| A-11008 | MGA 3490897 | MGA 3490899 | |
| A-11009 | MGA 3512446 | MGA 3512446 | |
| A-11010 | MGA 3512449 | MGA 3512449 | |
| A-11011 | MGA 3512452 | MGA 3512462 | |
| A-11012 | MGA 3512476 | MGA 3512487 | |
| A-11013 | MGA 3512488 | MGA 3512498 | |
| A-11014 | M 0059808 | M 0059809 | |
| A-11015 | M 0059818 | M 0059819 | |
| A-11016 | MGA 0006033 | MGA 0006033 | |
| A-11017 | MGA 0059826 | MGA 0059827 | |
| A-11018 | MGA 0105944 | MGA 0105944 | |
| A-11019 | MGA 0141557 | MGA 0141559 | |
| A-11020 | MGA 0141560 | MGA 0141561 | |
| A-11021 | MGA 0178149 | MGA 0178149 | |
| A-11022 | MGA 0183704 | MGA 0183704 | |
| A-11023 | MGA 0183705 | MGA 0183707 | |
| A-11024 | MGA 0201100 | MGA 0201102 | |
| A-11025 | MGA 0202856 | MGA 0202860 | |
| A-11026 | MGA 0222257 | MGA 0222260 | |
| A-11027 | MGA 0230470 | MGA 0230473 | |
| A-11028 | MGA 0252968 | MGA 0252973 | |
| A-11029 | MGA 0331904 | MGA 0331906 | |
| A-11030 | MGA 0417934 | MGA 0417935 | |
| A-11031 | MGA 0437326 | MGA 0437345 | |
| A-11032 | MGA 0439438 | MGA 0439449 | |
| A-11033 | MGA 0509857 | MGA 0509858 | |
| A-11034 | MGA 0518251 | MGA 0518258 | |
| A-11035 | MGA 0615574 | MGA 0615575 | |

4/1/2008

Exhibit 3 ,
P. 232

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-11036 | MGA 0615576 | MGA 0615577 | |
| A-11037 | MGA 0615619 | MGA 0615620 | |
| A-11038 | MGA 0835758 | MGA 0835759 | |
| A-11039 | MGA 0835784 | MGA 0835784 | |
| A-11040 | MGA 0835785 | MGA 0835790 | |
| A-11041 | MGA 0835822 | MGA 0835823 | |
| A-11042 | MGA 0836169 | MGA 0836173 | |
| A-11043 | MGA 0836186 | MGA 0836190 | |
| A-11044 | MGA 0868094 B | MGA 0868094 B | |
| A-11045 | MGA 0869669 | MGA 0869670 | |
| A-11046 | MGA 0869679 | MGA 0869683 | |
| A-11047 | MGA 0869689 | MGA 0869691 | |
| A-11048 | MGA 0869711 | MGA 0869713 | |
| A-11049 | MGA 0869719 | MGA 0869719 | |
| A-11050 | MGA 0869721 | MGA 0869721 | |
| A-11051 | MGA 0869731 | MGA 0869731 | |
| A-11052 | MGA 0871372 | MGA 0871378 | |
| A-11053 | MGA 0878838 | MGA 0878838 | |
| A-11054 | MGA 0878839 | MGA 0878839 | |
| A-11055 | MGA 0878840 | MGA 0878840 | |
| A-11056 | MGA 0878841 | MGA 0878841 | |
| A-11057 | MGA 0878842 | MGA 0878842 | |
| A-11058 | MGA 0878843 | MGA 0878843 | |
| A-11059 | MGA 0878844 | MGA 0878844 | |
| A-11060 | MGA 0878845 | MGA 0878845 | |
| A-11061 | MGA 0878846 | MGA 0878846 | |
| A-11062 | MGA 0878847 | MGA 0878847 | |
| A-11063 | MGA 0879483 | MGA 0879487 | |
| A-11064 | MGA 0879935 | MGA 0879938 | |
| A-11065 | MGA 0879973 | MGA 0879944 | |
| A-11066 | MGA 0880457 | MGA 0880465 | |
| A-11067 | MGA 0880630 | MGA 0880634 | |
| A-11068 | MGA 0880719 | MGA 0880723 | |
| A-11069 | MGA 0881891 | MGA 0881892 | |
| A-11070 | MGA 0885037 | MGA 0885042 | |
| A-11071 | MGA 0886191 | MGA 0886206 | |
| A-11072 | MGA 0887406 | MGA 0887425 | |
| A-11073 | MGA 1023130 | MGA 1023132 | |
| A-11074 | MGA 1028054 | MGA 1028057 | |
| A-11075 | MGA 1073942 | MGA 1073943 | |
| A-11076 | MGA 1074490 | MGA 1074493 | |
| A-11077 | MGA 1074505 | MGA 1074506 | |
| A-11078 | MGA 1144297 | MGA 1144300 | |
| A-11079 | MGA 1165168 | MGA 1165168 | |
| A-11080 | MGA 1165172 | MGA 1165174 | |
| A-11081 | MGA 1165195 | MGA 1165204 | |
| A-11082 | MGA 1165206 | MGA 1165206 | |
| A-11083 | MGA 1165207 | MGA 1165207 | |
| A-11084 | MGA 1476944 | MGA 1476959 | |
| A-11085 | MGA 1518546 | MGA 1518546 | |
| A-11086 | MGA 2894006 | MGA 2894012 | |
| A-11087 | MGA 3473852 | MGA 3473854 | |
| A-11088 | MGA 3511533 | MGA 3511533 | |
| A-11089 | MGA 3512503 | MGA 3512504 | |
| A-11090 | MGA 3512564 | MGA 3512565 | |
| A-11091 | MGA 3512614 | MGA 3512614 | |
| A-11092 | MGA 3512652 | MGA 3512660 | |
| A-11093 | MGA 3512664 | MGA 3512665 | |
| A-11094 | | | OMNI ISIS Process Flow Mapping.xls |
| A-11095 | BRYANT 10761 | BRYANT 10761 | |

Exhibit 3 ,
P. 233

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|-----|-----------------|-----------|-------------------|
| A-11096 | BRYANT 17413 | BRYANT 17414 | |
| A-11097 | BRYANT 17450 | BRYANT 17450 | |
| A-11098 | DR 00088 | DR 00097 | |
| A-11099 | DR 00098 | DR 00105 | |
| A-11100 | DR 00141 | DR 00142 | |
| A-11101 | DR 00152 | DR 00153 | |
| A-11102 | DR 00154 | DR 00155 | |
| A-11103 | DR 00157 | DR 00164 | |
| A-11104 | M 0001506 | M 0001506 | |
| A-11105 | M 0001547 | M 0001552 | |
| A-11106 | M 0001609 | M 0001609 | |
| A-11107 | M 0001624 | M 0001624 | |
| A-11108 | M 0001625 | M 0001626 | |
| A-11109 | M 0001653 | M 0001653 | |
| A-11110 | M 0001660 | M 0001660 | |
| A-11111 | M 0001661 | M 0001661 | |
| A-11112 | M 0001662 | M 0001662 | |
| A-11113 | M 0001663 | M 0001663 | |
| A-11114 | M 0013368 | M 0013368 | |
| A-11115 | M 0014358 | M 0014358 | |
| A-11116 | M 0015410 | M 0015410 | |
| A-11117 | M 0015411 | M 0015411 | |
| A-11118 | M 0015412 | M 0015412 | |
| A-11119 | M 0015413 | M 0015413 | |
| A-11120 | M 0016584 | M 0016584 | |
| A-11121 | M 0017266 | M 0017266 | |
| A-11122 | M 0032568 | M 0032589 | |
| A-11123 | M 0032630 | M 0032632 | |
| A-11124 | M 0032661 | M 0032665 | |
| A-11125 | M 0032666 | M 0032670 | |
| A-11126 | M 0032679 | M 0032679 | |
| A-11127 | M 0032769 | M 0032773 | |
| A-11128 | M 0032774 | M 0032778 | |
| A-11129 | M 0032779 | M 0032780 | |
| A-11130 | M 0032783 | M 0032785 | |
| A-11131 | M 0032790 | M 0032791 | |
| A-11132 | M 0032838 | M 0032838 | |
| A-11133 | M 0032839 | M 0032840 | |
| A-11134 | M 0032908 | M 0032909 | |
| A-11135 | M 0032915 | M 0032918 | |
| A-11136 | M 0032919 | M 0032923 | |
| A-11137 | M 0038566 | M 0038566 | |
| A-11138 | M 0038567 | M 0038567 | |
| A-11139 | M 0038666 | M 0038666 | |
| A-11140 | M 0038700 | M 0038704 | |
| A-11141 | M 0038705 | M 0038710 | |
| A-11142 | M 0038712 | M 0038720 | |
| A-11143 | M 0038726 | M 0038726 | |
| A-11144 | M 0038727 | M 0038731 | |
| A-11145 | M 0038743 | M 0038748 | |
| A-11146 | M 0038749 | M 0038761 | |
| A-11147 | M 0038762 | M 0038765 | |
| A-11148 | M 0038766 | M 0038770 | |
| A-11149 | M 0038784 | M 0038794 | |
| A-11150 | M 0038795 | M 0038795 | |
| A-11151 | M 0038798 | M 0038804 | |
| A-11152 | M 0038808 | M 0038821 | |
| A-11153 | M 0038822 | M 0038826 | |
| A-11154 | M 0038874 | M 0038883 | |
| A-11155 | M 0040992 | M 0040992 | |

4/1/2008

Exhibit 3,
P. 234



Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|-----|-----------------|-----------|-------------------|
| A-11156 | M 0041006 | M 0041006 | |
| A-11157 | M 0041009 | M 0041009 | |
| A-11158 | M 0041010 | M 0041010 | |
| A-11159 | M 0041012 | M 0041012 | |
| A-11160 | M 0041015 | M 0041015 | |
| A-11161 | M 0041022 | M 0041022 | |
| A-11162 | M 0041034 | M 0041034 | |
| A-11163 | M 0041035 | M 0041035 | |
| A-11164 | M 0041038 | M 0041038 | |
| A-11165 | M 0043268 | M 0043274 | |
| A-11166 | M 0048670 | M 0048670 | |
| A-11167 | M 0048675 | M 0048675 | |
| A-11168 | M 0050749 | M 0050749 | |
| A-11169 | M 0051815 | M 0051815 | |
| A-11170 | M 0051820 | M 0051820 | |
| A-11171 | M 0057383 | M 0057389 | |
| A-11172 | M 0066804 | M 0066804 | |
| A-11173 | M 0066805 | M 0066807 | |
| A-11174 | M 0067014 | M 0067014 | |
| A-11175 | M 0067052 | M 0067053 | |
| A-11176 | M 0079183 | M 0079183 | |
| A-11177 | M 0079184 | M 0079184 | |
| A-11178 | M 0101066 | M 0101068 | |
| A-11179 | M 0191299 | M 0191299 | |
| A-11180 | M 0191348 | M 0191348 | |
| A-11181 | M 0191402 | M 0191402 | |
| A-11182 | M 0191433 | M 0191433 | |
| A-11183 | M 0191626 | M 0191626 | |
| A-11184 | M 0254892 | M 0254892 | |
| A-11185 | M 0254902 | M 0254902 | |
| A-11186 | M 0254903 | M 0254903 | |
| A-11187 | M 0255067 | M 0255067 | |
| A-11188 | M 0255077 | M 0255077 | |
| A-11189 | M 0255079 | M 0255079 | |
| A-11190 | M 0255131 | M 0255136 | |
| A-11191 | M 0255137 | M 0255137 | |
| A-11192 | M 0255138 | M 0255138 | |
| A-11193 | M 0255139 | M 0255139 | |
| A-11194 | M 0255140 | M 0255140 | |
| A-11195 | M 0255402 | M 0255402 | |
| A-11196 | M 0255932 | M 0255932 | |
| A-11197 | MGA 0000037 B | MGA 0000042 B | |
| A-11198 | MGA 0001519 B | MGA 0001524 B | |
| A-11199 | MGA 000556 | MGA 000556 | |
| A-11200 | MGA 0007432 | MGA 0007432 | |
| A-11201 | MGA 000766B | MGA 000767B | |
| A-11202 | MGA 0009416 B | MGA 0009417 B | |
| A-11203 | MGA 0015205 | MGA 0015205 | |
| A-11204 | MGA 0015329 | MGA 0015329 | |
| A-11205 | MGA 0015654 | MGA 0015654 | |
| A-11206 | MGA 0022097 | MGA 0022097 | |
| A-11207 | MGA 0022227 | MGA 0022227 | |
| A-11208 | MGA 0025283 | MGA 0025292 | |
| A-11209 | MGA 0032910 | MGA 0032911 | |
| A-11210 | MGA 0039498 | MGA 0069499 | |
| A-11211 | MGA 0045653 | MGA 0045653 | |
| A-11212 | MGA 0062015 | MGA 0062024 | |
| A-11213 | MGA 0067587 | MGA 0067714 | |
| A-11214 | MGA 0074536 | MGA 0074539 | |
| A-11215 | MGA 0141295 | MGA 0141296 | |

4/1/2008

Exhibit 3 ,
P. 235

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|-----|-----------------|-----------|-------------------|
| A-11216 | MGA 0184004 | MGA 0184006 | |
| A-11217 | MGA 0188932 | MGA 0188932 | |
| A-11218 | MGA 0206107 | MGA 0206118 | |
| A-11219 | MGA 0226305 | MGA 0226308 | |
| A-11220 | MGA 0282398 | MGA 0282398 | |
| A-11221 | MGA 0292652 | MGA 0292652 | |
| A-11222 | MGA 0302637 | MGA 0302644 | |
| A-11223 | MGA 0428213 | MGA 0428214 | |
| A-11224 | MGA 0615678 | MGA 0615691 | |
| A-11225 | MGA 0615787 | MGA 0615791 | |
| A-11226 | MGA 0615792 | MGA 0615795 | |
| A-11227 | MGA 0615796 | MGA 0615799 | |
| A-11228 | MGA 0800973 | MGA 0800974 | |
| A-11229 | MGA 0824466 | MGA 0825471 | |
| A-11230 | MGA 0835835 | MGA 0835836 | |
| A-11231 | MGA 0838768 | MGA 0838786 | |
| A-11232 | MGA 0838985 | MGA 838991 | |
| A-11233 | MGA 0838992 | MGA 838996 | |
| A-11234 | MGA 0838997 | MGA 839000 | |
| A-11235 | MGA 0839001 | MGA 839007 | |
| A-11236 | MGA 0839322 | MGA 839330 | |
| A-11237 | MGA 0839405 | MGA 839414 | |
| A-11238 | MGA 0839456 | MGA 839462 | |
| A-11239 | MGA 0839463 | MGA 839468 | |
| A-11240 | MGA 0839469 | MGA 839477 | |
| A-11241 | MGA 0839478 | MGA 839487 | |
| A-11242 | MGA 0839503 | MGA 839510 | |
| A-11243 | MGA 0839659 | MGA 839668 | |
| A-11244 | MGA 0839699 | MGA 839707 | |
| A-11245 | MGA 0839723 | MGA 839729 | |
| A-11246 | MGA 0839730 | MGA 839736 | |
| A-11247 | MGA 0839870 | MGA 839877 | |
| A-11248 | MGA 0839878 | MGA 0839888 | |
| A-11249 | MGA 0840075 | MGA 0840087 | |
| A-11250 | MGA 0878679 | MGA 0878685 | |
| A-11251 | MGA 0878686 | MGA 0878689 | |
| A-11252 | MGA 0878690 | MGA 0878693 | |
| A-11253 | MGA 0878694 | MGA 0878703 | |
| A-11254 | MGA 0878704 | MGA 0878706 | |
| A-11255 | MGA 0878799 | MGA 0878799 | |
| A-11256 | MGA 0879939 | MGA 0879940 | |
| A-11257 | MGA 0879943 | MGA 0879944 | |
| A-11258 | MGA 0879945 | MGA 0879945 | |
| A-11259 | MGA 0879946 | MGA 0879946 | |
| A-11260 | MGA 0879947 | MGA 0879948 | |
| A-11261 | MGA 0879949 | MGA 0879954 | |
| A-11262 | MGA 0879955 | MGA 0879959 | |
| A-11263 | MGA 0879960 | MGA 0879970 | |
| A-11264 | MGA 0880466 | MGA 0880467 | |
| A-11265 | MGA 0880471 | MGA 0880471 | |
| A-11266 | MGA 0880472 | MGA 0880473 | |
| A-11267 | MGA 0880474 | MGA 0880475 | |
| A-11268 | MGA 0880476 | MGA 0880476 | |
| A-11269 | MGA 0881669 | MGA 0881690 | |
| A-11270 | MGA 0881691 | MGA 0881744 | |
| A-11271 | MGA 0881806 | MGA 0881808 | |
| A-11272 | MGA 0881809 | MGA 0881812 | |
| A-11273 | MGA 0881813 | MGA 0881815 | |
| A-11274 | MGA 0881816 | MGA 0881816 | |
| A-11275 | MGA 0881817 | MGA 0881822 | |

4/1/2008

Exhibit 3,
P. 236

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-11276 | MGA 0881823 | MGA 0881828 | |
| A-11277 | MGA 0881829 | MGA 0881830 | |
| A-11278 | MGA 0881831 | MGA 0881832 | |
| A-11279 | MGA 0881833 | MGA 0881835 | |
| A-11280 | MGA 0881836 | MGA 0881838 | |
| A-11281 | MGA 0881839 | MGA 0881841 | |
| A-11282 | MGA 0881842 | MGA 0881845 | |
| A-11283 | MGA 0881846 | MGA 0881846 | |
| A-11284 | MGA 0881847 | MGA 0881848 | |
| A-11285 | MGA 0881849 | MGA 0881850 | |
| A-11286 | MGA 0881851 | MGA 0881852 | |
| A-11287 | MGA 0881853 | MGA 0881855 | |
| A-11288 | MGA 0881856 | MGA 0881857 | |
| A-11289 | MGA 0881858 | MGA 0881859 | |
| A-11290 | MGA 0881860 | MGA 0881861 | |
| A-11291 | MGA 0881862 | MGA 0881864 | |
| A-11292 | MGA 0881865 | MGA 0881866 | |
| A-11293 | MGA 0881895 | MGA 0881896 | |
| A-11294 | MGA 0881897 | MGA 0881898 | |
| A-11295 | MGA 0881899 | MGA 0881900 | |
| A-11296 | MGA 0881902 | MGA 0881902 | |
| A-11297 | MGA 0881904 | MGA 0881904 | |
| A-11298 | MGA 0881905 | MGA 0881906 | |
| A-11299 | MGA 0882188 | MGA 0882194 | |
| A-11300 | MGA 0882195 | MGA 0882198 | |
| A-11301 | MGA 0882335 | MGA 0882338 | |
| A-11302 | MGA 0882346 | MGA 0882352 | |
| A-11303 | MGA 0882353 | MGA 0882356 | |
| A-11304 | MGA 0882363 | MGA 0882367 | |
| A-11305 | MGA 0882375 | MGA 0882378 | |
| A-11306 | MGA 0882379 | MGA 0882382 | |
| A-11307 | MGA 0882383 | MGA 0882386 | |
| A-11308 | MGA 0882388 | MGA 0882391 | |
| A-11309 | MGA 0882392 | MGA 0882394 | |
| A-11310 | MGA 0882395 | MGA 0882398 | |
| A-11311 | MGA 0882405 | MGA 0882408 | |
| A-11312 | MGA 0882736 | MGA 0882754 | |
| A-11313 | MGA 0882755 | MGA 0882773 | |
| A-11314 | MGA 0882774 | MGA 0882814 | |
| A-11315 | MGA 0882815 | MGA 0882835 | |
| A-11316 | MGA 0882836 | MGA 0882884 | |
| A-11317 | MGA 0882897 | MGA 0882908 | |
| A-11318 | MGA 0882971 | MGA 0882971 | |
| A-11319 | MGA 0883019 | MGA 0883031 | |
| A-11320 | MGA 0886851 | MGA 0886851 | |
| A-11321 | MGA 1021221 | MGA 1021229 | |
| A-11322 | MGA 1041890 | MGA 1041890 | |
| A-11323 | MGA 1041891 | MGA 1041891 | |
| A-11324 | MGA 1041892 | MGA 1041892 | |
| A-11325 | MGA 1041893 | MGA 1041893 | |
| A-11326 | MGA 1041894 | MGA 1041894 | |
| A-11327 | MGA 1108111 | MGA 1108112 | |
| A-11328 | MGA 1118906 | MGA 1118906 | |
| A-11329 | MGA 1639170 | MGA 1639170 | |
| A-11330 | MGA 1639171 | MGA 1639171 | |
| A-11331 | MGA 1639172 | MGA 1639173 | |
| A-11332 | MGA 1743829 | MGA 1743829 | |
| A-11333 | MGA 1743830 | MGA 1743834 | |
| A-11334 | MGA 2062051 | MGA 2062051 | |
| A-11335 | MGA 2062055 | MGA 2062056 | |

Exhibit _3_,
P. _237_

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-11336 | MGA 2062062 | MGA 2062063 | |
| A-11337 | MGA 2062332 | MGA 2062333 | |
| A-11338 | MGA 2062350 | MGA 2062350 | |
| A-11339 | MGA 2062409 | MGA 2062409 | |
| A-11340 | MGA 2126050 | MGA 2126052 | |
| A-11341 | MGA 2126053 | MGA 2126054 | |
| A-11342 | MGA 2791488 | MGA 2791489 | |
| A-11343 | MGA 2855668 | MGA 2855680 | |
| A-11344 | MGA 2894005 | MGA 2894005 | |
| A-11345 | MGA 3167695 | MGA 3167695 | |
| A-11346 | MGA 3365178 | MGA 3365180 | |
| A-11347 | MGA 3365318 | MGA 3365320 | |
| A-11348 | MGA 3365321 | MGA 3365325 | |
| A-11349 | MGA 3365400 | MGA 3365400 | |
| A-11350 | MGA 3434617 | MGA 3434618 | |
| A-11351 | MGA 3511520 | MGA 3511521 | |
| A-11352 | MGA 3511522 | MGA 3511524 | |
| A-11353 | MGA 3700365 | MGA 3700366 | |
| A-11354 | MGA 3779251 | MGA 3779274 | |
| A-11355 | MGA 3779457 | MGA 3779458 | |
| A-11356 | MGA 3779459 | MGA 3779463 | |
| A-11357 | MGA 3779504 | MGA 3779504 | |
| A-11358 | MGA 3779509 | MGA 3779509 | |
| A-11359 | MGA 3779510 | MGA 3779510 | |
| A-11360 | MGA 3779524 | MGA 3779524 | |
| A-11361 | MGA 3780175 | MGA 3780176 | |
| A-11362 | MGA 3780177 | MGA 3780178 | |
| A-11363 | MGA 3780179 | MGA 3780183 | |
| A-11364 | MGA 3780184 | MGA 3780185 | |
| A-11365 | MGA 3780306 | MGA 3780308 | |
| A-11366 | MGA 3782348 | MGA 3782353 | |
| A-11367 | MGA 3782374 | MGA 3782379 | |
| A-11368 | MGA 3784921 | MGA 3784921 | |
| A-11369 | MGA 3785496 | MGA 3785537 | |
| A-11370 | MGA 3786331 | MGA 3786331 | |
| A-11371 | MGA 3786350 | MGA 3786352 | |
| A-11372 | MGA 3786353 | MGA 3786357 | |
| A-11373 | MGA 3786358 | MGA 3786361 | |
| A-11374 | MGA 3786362 | MGA 3786362 | |
| A-11375 | MGA 3786363 | MGA 3786366 | |
| A-11376 | MGA 3786367 | MGA 3786367 | |
| A-11377 | MGA 3786368 | MGA 3786369 | |
| A-11378 | MGA 3786372 | MGA 3786372 | |
| A-11379 | MGA 3786373 | MGA 3786373 | |
| A-11380 | MGA 3786374 | MGA 3786375 | |
| A-11381 | MGA 3786376 | MGA 3786381 | |
| A-11382 | MGA 3786382 | MGA 3786386 | |
| A-11383 | MGA 3786392 | MGA 3786392 | |
| A-11384 | MGA 3786393 | MGA 3786396 | |
| A-11385 | MGA 3786397 | MGA 3786407 | |
| A-11386 | MGA 3786738 | MGA 3786738 | |
| A-11387 | MGA 3786979 | MGA 3786979 | |
| A-11388 | MGA 3786996 | MGA 3786998 | |
| A-11389 | MGA 3786999 | MGA 3787003 | |
| A-11390 | MGA 3787004 | MGA 3787007 | |
| A-11391 | MGA 3787008 | MGA 3787008 | |
| A-11392 | MGA 3787009 | MGA 3787012 | |
| A-11393 | MGA 3787018 | MGA 3787019 | |
| A-11394 | MGA 3787020 | MGA 3787020 | |
| A-11395 | MGA 3787021 | MGA 3787021 | |

4/1/2008

Exhibit 3,
P. 23B

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-11396 | MGA 3787022 | MGA 3787022 | |
| A-11397 | MGA 3787023 | MGA 3787024 | |
| A-11398 | MGA 3787025 | MGA 3787030 | |
| A-11399 | MGA 3787031 | MGA 3787035 | |
| A-11400 | MGA 3787042 | MGA 3787045 | |
| A-11401 | MGA 3787046 | MGA 3787056 | |
| A-11402 | MGA 3787234 | MGA 3787234 | |
| A-11403 | MGA 3787235 | MGA 3787235 | |
| A-11404 | MGA 3787236 | MGA 3787236 | |
| A-11405 | MGA 3787237 | MGA 3787238 | |
| A-11406 | MGA 3787239 | MGA 3787240 | |
| A-11407 | MGA 3787241 | MGA 3787241 | |
| A-11408 | MGA 3787242 | MGA 3787244 | |
| A-11409 | MGA 3787245 | MGA 3787245 | |
| A-11410 | MGA 3787246 | MGA 3787246 | |
| A-11411 | MGA 3787247 | MGA 3787247 | |
| A-11412 | MGA 3787248 | MGA 3787248 | |
| A-11413 | MGA 3787249 | MGA 3787251 | |
| A-11414 | MGA 3787254 | MGA 3787254 | |
| A-11415 | MGA 3796570 | MGA 3796570 | |
| A-11416 | MGA 3801083 | MGA 3801128 | |
| A-11417 | MGA 3804222 | MGA 3804227 | |
| A-11418 | MGA 3806381 | MGA 3806386 | |
| A-11419 | MGA 3806399 | MGA 3806400 | |
| A-11420 | MGA 3806401 | MGA 3806406 | |
| A-11421 | MGA 3806413 | MGA 3806418 | |
| A-11422 | MGA 3806420 | MGA 3806421 | |
| A-11423 | MGA 3807466 | MGA 3807466 | |
| A-11424 | MGA 3807467 | MGA 3807468 | |
| A-11425 | MGA 3807469 | MGA 3807470 | |
| A-11426 | MGA 3807543 | MGA 3807549 | |
| A-11427 | MGA 3807609 | MGA 3807610 | |
| A-11428 | MGA 3807690 | MGA 3807690 | |
| A-11429 | MGA 3807691 | MGA 3807691 | |
| A-11430 | MGA 3807692 | MGA 3807692 | |
| A-11431 | MGA 3807693 | MGA 3807694 | |
| A-11432 | MGA 3807695 | MGA 3807696 | |
| A-11433 | MGA 3807697 | MGA 3807697 | |
| A-11434 | MGA 3807698 | MGA 3807700 | |
| A-11435 | MGA 3807701 | MGA 3807701 | |
| A-11436 | MGA 3807702 | MGA 3807702 | |
| A-11437 | MGA 3807704 | MGA 3807706 | |
| A-11438 | MGA 3807747 | MGA 3807756 | |
| A-11439 | MGA 3807798 | MGA 3807801 | |
| A-11440 | MGA 3807802 | MGA 3807809 | |
| A-11441 | MGA 3809754 | MGA 3809761 | |
| A-11442 | MGA 3809775 | MGA 3809825 | |
| A-11443 | MGA 3809826 | MGA 3809829 | |
| A-11444 | MGA 3809830 | MGA 3809837 | |
| A-11445 | MGA 3809838 | MGA 3809842 | |
| A-11446 | MGA 3809843 | MGA 3809847 | |
| A-11447 | MGA 3809848 | MGA 3809851 | |
| A-11448 | MGA 3809930 | MGA 3809930 | |
| A-11449 | MGA 3809931 | MGA 3809952 | |
| A-11450 | MGA 3810008 | MGA 3810039 | |
| A-11451 | MGA 3811155 | MGA 3811155 | |
| A-11452 | MGA 3811156 | MGA 3811157 | |
| A-11453 | MGA 3811161 | MGA 3811165 | |
| A-11454 | MGA 3811190 | MGA 3811191 | |
| A-11455 | MGA 3811192 | MGA 3811193 | |

Exhibit _3_,
P. _239_

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-11456 | MGA 3811211 | MGA 3811217 | |
| A-11457 | MGA 3811218 | MGA 3811227 | |
| A-11458 | MGA 3811228 | MGA 3811237 | |
| A-11459 | MGA 3811238 | MGA 3811253 | |
| A-11460 | MGA 3811261 | MGA 3811267 | |
| A-11461 | MGA 3811268 | MGA 3811268 | |
| A-11462 | MGA 3811270 | MGA 3811273 | |
| A-11463 | MGA 3811274 | MGA 3811280 | |
| A-11464 | MGA 3811281 | MGA 3811281 | |
| A-11465 | MGA 3811282 | MGA 3811282 | |
| A-11466 | MGA 3811285 | MGA 3811286 | |
| A-11467 | MGA 3811289 | MGA 3811290 | |
| A-11468 | MGA 3811291 | MGA 3811292 | |
| A-11469 | MGA 3811293 | MGA 3811294 | |
| A-11470 | MGA 3811440 | MGA 3811468 | |
| A-11471 | MGA 3811469 | MGA 3811478 | |
| A-11472 | MGA 3811479 | MGA 3811502 | |
| A-11473 | MGA 3811671 | 3811685 | |
| A-11474 | MGA 3811713 | 3811714 | |
| A-11475 | MGA 3811734 | 3811735 | |
| A-11476 | MGA 3811761 | 3811762 | |
| A-11477 | MGA 3811769 | MGA 3811770 | |
| A-11478 | MGA 3811819 | MGA 3811820 | |
| A-11479 | MGA 3811909 | MGA 3811934 | |
| A-11480 | MGA 3812065 | MGA 3812094 | |
| A-11481 | MGA 3812095 | MGA 3812128 | |
| A-11482 | MGA 3814606 | MGA 3814623 | |
| A-11483 | MGA 3814663 | MGA 3814679 | |
| A-11484 | MGA 3814690 | MGA 3814700 | |
| A-11485 | MGA 3814826 | MGA 3814826 | |
| A-11486 | MGA 3814827 | MGA 3814827 | |
| A-11487 | MGA 3814874 | MGA 3814874 | |
| A-11488 | MGA 3814875 | MGA 3814875 | |
| A-11489 | MGA 3814877 | MGA 3814877 | |
| A-11490 | MGA 3814878 | MGA 3814878 | |
| A-11491 | MGA 3814904 | MGA 3814904 | |
| A-11492 | MGA 3814905 | MGA 3814905 | |
| A-11493 | MGA 3814906 | MGA 3814906 | |
| A-11494 | MGA 3814934 | MGA 3814934 | |
| A-11495 | MGA 3814935 | MGA 3814935 | |
| A-11496 | MGA 3814960 | MGA 3814960 | |
| A-11497 | MGA 3814977 | MGA 3814977 | |
| A-11498 | MGA 3814991 | MGA 3814991 | |
| A-11499 | MGA 3814992 | MGA 3814992 | |
| A-11500 | MGA 3816158 | MGA 3816158 | |
| A-11501 | MGA 3816159 | MGA 3816159 | |
| A-11502 | MGA 3817500 | MGA 3817507 | |
| A-11503 | MGA 3817900 | MGA 3817900 | |
| A-11504 | MGA 3817901 | MGA 3817901 | |
| A-11505 | MGA 3817928 | 3817930 | |
| A-11506 | MGA 3817931 | 3817935 | |
| A-11507 | MGA 3817936 | 3817939 | |
| A-11508 | MGA 3817940 | 3817942 | |
| A-11509 | MGA 3817943 | 3817946 | |
| A-11510 | MGA 3817947 | 3817968 | |
| A-11511 | MGA 3817969 | 3817972 | |
| A-11512 | MGA 3817973 | MGA 3817973 | |
| A-11513 | MGA 3818757 | 3818788 | |
| A-11514 | MGA 3818789 | 3818807 | |
| A-11515 | MGA 3818808 | 3818813 | |

4/1/2008



Exhibit 3,
P. 240

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-11516 | MGA 3819464 | MGA 3819469 | |
| A-11517 | MGA 3819482 | MGA 3819489 | |
| A-11518 | MGA 3819493 | MGA 3819494 | |
| A-11519 | MGA 381974 | MGA 381974 | |
| A-11520 | MGA 3820237 | MGA 3820271 | |
| A-11521 | MGA 3820272 | MGA 3820272 | |
| A-11522 | MGA 3820274 - 275; MGA 3816155; MGA 3820341 | | |
| A-11523 | MGA 3820342 | MGA 3820342 | |
| A-11524 | MGA 3820344 | MGA 3820410 | |
| A-11525 | MGA 3820411 | MGA 3820479 | |
| A-11526 | MGA 3820549 | MGA 3820549 | |
| A-11527 | MGA 3820550 | MGA 3820550 | |
| A-11528 | MGA 3820551 | MGA 3820551 | |
| A-11529 | MGA 3820552 | MGA 3820552 | |
| A-11530 | MGA 3820553 | MGA 3820553 | |
| A-11531 | MGA 3820554 | MGA 3820554 | |
| A-11532 | MGA 3820555 | MGA 3820555 | |
| A-11533 | MGA 3820556 | MGA 3820556 | |
| A-11534 | MGA 3820557 | MGA 3820557 | |
| A-11535 | MGA 3820558 | MGA 3820558 | |
| A-11536 | MGA 3820559 | MGA 3820559 | |
| A-11537 | MGA 3820560 | MGA 3820560 | |
| A-11538 | MGA 3820561 | MGA 3820561 | |
| A-11539 | MGA 3820562 | MGA 3820562 | |
| A-11540 | MGA 3820563 | MGA 3820563 | |
| A-11541 | MGA 3820564 | MGA 3820564 | |
| A-11542 | MGA 3820565 | MGA 3820565 | |
| A-11543 | MGA 3820566 | MGA 3820566 | |
| A-11544 | MGA 3820567 | MGA 3820567 | |
| A-11545 | MGA 3820568 | MGA 3820568 | |
| A-11546 | MGA 3820569 | MGA 3820569 | |
| A-11547 | MGA 3820570 | MGA 3820570 | |
| A-11548 | MGA 3820571 | MGA 3820571 | |
| A-11549 | MGA 3820572 | MGA 3820572 | |
| A-11550 | MGA 3820573 | MGA 3820573 | |
| A-11551 | MGA 3820574 | MGA 3820574 | |
| A-11552 | MGA 3820575 | MGA 3820575 | |
| A-11553 | MGA 3820576 | MGA 3820576 | |
| A-11554 | MGA 3820577 | MGA 3820577 | |
| A-11555 | MGA 3820578 | MGA 3820578 | |
| A-11556 | MGA 3820579 | MGA 3820579 | |
| A-11557 | MGA 3820580 | MGA 3820580 | |
| A-11558 | MGA 3820581 | MGA 3820581 | |
| A-11559 | MGA 3820582 | MGA 3820582 | |
| A-11560 | MGA 3820583 | MGA 3820583 | |
| A-11561 | MGA 3820584 | MGA 3820584 | |
| A-11562 | MGA 3820585 | MGA 3820585 | |
| A-11563 | MGA 3820586 | MGA 3820586 | |
| A-11564 | MGA 3820587 | MGA 3820587 | |
| A-11565 | MGA 3820588 | MGA 3820588 | |
| A-11566 | MGA 3820589 | MGA 3820589 | |
| A-11567 | MGA 3820590 | MGA 3820590 | |
| A-11568 | MGA 3820591 | MGA 3820591 | |
| A-11569 | MGA 3820592 | MGA 3820592 | |
| A-11570 | MGA 3820593 | MGA 3820593 | |
| A-11571 | MGA 3820594 | MGA 3820594 | |
| A-11572 | MGA 3820595 | MGA 3820595 | |
| A-11573 | MGA 3820596 | MGA 3820596 | |



Exhibit 3,
P. 241

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-11574 | MGA 3820597 | MGA 3820597 | |
| A-11575 | MGA 3820598 | MGA 3820598 | |
| A-11576 | MGA 3820599 | MGA 3820599 | |
| A-11577 | MGA 3820600 | MGA 3820600 | |
| A-11578 | MGA 3820601 | MGA 3820601 | |
| A-11579 | MGA 3820602 | MGA 3820602 | |
| A-11580 | MGA 3820603 | MGA 3820603 | |
| A-11581 | MGA 3820604 | MGA 3820604 | |
| A-11582 | MGA 3820605 | MGA 3820605 | |
| A-11583 | MGA 3820606 | MGA 3820606 | |
| A-11584 | MGA 3820607 | MGA 3820607 | |
| A-11585 | MGA 3820608 | MGA 3820608 | |
| A-11586 | MGA 3820609 | MGA 3820609 | |
| A-11587 | MGA 3820610 | MGA 3820610 | |
| A-11588 | MGA 3820611 | MGA 3820611 | |
| A-11589 | MGA 3820612 | MGA 3820612 | |
| A-11590 | MGA 3820613 | MGA 3820613 | |
| A-11591 | MGA 3820614 | MGA 3820614 | |
| A-11592 | MGA 3820615 | MGA 3820615 | |
| A-11593 | MGA 3820616 | MGA 3820616 | |
| A-11594 | MGA 3830138 | MGA 3830139 | |
| A-11595 | MGA 3847438 | MGA 3847438 | |
| A-11596 | MGA 3847439 | MGA 3847448 | |
| A-11597 | MGA 3847463 | MGA 3847468 | |
| A-11598 | MGA 3848716 | MGA 3848716 | |
| A-11599 | MGA 3848718 | MGA 3848718 | |
| A-11600 | MGA 3848719 | MGA 3848719 | |
| A-11601 | MGA 3848720 | MGA 3848720 | |
| A-11602 | MGA 3848722 | MGA 3848723 | |
| A-11603 | MGA 3848724 | MGA 3848732 | |
| A-11604 | MGA 3848733 | MGA 3848736 | |
| A-11605 | MGA 3848737 | MGA 3848739 | |
| A-11606 | MGA 3848740 | MGA 3848741 | |
| A-11607 | MGA 3848742 | MGA 3848742 | |
| A-11608 | MGA 3849321 | MGA 3849321 | |
| A-11609 | MGA 3853494 | MGA 3853495 | |
| A-11610 | MGA 3854050 | MGA 3854111 | |
| A-11611 | MGA 3854185 | MGA 3854185 | |
| A-11612 | MGA 3854187 | MGA 3854187 | |
| A-11613 | MGA 3854188 | MGA 3854188 | |
| A-11614 | MGA 3854189 | MGA 3854189 | |
| A-11615 | MGA 3854190 | MGA 3854190 | |
| A-11616 | MGA 3854191 | MGA 3854191 | |
| A-11617 | MGA 3854353 | MGA 3854382 | |
| A-11618 | MGA 3854383 -MGA 3854413; MGA 3854445 -MGA 3854474; MGA 3855878 -MGA 3855908 | | |
| A-11619 | MGA 3854506 | 3854535 | |
| A-11620 | MGA 3854872 | 3854901 | |
| A-11621 | MGA 3856397 | MGA 3856397 | |
| A-11622 | MGA 3856401 | MGA 3856401 | |
| A-11623 | MGA 3856725 | MGA 3856725 | |
| A-11624 | MGA 3856727 | MGA 3856727 | |
| A-11625 | MGA 3856728 | MGA 3856785 | |
| A-11626 | MGA 3856786 | MGA 3856786 | |
| A-11627 | MGA 3856787 | MGA 3856849 | |
| A-11628 | MGA 3856850 | MGA 3856850 | |

4/1/2008

Exhibit 3
P. 242

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-11629 | MGA 3856851 -893 MGA 3856896 -907; MGA 3856912 -16 | | |
| A-11630 | MGA 3856894 | MGA 3856895 | |
| A-11631 | MGA 3856909 | MGA 3856909 | |
| A-11632 | MGA 3856910 | MGA 3856911 | |
| A-11633 | MGA 3856918 - 78; MGA 3866042 - 46 | | |
| A-11634 | MGA 3857043 | MGA 3857043 | |
| A-11635 | MGA 3857044 | MGA 3857045 | |
| A-11636 | MGA 3857046 | MGA 3857047 | |
| A-11637 | MGA 3857048 | MGA 3857049 | |
| A-11638 | MGA 3857050 | MGA 3857051 | |
| A-11639 | MGA 3857052 | MGA 3857053 | |
| A-11640 | MGA 3857054 | MGA 3857055 | |
| A-11641 | MGA 3857056 | MGA 3857057 | |
| A-11642 | MGA 3857058 | MGA 3857059 | |
| A-11643 | MGA 3857060 | MGA 3857061 | |
| A-11644 | MGA 3857062 | MGA 3857063 | |
| A-11645 | MGA 3857064 | MGA 3857065 | |
| A-11646 | MGA 3857066 | MGA 3857067 | |
| A-11647 | MGA 3857068 | MGA 3857069 | |
| A-11648 | MGA 3857070 | MGA 3857971 | |
| A-11649 | MGA 3857072 | MGA 3857104 | |
| A-11650 | MGA 3857341 | MGA 3857400 | |
| A-11651 | MGA 3857401 | MGA 3857443 | |
| A-11652 | MGA 3857444 | MGA 3857459 | |
| A-11653 | MGA 3866047 | MGA 3866053 | |
| A-11654 | MGA 3866059 | MGA 3866066 | |
| A-11655 | MGA 3866068 | MGA 3866068 | |
| A-11656 | MGA 3866069 | MGA 3866069 | |
| A-11657 | MGA 3866070 | MGA 3866070 | |
| A-11658 | MGA 3866071 | MGA 3866071 | |
| A-11659 | MGA 3866072 | MGA 3866072 | |
| A-11660 | MGA 3866073 | MGA 3866073 | |
| A-11661 | MGA 3866074 | MGA 3866081 | |
| A-11662 | MGA 3866087 | MGA 3866096 | |
| A-11663 | MGA 3866097 | MGA 3866097 | |
| A-11664 | MGA 3866098 | MGA 3866098 | |
| A-11665 | MGA 3866099 | MGA 3866099 | |
| A-11666 | MGA 3866101 | MGA 3866101 | |
| A-11667 | MGA 3866102 | MGA 3866102 | |
| A-11668 | MGA 3866103 | MGA 3866103 | |
| A-11669 | MGA 3866104 | MGA 3866104 | |
| A-11670 | MGA 3866117 | MGA 3866129 | |
| A-11671 | MGA 3866130 | MGA 3866140 | |
| A-11672 | MGA 3866141 | MGA 3866153 | |
| A-11673 | MGA 3866154 | MGA 3866166 | |
| A-11674 | MGA 4000006 | MGA 4000009 | |
| A-11675 | MGA 4000010 | MGA 4000011 | |
| A-11676 | MGA 4000012 | MGA 4000015 | |
| A-11677 | MGA 4000017 | MGA 4000017 | |
| A-11678 | MGA 4000018 | MGA 4000019 | |
| A-11679 | MGA 4000020 | MGA 4000021 | |
| A-11680 | MGA 4000022 | MGA 4000023 | |
| A-11681 | MGA 4000024 | MGA 4000025 | |
| A-11682 | MGA 4000026 | MGA 4000026 | |
| A-11683 | MGA 4000047 | MGA 4000047 | |
| A-11684 | MGA 4000056 | MGA 4000057 | |
| A-11685 | MGA 4000058 | MGA 4000058 | |

4/1/2008

Exhibit 3
P. 243

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-11686 | MGA 4000059 | MGA 4000060 | |
| A-11687 | MGA 4000061 | MGA 4000061 | |
| A-11688 | MGA 4005426 | MGA 4005427 | |
| A-11689 | MGA 4005502 | MGA 4005502 | |
| A-11690 | MGA 4012571 | MGA 4012571 | |
| A-11691 | MGA 4012574 | MGA 4012584 | |
| A-11692 | MGA 4012586 | MGA 4012601 | |
| A-11693 | MGA 4012603 | MGA 4012618 | |
| A-11694 | MGA 4013016 | MGA 4013049 | |
| A-11695 | MGA 4013558 | MGA 4013561 | |
| A-11696 | MGA 4013562 | MGA 4013562 | |
| A-11697 | MGA 4013595 | MGA 4013599 | |
| A-11698 | MGA 4013617 | MGA 4013619 | |
| A-11699 | MGA 4013721 | MGA 4013722 | |
| A-11700 | MGA 4013867 | MGA 4013867 | |
| A-11701 | MGA 4015931 | MGA 4015931 | |
| A-11702 | MGA 4015932 | MGA 4015932 | |
| A-11703 | MGA 4016110 | MGA 4016113 | |
| A-11704 | MGA 4016114 | MGA 4016117 | |
| A-11705 | MGA 4016573 | MGA 4016573 | |
| A-11706 | MGA 4016574 | MGA 4016578 | |
| A-11707 | MGA 4016585 | MGA 4016588 | |
| A-11708 | MGA 4018036 | MGA 4018036 | |
| A-11709 | MGA 4018037 | MGA 4018042 | |
| A-11710 | MGA 4018043 | MGA 4018043 | |
| A-11711 | MGA 4018044 | MGA 4018046 | |
| A-11712 | MGA 4018263 | MGA 4018264 | |
| A-11713 | MGA 4018265 | MGA 4018265 | |
| A-11714 | MGA 4018746 | MGA 4018791 | |
| A-11715 | MGA 4021198 | MGA 4021199 | |
| A-11716 | MGA 4021206 | MGA 4021207 | |
| A-11717 | MGA 4021269 | MGA 4021269 | |
| A-11718 | MGA 4021303 | MGA 4021303 | |
| A-11719 | MGA 4021304 | MGA 4021304 | |
| A-11720 | MGA 4021378 | MGA 4021378 | |
| A-11721 | MGA 4021434 | MGA 4021435 | |
| A-11722 | MGA 4021436 | MGA 4021439 | |
| A-11723 | MGA 4021440 | MGA 4021443 | |
| A-11724 | MGA 4021444 | MGA 4021447 | |
| A-11725 | MGA 4021448 | MGA 4021451 | |
| A-11726 | MGA 4021452 | MGA 4021452 | |
| A-11727 | MGA 4022488 | MGA 4022488 | |
| A-11728 | MGA 4026162 | MGA 4026162 | |
| A-11729 | MGA 4026163 | MGA 4026164 | |
| A-11730 | MGA 4026165 | MGA 4026166 | |
| A-11731 | MGA 4026167 | MGA 4026168 | |
| A-11732 | MGA 4026466 | MGA 4026467 | |
| A-11733 | MGA 4027592 | MGA 4027592 | |
| A-11734 | MGA 4027650 | MGA 4027650 | |
| A-11735 | MGA 4027730 | MGA 4027731 | |
| A-11736 | MGA 4027789 | MGA 4027789 | |
| A-11737 | MGA 4027970 | MGA 4027977 | |
| A-11738 | MGA 4031252 | MGA 4031252 | |
| A-11739 | MGA 4031253 | MGA 4031253 | |
| A-11740 | MGA 4031294 | MGA 4031296 | |
| A-11741 | MGA 4031342 | MGA 4031342 | |
| A-11742 | MGA 4033270 | MGA 4033270 | |
| A-11743 | MGA 4033322 | MGA 4033322 | |
| A-11744 | MGA 4033323 | MGA 4033328 | |
| A-11745 | MGA 4033329 | MGA 4033329 | |

Exhibit 3
P. 244

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-11746 | MGA 4033330 | MGA 4033332 | |
| A-11747 | MGA 4033932 | MGA 4033933 | |
| A-11748 | MGA 4033934 | MGA 4033934 | |
| A-11749 | MGA 4033966 | MGA 4033966 | |
| A-11750 | MGA 4034019 | MGA 4034020 | |
| A-11751 | MGA 4034021 | MGA 4034021 | |
| A-11752 | MGA 4034055 | MGA 4034056 | |
| A-11753 | MGA 4036462 | MGA 4036462 | |
| A-11754 | MGA 4036463 | MGA 4036463 | |
| A-11755 | MGA 4036464 | MGA 4036464 | |
| A-11756 | MGA 4036465 | MGA 4036465 | |
| A-11757 | MGA 4036466 | MGA 4036467 | |
| A-11758 | MGA 4036477 | MGA 4036477 | |
| A-11759 | MGA 4036711 | MGA 4036715 | |
| A-11760 | MGA 4036716 | MGA 4036716 | |
| A-11761 | MGA 4037103 | MGA 4037103 | |
| A-11762 | MGA 4040003 | MGA 4040003 | |
| A-11763 | MGA 4040016 | MGA 4040017 | |
| A-11764 | MGA 4040018 | MGA 4040020 | |
| A-11765 | MGA 4040021 | MGA 4040024 | |
| A-11766 | MGA 4040025 | MGA 4040028 | |
| A-11767 | MGA 4040029 | MGA 4040031 | |
| A-11768 | MGA 4040032 | MGA 4040034 | |
| A-11769 | MGA 4040631 | MGA 4040631 | |
| A-11770 | MGA 4040692 | MGA 4040692 | |
| A-11771 | MGA 4040731 | MGA 4040732 | |
| A-11772 | MGA 4040744 | MGA 4040744 | |
| A-11773 | MGA 4040800 | MGA 4040800 | |
| A-11774 | MGA 4040812 | MGA 4040812 | |
| A-11775 | MGA 4040868 | MGA 4040868 | |
| A-11776 | MGA 4040869 | MGA 4040871 | |
| A-11777 | MGA 4040872 | MGA 4040873 | |
| A-11778 | MGA 4040874 | MGA 4040874 | |
| A-11779 | MGA 4040881 | MGA 4040881 | |
| A-11780 | MGA 4040888 | MGA 4040888 | |
| A-11781 | MGA 4040889 | MGA 4040889 | |
| A-11782 | MGA 4040902 | MGA 4040903 | |
| A-11783 | MGA 4040904 | MGA 4040904 | |
| A-11784 | MGA 4040927 | MGA 4040928 | |
| A-11785 | MGA 4040929 | MGA 4040930 | |
| A-11786 | MGA 4040931 | MGA 4040936 | |
| A-11787 | MGA 4040937 | MGA 4040941 | |
| A-11788 | MGA 4040942 | MGA 4040944 | |
| A-11789 | MGA 4041064 | MGA 4041070 | |
| A-11790 | MGA 4045444 | MGA 4045446 | |
| A-11791 | MGA 4045756 | MGA 4045756 | |
| A-11792 | MGA 4045804 | MGA 4045804 | |
| A-11793 | MGA 4045838 | MGA 4045838 | |
| A-11794 | MGA 4045839 | MGA 4045839 | |
| A-11795 | MGA 4045913 | MGA 4045913 | |
| A-11796 | MGA 4045969 | MGA 4045969 | |
| A-11797 | MGA 4046025 | MGA 4046026 | |
| A-11798 | MGA 4046694 | MGA 4046695 | |
| A-11799 | MGA 4046756 | MGA 4046756 | |
| A-11800 | MGA 4046814 | MGA 4046814 | |
| A-11801 | MGA 4046928 | MGA 4046928 | |
| A-11802 | MGA 4046960 | MGA 4046960 | |
| A-11803 | MGA 4046994 | MGA 4046995 | |
| A-11804 | MGA 4047012 | MGA 4047013 | |
| A-11805 | MGA 4047023 | MGA 4047023 | |

4/1/2008



Exhibit  3
P. 245

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-11806 | MGA 4047244 | MGA 4047244 | |
| A-11807 | MGA 4047284 | MGA 4047285 | |
| A-11808 | MGA 4047297 | MGA 4047297 | |
| A-11809 | MGA 4047353 | MGA 4047353 | |
| A-11810 | MGA 4047365 | MGA 4047365 | |
| A-11811 | MGA 4047421 | MGA 4047421 | |
| A-11812 | MGA 4047428 | MGA 4047428 | |
| A-11813 | MGA 4047435 | MGA 4047435 | |
| A-11814 | MGA 4047878 | MGA 4047879 | |
| A-11815 | MGA 4047880 | MGA 4047880 | |
| A-11816 | MGA 4047965 | MGA 4047966 | |
| A-11817 | MGA 4047967 | MGA 4047967 | |
| A-11818 | MGA 4047968 | MGA 4047968 | |
| A-11819 | MGA 4047969 | MGA 4047970 | |
| A-11820 | MGA 4047971 | MGA 4047971 | |
| A-11821 | MGA 4047977 | MGA 4047977 | |
| A-11822 | MGA 4047978 | MGA 4047978 | |
| A-11823 | MGA 4047979 | MGA 4047980 | |
| A-11824 | MGA 4047981 | MGA 4047984 | |
| A-11825 | MGA 4047985 | MGA 4047988 | |
| A-11826 | MGA 4047989 | MGA 4047992 | |
| A-11827 | MGA 4047993 | MGA 4047996 | |
| A-11828 | MGA 4048008 | MGA 4048009 | |
| A-11829 | MGA 4048010 | MGA 4048010 | |
| A-11830 | MGA 4048011 | MGA 4048011 | |
| A-11831 | MGA 4048023 | MGA 4048023 | |
| A-11832 | MGA 4048024 | MGA 4048024 | |
| A-11833 | MGA 4048032 | MGA 4048032 | |
| A-11834 | MGA 4048033 | MGA 4048033 | |
| A-11835 | MGA 4048034 | MGA 4048035 | |
| A-11836 | MGA 4048038 | MGA 4048038 | |
| A-11837 | MGA 4048039 | MGA 4048039 | |
| A-11838 | MGA 4048040 | MGA 4048040 | |
| A-11839 | MGA 4048041 | MGA 4048041 | |
| A-11840 | MGA 4048042 | MGA 4048042 | |
| A-11841 | MGA 4048043 | MGA 4048043 | |
| A-11842 | MGA 4048044 | MGA 4048044 | |
| A-11843 | MGA 4048046 | MGA 4048046 | |
| A-11844 | MGA 4048047 | MGA 4048048 | |
| A-11845 | MGA 4048049 | MGA 4048051 | |
| A-11846 | MGA 4048052 | MGA 4048054 | |
| A-11847 | MGA 4048055 | MGA 4048057 | |
| A-11848 | MGA 4048058 | MGA 4048060 | |
| A-11849 | MGA 4048061 | MGA 4048063 | |
| A-11850 | MGA 4048067 | MGA 4048071 | |
| A-11851 | MGA 4048074 | MGA 4048076 | |
| A-11852 | MGA 4048077 | MGA 4048079 | |
| A-11853 | MGA 4048080 | MGA 4048083 | |
| A-11854 | MGA 4048084 | MGA 4048087 | |
| A-11855 | MGA 4048088 | MGA 4048089 | |
| A-11856 | MGA 4048090 | MGA 4048092 | |
| A-11857 | MGA 4048141 | MGA 4048141 | |
| A-11858 | MGA 4048143 | MGA 4048143 | |
| A-11859 | MGA 4048144 | MGA 4048146 | |
| A-11860 | MGA 4048147 | MGA 4048148 | |
| A-11861 | MGA 4048149 | MGA 4048150 | |
| A-11862 | MGA 4048151 | MGA 4048152 | |
| A-11863 | MGA 4048153 | MGA 4048154 | |
| A-11864 | MGA 4048163 | MGA 4048163 | |
| A-11865 | MGA 4048164 | MGA 4048164 | |



Exhibit 3,
P. 246

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-11866 | MGA 4048173 | MGA 4048174 | |
| A-11867 | MGA 4048175 | MGA 4048176 | |
| A-11868 | MGA 4048177 | MGA 4048180 | |
| A-11869 | MGA 4048181 | MGA 4048182 | |
| A-11870 | MGA 4048183 | MGA 4048184 | |
| A-11871 | MGA 4048185 | MGA 4048186 | |
| A-11872 | MGA 4048229 | MGA 4048229 | |
| A-11873 | MGA 4368441 | MGA 4368444 | |
| A-11874 | MGA 4368445 | MGA 4368448 | |
| A-11875 | MGA 4369402 | MGA 4369403 | |
| A-11876 | MGA 4477736 | MGA 4477741 | |
| A-11877 | MGA 4482433 | MGA 4482434 | |
| A-11878 | MGA 4482435 | MGA 4482435 | |
| A-11879 | MGA 4482436 | MGA 4482439 | |
| A-11880 | MGA 4482440 | MGA 4482443 | |
| A-11881 | MGA 4482444 | MGA 4482447 | |
| A-11882 | MGA 4482448 | MGA 4482448 | |
| A-11883 | MGA 4482452 | MGA 4482454 | |
| A-11884 | MGA 4482455 | MGA 4482456 | |
| A-11885 | MGA 4482457 | MGA 4482460 | |
| A-11886 | MGA 4482465 | MGA 4482466 | |
| A-11887 | MGA 4487184 | MGA 4487186 | |
| A-11888 | MGA 4500433 | MGA 4500434 | |
| A-11889 | MGA 4500446 | MGA 4500447 | |
| A-11890 | MGA 4500899 | MGA 4500899 | |
| A-11891 | MGA 4500900 | MGA 4500901 | |
| A-11892 | MGA 4500902 | MGA 4500903 | |
| A-11893 | MGA 4500904 | MGA 4500904 | |
| A-11894 | MGA 4500905 | MGA 4500905 | |
| A-11895 | MGA 4500906 | MGA 4500906 | |
| A-11896 | MGA 4500907 | MGA 4500908 | |
| A-11897 | MGA 4500909 | MGA 4500909 | |
| A-11898 | MGA 4500910 | MGA 4500910 | |
| A-11899 | MGA 4500911 | MGA 4500911 | |
| A-11900 | MGA 4500912 | MGA 4500912 | |
| A-11901 | MGA 4500913 | MGA 4500914 | |
| A-11902 | MGA 4500915 | MGA 4500916 | |
| A-11903 | MGA 4501483 | MGA 4501485 | |
| A-11904 | MGA 4501486 | MGA 4501487 | |
| A-11905 | MGA 4501488 | MGA 4501489 | |
| A-11906 | MGA 4501490 | MGA 4501491 | |
| A-11907 | MGA 4501492 | MGA 4501493 | |
| A-11908 | MGA 4501494 | MGA 4501496 | |
| A-11909 | MGA 4501497 | MGA 4501498 | |
| A-11910 | MGA 4501499 | MGA 4501499 | |
| A-11911 | MGA 4501500 | MGA 4501500 | |
| A-11912 | MGA 4501501 | MGA 4501501 | |
| A-11913 | MGA 4501502 | MGA 4501502 | |
| A-11914 | MGA 4501503 | MGA 4501504 | |
| A-11915 | MGA 4501505 | MGA 4501505 | |
| A-11916 | MGA 4501507 | MGA 4501507 | |
| A-11917 | MGA 4501508 | MGA 4501509 | |
| A-11918 | MGA 4501510 | MGA 4501512 | |
| A-11919 | MGA 4501513 | MGA 4501513 | |
| A-11920 | MGA 4501514 | MGA 4501515 | |
| A-11921 | MGA 4501516 | MGA 4501516 | |
| A-11922 | MGA 4501517 | MGA 4501517 | |
| A-11923 | MGA 4501518 | MGA 4501518 | |
| A-11924 | MGA 4501519 | MGA 4501519 | |
| A-11925 | MGA 4501520 | MGA 4501520 | |

4/1/2008

Exhibit 3
P. 247

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|-----|-----------------|-----------|-------------------|
| A-11926 | MGA 4501602 | MGA 4501602 | |
| A-11927 | MGA 4501603 | MGA 4501604 | |
| A-11928 | MGA 4501605 | MGA 4501605 | |
| A-11929 | MGA 4501607 | MGA 4501607 | |
| A-11930 | MGA 4501608 | MGA 4501608 | |
| A-11931 | MGA 4501609 | MGA 4501609 | |
| A-11932 | MGA 4501611 | MGA 4501611 | |
| A-11933 | MGA 4501612 | MGA 4501612 | |
| A-11934 | MGA 4503451 | MGA 4503453 | |
| A-11935 | MGA 4503855 | MGA 4503856 | |
| A-11936 | MGA 4503857 | MGA 4503857 | |
| A-11937 | MGA 4503858 | MGA 4503858 | |
| A-11938 | MGA 4503859 | MGA 4503859 | |
| A-11939 | MGA 4503860 | MGA 4503861 | |
| A-11940 | MGA 4503860 | MGA 4503861 | |
| A-11941 | MGA 4503862 | MGA 4503863 | |
| A-11942 | MGA 4504369 | MGA 4504370 | |
| A-11943 | MGA 4504397 | MGA 4504397 | |
| A-11944 | MGA 4504418 | MGA 4504419 | |
| A-11945 | MGA 4504420 | MGA 4504421 | |
| A-11946 | MGA 4504422 | MGA 4504423 | |
| A-11947 | MGA 4504424 | MGA 4504425 | |
| A-11948 | MGA 4504426 | MGA 4504426 | |
| A-11949 | MGA 4504427 | MGA 4504428 | |
| A-11950 | MGA 4504469 | MGA 4504471 | |
| A-11951 | MGA 4504477 | MGA 4504477 | |
| A-11952 | MGA 4504478 | MGA 4504478 | |
| A-11953 | MGA 4504480 | MGA 4504480 | |
| A-11954 | MGA 4504554 | MGA 4504554 | |
| A-11955 | MGA 4504772 | MGA 4504772 | |
| A-11956 | MGA 4504776 | MGA 4504776 | |
| A-11957 | MGA 4504777 | MGA 4504778 | |
| A-11958 | MGA 4504779 | MGA 4504780 | |
| A-11959 | MGA 4504943 | MGA 4504943 | |
| A-11960 | MGA 4505053 | MGA 4505053 | |
| A-11961 | MGA 4505087 | MGA 4505087 | |
| A-11962 | MGA 4505088 | MGA 4505093 | |
| A-11963 | MGA 4505095 | MGA 4505095 | |
| A-11964 | MGA 4505096 | MGA 4505096 | |
| A-11965 | MGA 4505097 | MGA 4505097 | |
| A-11966 | MGA 4505098 | MGA 4505098 | |
| A-11967 | MGA 4505102 | MGA 4505102 | |
| A-11968 | MGA 4505103 | MGA 4505103 | |
| A-11969 | MGA 4505104 | MGA 4505105 | |
| A-11970 | MGA 4505149 | MGA 4505151 | |
| A-11971 | MGA 4505152 | MGA 4505152 | |
| A-11972 | MGA 4505155 | MGA 4505155 | |
| A-11973 | MGA 4505156 | MGA 4505158 | |
| A-11974 | MGA 4505202 | MGA 4505202 | |
| A-11975 | MGA 4505205 | MGA 4505206 | |
| A-11976 | MGA 4505207 | MGA 4505207 | |
| A-11977 | MGA 4505208 | MGA 4505208 | |
| A-11978 | MGA 4505209 | MGA 4505209 | |
| A-11979 | MGA 4505212 | MGA 4505212 | |
| A-11980 | MGA 4505213 | MGA 4505213 | |
| A-11981 | MGA 4505214 | MGA 4505214 | |
| A-11982 | MGA 4505215 | MGA 4505216 | |
| A-11983 | MGA 4505217 | MGA 4505218 | |
| A-11984 | MGA 4505459 | MGA 4505461 | |
| A-11985 | MGA 4505462 | MGA 4505464 | |

4/1/2008

Exhibit _3_
P._248_

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-11986 | MGA 4505465 | MGA 4505467 | |
| A-11987 | MGA 4505468 | MGA 4505468 | |
| A-11988 | MGA 4505469 | MGA 4505469 | |
| A-11989 | MGA 4505470 | MGA 4505470 | |
| A-11990 | MGA 4505471 | MGA 4505471 | |
| A-11991 | MGA 4505472 | MGA 4505472 | |
| A-11992 | MGA 4505473 | MGA 4505473 | |
| A-11993 | MGA 4505474 | MGA 4505474 | |
| A-11994 | MGA 4505475 | MGA 4505475 | |
| A-11995 | MGA 4505476 | MGA 4505476 | |
| A-11996 | MGA 4505477 | MGA 4505477 | |
| A-11997 | MGA 4505478 | MGA 4505478 | |
| A-11998 | MGA 4505484 | MGA 4505484 | |
| A-11999 | MGA 4505486 | MGA 4505486 | |
| A-12000 | MGA 4505488 | MGA 4505488 | |
| A-12001 | MGA 4505489 | MGA 4505490 | |
| A-12002 | MGA 4505491 | MGA 4505491 | |
| A-12003 | MGA 4505493 | MGA 4505493 | |
| A-12004 | MGA 4505494 | MGA 4505494 | |
| A-12005 | MGA 4505495 | MGA 4505495 | |
| A-12006 | MGA 4505496 | MGA 4505496 | |
| A-12007 | MGA 4505497 | MGA 4505498 | |
| A-12008 | MGA 4505499 | MGA 4505499 | |
| A-12009 | MGA 4505500 | MGA 4505500 | |
| A-12010 | MGA 4505501 | MGA 4505501 | |
| A-12011 | MGA 4505506 | MGA 4505506 | |
| A-12012 | MGA 4505508 | MGA 4505508 | |
| A-12013 | MGA 4505509 | MGA 4505509 | |
| A-12014 | MGA 4505510 | MGA 4505510 | |
| A-12015 | MGA 4505511 | MGA 4505511 | |
| A-12016 | MGA 4505512 | MGA 4505512 | |
| A-12017 | MGA 4505513 | MGA 4505513 | |
| A-12018 | MGA 4505515 | MGA 4505515 | |
| A-12019 | MGA 4505516 | MGA 4505516 | |
| A-12020 | MGA 4505517 | MGA 4505518 | |
| A-12021 | MGA 4505519 | MGA 4505520 | |
| A-12022 | MGA 4505521 | MGA 4505522 | |
| A-12023 | MGA 4505523 | MGA 4505523 | |
| A-12024 | MGA 4505524 | MGA 4505524 | |
| A-12025 | MGA 4505525 | MGA 4505526 | |
| A-12026 | MGA 4505527 | MGA 4505528 | |
| A-12027 | MGA 4505529 | MGA 4505529 | |
| A-12028 | MGA 4505530 | MGA 4505530 | |
| A-12029 | MGA 4505531 | MGA 4505531 | |
| A-12030 | MGA 4505532 | MGA 4505532 | |
| A-12031 | MGA 4505533 | MGA 4505533 | |
| A-12032 | MGA 4505534 | MGA 4505534 | |
| A-12033 | MGA 4505535 | MGA 4505535 | |
| A-12034 | MGA 4505536 | MGA 4505536 | |
| A-12035 | MGA 4505537 | MGA 4505538 | |
| A-12036 | MGA 4505539 | MGA 4505539 | |
| A-12037 | MGA 4505540 | MGA 4505540 | |
| A-12038 | MGA 4505541 | MGA 4505541 | |
| A-12039 | MGA 4505542 | MGA 4505542 | |
| A-12040 | MGA 4505543 | MGA 4505543 | |
| A-12041 | MGA 4505544 | MGA 4505544 | |
| A-12042 | MGA 4506670 | MGA 4506670 | |
| A-12043 | MGA 4506729 | MGA 4506730 | |
| A-12044 | MGA 4507611 | MGA 4507611 | |
| A-12045 | MGA 4530351 | MGA 4530358 | |



Exhibit 3 ,
P. 249

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-12046 | | | Springfield Public Schools, Annual Report, 2006 - 2007 |
| A-12047 | | | Wall Street Journal article entitled "To Lure Older Girls, Mattel Brings in Hip-Hop Crowd,  by Maureen Tkacik |
| A-12048 | | | Amended Notice of Deposition of Maureen Tkacik |
| A-12049 | | | Subpoena in a Civil Case re Deposition of Maureen Tkacik |
| A-12050 | | | Factiva reprint of an article from The Wall Street Journal entitled "Mattel Net Surged 94% in the 4th Quarter But was Hurt by Sagging Holiday Sales" By Maureen Tkacik |
| A-12051 | | | Factiva reprint of an article from The Wall Street Journal entitled "Mattel Hopes Rapunzel's Flowing Tresses Help Barbie Live Happily Ever After" By Maureen Tkacik |
| A-12052 | | | Factiva reprint of an article from The Wall Street Journal entitled "Mattel  Bets Web Games Will Make Hot Wheels Cool - Toy Maker Pitches Die-Cast Cars to Older Brother and Dads in Bid to Beef up C Brand" By Maureen Tkacik |
| A-12053 | | | Factiva reprint of an article from The Wall Street Journal entitled "Mattel's CEO's Pay Jumped to $11.9 Million in 2002" |
| A-12054 | MGA 0141792 | MGA 0141793 | |
| A-12055 | BRYANT 02615 | BRYANT 02615 | |
| A-12056 | BRYANT 02619 | BRYANT 02619 | |
| A-12057 | BRYANT 02620 | BRYANT 02623 | |
| A-12058 | BRYANT 02625 | BRYANT 02626 | |
| A-12059 | BRYANT 02641 | BRYANT 02658 | |
| A-12060 | BRYANT 02660 | BRYANT 02660 | |
| A-12061 | BRYANT 02661 | BRYANT 02661 | |
| A-12062 | BRYANT 02892 | BRYANT 02892 | |
| A-12063 | BRYANT 02907 | BRYANT 02910 | |
| A-12064 | BRYANT 02924 | BRYANT 02924 | |
| A-12065 | BRYANT 02925 | BRYANT 02925 | |
| A-12066 | BRYANT 02929 | BRYANT 02932 | |
| A-12067 | BRYANT 04434 | BRYANT 04434 | |
| A-12068 | BRYANT 04862 | BRYANT 04862 | |
| A-12069 | BRYANT 04863 | BRYANT 04863 | |
| A-12070 | BRYANT 04864 | BRYANT 04864 | |
| A-12071 | BRYANT 04865 | BRYANT 04865 | |
| A-12072 | BRYANT 04867 | BRYANT 04867 | |
| A-12073 | BRYANT 12040 | BRYANT 12041 | |
| A-12074 | BRYANT 12042 | BRYANT 12054 | |
| A-12075 | BRYANT 12055 | BRYANT 12056 | |
| A-12076 | BRYANT 12057 | BRYANT 12065 | |
| A-12077 | BRYANT 12066 | BRYANT 12074 | |
| A-12078 | BRYANT 12245 | BRYANT 12245 | |
| A-12079 | KMW-M 007080 | KMW-M 007081 | |
| A-12080 | KMW-M 007082 | KMW-M 007082 | |
| A-12081 | KMW-M 007102 | KMW-M 007143 | |
| A-12082 | KMW-M 007625 | KMW-M 007625 | |
| A-12083 | KMW-M 007633 | KMW-M 007639 | |
| A-12084 | MGA 0000759 B | MGA 0000760 B | |
| A-12085 | MGA 0000976 | MGA 000977 B | |
| A-12086 | MGA 0001144 B | MGA 0001144 B | |
| A-12087 | MGA 0002102 B | MGA 0002102 B | |
| A-12088 | MGA 0003018 B | MGA 0003019 B | |
| A-12089 | MGA 0003385 | MGA 0003385 | |
| A-12090 | MGA 0003618 B | MGA 0003620 B | |
| A-12091 | MGA 0003902 B | MGA 0003902 B | |
| A-12092 | MGA 0008878R B | MGA 0008881RB | |
| A-12093 | MGA 0008894R B | MGA 0008894R B | |
| A-12094 | MGA 0008895R B | MGA 0008895R B | |
| A-12095 | MGA 0008994R B | MGA 0008996R B | |
| A-12096 | MGA 0009047 | MGA 0009048 | |

Exhibit  3
P.  250

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|-----|-----------------|-----------|-------------------|
| A-12097 | MGA 0009059 | MGA 0009061 | |
| A-12098 | MGA 0009217 | MGA 0009217 | |
| A-12099 | MGA 0009245 | MGA 0009245 | |
| A-12100 | MGA 0009507 B | MGA 0009507 B | |
| A-12101 | MGA 0010018 | MGA 00100189 | |
| A-12102 | MGA 0010132 | MGA 0010132 | |
| A-12103 | MGA 0010136 | MGA 0010136 | |
| A-12104 | MGA 0010137 | MGA 0010138 | |
| A-12105 | MGA 0010146 | MGA 0010147 | |
| A-12106 | MGA 0010167 | MGA 0010169 | |
| A-12107 | MGA 0010178 | MGA 0010178 | |
| A-12108 | MGA 0010188 | MGA 0010190 | |
| A-12109 | MGA 0010194 | MGA 0010194 | |
| A-12110 | MGA 0010195 | MGA 0010195 | |
| A-12111 | MGA 0010198 | MGA 0010198 | |
| A-12112 | MGA 0010211 | MGA 0010211 | |
| A-12113 | MGA 0010212 | MGA 0010213 | |
| A-12114 | MGA 0010215 | MGA 0010216 | |
| A-12115 | MGA 0010227 | MGA 0010227 | |
| A-12116 | MGA 0010236 | MGA 0010238 | |
| A-12117 | MGA 0010248 | MGA 0010250 | |
| A-12118 | MGA 001051 | MGA 001052 | |
| A-12119 | MGA 001105 | MGA 001105 | |
| A-12120 | MGA 001308 | MGA 001308 | |
| A-12121 | MGA 001310 | MGA 001310 | |
| A-12122 | MGA 001313 | MGA 001313 | |
| A-12123 | MGA 001395 | MGA 001402 | |
| A-12124 | MGA 0014230 | MGA 0014232 | |
| A-12125 | MGA 004270 | MGA 004270 | |
| A-12126 | MGA 0046269 | MGA 0046270 | |
| A-12127 | MGA 0047398 | MGA 0047398 | |
| A-12128 | MGA 0048611 | MGA 0048612 | |
| A-12129 | MGA 0049291 | MGA 0049297 | |
| A-12130 | MGA 0049442 | MGA 0049442 | |
| A-12131 | MGA 0049738 | MGA 0049738 | |
| A-12132 | MGA 0049750 | MGA 0049772 | |
| A-12133 | MGA 0049945 | MGA 0049947 | |
| A-12134 | MGA 0050020 | MGA 0050020 | |
| A-12135 | MGA 005129 | MGA 005130 | |
| A-12136 | MGA 0051420 | MGA 0051424 | |
| A-12137 | MGA 0052019 | MGA 0052022 | |
| A-12138 | MGA 0052140 | MGA 0052142 | |
| A-12139 | MGA 0052247 | MGA 0052252 | |
| A-12140 | MGA 0052316 | MGA 0052317 | |
| A-12141 | MGA 0052445 | MGA 0052446 | |
| A-12142 | MGA 0064611 | MGA 0064612 | |
| A-12143 | MGA 0064639 | MGA 0064640 | |
| A-12144 | MGA 0183779 | MGA 0183780 | |
| A-12145 | MGA 0833654 | MGA 0833662 | |
| A-12146 | MGA 0869804 | MGA 0869807 | |
| A-12147 | MGA 0869809 | MGA 0869809 | |
| A-12148 | MGA 0869898 | MGA 0869898 | |
| A-12149 | MGA 0869900 | MGA 0869900 | |
| A-12150 | MGA 0879551 | MGA 0879552 | |
| A-12151 | MGA 0879988 | MGA 0879989 | |
| A-12152 | MGA 0880536 | MGA 0880539 | |
| A-12153 | MGA 0881478 | MGA 0881483 | |
| A-12154 | MGA 0881484 | MGA 0881489 | |
| A-12155 | MGA 0881496 | MGA 0881536 | |
| A-12156 | MGA 0882368 | MGA 0882371 | |

4/1/2008



Exhibit 3 ,
P. 251

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-12157 | MGA 1003074 | MGA 1003075 | |
| A-12158 | MGA 1006981 | MGA 1006982 | |
| A-12159 | MGA 1074606 | MGA 1074607 | |
| A-12160 | MGA 1690502 | MGA 1690505 | |
| A-12161 | MGA 3720918 | MGA 3720942 | |
| A-12162 | MGA 3720955 | MGA 3720966 | |
| A-12163 | MGA 3720981 | MGA 3720996 | |
| A-12164 | MGA 3721035 | MGA 3721168 | |
| A-12165 | MGA 3721170 | MGA 3721170 | |
| A-12166 | MGA 4000879 | MGA 4000879 | |
| A-12167 | MGA 4001180 | MGA 4001181 | |
| A-12168 | MGA 4001330 | MGA 4001330 | |
| A-12169 | MGA HK 0007843 | MGA HK 0007845 | |
| A-12170 | UB 0021 | UB 0022 | |
| A-12171 | BRYANT2 000130 | BRYANT2 000130 | |
| A-12172 | BRYANT2 009975 | BRYANT2 009976 | |
| A-12173 | CB 0001 | CB 0002 | |
| A-12174 | FL 02260 | FL 02260 | |
| A-12175 | FL 0672 | FL 0674 | |
| A-12176 | FL 11195 | FL 11211 | |
| A-12177 | KBK 01296 | KBK 01299 | |
| A-12178 | M 0045845 | M 0045846 | |
| A-12179 | M 0055312 | M 0054313 | |
| A-12180 | M 0059790 | M 0059795 | |
| A-12181 | M 0097416 | M 0097416 | |
| A-12182 | M 0254830 | M 0254830 | |
| A-12183 | M 0254835 | M 0254835 | |
| A-12184 | M 0254836 | M 0254836 | |
| A-12185 | M 0254837 | M 0254837 | |
| A-12186 | M 0254838 | M 0254838 | |
| A-12187 | M 0254839 | M 0254839 | |
| A-12188 | M 0254841 | M 0254841 | |
| A-12189 | M 0254972 | M 0254974 | |
| A-12190 | M 0254975 | M 0254975 | |
| A-12191 | M 0255085 | M 0255085 | |
| A-12192 | M 0255086 | M 0255086 | |
| A-12193 | M 0255087 | M 0255087 | |
| A-12194 | M 0255088 | M 0255088 | |
| A-12195 | M 0255089 | M 0255089 | |
| A-12196 | M 0255090 | M 0255090 | |
| A-12197 | M 0255091 | M 0255093 | |
| A-12198 | M 0255098 | M 0255100 | |
| A-12199 | M 0255194 | M 0255195 | |
| A-12200 | M 0255196 | M 0255196 | |
| A-12201 | M 0255197 | M 0255198 | |
| A-12202 | M 0255199 | M 0255199 | |
| A-12203 | M 0255200 | M 0255200 | |
| A-12204 | M 0255202 | M 0255202 | |
| A-12205 | M 0255204 | M 0255204 | |
| A-12206 | M 0255205 | M 0255205 | |
| A-12207 | M 0255206 | M 0255206 | |
| A-12208 | M 0255207 | M 0255207 | |
| A-12209 | M 0255208 | M 0255209 | |
| A-12210 | M 0255282 | M 0255287 | |
| A-12211 | M 0255360 | M 0255360 | |
| A-12212 | M 0256187 | M 0256187 | |
| A-12213 | M 0256188 | M 0256188 | |
| A-12214 | M 0256190 | M 0256190 | |
| A-12215 | M 0256206 | M 0256211 | |
| A-12216 | M 0256229 | M 0256229 | |

4/1/2008


Exhibit 3,
P. 252

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-12217 | M 0256230 | M 0256230 | |
| A-12218 | M 0256253 | M 0256254 | |
| A-12219 | M 0256266 | M 0256266 | |
| A-12220 | M 0896219 | M 0896871 | |
| A-12221 | MGA 0001483B | MGA 0001483B | |
| A-12222 | MGA 0004112 | MGA 0004115 B | |
| A-12223 | MGA 0009407 | MGA 0009412 | |
| A-12224 | MGA 001118B | MGA 001118B | |
| A-12225 | MGA 001311 | MGA 001312 | |
| A-12226 | MGA 0015466 | MGA 0015467 | |
| A-12227 | MGA 0015720 | MGA 0015721 | |
| A-12228 | MGA 0016303 | MGA 0016305 | |
| A-12229 | MGA 0017314 | MGA 0017314 | |
| A-12230 | MGA 0021824 | MGA 0021824 | |
| A-12231 | MGA 0023795 | MGA 0023804 | |
| A-12232 | MGA 002552 | MGA 002553 | |
| A-12233 | MGA 0032021 | MGA 0032022 | |
| A-12234 | MGA 0042343 | MGA 0042343 | |
| A-12235 | MGA 0042506 | MGA 0042506 | |
| A-12236 | MGA 0049590 | MGA 0049591 | |
| A-12237 | MGA 005313 | MGA 005313 | |
| A-12238 | MGA 005559 | MGA 005559 | |
| A-12239 | MGA 0062957 | MGA 0062958 | |
| A-12240 | MGA 0064883 | MGA 0064886 | |
| A-12241 | MGA 0065578 | MGA 0065578 | |
| A-12242 | MGA 0067719 | MGA 0067724 | |
| A-12243 | MGA 0067769 | MGA 0067769 | |
| A-12244 | MGA 0068945 | MGA 0068946 | |
| A-12245 | MGA 0069266 | MGA 0069268 | |
| A-12246 | MGA 0069805 | MGA 0069827 | |
| A-12247 | MGA 0070952 | MGA 0070953 | |
| A-12248 | MGA 0071466 | MGA 0071467 | |
| A-12249 | MGA 0074136 | MGA 0074139 | |
| A-12250 | MGA 0084695 | MGA 0084698 | |
| A-12251 | MGA 0099933 | MGA 0099933 | |
| A-12252 | MGA 0140433 | MGA 0140439 | |
| A-12253 | MGA 0140515 | MGA 0140516 | |
| A-12254 | MGA 0140569 | MGA 0140571 | |
| A-12255 | MGA 0140822 | MGA 0140824 | |
| A-12256 | MGA 0141192 | MGA 014193 | |
| A-12257 | MGA 0141370 | MGA 0141370 | |
| A-12258 | MGA 0141381 | MGA 0141385 | |
| A-12259 | MGA 0141587 | MGA 0141587 | |
| A-12260 | MGA 0141662 | MGA 0141665 | |
| A-12261 | MGA 0141949 | MGA 0141950 | |
| A-12262 | MGA 0142041 | MGA 0142044 | |
| A-12263 | MGA 0142609 | MGA 0142610 | |
| A-12264 | MGA 0142614 | MGA 0142616 | |
| A-12265 | MGA 0142858 | MGA 0142860 | |
| A-12266 | MGA 0143307 | MGA 0143309 | |
| A-12267 | MGA 0147778 | MGA 0147779 | |
| A-12268 | MGA 0146748 | MGA 0146749 | |
| A-12269 | MGA 0147520 | MGA 0147520 | |
| A-12270 | MGA 0147759 | MGA 0147760 | |
| A-12272 | MGA 0148998 | MGA 0148999 | |
| A-12273 | MGA 0178548 | MGA 0178555 | |
| A-12274 | MGA 0178758 | MGA 0178760 | |
| A-12275 | MGA 0178822 | MGA 0178822 | |
| A-12276 | MGA 0181963 | MGA 0181964 | |
| A-12277 | MGA 0182096 | MGA 0182097 | |

Exhibit 3
P. 253

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|-----|-----------------|-----------|-------------------|
| A-12278 | MGA 0182694 | MGA 0182695 | |
| A-12279 | MGA 0182784 | MGA 0182786 | |
| A-12280 | MGA 0182821 | MGA 0182823 | |
| A-12281 | MGA 0183135 | MGA 0183135 | |
| A-12282 | MGA 0183305 | MGA 0183306 | |
| A-12283 | MGA 0183307 | MGA 0183309 | |
| A-12284 | MGA 0183934 | MGA 0183935 | |
| A-12285 | MGA 0184439 | MGA 0184439 | |
| A-12286 | MGA 0185798 | MGA 0185799 | |
| A-12287 | MGA 0185947 | MGA 0185948 | |
| A-12288 | MGA 0187960 | MGA 0187961 | |
| A-12289 | MGA 0188938 | MGA 0188940 | |
| A-12290 | MGA 0190817 | MGA 0190819 | |
| A-12291 | MGA 0190820 | MGA 0190823 | |
| A-12292 | MGA 0202530 | MGA 0202530 | |
| A-12293 | MGA 0203223 | MGA 0203231 | |
| A-12294 | MGA 0203367 | MGA 0203368 | |
| A-12295 | MGA 0203967 | MGA 0203967 | |
| A-12296 | MGA 0204226 | MGA 0204227 | |
| A-12297 | MGA 0204979 | MGA 0204980 | |
| A-12298 | MGA 0205005 | MGA 0205006 | |
| A-12299 | MGA 0209178 | MGA 0209784 | |
| A-12300 | MGA 0235826 | MGA 0235827 | |
| A-12301 | MGA 0253167 | MGA 0253168 | |
| A-12302 | MGA 0254471 | MGA 0254472 | |
| A-12303 | MGA 0280743 | MGA 0280743 | |
| A-12304 | MGA 0292464 | MGA 0292465 | |
| A-12305 | MGA 0292708 | MGA 0292714 | |
| A-12306 | MGA 0307479 | MGA 0307480 | |
| A-12307 | MGA 0358540 | MGA 0358541 | |
| A-12308 | MGA 0419193 | MGA 0419194 | |
| A-12309 | MGA 0427561 | MGA 0427570 | |
| A-12310 | MGA 0432440 | MGA 0432440 | |
| A-12311 | MGA 0432700 | MGA 0432700 | |
| A-12312 | MGA 0438599 | MGA 0438600 | |
| A-12313 | MGA 0615785 | MGA 0615786 | |
| A-12314 | MGA 0807981 | MGA 0807981 | |
| A-12315 | MGA 0825484 | MGA 0825495 | |
| A-12316 | MGA 0835234 | MGA 0835235 | |
| A-12317 | MGA 0835512 | MGA 0835513 | |
| A-12318 | MGA 0868100 B | MGA 0868103 B | |
| A-12319 | MGA 0868125 B | MGA 0868126 B | |
| A-12320 | MGA 0875247 | MGA 0875247 | |
| A-12321 | MGA 0876044 | MGA 0876065 | |
| A-12322 | MGA 0877289 | MGA 0877293 | |
| A-12323 | MGA 0877578 | MGA 0877579 | |
| A-12324 | MGA 0878665 | MGA 0878674 | |
| A-12325 | MGA 0878675 | MGA 0878678 | |
| A-12326 | MGA 0881581 | MGA 0881592 | |
| A-12327 | MGA 0881867 | MGA 0881868 | |
| A-12328 | MGA 0881871 | MGA 0881872 | |
| A-12329 | MGA 0882885 | MGA 0882896 | |
| A-12330 | MGA 0883032 | MGA 0883032 | |
| A-12331 | MGA 0886062 | MGA 0886086 | |
| A-12332 | MGA 1028058 | MGA 1028062 | |
| A-12333 | MGA 1074455 | MGA 1074459 | |
| A-12334 | MGA 1074460 | MGA 1074463 | |
| A-12335 | MGA 1115929 | MGA 1115930 | |
| A-12336 | MGA 1115931 | MGA 1115932 | |
| A-12337 | MGA 1115933 | MGA 1115935 | |

Exhibit 3,
P. 254

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-12338 | MGA 1115936 | MGA 1115938 | |
| A-12339 | MGA 1115943 | MGA 1115946 | |
| A-12340 | MGA 1117400 | MGA 1117400 | |
| A-12341 | MGA 1120706 | MGA 1120706 | |
| A-12342 | MGA 1125183 | MGA 1125183 | |
| A-12343 | MGA 1416559 | MGA 1416559 | |
| A-12344 | MGA 1479127 | MGA 1479169 | |
| A-12345 | MGA 1480182 | MGA 1480213 | |
| A-12346 | MGA 1639166 | MGA 1639167 | |
| A-12347 | MGA 1728920 | MGA 1728931 | |
| A-12348 | MGA 1753127 | MGA 1753128 | |
| A-12349 | MGA 1753129 | MGA 1753134 | |
| A-12350 | MGA 1753888 | MGA 175899 | |
| A-12351 | MGA 1755461 | MGA 1755461 | |
| A-12352 | MGA 1755480 | MGA 1755483 | |
| A-12353 | MGA 1755510 | MGA 1755513 | |
| A-12354 | MGA 1755646 | MGA 1755649 | |
| A-12355 | MGA 1755921 | MGA 1755924 | |
| A-12356 | MGA 1755948 | MGA 1755962 | |
| A-12357 | MGA 1755959 | MGA 1755959 | |
| A-12358 | MGA 1768132 | MGA 1768134 | |
| A-12359 | MGA 1790966 | MGA 1790979 | |
| A-12360 | MGA 2055105 | MGA 2055122 | |
| A-12361 | MGA 2055182 | MGA 2055198 | |
| A-12362 | MGA 2790981 | MGA 2790981 | |
| A-12363 | MGA 2885355 | MGA 2885359 | |
| A-12364 | MGA 3089770 | MGA 3809772 | |
| A-12365 | MGA 3235053 | MGA 3235060 | |
| A-12366 | MGA 3235328 | MGA 3235343 | |
| A-12367 | MGA 3235454 | MGA 3235477 | |
| A-12368 | MGA 3235609 | MGA 3235632 | |
| A-12369 | MGA 3235746 | MGA 3235769 | |
| A-12370 | MGA 3235914 | MGA 3235941 | |
| A-12371 | MGA 3236028 | MGA 3236051 | |
| A-12372 | MGA 3236424 | MGA 3236431 | |
| A-12373 | MGA 3236433 | MGA 3236440 | |
| A-12374 | MGA 3236718 | MGA 3236741 | |
| A-12375 | MGA 3236878 | MGA 3236901 | |
| A-12376 | MGA 3236972 | MGA 3236995 | |
| A-12377 | MGA 3237132 | MGA 3237159 | |
| A-12378 | MGA 3237297 | MGA 3237312 | |
| A-12379 | MGA 3237384 | MGA 3237399 | |
| A-12380 | MGA 3328996 | MGA 3329011 | |
| A-12381 | MGA 3332356 | MGA 3332359 | |
| A-12382 | MGA 3332361 | MGA 3332376 | |
| A-12383 | MGA 3332378 | MGA 3332393 | |
| A-12384 | MGA 3365146 | MGA 3365160 | |
| A-12385 | MGA 3365163 | MGA 3365177 | |
| A-12386 | MGA 3365257 | MGA 3365291 | |
| A-12387 | MGA 3480134 | MGA 3480135 | |
| A-12388 | MGA 3480308 | MGA 3480309 | |
| A-12389 | MGA 3512632 | MGA 3512633 | |
| A-12390 | MGA 3700357 | MGA 3700360 | |
| A-12391 | MGA 3708206 | MGA 3708297 | |
| A-12392 | MGA 3708435 | MGA 3708460 | |
| A-12393 | MGA 3709668 | MGA 3709668 | |
| A-12394 | MGA 3769938 | MGA 3769938 | |
| A-12395 | MGA 3769941 | MGA 3769941 | |
| A-12396 | MGA 3769949 | MGA 3769951 | |
| A-12397 | MGA 3769959 | MGA 3769960 | |

4/1/2008

Exhibit _3_,
P. _255_

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-12398 | MGA 3769967 | MGA 3769967 | |
| A-12399 | MGA 3771369 | MGA 3769976 | |
| A-12400 | MGA 3771591 | MGA 3771591 | |
| A-12401 | MGA 3771592 | MGA 3771592 | |
| A-12402 | MGA 3772343 | MGA 3772343 | |
| A-12403 | MGA 3774648 | MGA 3774651 | |
| A-12404 | MGA 3774870 | MGA 3774871 | |
| A-12405 | MGA 3775038 | MGA 3775039 | |
| A-12406 | MGA 3775226 | MGA 3775228 | |
| A-12407 | MGA 3781846 | MGA 3781848 | |
| A-12408 | MGA 3782338 | MGA 3782338 | |
| A-12409 | MGA 3782339 | MGA 3782341 | |
| A-12410 | MGA 3782342 | MGA 3782344 | |
| A-12411 | MGA 3782345 | MGA 3782347 | |
| A-12412 | MGA 3782354 | MGA 3782366 | |
| A-12413 | MGA 3782367 | MGA 3782369 | |
| A-12414 | MGA 3782370 | MGA 3782373 | |
| A-12415 | MGA 3784877 | MGA 3784880 | |
| A-12416 | MGA 3784914 | MGA 3784917 | |
| A-12417 | MGA 3784922 | MGA 3784925 | |
| A-12418 | MGA 3784926 | MGA 3784929 | |
| A-12419 | MGA 3784930 | MGA 3784933 | |
| A-12420 | MGA 3784934 | MGA 3784937 | |
| A-12421 | MGA 3784938 | MGA 3784941 | |
| A-12422 | MGA 3784942 | MGA 3784945 | |
| A-12423 | MGA 3784946 | MGA 3784949 | |
| A-12424 | MGA 3784950 | MGA 3784953 | |
| A-12425 | MGA 3784954 | MGA 3784957 | |
| A-12426 | MGA 3784958 | MGA 3784961 | |
| A-12427 | MGA 3784962 | MGA 3784965 | |
| A-12428 | MGA 3784966 | MGA 3784969 | |
| A-12429 | MGA 3784970 | MGA 3784973 | |
| A-12430 | MGA 3784974 | MGA 3784977 | |
| A-12431 | MGA 3784978 | MGA 3784981 | |
| A-12432 | MGA 3784982 | MGA 3784985 | |
| A-12433 | MGA 3784986 | MGA 3784989 | |
| A-12434 | MGA 3784990 | MGA 3784993 | |
| A-12435 | MGA 3784994 | MGA 3784997 | |
| A-12436 | MGA 3784998 | MGA 3785002 | |
| A-12437 | MGA 3785003 | MGA 3785006 | |
| A-12438 | MGA 3785007 | MGA 3785010 | |
| A-12439 | MGA 3785011 | MGA 3785014 | |
| A-12440 | MGA 3785015 | MGA 3785018 | |
| A-12441 | MGA 3785019 | MGA 3785022 | |
| A-12442 | MGA 3785023 | MGA 3785026 | |
| A-12443 | MGA 3785027 | MGA 3785030 | |
| A-12444 | MGA 3785031 | MGA 3785034 | |
| A-12445 | MGA 3785035 | MGA 3785038 | |
| A-12446 | MGA 3785041 | MGA 3785042 | |
| A-12447 | MGA 3787280 | MGA 3787284 | |
| A-12448 | MGA 3796119 | MGA 3796127 | |
| A-12449 | MGA 3796144 | MGA 3796147 | |
| A-12450 | MGA 3796719 | MGA 3796719 | |
| A-12451 | MGA 3801445 | MGA 3796748 | |
| A-12452 | MGA 3801497 | MGA 3796799 | |
| A-12453 | MGA 3803959 | MGA 3803364 | |
| A-12454 | MGA 3804157 | MGA 3804165 | |
| A-12455 | MGA 3804228 | MGA 3804228 | |
| A-12456 | MGA 3805091 | MGA 3805091 | |
| A-12457 | MGA 3807472 | MGA 3807479 | |

Exhibit 3
P. 256

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-12458 | MGA 3807480 | MGA 3807480 | |
| A-12459 | MGA 3807585 | MGA 3807587 | |
| A-12460 | MGA 3809661 | MGA 3809662 | |
| A-12461 | MGA 3809663 | MGA 3809665 | |
| A-12462 | MGA 3809669 | MGA 3809669 | |
| A-12463 | MGA 3809670 | MGA 3809671 | |
| A-12464 | MGA 3809744 | MGA 3809753 | |
| A-12465 | MGA 3809767 | MGA 3809769 | |
| A-12466 | MGA 3809773 | MGA 3809774 | |
| A-12467 | MGA 3814801 | MGA 3814801 | |
| A-12468 | MGA 3814810 | MGA 3814810 | |
| A-12469 | MGA 3814813 | MGA 3814813 | |
| A-12470 | MGA 3814814 | MGA 3814814 | |
| A-12471 | MGA 3814815 | MGA 3814815 | |
| A-12472 | MGA 3814816 | MGA 3814816 | |
| A-12473 | MGA 3814817 | MGA 3814817 | |
| A-12474 | MGA 3814818 | MGA 3814818 | |
| A-12475 | MGA 3814819 | MGA 3814819 | |
| A-12476 | MGA 3814820 | MGA 3814820 | |
| A-12477 | MGA 3814821 | MGA 3814821 | |
| A-12478 | MGA 3814823 | MGA 3814823 | |
| A-12479 | MGA 3814845 | MGA 3814845 | |
| A-12480 | MGA 3814861 | MGA 3814861 | |
| A-12481 | MGA 3814862 | MGA 3814862 | |
| A-12482 | MGA 3814863 | MGA 3814863 | |
| A-12483 | MGA 3814864 | MGA 3814864 | |
| A-12484 | MGA 3814865 | MGA 3814865 | |
| A-12485 | MGA 3814866 | MGA 3814866 | |
| A-12486 | MGA 3814867 | MGA 3814867 | |
| A-12487 | MGA 3814868 | MGA 3814868 | |
| A-12488 | MGA 3814869 | MGA 3814869 | |
| A-12489 | MGA 3814870 | MGA 3814870 | |
| A-12490 | MGA 3814871 | MGA 3814871 | |
| A-12491 | MGA 3814888 | MGA 3814888 | |
| A-12492 | MGA 3814890 | MGA 3814890 | |
| A-12493 | MGA 3814891 | MGA 3814891 | |
| A-12494 | MGA 3814892 | MGA 3814892 | |
| A-12495 | MGA 3814893 | MGA 3814893 | |
| A-12496 | MGA 3814894 | MGA 3814894 | |
| A-12497 | MGA 3814895 | MGA 3814895 | |
| A-12498 | MGA 3814896 | MGA 3814896 | |
| A-12499 | MGA 3814897 | MGA 3814897 | |
| A-12500 | MGA 3814898 | MGA 3814898 | |
| A-12501 | MGA 3814899 | MGA 3814899 | |
| A-12502 | MGA 3814900 | MGA 3814900 | |
| A-12503 | MGA 3814901 | MGA 3814901 | |
| A-12504 | MGA 3814907 | MGA 3814907 | |
| A-12505 | MGA 3814912 | MGA 3814912 | |
| A-12506 | MGA 3814922 | MGA 3814922 | |
| A-12507 | MGA 3814923 | MGA 3814923 | |
| A-12508 | MGA 3814924 | MGA 3814924 | |
| A-12509 | MGA 3814925 | MGA 3814925 | |
| A-12510 | MGA 3814926 | MGA 3814926 | |
| A-12511 | MGA 3814927 | MGA 3814927 | |
| A-12512 | MGA 3814928 | MGA 3814928 | |
| A-12513 | MGA 3814929 | MGA 3814929 | |
| A-12514 | MGA 3814930 | MGA 3814930 | |
| A-12515 | MGA 3814931 | MGA 3814931 | |
| A-12516 | MGA 3814938 | MGA 3814938 | |
| A-12517 | MGA 3814950 | MGA 3814950 | |

4/1/2008

Exhibit 3 ,
P. 257

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-12518 | MGA 3814951 | MGA 3814951 | |
| A-12519 | MGA 3814952 | MGA 3814952 | |
| A-12520 | MGA 3814953 | MGA 3814953 | |
| A-12521 | MGA 3814962 | MGA 3814962 | |
| A-12522 | MGA 3814964 | MGA 3814964 | |
| A-12523 | MGA 3814968 | MGA 3814968 | |
| A-12524 | MGA 3814969 | MGA 3814969 | |
| A-12525 | MGA 3814970 | MGA 3814970 | |
| A-12526 | MGA 3814971 | MGA 3814971 | |
| A-12527 | MGA 3814972 | MGA 3814972 | |
| A-12528 | MGA 3814973 | MGA 3814973 | |
| A-12529 | MGA 3814974 | MGA 3814974 | |
| A-12530 | MGA 3814975 | MGA 3814975 | |
| A-12531 | MGA 3814976 | MGA 3814976 | |
| A-12532 | MGA 3814982 | MGA 3814982 | |
| A-12533 | MGA 3814988 | MGA 3814988 | |
| A-12534 | MGA 3814989 | MGA 3814989 | |
| A-12535 | MGA 3814997 | MGA 3814997 | |
| A-12536 | MGA 3814998 | MGA 3814998 | |
| A-12537 | MGA 3816160 | MGA 3816160 | |
| A-12538 | MGA 3816161 | MGA 3816161 | |
| A-12539 | MGA 3816162 | MGA 3816162 | |
| A-12540 | MGA 3818155 | MGA 3818155 | |
| A-12541 | MGA 3818156 | MGA 3818156 | |
| A-12542 | MGA 3818157 | MGA 3818157 | |
| A-12543 | MGA 3818162 | MGA 3818162 | |
| A-12544 | MGA 3818164 | MGA 3818164 | |
| A-12545 | MGA 3818170 | MGA 3818171 | |
| A-12546 | MGA 3818182 | MGA 3818186 | |
| A-12547 | MGA 3818188 | MGA 3818189 | |
| A-12548 | MGA 3818190 | MGA 3818192 | |
| A-12549 | MGA 3818193 | MGA 3818197 | |
| A-12550 | MGA 3818198 | MGA 3818198 | |
| A-12551 | MGA 3818199 | MGA 3818199 | |
| A-12552 | MGA 3820619 | MGA 3820619 | |
| A-12553 | MGA 3820620 | MGA 3820620 | |
| A-12554 | MGA 3820622 | MGA 3820622 | |
| A-12555 | MGA 3820624 | MGA 3820624 | |
| A-12556 | MGA 3820625 | MGA 3820625 | |
| A-12557 | MGA 3820635 | MGA 3820635 | |
| A-12558 | MGA 3820637 | MGA 3820637 | |
| A-12559 | MGA 3820639 | MGA 3820639 | |
| A-12560 | MGA 3820644 | MGA 3820644 | |
| A-12561 | MGA 3820647 | MGA 3820647 | |
| A-12562 | MGA 3820648 | MGA 3820648 | |
| A-12563 | MGA 3820649 | MGA 3820649 | |
| A-12564 | MGA 3820650 | MGA 3820650 | |
| A-12565 | MGA 3820651 | MGA 3820651 | |
| A-12566 | MGA 3820652 | MGA 3820652 | |
| A-12567 | MGA 3820658 | MGA 3820658 | |
| A-12568 | MGA 3820659 | MGA 3820659 | |
| A-12569 | MGA 3820660 | MGA 3820660 | |
| A-12570 | MGA 3820661 | MGA 3820661 | |
| A-12571 | MGA 3820663 | MGA 3820663 | |
| A-12572 | MGA 3820667 | MGA 3820667 | |
| A-12573 | MGA 3857042 | MGA 3857042 | |
| A-12574 | MGA 3857289 | MGA 3857289 | |
| A-12575 | MGA 3857290 | MGA 3857290 | |
| A-12576 | MGA 3857291 | MGA 3857291 | |
| A-12577 | MGA 3857292 | MGA 3857292 | |

4/1/2008


Exhibit _3_,
P. _258_

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-12578 | MGA 3857293 | MGA 3857293 | |
| A-12579 | MGA 3857294 | MGA 3857294 | |
| A-12580 | MGA 3857295 | MGA 3857295 | |
| A-12581 | MGA 3857296 | MGA 3857296 | |
| A-12582 | MGA 3857297 | MGA 3857297 | |
| A-12583 | MGA 3857298 | MGA 3857298 | |
| A-12584 | MGA 3857299 | MGA 3857299 | |
| A-12585 | MGA 3857300 | MGA 3857300 | |
| A-12586 | MGA 3857301 | MGA 3857301 | |
| A-12587 | MGA 3857302 | MGA 3857302 | |
| A-12588 | MGA 3857303 | MGA 3857303 | |
| A-12589 | MGA 3857304 | MGA 3857304 | |
| A-12590 | MGA 3857305 | MGA 3857305 | |
| A-12591 | MGA 3857306 | MGA 3857306 | |
| A-12592 | MGA 3857307 | MGA 3857307 | |
| A-12593 | MGA 3857308 | MGA 3857308 | |
| A-12594 | MGA 3857309 | MGA 3857309 | |
| A-12595 | MGA 3857310 | MGA 3857310 | |
| A-12596 | MGA 3857311 | MGA 3857311 | |
| A-12597 | MGA 3857312 | MGA 3857312 | |
| A-12598 | MGA 3857313 | MGA 3857313 | |
| A-12599 | MGA 3857314 | MGA 3857314 | |
| A-12600 | MGA 3857315 | MGA 3857315 | |
| A-12601 | MGA 3857316 | MGA 3857316 | |
| A-12602 | MGA 3857317 | MGA 3857317 | |
| A-12603 | MGA 3857318 | MGA 3857318 | |
| A-12604 | MGA 3857319 | MGA 3857319 | |
| A-12605 | MGA 3857320 | MGA 3857320 | |
| A-12606 | MGA 3857321 | MGA 3857321 | |
| A-12607 | MGA 3857322 | MGA 3857322 | |
| A-12608 | MGA 3857323 | MGA 3857323 | |
| A-12609 | MGA 3857324 | MGA 3857324 | |
| A-12610 | MGA 3857325 | MGA 3857325 | |
| A-12611 | MGA 3857326 | MGA 3857326 | |
| A-12612 | MGA 3857327 | MGA 3857327 | |
| A-12613 | MGA 3857328 | MGA 3857328 | |
| A-12614 | MGA 3857329 | MGA 3857329 | |
| A-12615 | MGA 3857330 | MGA 3857330 | |
| A-12616 | MGA 3857331 | MGA 3857331 | |
| A-12617 | MGA 3857332 | MGA 3857332 | |
| A-12618 | MGA 3857333 | MGA 3857333 | |
| A-12619 | MGA 3857334 | MGA 3857334 | |
| A-12620 | MGA 3857335 | MGA 3857335 | |
| A-12621 | MGA 3857336 | MGA 3857336 | |
| A-12622 | MGA 3857337 | MGA 3857337 | |
| A-12623 | MGA 3857338 | MGA 3857338 | |
| A-12624 | MGA 3857339 | MGA 3857339 | |
| A-12625 | MGA 3857340 | MGA 3857340 | |
| A-12626 | MGA 3860645 | MGA 3860645 | |
| A-12627 | MGA 3866030 | MGA 3866041 | |
| A-12628 | MGA 3866082 | MGA 3866084 | |
| A-12629 | MGA 3866085 | MGA 3866085 | |
| A-12630 | MGA 3866086 | MGA 3866086 | |
| A-12631 | MGA 3866105 | MGA 3866116 | |
| A-12632 | MGA 4000001 | MGA 4000002 | |
| A-12633 | MGA 4000003 | MGA 4000005 | |
| A-12634 | MGA 4001740 | MGA 4001740 | |
| A-12635 | MGA 4001957 | MGA 4001957 | |
| A-12636 | MGA 4002040 | MGA 4002042 | |
| A-12637 | MGA 4003436 | MGA 4003436 | |



Exhibit 3 ,
P. 259

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|-----|-----------------|-----------|-------------------|
| A-12638 | MGA 4004280 | MGA 4004280 | |
| A-12639 | MGA 4004533 | MGA 4004533 | |
| A-12640 | MGA 4006200 | MGA 4006235 | |
| A-12641 | MGA 4006679 | MGA 4006481 | |
| A-12642 | MGA 4009313 | MGA 4009315 | |
| A-12643 | MGA 4009316 | MGA 4009318 | |
| A-12644 | MGA 4012565 | MGA 4012565 | |
| A-12645 | MGA 4012566 | MGA 4012567 | |
| A-12646 | MGA 4012568 | MGA 4012570 | |
| A-12647 | MGA 4012893 | MGA 4012893 | |
| A-12648 | MGA 4013580 | MGA 4013582 | |
| A-12649 | MGA 4013600 | MGA 4013601 | |
| A-12650 | MGA 4013717 | MGA 4013718 | |
| A-12651 | MGA 4013838 | MGA 4013838 | |
| A-12652 | MGA 4013839 | MGA 4013839 | |
| A-12653 | MGA 4013852 | MGA 4013854 | |
| A-12654 | MGA 4013870 | MGA 4013870 | |
| A-12655 | MGA 4015927 | MGA 4015927 | |
| A-12656 | MGA 4015928 | MGA 4015928 | |
| A-12657 | MGA 4015929 | MGA 4015929 | |
| A-12658 | MGA 4015930 | MGA 4015930 | |
| A-12659 | MGA 4018190 | MGA 4018212 | |
| A-12660 | MGA 4021137 | MGA 4021140 | |
| A-12661 | MGA 4021167 | MGA 4021168 | |
| A-12662 | MGA 4022743 | MGA 4022743 | |
| A-12663 | MGA 4029188 | MGA 4029190 | |
| A-12664 | MGA 4048271 | MGA 4048272 | |
| A-12665 | MGA 4050010 | MGA 4050012 | |
| A-12666 | MGA 4050284 | MGA 4050286 | |
| A-12667 | MGA 4050436 | MGA 4050440 | |
| A-12668 | MGA 4050506 | MGA 4050507 | |
| A-12669 | MGA 4056264 | MGA 4056264 | |
| A-12670 | MGA 4368431 | MGA 4368432 | |
| A-12671 | MGA 4369237 | MGA 4369237 | |
| A-12672 | MGA 4369363 | MGA 4369363 | |
| A-12673 | MGA 4369366 | MGA 4369367 | |
| A-12674 | MGA 4369428 | MGA 4369429 | |
| A-12675 | MGA 4374622 | MGA 4374623 | |
| A-12676 | MGA 4374952 | MGA 4374952 | |
| A-12677 | MGA 4375403 | MGA 4375404 | |
| A-12678 | MGA 4375977 | MGA 4375980 | |
| A-12679 | MGA HK 0002365 | MGA HK 0002366 | |
| A-12680 | MGA HK 0004434 | MGA HK 0004437 | |
| A-12681 | R 0000179 | R 0000186 | |
| A-12682 | AA 154 | AA 158 | |
| A-12683 | AR 0086 | AR 0086 | |
| A-12684 | AR 0120 | AR 0120 | |
| A-12685 | AR 0121 | AR 0121 | |
| A-12686 | AR 0126 | AR 0126 | |
| A-12687 | AR 0141 | AR 0141 | |
| A-12688 | AR 0226 | AR 0226 | |
| A-12689 | AR 0227 | AR 0227 | |
| A-12690 | AR 0228 | AR 0228 | |
| A-12691 | AR 0229 | AR 0229 | |
| A-12692 | AR 0230 | AR 0230 | |
| A-12693 | AR 0231 | AR 0231 | |
| A-12694 | AR 0232 | AR 0232 | |
| A-12695 | AR 0233 | AR 0233 | |
| A-12696 | AR 0234 | AR 0234 | |
| A-12697 | AR 0235 | AR 0235 | |



Exhibit 3,
P. 260

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-12698 | AR 0236 | AR 0236 | |
| A-12699 | AR 0258 | AR 0258 | |
| A-12700 | AR 0259 | AR 0259 | |
| A-12701 | AR 0260 | AR 0260 | |
| A-12702 | AR 0262 | AR 0262 | |
| A-12703 | AR 0263 | AR 0263 | |
| A-12704 | AR 0264 | AR 0264 | |
| A-12705 | AR 0265 | AR 0265 | |
| A-12706 | AR 0283 | AR 0283 | |
| A-12707 | AR 0284 | AR 0284 | |
| A-12708 | AR 0285 | AR 0285 | |
| A-12709 | AR 0286 | AR 0286 | |
| A-12710 | AR 0287 | AR 0287 | |
| A-12711 | AR 0288 | AR 0288 | |
| A-12712 | AR 0289 | AR 0289 | |
| A-12713 | AR 0290 | AR 0290 | |
| A-12714 | AR 0291 | AR 0291 | |
| A-12715 | AR 0292 | AR 0292 | |
| A-12716 | AR 0301 | AR 0301 | |
| A-12717 | AR 0302 | AR 0302 | |
| A-12718 | AR 0303 | AR 0303 | |
| A-12719 | AR 0304 | AR 0304 | |
| A-12720 | AR 0305 | AR 0305 | |
| A-12721 | AR 0306 | AR 0306 | |
| A-12722 | AR 0311 | AR 0311 | |
| A-12723 | AR 0312 | AR 0312 | |
| A-12724 | AR 0313 | AR 0313 | |
| A-12725 | AR 0314 | AR 0314 | |
| A-12726 | AR 0316 | AR 0316 | |
| A-12727 | AR 0336 | AR 0336 | |
| A-12728 | AR 0337 | AR 0337 | |
| A-12729 | AR 0338 | AR 0338 | |
| A-12730 | AR 0339 | AR 0339 | |
| A-12731 | AR 0340 | AR 0340 | |
| A-12732 | AR 0341 | AR 0341 | |
| A-12733 | AR 0343 | AR 0343 | |
| A-12734 | AR 0344 | AR 0344 | |
| A-12735 | AR 0345 | AR 0345 | |
| A-12736 | AR 0375 | AR 0375 | |
| A-12737 | AR 0378 | AR 0378 | |
| A-12738 | AR 0382 | AR 0382 | |
| A-12739 | AR 0388 | AR 0388 | |
| A-12740 | AR 0389 | AR 0389 | |
| A-12741 | AR 0391 | AR 0391 | |
| A-12742 | AR 0392 | AR 0392 | |
| A-12743 | AR 0393 | AR 0393 | |
| A-12744 | AR 0394 | AR 0394 | |
| A-12745 | AR 0395 | AR 0395 | |
| A-12746 | BRYANT 00283 | BRYANT 00283 | |
| A-12747 | BRYANT 00326 | BRYANT 00326 | |
| A-12748 | BRYANT 00333 | BRYANT 00333 | |
| A-12749 | BRYANT 00340 | BRYANT 00340 | |
| A-12750 | BRYANT 00688 | BRYANT 00688 | |
| A-12751 | BRYANT 00933 | BRYANT 00936 | |
| A-12752 | BRYANT 01121 | BRYANT 01125 | |
| A-12753 | BRYANT 01454 | BRYANT 01465 | |
| A-12754 | BRYANT 02624 | BRYANT 02624 | |
| A-12755 | BRYANT 02627 | BRYANT 02627 | |
| A-12756 | BRYANT 02629 | BRYANT 02629 | |
| A-12757 | BRYANT 02773 | BRYANT 02773 | |

4/1/2008

**Exhibit   3  ,**
**P.  261**

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|-----|-----------------|-----------|-------------------|
| A-12758 | BRYANT 02911 | BRYANT 02915 | |
| A-12759 | BRYANT 02916 | BRYANT 02916 | |
| A-12760 | BRYANT 02917 | BRYANT 02918 | |
| A-12761 | BRYANT 02919 | BRYANT 02922 | |
| A-12762 | BRYANT 02976 | BRYANT 02986 | |
| A-12763 | BRYANT 03035 | BRYANT 03035 | |
| A-12764 | BRYANT 03036 | BRYANT 03036 | |
| A-12765 | BRYANT 03037 | BRYANT 03037 | |
| A-12766 | BRYANT 03038 | BRYANT 03038 | |
| A-12767 | BRYANT 03039 | BRYANT 03039 | |
| A-12768 | BRYANT 03040 | BRYANT 03040 | |
| A-12769 | BRYANT 03041 | BRYANT 03041 | |
| A-12770 | BRYANT 03042 | BRYANT 03042 | |
| A-12771 | BRYANT 03043 | BRYANT 03043 | |
| A-12772 | BRYANT 04436 | BRYANT 04436 | |
| A-12773 | BRYANT 04857 | BRYANT 04858 | |
| A-12774 | BRYANT 07880 | BRYANT 07880 | |
| A-12775 | BRYANT 07989 | BRYANT 07993 | |
| A-12776 | BRYANT 11133 | BRYANT 11133 | |
| A-12777 | BRYANT 12075 | BRYANT 12075 | |
| A-12778 | BRYANT 12080 | BRYANT 12080 | |
| A-12779 | BRYANT 12091 | BRYANT 12091 | |
| A-12780 | BRYANT 12092 | BRYANT 12092 | |
| A-12781 | BRYANT 12094 | BRYANT 12094 | |
| A-12782 | BRYANT 12100 | BRYANT 12101 | |
| A-12783 | BRYANT 12102 | BRYANT 12102 | |
| A-12784 | BRYANT 12103 | BRYANT 12103 | |
| A-12785 | BRYANT 12106 | BRYANT 12106 | |
| A-12786 | BRYANT 12109 | BRYANT 12109 | |
| A-12787 | BRYANT 12113 | BRYANT 12113 | |
| A-12788 | BRYANT 12114 | BRYANT 12114 | |
| A-12789 | BRYANT 12121 | BRYANT 12124 | |
| A-12790 | BRYANT 12143 | BRYANT 12143 | |
| A-12791 | BRYANT 12241 | BRYANT 12241 | |
| A-12792 | BRYANT 12246 | BRYANT 12246 | |
| A-12793 | BRYANT 12247 | BRYANT 12247 | |
| A-12794 | BRYANT 12248 | BRYANT 12248 | |
| A-12795 | BRYANT 12250 | BRYANT 12255 | |
| A-12796 | BRYANT 12277 | BRYANT 12277 | |
| A-12797 | BRYANT 12289 | BRYANT 12289 | |
| A-12798 | BRYANT 12295 | BRYANT 12295 | |
| A-12799 | BRYANT 12304 | BRYANT 12304 | |
| A-12800 | BRYANT 12381 | BRYANT 12381 | |
| A-12801 | BRYANT 12396 | BRYANT 12396 | |
| A-12802 | BRYANT 12420 | BRYANT 12420 | |
| A-12803 | BRYANT 12431 | BRYANT 12431 | |
| A-12804 | BRYANT 12441 | BRYANT 12441 | |
| A-12805 | BRYANT 12453 | BRYANT 12453 | |
| A-12806 | BRYANT 12468 | BRYANT 12468 | |
| A-12807 | BRYANT 12469 | BRYANT 12469 | |
| A-12808 | BRYANT 12500 | BRYANT 12500 | |
| A-12809 | BRYANT 12501 | BRYANT 12501 | |
| A-12810 | BRYANT 12514 | BRYANT 12514 | |
| A-12811 | BRYANT 12515 | BRYANT 12515 | |
| A-12812 | BRYANT 12516 | BRYANT 12516 | |
| A-12813 | BRYANT 12548 | BRYANT 12548 | |
| A-12814 | BRYANT 12561 | BRYANT 12561 | |
| A-12815 | BRYANT 15602 | BRYANT 15602 | |
| A-12816 | BRYANT 16885 | BRYANT 16894 | |
| A-12817 | BRYANT 16908 | BRYANT 16915 | |



Exhibit 3,
P. 262

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-12818 | BRYANT 17368 | BRYANT 17369 | |
| A-12819 | BRYANT 17464 | BRYANT 17465 | |
| A-12820 | BRYANT2 000016 | BRYANT2 000016 | |
| A-12821 | BRYANT2 000097 | BRYANT2 000099 | |
| A-12822 | BRYANT2 000101 | BRYANT2 000101 | |
| A-12823 | BRYANT2 000119 | BRYANT2 000119 | |
| A-12824 | BRYANT2 000125 | BRYANT2 000125 | |
| A-12825 | BRYANT2 002682 | BRYANT2 002682 | |
| A-12826 | BRYANT2 002684 | BRYANT2 002684 | |
| A-12827 | BRYANT2 002713 | BRYANT2 002713 | |
| A-12828 | BRYANT2 002744 | BRYANT2 002744 | |
| A-12829 | BRYANT2 002746 | BRYANT2 002746 | |
| A-12830 | BRYANT2 008468 | BRYANT2 008468 | |
| A-12831 | BRYANT2 008471 | BRYANT2 008471 | |
| A-12832 | BRYANT2 036225 | BRYANT2 036225 | |
| A-12833 | GG 000041 | GG 000041 | |
| A-12834 | GG 000063 | GG 000072 | |
| A-12835 | GG 000088 | GG 000092 | |
| A-12836 | HFC 0002 | HFC 0002 | |
| A-12837 | JG 0002 B | JG 0004 B | |
| A-12838 | JG 0008 B | JG 0008 B | |
| A-12839 | JG 0010 B | JG 0015 B | |
| A-12840 | JG 0012 A | JG 0029 A | |
| A-12841 | KMW-L 00079.02 | KMW-L 00080.02 | |
| A-12842 | KMW-L 00084.02 | KMW-L 00084.02 | |
| A-12843 | KMW-L 00088.02 | KMW-L 00088.02 | |
| A-12844 | KMW-L 00090.02 | KMW-L 00090.02 | |
| A-12845 | KMW-L 00093.02 | KMW-L 00093.02 | |
| A-12846 | KMW-L 00095.02 | KMW-L 00095.02 | |
| A-12847 | KMW-L 00097.02 | KMW-L 00099.02 | |
| A-12848 | KMW-L 00101.02 | KMW-L 00101.02 | |
| A-12849 | KMW-L 00103.02 | KMW-L 00104.02 | |
| A-12850 | KMW-L 00106 | KMW-L 00106 | |
| A-12851 | KMW-L 00111 | KMW-L 00128 | |
| A-12852 | KMW-L 00167 | KMW-L 00168 | |
| A-12853 | KMW-L 00189 | KMW-L 00189 | |
| A-12854 | KMW-L 00192 | KMW-L 00197 | |
| A-12855 | KMW-L 00209 | KMW-L 00209 | |
| A-12856 | KMW-L 00210 | KMW-L 00220 | |
| A-12857 | KMW-L 00413 | KMW-L 00413 | |
| A-12858 | KMW-L 00418 | KMW-L 00418 | |
| A-12859 | KMW-L 00419 | KMW-L 00419 | |
| A-12860 | KMW-L 00420 | KMW-L 00421 | |
| A-12861 | KMW-L 00422 | KMW-L 00422 | |
| A-12862 | KMW-L 00423 | KMW-L 00423 | |
| A-12863 | KMW-L 00582 | KMW-L 00582 | |
| A-12864 | KMW-M 002822 | KMW-M 002826 | |
| A-12865 | KMW-M 002830 | KMW-M 002830 | |
| A-12866 | KMW-M 002833 | KMW-M 002834 | |
| A-12867 | KMW-M 002841 | KMW-M 002841 | |
| A-12868 | KMW-M 002863 | KMW-M 002868 | |
| A-12869 | KMW-M 002869 | KMW-M 002883 | |
| A-12870 | KMW-M 002884 | KMW-M 002895 | |
| A-12871 | KMW-M 002896 | KMW-M 002904 | |
| A-12872 | KMW-M 002905 | KMW-M 002911 | |
| A-12873 | KMW-M 004671 | KMW-M 004672 | |
| A-12874 | KMW-M 004673 | KMW-M 004676 | |
| A-12875 | KMW-M 004719 | KMW-M 004719 | |
| A-12876 | KMW-M 004890 | KMW-M 004894 | |
| A-12877 | KMW-M 004951 | KMW-M 004954 | |

4/1/2008

Exhibit 3 ,
P. 263

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|-----|-----------------|-----------|-------------------|
| A-12878 | KMW-M 004985 | KMW-M 004986 | |
| A-12879 | KMW-M 005707 | KMW-M 005707 | |
| A-12880 | KMW-M 005708 | KMW-M 005708 | |
| A-12881 | KMW-M 006166 | KMW-M 006166 | |
| A-12882 | KMW-M 006674 | KMW-M 006694 | |
| A-12883 | KMW-M 007873 | KMW-M 007883 | |
| A-12884 | KMW-M 06677 | KMW-M 06677 | |
| A-12885 | KMW-M 06685 | KMW-M 06685 | |
| A-12886 | KMW-M 06686 | KMW-M 06686 | |
| A-12887 | KMW-M 06689 | KMW-M 06689 | |
| A-12888 | KMW-M 06692 | KMW-M 06692 | |
| A-12889 | KMW-M 06829 | KMW-M 06829 | |
| A-12890 | KMW-M 06873 | KMW-M 06873 | |
| A-12891 | KMW-M 06957 | KMW-M 06957 | |
| A-12892 | KMW-M 06992 | KMW-M 06992 | |
| A-12893 | KMW-M 07006 | KMW-M 07007 | |
| A-12894 | KMW-M 07009 | KMW-M 07009 | |
| A-12895 | KMW-M 07010 | KMW-M 07010 | |
| A-12896 | KMW-M 07011 | KMW-M 07012 | |
| A-12897 | KMW-M 07017 | KMW-M 07017 | |
| A-12898 | KMW-M 07018 | KMW-M 07018 | |
| A-12899 | KMW-M 07019 | KMW-M 07019 | |
| A-12900 | KMW-M 07020 | KMW-M 07020 | |
| A-12901 | KMW-M 07021 | KMW-M 07021 | |
| A-12902 | KMW-M 07022 | KMW-M 07022 | |
| A-12903 | KMW-M 07023 | KMW-M 07024 | |
| A-12904 | KMW-M 07025 | KMW-M 07025 | |
| A-12905 | KMW-M 07027 | KMW-M 07027 | |
| A-12906 | KMW-M 07028 | KMW-M 07028 | |
| A-12907 | KMW-M 07048 | KMW-M 07048 | |
| A-12908 | KMW-M 07049 | KMW-M 07049 | |
| A-12909 | KMW-M 07050 | KMW-M 07050 | |
| A-12910 | KMW-M 07051 | KMW-M 07051 | |
| A-12911 | KMW-M 07052 | KMW-M 07052 | |
| A-12912 | KMW-M 07053 | KMW-M 07053 | |
| A-12913 | KMW-M 07054 | KMW-M 07054 | |
| A-12914 | KMW-M 07056 | KMW-M 07056 | |
| A-12915 | KMW-M 07057 | KMW-M 07057 | |
| A-12916 | KMW-M 07058 | KMW-M 07058 | |
| A-12917 | KMW-M 07059 | KMW-M 07059 | |
| A-12918 | KMW-M 07062 | KMW-M 07062 | |
| A-12919 | KMW-M 07063 | KMW-M 07063 | |
| A-12920 | KMW-M 07064 | KMW-M 07064 | |
| A-12921 | KMW-M 07065 | KMW-M 07065 | |
| A-12922 | KMW-M 07066 | KMW-M 07066 | |
| A-12923 | KMW-M 07067 | KMW-M 07067 | |
| A-12924 | KMW-M 07068 | KMW-M 07068 | |
| A-12925 | KMW-M 07069 | KMW-M 07069 | |
| A-12926 | KMW-M 07070 | KMW-M 07070 | |
| A-12927 | KMW-M 07071 | KMW-M 07071 | |
| A-12928 | KMW-M 07072 | KMW-M 07072 | |
| A-12929 | KMW-M 07073 | KMW-M 07073 | |
| A-12930 | KMW-M 07074 | KMW-M 07074 | |
| A-12931 | KMW-M 07075 | KMW-M 07075 | |
| A-12932 | KMW-M 07076 | KMW-M 07076 | |
| A-12933 | KMW-M 07077 | KMW-M 07077 | |
| A-12934 | KMW-M 07078 | KMW-M 07078 | |
| A-12935 | KMW-M 07079 | KMW-M 07079 | |
| A-12936 | KMW-M 07625 | KMW-M 07625 | |
| A-12937 | KMW-M 07633 | KMW-M 07634 | |

4/1/2008



Exhibit 3,
P. 264

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-12938 | KMW-M 07635 | KMW-M 07642 | |
| A-12939 | KMW-M 07645 | KMW-M 07647 | |
| A-12940 | KMW-M 07648 | KMW-M 07648 | |
| A-12941 | KMW-M 07649 | KMW-M 07649 | |
| A-12942 | KMW-M 07650 | KMW-M 07669 | |
| A-12943 | KMW-M 07678 | KMW-M 07688 | |
| A-12944 | KMW-M 07698 | KMW-M 07700 | |
| A-12945 | KMW-M 07703 | KMW-M 07703 | |
| A-12946 | KMW-M 07726 | KMW-M 07726 | |
| A-12947 | KMW-M 07728 | KMW-M 07728 | |
| A-12948 | KMW-M 07729 | KMW-M 07729 | |
| A-12949 | KMW-M 07734 | KMW-M 07734 | |
| A-12950 | KMW-M 07764 | KMW-M 07764 | |
| A-12951 | KMW-M 07766 | KMW-M 07766 | |
| A-12952 | KMW-M 07785 | KMW-M 07786 | |
| A-12953 | KMW-M 07875 | KMW-M 07876 | |
| A-12954 | KMW-M 07877 | KMW-M 07878 | |
| A-12955 | KMW-M 07879 | KMW-M 07879 | |
| A-12956 | KMW-M 07880 | KMW-M 07881 | |
| A-12957 | KMW-M 07882 | KMW-M 07883 | |
| A-12958 | KMW-M 07884 | KMW-M 07887 | |
| A-12959 | KMW-M 07888 | KMW-M 07889 | |
| A-12960 | KMW-M 07890 | KMW-M 07892 | |
| A-12961 | KMW-M 07893 | KMW-M 07894 | |
| A-12962 | KMW-M 07895 | KMW-M 07896 | |
| A-12963 | KMW-M 07897 | KMW-M 07898 | |
| A-12964 | KMW-M 07899 | KMW-M 07900 | |
| A-12965 | KMW-M 07931 | KMW-M 07931 | |
| A-12966 | KMW-M 07932 | KMW-M 07933 | |
| A-12967 | KMW-M 07934 | KMW-M 07934 | |
| A-12968 | KMW-M 07962 | KMW-M 07962 | |
| A-12969 | KMW-M 07963 | KMW-M 07963 | |
| A-12970 | KMW-M 08008 | KMW-M 08008 | |
| A-12971 | KMW-M 06682 | KMW-M 06682 | |
| A-12972 | M 0000128 | M 0000132 | |
| A-12973 | M 0001008 | M 0001024 | |
| A-12974 | M 0001165 | M 0001167 | |
| A-12975 | M 0007003 | M 0007003 | |
| A-12976 | M 0016501 | M 0016501 | |
| A-12977 | M 0016806 | M 0016806 | |
| A-12978 | M 0016809 | M 0016811 | |
| A-12979 | M 0052681 | M 0052681 | |
| A-12980 | M 0110717 | M 0110717 | |
| A-12981 | M 0191403 | M 0191403 | |
| A-12982 | M 0191405 | M 0191408 | |
| A-12983 | M 0191409 | M 0191411 | |
| A-12984 | M 0886921 | M 0886926 | |
| A-12985 | MFCU0177 | MFCU0183 | |
| A-12986 | MFCU0351 | MFCU0364 | |
| A-12987 | MGA 000022 | MGA 000025 | |
| A-12988 | MGA 000048 | MGA 000048 | |
| A-12989 | MGA 000060 | MGA 000061 | |
| A-12990 | MGA 000108 | MGA 000108 | |
| A-12991 | MGA 0001308 | MGA 0001308 | |
| A-12992 | MGA 0001340 | MGA 0001340 | |
| A-12993 | MGA 000140 | MGA 000141 | |
| A-12994 | MGA 000172 | MGA 000172 | |
| A-12995 | MGA 000182 | MGA 0834291 | |
| A-12996 | MGA 000207 | MGA 000208 | |
| A-12997 | MGA 0003486 B | MGA 0003486 B | |

4/1/2008

Exhibit 3,
P. 265

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-12998 | MGA 000358 | MGA 000361 | |
| A-12999 | MGA 0003722 A | MGA 0003722 A | |
| A-13000 | MGA 0004514B | MGA 0004514B | |
| A-13001 | MGA 0004515B | MGA 0004515B | |
| A-13002 | MGA 0004556 | MGA 0004557 | |
| A-13003 | MGA 0004576 | MGA 0004577 | |
| A-13004 | MGA 0004579 | MGA 0004579 | |
| A-13005 | MGA 0004660 | MGA 0004682 | |
| A-13006 | MGA 000483 | MGA 000491 | |
| A-13007 | MGA 000492 | MGA 000497 | |
| A-13008 | MGA 0005068 | MGA 0005068 | |
| A-13009 | MGA 000717 | MGA 000717 | |
| A-13010 | MGA 000730 | MGA 000730 | |
| A-13011 | MGA 000731 | MGA 000731 | |
| A-13012 | MGA 000732 | MGA 000732 | |
| A-13013 | MGA 000742 | MGA 000742 | |
| A-13014 | MGA 0007963 | MGA 0007963 | |
| A-13015 | MGA 0008039 | MGA 0008039 | |
| A-13016 | MGA 0008146 | MGA 0008146 | |
| A-13017 | MGA 0008246 | MGA 0008246 | |
| A-13018 | MGA 0008269 | MGA 0008269 | |
| A-13019 | MGA 0008332 | MGA 0008332 | |
| A-13020 | MGA 0008372 | MGA 0008372 | |
| A-13021 | MGA 0008594 | MGA 0008594 | |
| A-13022 | MGA 0008596 | MGA 0008596 | |
| A-13023 | MGA 0008601 | MGA 0008601 | |
| A-13024 | MGA 0008611 | MGA 0008611 | |
| A-13025 | MGA 0008615 | MGA 0008615 | |
| A-13026 | MGA 0008738 | MGA 0008738 | |
| A-13027 | MGA 0008748 | MGA 0008748 | |
| A-13028 | MGA 0008774 | MGA 0008774 | |
| A-13029 | MGA 0008878R | MGA 008881R | |
| A-13030 | MGA 0008986 | NGA 0008997 | |
| A-13031 | MGA 0009000 | MGA 0009000 | |
| A-13032 | MGA 0009338 | MGA 0009340 | |
| A-13033 | MGA 0010995 | MGA 0010995 | |
| A-13034 | MGA 001422 | MGA 001422 | |
| A-13035 | MGA 001423 | MGA 001423 | |
| A-13036 | MGA 001424 | MGA 0014230 | |
| A-13037 | MGA 001425 | MGA 001425 | |
| A-13038 | MGA 001426 | MGA 001424 | |
| A-13039 | MGA 001427 | MGA 001426 | |
| A-13040 | MGA 001429 | MGA 001429 | |
| A-13041 | MGA 001430 | MGA 001427 | |
| A-13042 | MGA 001431 | MGA 001431 | |
| A-13043 | MGA 0015080 | MGA 0015080 | |
| A-13044 | MGA 001571 | MGA 001575 | |
| A-13045 | MGA 001602 | MGA 001602 | |
| A-13046 | MGA 0016955 | MGA 0016955 | |
| A-13047 | MGA 0017388 | MGA 0017388 | |
| A-13048 | MGA 0018126 | MGA 0018127 | |
| A-13049 | MGA 0019237 | MGA 0019238 | |
| A-13050 | MGA 0020364 | MGA 0020364 | |
| A-13051 | MGA 002928 | MGA 002929 | |
| A-13052 | MGA 0029877 | MGA 0029880 | |
| A-13053 | MGA 0033888 | MGA 0033889 | |
| A-13054 | MGA 003487 | MGA 003487 | |
| A-13055 | MGA 003803 | MGA 003806 | |
| A-13056 | MGA 003873 | MGA 003873 | |
| A-13057 | MGA 0039719 | MGA 0039722 | |

4/1/2008

Exhibit 3
P. 266

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-13058 | MGA 004034 | MGA 004039 | |
| A-13059 | MGA 0042338 | MGA 0042339 | |
| A-13060 | MGA 004553 | MGA 004553 | |
| A-13061 | MGA 0045992 | MGA 0045993 | |
| A-13062 | MGA 0045994 | MGA 0045995 | |
| A-13063 | MGA 0045996 | MGA 0045997 | |
| A-13064 | MGA 0046003 | MGA 0046005 | |
| A-13065 | MGA 0046012 | MGA 0046015 | |
| A-13066 | MGA 0046027 | MGA 0046029 | |
| A-13067 | MGA 0046038 | MGA 0046042 | |
| A-13068 | MGA 0046066 | MGA 0046067 | |
| A-13069 | MGA 0046149 | MGA 0046150 | |
| A-13070 | MGA 0046151 | MGA 0046152 | |
| A-13071 | MGA 0046211 | MGA 0046214 | |
| A-13072 | MGA 0046282 | MGA 0046285 | |
| A-13073 | MGA 0046372 | MGA 0046389 | |
| A-13074 | MGA 004638 | MGA 004638 | |
| A-13075 | MGA 0046430 | MGA 0046432 | |
| A-13076 | MGA 0046438 | MGA 0046456 | |
| A-13077 | MGA 0046498 | MGA 0046501 | |
| A-13078 | MGA 0046504 | MGA 0046504 | |
| A-13079 | MGA 0046505 | MGA 0046510 | |
| A-13080 | MGA 0046521 | MGA 0046524 | |
| A-13081 | MGA 0046525 | MGA 0046527 | |
| A-13082 | MGA 0046528 | MGA 0046528 | |
| A-13083 | MGA 0046549 | MGA 0046551 | |
| A-13084 | MGA 0046552 | MGA 0046553 | |
| A-13085 | MGA 0046554 | MGA 0046554 | |
| A-13086 | MGA 0046573 | MGA 0046577 | |
| A-13087 | MGA 0046578 | MGA 0046579 | |
| A-13088 | MGA 0046611 | MGA 0046614 | |
| A-13089 | MGA 0046615 | MGA 0046616 | |
| A-13090 | MGA 0046617 | MGA 0046617 | |
| A-13091 | MGA 0046618 | MGA 0046619 | |
| A-13092 | MGA 0046631 | MGA 0046632 | |
| A-13093 | MGA 0046636 | MGA 0046637 | |
| A-13094 | MGA 0046653 | MGA 0046653 | |
| A-13095 | MGA 0046668 | MGA 0046668 | |
| A-13096 | MGA 0046671 | MGA 0046671 | |
| A-13097 | MGA 0046773 | MGA 0046773 | |
| A-13098 | MGA 0046803 | MGA 0046803 | |
| A-13099 | MGA 0046879 | MGA 0046882 | |
| A-13100 | MGA 0047207 | MGA 0046681 | |
| A-13101 | MGA 0047252 | MGA 0047260 | |
| A-13102 | MGA 0047344 | MGA 0047354 | |
| A-13103 | MGA 0047382 | MGA 0047388 | |
| A-13104 | MGA 0047406 | MGA 0047406 | |
| A-13105 | MGA 0047408 | MGA 0047408 | |
| A-13106 | MGA 0047413 | MGA 0047416 | |
| A-13107 | MGA 0047414 | MGA 0047416 | |
| A-13108 | MGA 0047423 | MGA 0047435 | |
| A-13109 | MGA 0047447 | MGA 0047453 | |
| A-13110 | MGA 0047583 | MGA 0047584 | |
| A-13111 | MGA 0047620 | MGA 0047620 | |
| A-13112 | MGA 0047762 | MGA 0047764 | |
| A-13113 | MGA 0047767 | MGA 0047767 | |
| A-13114 | MGA 0047770 | MGA 0047775 | |
| A-13115 | MGA 0047793 | MGA 0047795 | |
| A-13116 | MGA 0047861 | MGA 0047985 | |
| A-13117 | MGA 0048012 | MGA 0048027 | |


Exhibit 3
P. 267

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-13118 | MGA 0048031 | MGA 0048033 | |
| A-13119 | MGA 0048082 | MGA 0048088 | |
| A-13120 | MGA 0048151 | MGA 0048163 | |
| A-13121 | MGA 0048166 | MGA 0048167 | |
| A-13122 | MGA 0048178 | MGA 0048179 | |
| A-13123 | MGA 0048180 | MGA 0048182 | |
| A-13124 | MGA 0048186 | MGA 0048186 | |
| A-13125 | MGA 0048195 | MGA 0048197 | |
| A-13126 | MGA 0048199 | MGA 0048206 | |
| A-13127 | MGA 0048211 | MGA 0048212 | |
| A-13128 | MGA 0048226 | MGA 0048227 | |
| A-13129 | MGA 0048231 | MGA 0048239 | |
| A-13130 | MGA 0048233 | MGA 0048234 | |
| A-13131 | MGA 0048235 | MGA 0048235 | |
| A-13132 | MGA 0048239 | MGA 0049872 | |
| A-13133 | MGA 0048244 | MGA 0048244 | |
| A-13134 | MGA 0048273 | MGA 0048273 | |
| A-13135 | MGA 0048274 | MGA 0048274 | |
| A-13136 | MGA 0048311 | MGA 0048313 | |
| A-13137 | MGA 0048346 | MGA 0048346 | |
| A-13138 | MGA 0048445 | MGA 0048452 | |
| A-13139 | MGA 0048453 | MGA 0048464 | |
| A-13140 | MGA 0048470 | MGA 0048471 | |
| A-13141 | MGA 0048495 | MGA 0048496 | |
| A-13142 | MGA 0048516 | MGA 0048516 | |
| A-13143 | MGA 0048544 | MGA 0048545 | |
| A-13144 | MGA 0048547 | MGA 0048548 | |
| A-13145 | MGA 0048553 | MGA 0048556 | |
| A-13146 | MGA 0048563 | MGA 0048565 | |
| A-13147 | MGA 0048613 | MGA 0048613 | |
| A-13148 | MGA 0048621 | MGA 0048623 | |
| A-13149 | MGA 0048628 | MGA 0048628 | |
| A-13150 | MGA 0048630 | MGA 0048631 | |
| A-13151 | MGA 0048679 | MGA 0048680 | |
| A-13152 | MGA 0048689 | MGA 0048689 | |
| A-13153 | MGA 0048691 | MGA 0048691 | |
| A-13154 | MGA 0048734 | MGA 0048734 | |
| A-13155 | MGA 0049222 | MGA 0049227 | |
| A-13156 | MGA 0049237 | MGA 0049239 | |
| A-13157 | MGA 0049266 | MGA 0049267 | |
| A-13158 | MGA 0049281 | MGA 0049281 | |
| A-13159 | MGA 0049286 | MGA 0049287 | |
| A-13160 | MGA 0049318 | MGA 0049318 | |
| A-13161 | MGA 0049319 | MGA 0049320 | |
| A-13162 | MGA 0049379 | MGA 0049379 | |
| A-13163 | MGA 0049386 | MGA 0049388 | |
| A-13164 | MGA 0049456 | MGA 0049457 | |
| A-13165 | MGA 0049468 | MGA 0049468 | |
| A-13166 | MGA 0049494 | MGA 0049495 | |
| A-13167 | MGA 0049512 | MGA 0049512 | |
| A-13168 | MGA 0049550 | MGA 0049551 | |
| A-13169 | MGA 0049571 | MGA 0049573 | |
| A-13170 | MGA 0049617 | MGA 0049617 | |
| A-13171 | MGA 0049626 | MGA 0049628 | |
| A-13172 | MGA 0049646 | MGA 0049647 | |
| A-13173 | MGA 0049654 | MGA 0049655 | |
| A-13174 | MGA 0049656 | MGA 0049657 | |
| A-13175 | MGA 0049658 | MGA 0049660 | |
| A-13176 | MGA 0049670 | MGA 0049670 | |
| A-13177 | MGA 0049674 | MGA 0049674 | |

4/1/2008



Exhibit 3,
P. 268

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-13178 | MGA 0049679 | MGA 0049680 | |
| A-13179 | MGA 0049681 | MGA 0049682 | |
| A-13180 | MGA 0049688 | MGA 0049689 | |
| A-13181 | MGA 0049696 | MGA 0049698 | |
| A-13182 | MGA 0049699 | MGA 0049701 | |
| A-13183 | MGA 0049711 | MGA 0049712 | |
| A-13184 | MGA 0049714 | MGA 0049714 | |
| A-13185 | MGA 0049729 | MGA 0049737 | |
| A-13186 | MGA 0049739 | MGA 0049740 | |
| A-13187 | MGA 0049763 | MGA 0049764 | |
| A-13188 | MGA 0049779 | MGA 0049780 | |
| A-13189 | MGA 0049854 | MGA 0049857 | |
| A-13190 | MGA 0049878 | MGA 0049878 | |
| A-13191 | MGA 0049956 | MGA 0049956 | |
| A-13192 | MGA 0049959 | MGA 0049961 | |
| A-13193 | MGA 0049962 | MGA 0049968 | |
| A-13194 | MGA 0049970 | MGA 0049972 | |
| A-13195 | MGA 0049982 | MGA 0049983 | |
| A-13196 | MGA 0050006 | MGA 0050007 | |
| A-13197 | MGA 0050009 | MGA 0050009 | |
| A-13198 | MGA 0050071 | MGA 0050071 | |
| A-13199 | MGA 00500756 | MGA 0050757 | |
| A-13200 | MGA 0050131 | MGA 0050133 | |
| A-13201 | MGA 0050139 | MGA 0050140 | |
| A-13202 | MGA 0050171 | MGA 0050171 | |
| A-13203 | MGA 0050172 | MGA 0050173 | |
| A-13204 | MGA 0050174 | MGA 0050176 | |
| A-13205 | MGA 0050191 | MGA 0050192 | |
| A-13206 | MGA 0050219 | MGA 0050222 | |
| A-13207 | MGA 0050234 | MGA 0050235 | |
| A-13208 | MGA 0050273 | MGA 0050274 | |
| A-13209 | MGA 0050279 | MGA 0050279 | |
| A-13210 | MGA 0050285 | MGA 0050285 | |
| A-13211 | MGA 0050287 | MGA 0050287 | |
| A-13212 | MGA 0050296 | MGA 0050297 | |
| A-13213 | MGA 0050351 | MGA 0050351 | |
| A-13214 | MGA 0050361 | MGA 0050363 | |
| A-13215 | MGA 0050392 | MGA 0050393 | |
| A-13216 | MGA 0050432 | MGA 0050432 | |
| A-13217 | MGA 0050438 | MGA 0050440 | |
| A-13218 | MGA 0050458 | MGA 0050459 | |
| A-13219 | MGA 005051 | MGA 005052 | |
| A-13220 | MGA 0050515 | MGA 0050516 | |
| A-13221 | MGA 0050566 | MGA 0050566 | |
| A-13222 | MGA 005060 | MGA 005061 | |
| A-13223 | MGA 0050696 | MGA 0050697 | |
| A-13224 | MGA 0050698 | MGA 0050699 | |
| A-13225 | MGA 005072 | MGA 005075 | |
| A-13226 | MGA 0050750 | MGA 0050750 | |
| A-13227 | MGA 0051200 | MGA 0051202 | |
| A-13228 | MGA 0051273 | MGA 0051277 | |
| A-13229 | MGA 0051395 | MGA 0051395 | |
| A-13230 | MGA 005150 | MGA 005154 | |
| A-13231 | MGA 0051531 | MGA 0051531 | |
| A-13232 | MGA 0051634 | MGA 0051644 | |
| A-13233 | MGA 0051648 | MGA 0051648 | |
| A-13234 | MGA 0051649 | MGA 0051652 | |
| A-13235 | MGA 005168 | MGA 005173 | |
| A-13236 | MGA 0051863 | MGA 0050403 | |
| A-13237 | MGA 0051892 | MGA 0051892 | |

4/1/2008



Exhibit 3
P. 269

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-13238 | MGA 0051906 | MGA 0051907 | |
| A-13239 | MGA 0052081 | MGA 0052081 | |
| A-13240 | MGA 0052195 | MGA 0052196 | |
| A-13241 | MGA 0052511 | MGA 0052511 | |
| A-13242 | MGA 0052530 | MGA 0052530 | |
| A-13243 | MGA 0052621 | MGA 0052621 | |
| A-13244 | MGA 0052622 | MGA 0052623 | |
| A-13245 | MGA 0052837 | MGA 0052838 | |
| A-13246 | MGA 0053067 | MGA 0053067 | |
| A-13247 | MGA 0053068 | MGA 0053068 | |
| A-13248 | MGA 0053169 | MGA 0053169 | |
| A-13249 | MGA 0061939 | MGA 0061944 | |
| A-13250 | MGA 0061945 | MGA 0061957 | |
| A-13251 | MGA 0061965 | MGA 0061966 | |
| A-13252 | MGA 0061967 | MGA 0061968 | |
| A-13253 | MGA 0061973 | MGA 0061974 | |
| A-13254 | MGA 0061985 | MGA 0061985 | |
| A-13255 | MGA 0062004 | MGA 0062006 | |
| A-13256 | MGA 0062098 | MGA 0062101 | |
| A-13257 | MGA 006398 | MGA 006398 | |
| A-13258 | MGA 0064573 | MGA 0064575 | |
| A-13259 | MGA 0064582 | MGA 0064582 | |
| A-13260 | MGA 0064594 | MGA 0064595 | |
| A-13261 | MGA 0064608 | MGA 0064610 | |
| A-13262 | MGA 0064706 | MGA 0064706 | |
| A-13263 | MGA 006474 | MGA 006474 | |
| A-13264 | MGA 0064912 | MGA 0064912 | |
| A-13265 | MGA 0065336 | MGA 0065338 | |
| A-13266 | MGA 0065351 | MGA 0065354 | |
| A-13267 | MGA 0065360 | MGA 0065361 | |
| A-13268 | MGA 0065367 | MGA 0065368 | |
| A-13269 | MGA 0065410 | MGA 0064584 | |
| A-13270 | MGA 0065413 | MGA 0065415 | |
| A-13271 | MGA 0065444 | MGA 004637 | |
| A-13272 | MGA 0065461 | MGA 0065462 | |
| A-13273 | MGA 0065470 | MGA 0065471 | |
| A-13274 | MGA 0065476 | MGA 0065476 | |
| A-13275 | MGA 0065482 | MGA 0065482 | |
| A-13276 | MGA 0065493 | MGA 0065494 | |
| A-13277 | MGA 0065499 | MGA 0065500 | |
| A-13278 | MGA 0065504 | MGA 0066533 | |
| A-13279 | MGA 0065510 | MGA 0065514 | |
| A-13280 | MGA 0065538 | MGA 0065538 | |
| A-13281 | MGA 0065594 | MGA 0065612 | |
| A-13282 | MGA 0065684 | MGA 0065688 | |
| A-13283 | MGA 0065828 | MGA 0065930 | |
| A-13284 | MGA 0065831 | MGA 0065831 | |
| A-13285 | MGA 0065835 | MGA 0065835 | |
| A-13286 | MGA 0065836 | MGA 0065836 | |
| A-13287 | MGA 0065842 | MGA 0065842 | |
| A-13288 | MGA 0065843 | MGA 0065843 | |
| A-13289 | MGA 0065844 | MGA 0065844 | |
| A-13290 | MGA 0065845 | MGA 0065845 | |
| A-13291 | MGA 0065848 | MGA 0065848 | |
| A-13292 | MGA 0065849 | MGA 0065849 | |
| A-13293 | MGA 0065850 | MGA 0065850 | |
| A-13294 | MGA 0065851 | MGA 0065851 | |
| A-13295 | MGA 0065854 | MGA 0065854 | |
| A-13296 | MGA 0065857 | MGA 0065857 | |
| A-13297 | MGA 0065858 | MGA 0065858 | |

4/1/2008

Exhibit 3
P. 270

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-13298 | MGA 0065859 | MGA 0065859 | |
| A-13299 | MGA 0065860 | MGA 0065860 | |
| A-13300 | MGA 0065861 | MGA 0065861 | |
| A-13301 | MGA 0065865 | MGA 0065865 | |
| A-13302 | MGA 0065866 | MGA 0065866 | |
| A-13303 | MGA 0065867 | MGA 0065867 | |
| A-13304 | MGA 0065868 | MGA 0065868 | |
| A-13305 | MGA 0065869 | MGA 0065869 | |
| A-13306 | MGA 0065872 | MGA 0065872 | |
| A-13307 | MGA 0065876 | MGA 0065876 | |
| A-13308 | MGA 0065878 | MGA 0065878 | |
| A-13309 | MGA 0065879 | MGA 0065879 | |
| A-13310 | MGA 0065880 | MGA 0065880 | |
| A-13311 | MGA 0065882 | MGA 0065882 | |
| A-13312 | MGA 0065884 | MGA 0065884 | |
| A-13313 | MGA 0065886 | MGA 0065886 | |
| A-13314 | MGA 0065887 | MGA 0065887 | |
| A-13315 | MGA 0065888 | MGA 0065888 | |
| A-13316 | MGA 0065889 | MGA 0065889 | |
| A-13317 | MGA 0065891 | MGA 0065891 | |
| A-13318 | MGA 0065892 | MGA 0065892 | |
| A-13319 | MGA 0065896 | MGA 0065896 | |
| A-13320 | MGA 0065898 | MGA 0065898 | |
| A-13321 | MGA 0065899 | MGA 0065899 | |
| A-13322 | MGA 0065901 | MGA 0065901 | |
| A-13323 | MGA 0065903 | MGA 0065903 | |
| A-13324 | MGA 0065906 | MGA 0065906 | |
| A-13325 | MGA 0065907 | MGA 0065907 | |
| A-13326 | MGA 0065909 | MGA 0065909 | |
| A-13327 | MGA 0065913 | MGA 0065913 | |
| A-13328 | MGA 0065914 | MGA 0065914 | |
| A-13329 | MGA 0065917 | MGA 0065917 | |
| A-13330 | MGA 0065920 | MGA 0065920 | |
| A-13331 | MGA 0065921 | MGA 0065921 | |
| A-13332 | MGA 0065922 | MGA 0065922 | |
| A-13333 | MGA 0065923 | MGA 0065923 | |
| A-13334 | MGA 0065926 | MGA 0065926 | |
| A-13335 | MGA 0065927 | MGA 0065927 | |
| A-13336 | MGA 0065928 | MGA 0065928 | |
| A-13337 | MGA 0065929 | MGA 0065929 | |
| A-13338 | MGA 0065930 | MGA 0065930 | |
| A-13339 | MGA 0066007 | MGA 0066009 | |
| A-13340 | MGA 0066084 | MGA 0066088 | |
| A-13341 | MGA 0066124 | MGA 0066125 | |
| A-13342 | MGA 0066277 | MGA 0066278 | |
| A-13343 | MGA 0066282 | MGA 0066284 | |
| A-13344 | MGA 0066287 | MGA 0066288 | |
| A-13345 | MGA 0066297 | MGA 0066298 | |
| A-13346 | MGA 0066301 | MGA 0066303 | |
| A-13347 | MGA 0066307 | MGA 0066310 | |
| A-13348 | MGA 0066320 | MGA 0066325 | |
| A-13349 | MGA 0066326 | MGA 0066328 | |
| A-13350 | MGA 0066329 | MGA 0066330 | |
| A-13351 | MGA 0066340 | MGA 0066341 | |
| A-13352 | MGA 0066342 | MGA 0066343 | |
| A-13353 | MGA 0066344 | MGA 0066345 | |
| A-13354 | MGA 0066351 | MGA 0066351 | |
| A-13355 | MGA 0066352 | MGA 0066352 | |
| A-13356 | MGA 0066353 | MGA 0066353 | |
| A-13357 | MGA 0066357 | MGA 0066358 | |

4/1/2008



Exhibit 3,
P. 271

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-13358 | MGA 0066359 | MGA 0066359 | |
| A-13359 | MGA 0066408 | MGA 0066408 | |
| A-13360 | MGA 0066411 | MGA 0066411 | |
| A-13361 | MGA 0066462 | MGA 0066462 | |
| A-13362 | MGA 0066472 | MGA 0066472 | |
| A-13363 | MGA 0066477 | MGA 0066478 | |
| A-13364 | MGA 0066486 | MGA 0066487 | |
| A-13365 | MGA 0066527 | MGA 0066536 | |
| A-13366 | MGA 0066537 | MGA 0066537 | |
| A-13367 | MGA 0066542 | MGA 0066543 | |
| A-13368 | MGA 0066545 | MGA 0066546 | |
| A-13369 | MGA 0066555 | MGA 0066562 | |
| A-13370 | MGA 0066563 | MGA 0066563 | |
| A-13371 | MGA 0066564 | MGA 0066564 | |
| A-13372 | MGA 0066571 | MGA 0066572 | |
| A-13373 | MGA 0066573 | MGA 0066573 | |
| A-13374 | MGA 0066575 | MGA 0066575 | |
| A-13375 | MGA 0066576 | MGA 0066576 | |
| A-13376 | MGA 0066591 | MGA 0066591 | |
| A-13377 | MGA 0066592 | MGA 0066595 | |
| A-13378 | MGA 0066596 | MGA 0066601 | |
| A-13379 | MGA 0066602 | MGA 0066605 | |
| A-13380 | MGA 0066606 | MGA 0066607 | |
| A-13381 | MGA 0067505 | MGA 0067508 | |
| A-13382 | MGA 0067715 | MGA 0067715 | |
| A-13383 | MGA 0067814 | MGA 0067815 | |
| A-13384 | MGA 0067840 | MGA 0067847 | |
| A-13385 | MGA 0067928 | MGA 0067949 | |
| A-13386 | MGA 0068354 | MGA 0068355 | |
| A-13387 | MGA 0068649 | MGA 0068658 | |
| A-13388 | MGA 0068701 | MGA 0068701 | |
| A-13389 | MGA 0068702 | MGA 0068703 | |
| A-13390 | MGA 0068704 | MGA 0050402 | |
| A-13391 | MGA 0068722 | MGA 0068723 | |
| A-13392 | MGA 0068815 | MGA 0068816 | |
| A-13393 | MGA 0068831 | MGA 0068832 | |
| A-13394 | MGA 0068833 | MGA 0068834 | |
| A-13395 | MGA 0068896 | MGA 0068898 | |
| A-13396 | MGA 0068905 | MGA 0068905 | |
| A-13397 | MGA 0068957 | MGA 0068957 | |
| A-13398 | MGA 0068958 | MGA 0068959 | |
| A-13399 | MGA 0068976 | MGA 0068980 | |
| A-13400 | MGA 0069002 | MGA 0069003 | |
| A-13401 | MGA 0069006 | MGA 0069006 | |
| A-13402 | MGA 0069007 | MGA 0069007 | |
| A-13403 | MGA 0069008 | MGA 0069008 | |
| A-13404 | MGA 0069009 | MGA 0069009 | |
| A-13405 | MGA 0069012 | MGA 0069012 | |
| A-13406 | MGA 0069014 | MGA 0069014 | |
| A-13407 | MGA 0069015 | MGA 0069015 | |
| A-13408 | MGA 0069016 | MGA 0069016 | |
| A-13409 | MGA 0069019 | MGA 0069019 | |
| A-13410 | MGA 0069022 | MGA 0069022 | |
| A-13411 | MGA 0069024 | MGA 0069024 | |
| A-13412 | MGA 0069025 | MGA 0069025 | |
| A-13413 | MGA 0069026 | MGA 0069026 | |
| A-13414 | MGA 0069028 | MGA 0069028 | |
| A-13415 | MGA 0069032 | MGA 0069032 | |
| A-13416 | MGA 0069033 | MGA 0069033 | |
| A-13417 | MGA 0069034 | MGA 0069034 | |

Exhibit 3 ,
P. 272

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|-----|-----------------|-----------|-------------------|
| A-13418 | MGA 0069039 | MGA 0069039 | |
| A-13419 | MGA 0069043 | MGA 0069043 | |
| A-13420 | MGA 0069045 | MGA 0069045 | |
| A-13421 | MGA 0069046 | MGA 0069046 | |
| A-13422 | MGA 0069047 | MGA 0069047 | |
| A-13423 | MGA 0069049 | MGA 0069049 | |
| A-13424 | MGA 0069051 | MGA 0069051 | |
| A-13425 | MGA 0069053 | MGA 0069053 | |
| A-13426 | MGA 0069054 | MGA 0069054 | |
| A-13427 | MGA 0069055 | MGA 0069055 | |
| A-13428 | MGA 0069056 | MGA 0069056 | |
| A-13429 | MGA 0069059 | MGA 0069059 | |
| A-13430 | MGA 0069060 | MGA 0069060 | |
| A-13431 | MGA 0069064 | MGA 0069064 | |
| A-13432 | MGA 0069065 | MGA 0069065 | |
| A-13433 | MGA 0069067 | MGA 0069067 | |
| A-13434 | MGA 0069068 | MGA 0069068 | |
| A-13435 | MGA 0069070 | MGA 0069070 | |
| A-13436 | MGA 0069075 | MGA 0069075 | |
| A-13437 | MGA 0069076 | MGA 0069076 | |
| A-13438 | MGA 0069078 | MGA 0069078 | |
| A-13439 | MGA 0069082 | MGA 0069082 | |
| A-13440 | MGA 0069083 | MGA 0069083 | |
| A-13441 | MGA 0069084 | MGA 0069084 | |
| A-13442 | MGA 0069086 | MGA 0069086 | |
| A-13443 | MGA 0069090 | MGA 0069090 | |
| A-13444 | MGA 0069092 | MGA 0069092 | |
| A-13445 | MGA 0069093 | MGA 0069093 | |
| A-13446 | MGA 0069096 | MGA 0069096 | |
| A-13447 | MGA 0069097 | MGA 0069097 | |
| A-13448 | MGA 0069098 | MGA 0069098 | |
| A-13449 | MGA 0069099 | MGA 0069099 | |
| A-13450 | MGA 0069100 | MGA 0069100 | |
| A-13451 | MGA 0069103 | MGA 0069103 | |
| A-13452 | MGA 0069111 | MGA 0069111 | |
| A-13453 | MGA 0069112 | MGA 0069112 | |
| A-13454 | MGA 0069113 | MGA 0069113 | |
| A-13455 | MGA 0069117 | MGA 0069117 | |
| A-13456 | MGA 0069126 | MGA 0069126 | |
| A-13457 | MGA 0069127 | MGA 0069131 | |
| A-13458 | MGA 0069138 | MGA 0069138 | |
| A-13459 | MGA 0069139 | MGA 0069139 | |
| A-13460 | MGA 0069141 | MGA 0069141 | |
| A-13461 | MGA 0069145 | MGA 0069145 | |
| A-13462 | MGA 0069151 | MGA 0069151 | |
| A-13463 | MGA 0069155 | MGA 0069155 | |
| A-13464 | MGA 0069161 | MGA 0069161 | |
| A-13465 | MGA 0069163 | MGA 0069163 | |
| A-13466 | MGA 0069164 | MGA 0069164 | |
| A-13467 | MGA 0069165 | MGA 0069165 | |
| A-13468 | MGA 0069166 | MGA 0069166 | |
| A-13469 | MGA 0069168 | MGA 0069168 | |
| A-13470 | MGA 0069172 | MGA 0069172 | |
| A-13471 | MGA 0069174 | MGA 0069174 | |
| A-13472 | MGA 0069179 | MGA 0069181 | |
| A-13473 | MGA 0069180 | MGA 0069182 | |
| A-13474 | MGA 0069183 | MGA 0069185 | |
| A-13475 | MGA 0069184 | MGA 0069186 | |
| A-13476 | MGA 0069187 | MGA 0069189 | |
| A-13477 | MGA 0069188 | MGA 0069190 | |

4/1/2008

Exhibit 3 ,
P. 273

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-13478 | MGA 0069192 | MGA 0069192 | |
| A-13479 | MGA 0069195 | MGA 0069195 | |
| A-13480 | MGA 0069196 | MGA 0069196 | |
| A-13481 | MGA 0069205 | MGA 0069205 | |
| A-13482 | MGA 0069211 | MGA 0069213 | |
| A-13483 | MGA 0069218 | MGA 0069218 | |
| A-13484 | MGA 0069246 | MGA 0069250 | |
| A-13485 | MGA 0069315 | MGA 0069315 | |
| A-13486 | MGA 0069406 | MGA 0069409 | |
| A-13487 | MGA 0069711 | MGA 0069713 | |
| A-13488 | MGA 0069716 | MGA 0069717 | |
| A-13489 | MGA 0070067 | MGA 0070068 | |
| A-13490 | MGA 0070080 | MGA 0070083 | |
| A-13491 | MGA 0070786 | MGA 0070786 | |
| A-13492 | MGA 0071481 | MGA 0071481 | |
| A-13493 | MGA 0071506 | MGA 0071506 | |
| A-13494 | MGA 0072000 | MGA 0072000 | |
| A-13495 | MGA 0072002 | MGA 0072002 | |
| A-13496 | MGA 0072010 | MGA 0072011 | |
| A-13497 | MGA 0072012 | MGA 0072015 | |
| A-13498 | MGA 0072036 | MGA 0072037 | |
| A-13499 | MGA 0072081 | MGA 0072081 | |
| A-13500 | MGA 0072082 | MGA 0072082 | |
| A-13501 | MGA 0072180 | MGA 0072180 | |
| A-13502 | MGA 0072184 | MGA 0072184 | |
| A-13503 | MGA 0072268 | MGA 0072268 | |
| A-13504 | MGA 0072270 | MGA 0072270 | |
| A-13505 | MGA 0072297 | MGA 0072297 | |
| A-13506 | MGA 0072309 | MGA 0072309 | |
| A-13507 | MGA 0072310 | MGA 0072310 | |
| A-13508 | MGA 0072311 | MGA 0072311 | |
| A-13509 | MGA 0072312 | MGA 0072312 | |
| A-13510 | MGA 0072313 | MGA 0072313 | |
| A-13511 | MGA 0072314 | MGA 0072314 | |
| A-13512 | MGA 0072315 | MGA 0072315 | |
| A-13513 | MGA 0072316 | MGA 0072316 | |
| A-13514 | MGA 0072317 | MGA 0072317 | |
| A-13515 | MGA 0072318 | MGA 0072318 | |
| A-13516 | MGA 0072319 | MGA 0072319 | |
| A-13517 | MGA 0072320 | MGA 0072320 | |
| A-13518 | MGA 0072329 | MGA 0072334 | |
| A-13519 | MGA 0072364 | MGA 0072370 | |
| A-13520 | MGA 007329 | MGA 007329 | |
| A-13521 | MGA 0073516 | MGA 0073516 | |
| A-13522 | MGA 0073756 | MGA 0073756 | |
| A-13523 | MGA 0075502 | MGA 0075502 | |
| A-13524 | MGA 0075503 | MGA 0075503 | |
| A-13525 | MGA 0075504 | MGA 0075504 | |
| A-13526 | MGA 0075505 | MGA 0075505 | |
| A-13527 | MGA 0075506 | MGA 0075506 | |
| A-13528 | MGA 0075827 | MGA 0075827 | |
| A-13529 | MGA 0075934 | MGA 0075934 | |
| A-13530 | MGA 0075964 | MGA 0075964 | |
| A-13531 | MGA 0075970 | MGA 0075970 | |
| A-13532 | MGA 0075983 | MGA 0075983 | |
| A-13533 | MGA 0076040 | MGA 0076040 | |
| A-13534 | MGA 0076107 | MGA 0076107 | |
| A-13535 | MGA 0076133 | MGA 0076133 | |
| A-13536 | MGA 0076134 | MGA 0076134 | |
| A-13537 | MGA 0076181 | MGA 0076181 | |

Exhibit 3
P. 274

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|-----|-----------------|-----------|-------------------|
| A-13538 | MGA 0076181 | MGA 0076181 | |
| A-13539 | MGA 0076242 | MGA 0076242 | |
| A-13540 | MGA 0076264 | MGA 0076264 | |
| A-13541 | MGA 0076297 | MGA 0076297 | |
| A-13542 | MGA 0076324 | MGA 0076324 | |
| A-13543 | MGA 0076379 | MGA 0076379 | |
| A-13544 | MGA 0076479 | MGA 0076479 | |
| A-13545 | MGA 007734 | MGA 007734 | |
| A-13546 | MGA 0077452 | MGA 0077452 | |
| A-13547 | MGA 0077453 | MGA 0077453 | |
| A-13548 | MGA 0077454 | MGA 0077454 | |
| A-13549 | MGA 0077455 | MGA 0077455 | |
| A-13550 | MGA 0077456 | MGA 0077456 | |
| A-13551 | MGA 0077457 | MGA 0077457 | |
| A-13552 | MGA 0077458 | MGA 0077458 | |
| A-13553 | MGA 0077459 | MGA 0077459 | |
| A-13554 | MGA 0077460 | MGA 0077460 | |
| A-13555 | MGA 0077461 | MGA 0077461 | |
| A-13556 | MGA 0077462 | MGA 0077462 | |
| A-13557 | MGA 0077463 | MGA 0077463 | |
| A-13558 | MGA 0077464 | MGA 0077464 | |
| A-13559 | MGA 0077465 | MGA 0077465 | |
| A-13560 | MGA 0077466 | MGA 0077466 | |
| A-13561 | MGA 0077467 | MGA 0077467 | |
| A-13562 | MGA 0077471 | MGA 0077471 | |
| A-13563 | MGA 0077472 | MGA 0077472 | |
| A-13564 | MGA 0077473 | MGA 0077473 | |
| A-13565 | MGA 0077522 | MGA 0077522 | |
| A-13566 | MGA 0077523 | MGA 0077523 | |
| A-13567 | MGA 0077524 | MGA 0077524 | |
| A-13568 | MGA 0077525 | MGA 0077525 | |
| A-13569 | MGA 0077526 | MGA 0077526 | |
| A-13570 | MGA 0077527 | MGA 0077527 | |
| A-13571 | MGA 0077528 | MGA 0077528 | |
| A-13572 | MGA 0077529 | MGA 0077529 | |
| A-13573 | MGA 0077530 | MGA 0077530 | |
| A-13574 | MGA 0077531 | MGA 0077531 | |
| A-13575 | MGA 0077532 | MGA 0077532 | |
| A-13576 | MGA 0077533 | MGA 0077533 | |
| A-13577 | MGA 0077630 | MGA 0077630 | |
| A-13578 | MGA 0077631 | MGA 0077631 | |
| A-13579 | MGA 0077632 | MGA 0077632 | |
| A-13580 | MGA 0077633 | MGA 0077633 | |
| A-13581 | MGA 0077637 | MGA 0077637 | |
| A-13582 | MGA 0077638 | MGA 0077638 | |
| A-13583 | MGA 0077639 | MGA 0077639 | |
| A-13584 | MGA 0077640 | MGA 0077640 | |
| A-13585 | MGA 0077641 | MGA 0077641 | |
| A-13586 | MGA 0077646 | MGA 0077646 | |
| A-13587 | MGA 0077647 | MGA 0077647 | |
| A-13588 | MGA 0077648 | MGA 0077648 | |
| A-13589 | MGA 0077649 | MGA 0077649 | |
| A-13590 | MGA 0077654 | MGA 0077654 | |
| A-13591 | MGA 0077655 | MGA 0077655 | |
| A-13592 | MGA 0077656 | MGA 0077656 | |
| A-13593 | MGA 0077657 | MGA 0077657 | |
| A-13594 | MGA 0077658 | MGA 0077658 | |
| A-13595 | MGA 0077659 | MGA 0077659 | |
| A-13596 | MGA 0077660 | MGA 0077660 | |
| A-13597 | MGA 0077661 | MGA 0077661 | |

4/1/2008

Exhibit 3 ,
P. 275

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-13598 | MGA 0077662 | MGA 0077662 | |
| A-13599 | MGA 0077663 | MGA 0077663 | |
| A-13600 | MGA 0077667 | MGA 0077667 | |
| A-13601 | MGA 0077668 | MGA 0077668 | |
| A-13602 | MGA 0077669 | MGA 0077669 | |
| A-13603 | MGA 0077670 | MGA 0077670 | |
| A-13604 | MGA 0077671 | MGA 0077671 | |
| A-13605 | MGA 0078518 | MGA 0078518 | |
| A-13606 | MGA 0078519 | MGA 0078519 | |
| A-13607 | MGA 0078649 | MGA 0078649 | |
| A-13608 | MGA 0078743 | MGA 0078743 | |
| A-13609 | MGA 0078804 | MGA 0078804 | |
| A-13610 | MGA 0078820 | MGA 0078820 | |
| A-13611 | MGA 0078845 | MGA 0078845 | |
| A-13612 | MGA 0078870 | MGA 0078870 | |
| A-13613 | MGA 0078969 | MGA 0078969 | |
| A-13614 | MGA 0079096 | MGA 0079096 | |
| A-13615 | MGA 0079103 | MGA 0079103 | |
| A-13616 | MGA 0079120 | MGA 0079120 | |
| A-13617 | MGA 0079153 | MGA 0079153 | |
| A-13618 | MGA 0079219 | MGA 0079219 | |
| A-13619 | MGA 0079226 | MGA 0079226 | |
| A-13620 | MGA 0079243 | MGA 0079243 | |
| A-13621 | MGA 0079250 | MGA 0079250 | |
| A-13622 | MGA 0079316 | MGA 0079316 | |
| A-13623 | MGA 0079373 | MGA 0079373 | |
| A-13624 | MGA 0079396 | MGA 0079396 | |
| A-13625 | MGA 0079403 | MGA 0079403 | |
| A-13626 | MGA 0079410 | MGA 0079410 | |
| A-13627 | MGA 0079416 | MGA 0079416 | |
| A-13628 | MGA 0079429 | MGA 0079429 | |
| A-13629 | MGA 0079454 | MGA 0079454 | |
| A-13630 | MGA 0079598 | MGA 0079598 | |
| A-13631 | MGA 0079624 | MGA 0079624 | |
| A-13632 | MGA 0079630 | MGA 0079630 | |
| A-13633 | MGA 0079658 | MGA 0079658 | |
| A-13634 | MGA 0079704 | MGA 0079704 | |
| A-13635 | MGA 0079730 | MGA 0079730 | |
| A-13636 | MGA 0079736 | MGA 0079736 | |
| A-13637 | MGA 0079764 | MGA 0079764 | |
| A-13638 | MGA 0079869 | MGA 0079869 | |
| A-13639 | MGA 0079935 | MGA 0079935 | |
| A-13640 | MGA 0079992 | MGA 0079992 | |
| A-13641 | MGA 0080015 | MGA 0080015 | |
| A-13642 | MGA 0080022 | MGA 0080022 | |
| A-13643 | MGA 0080035 | MGA 0080035 | |
| A-13644 | MGA 0080049 | MGA 0080049 | |
| A-13645 | MGA 0080054 | MGA 0080054 | |
| A-13646 | MGA 0080075 | MGA 0080075 | |
| A-13647 | MGA 0080113 | MGA 0080113 | |
| A-13648 | MGA 0080164 | MGA 0080164 | |
| A-13649 | MGA 0080168 | MGA 0080168 | |
| A-13650 | MGA 0080296 | MGA 0080296 | |
| A-13651 | MGA 0080344 | MGA 0080344 | |
| A-13652 | MGA 0080347 | MGA 0080347 | |
| A-13653 | MGA 0080529 | MGA 0080529 | |
| A-13654 | MGA 0080595 | MGA 0080595 | |
| A-13655 | MGA 0080619 | MGA 0080619 | |
| A-13656 | MGA 0080684 | MGA 0080684 | |
| A-13657 | MGA 0080717 | MGA 0080717 | |

4/1/2008

Exhibit  3  ,
P.  276

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|-----|-----------------|-----------|-------------------|
| A-13658 | MGA 0080823 | MGA 0080823 | |
| A-13659 | MGA 0080840 | MGA 0080840 | |
| A-13660 | MGA 0080876 | MGA 0080876 | |
| A-13661 | MGA 0080883 | MGA 0080883 | |
| A-13662 | MGA 0080899 | MGA 0080899 | |
| A-13663 | MGA 0080924 | MGA 0080924 | |
| A-13664 | MGA 0080979 | MGA 0080979 | |
| A-13665 | MGA 0081069 | MGA 0081069 | |
| A-13666 | MGA 0081182 | MGA 0081182 | |
| A-13667 | MGA 0081187 | MGA 0081187 | |
| A-13668 | MGA 0081221 | MGA 0081221 | |
| A-13669 | MGA 0081226 | MGA 0081226 | |
| A-13670 | MGA 0081242 | MGA 0081262 | |
| A-13671 | MGA 0081264 | MGA 0081264 | |
| A-13672 | MGA 0081279 | MGA 0081279 | |
| A-13673 | MGA 0081316 | MGA 0081316 | |
| A-13674 | MGA 0081345 | MGA 0081345 | |
| A-13675 | MGA 0081358 | MGA 0081358 | |
| A-13676 | MGA 0081371 | MGA 0081371 | |
| A-13677 | MGA 0081381 | MGA 0081381 | |
| A-13678 | MGA 0081392 | MGA 0081392 | |
| A-13679 | MGA 0081421 | MGA 0081421 | |
| A-13680 | MGA 0081428 | MGA 0081428 | |
| A-13681 | MGA 0081429 | MGA 0081429 | |
| A-13682 | MGA 0081433 | MGA 0081435 | |
| A-13683 | MGA 0081438 | MGA 0081438 | |
| A-13684 | MGA 0081467 | MGA 0081467 | |
| A-13685 | MGA 0081480 | MGA 0081480 | |
| A-13686 | MGA 0081490 | MGA 0081490 | |
| A-13687 | MGA 0081500 | MGA 0081500 | |
| A-13688 | MGA 0081514 | MGA 0081514 | |
| A-13689 | MGA 0081566 | MGA 0081566 | |
| A-13690 | MGA 0081595 | MGA 0081595 | |
| A-13691 | MGA 0081602 | MGA 0081602 | |
| A-13692 | MGA 0081603 | MGA 0081603 | |
| A-13693 | MGA 0081649 | MGA 0081649 | |
| A-13694 | MGA 0081653 | MGA 0081654 | |
| A-13695 | MGA 0081762 | MGA 0081762 | |
| A-13696 | MGA 0081767 | MGA 0081767 | |
| A-13697 | MGA 0081781 | MGA 0081781 | |
| A-13698 | MGA 0081816 | MGA 0081816 | |
| A-13699 | MGA 0081860 | MGA 0081860 | |
| A-13700 | MGA 0081861 | MGA 0081861 | |
| A-13701 | MGA 0081862 | MGA 0081862 | |
| A-13702 | MGA 0081863 | MGA 0081863 | |
| A-13703 | MGA 0081864 | MGA 0081864 | |
| A-13704 | MGA 0081865 | MGA 0081865 | |
| A-13705 | MGA 0081866 | MGA 0081866 | |
| A-13706 | MGA 0081867 | MGA 0081867 | |
| A-13707 | MGA 0081868 | MGA 0081868 | |
| A-13708 | MGA 0081919 | MGA 0081919 | |
| A-13709 | MGA 0081920 | MGA 0081920 | |
| A-13710 | MGA 0081921 | MGA 0081921 | |
| A-13711 | MGA 0081923 | MGA 0081923 | |
| A-13712 | MGA 0081924 | MGA 0081924 | |
| A-13713 | MGA 0081925 | MGA 0081925 | |
| A-13714 | MGA 0081927 | MGA 0081927 | |
| A-13715 | MGA 0081928 | MGA 0081928 | |
| A-13716 | MGA 0081929 | MGA 0081929 | |
| A-13717 | MGA 0081930 | MGA 0081930 | |

4/1/2008

Exhibit _3_ ,
P. _277_

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-13718 | MGA 0081931 | MGA 0081931 | |
| A-13719 | MGA 0081932 | MGA 0081932 | |
| A-13720 | MGA 0081933 | MGA 0081933 | |
| A-13721 | MGA 0081934 | MGA 0081934 | |
| A-13722 | MGA 0081949 | MGA 0081949 | |
| A-13723 | MGA 0081950 | MGA 0081950 | |
| A-13724 | MGA 0081951 | MGA 0081951 | |
| A-13725 | MGA 0081952 | MGA 0081952 | |
| A-13726 | MGA 0081962 | MGA 0081962 | |
| A-13727 | MGA 0081963 | MGA 0081963 | |
| A-13728 | MGA 0081964 | MGA 0081964 | |
| A-13729 | MGA 0081965 | MGA 0081965 | |
| A-13730 | MGA 0081966 | MGA 0081966 | |
| A-13731 | MGA 0081989 | MGA 0081989 | |
| A-13732 | MGA 0081990 | MGA 0081990 | |
| A-13733 | MGA 0081991 | MGA 0081991 | |
| A-13734 | MGA 0081992 | MGA 0081992 | |
| A-13735 | MGA 0081993 | MGA 0081993 | |
| A-13736 | MGA 0082011 | MGA 0082011 | |
| A-13737 | MGA 0082012 | MGA 0082012 | |
| A-13738 | MGA 0082013 | MGA 0082013 | |
| A-13739 | MGA 0082014 | MGA 0082014 | |
| A-13740 | MGA 0082015 | MGA 0082015 | |
| A-13741 | MGA 0082072 | MGA 0082072 | |
| A-13742 | MGA 0082073 | MGA 0082073 | |
| A-13743 | MGA 0082074 | MGA 0082074 | |
| A-13744 | MGA 0082075 | MGA 0082075 | |
| A-13745 | MGA 0082076 | MGA 0082076 | |
| A-13746 | MGA 0082077 | MGA 0082077 | |
| A-13747 | MGA 0082078 | MGA 0082078 | |
| A-13748 | MGA 0082079 | MGA 0082079 | |
| A-13749 | MGA 0082080 | MGA 0082080 | |
| A-13750 | MGA 0082081 | MGA 0082081 | |
| A-13751 | MGA 0082082 | MGA 0082082 | |
| A-13752 | MGA 0082083 | MGA 0082083 | |
| A-13753 | MGA 0082084 | MGA 0082084 | |
| A-13754 | MGA 0082085 | MGA 0082085 | |
| A-13755 | MGA 0082086 | MGA 0082086 | |
| A-13756 | MGA 0082139 | MGA 0082139 | |
| A-13757 | MGA 0082140 | MGA 0082140 | |
| A-13758 | MGA 0082141 | MGA 0082141 | |
| A-13759 | MGA 0082142 | MGA 0082142 | |
| A-13760 | MGA 0082143 | MGA 0082143 | |
| A-13761 | MGA 0082144 | MGA 0082144 | |
| A-13762 | MGA 0082145 | MGA 0082145 | |
| A-13763 | MGA 0082146 | MGA 0082146 | |
| A-13764 | MGA 0082147 | MGA 0082147 | |
| A-13765 | MGA 0082148 | MGA 0082148 | |
| A-13766 | MGA 0082149 | MGA 0082149 | |
| A-13767 | MGA 0082150 | MGA 0082150 | |
| A-13768 | MGA 0082151 | MGA 0082151 | |
| A-13769 | MGA 0082152 | MGA 0082152 | |
| A-13770 | MGA 0082153 | MGA 0082153 | |
| A-13771 | MGA 0082154 | MGA 0082154 | |
| A-13772 | MGA 0082155 | MGA 0082155 | |
| A-13773 | MGA 0082156 | MGA 0082156 | |
| A-13774 | MGA 0082157 | MGA 0082157 | |
| A-13775 | MGA 0082158 | MGA 0082158 | |
| A-13776 | MGA 0082159 | MGA 0082159 | |
| A-13777 | MGA 0082269 | MGA 0082269 | |

Exhibit 3
P. 278

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-13778 | MGA 0082270 | MGA 0082270 | |
| A-13779 | MGA 0082271 | MGA 0082271 | |
| A-13780 | MGA 0082272 | MGA 0082272 | |
| A-13781 | MGA 0082308 | MGA 0082308 | |
| A-13782 | MGA 0082308 | MGA 0082308 | |
| A-13783 | MGA 0082309 | MGA 0082309 | |
| A-13784 | MGA 0082310 | MGA 0082310 | |
| A-13785 | MGA 0082378 | MGA 0082378 | |
| A-13786 | MGA 0082379 | MGA 0082379 | |
| A-13787 | MGA 0082380 | MGA 0082380 | |
| A-13788 | MGA 0082381 | MGA 0082381 | |
| A-13789 | MGA 0082382 | MGA 0082382 | |
| A-13790 | MGA 0082693 | MGA 0082693 | |
| A-13791 | MGA 0082694 | MGA 0082694 | |
| A-13792 | MGA 0082695 | MGA 0082695 | |
| A-13793 | MGA 0082696 | MGA 0082696 | |
| A-13794 | MGA 0082697 | MGA 0082697 | |
| A-13795 | MGA 0082774 | MGA 0082774 | |
| A-13796 | MGA 0082775 | MGA 0082775 | |
| A-13797 | MGA 0082776 | MGA 0082776 | |
| A-13798 | MGA 0082795 | MGA 0082795 | |
| A-13799 | MGA 0082796 | MGA 0082796 | |
| A-13800 | MGA 0082797 | MGA 0082797 | |
| A-13801 | MGA 0082798 | MGA 0082798 | |
| A-13802 | MGA 0082799 | MGA 0082799 | |
| A-13803 | MGA 0082800 | MGA 0082800 | |
| A-13804 | MGA 0082801 | MGA 0082801 | |
| A-13805 | MGA 0082802 | MGA 0082802 | |
| A-13806 | MGA 0082803 | MGA 0082803 | |
| A-13807 | MGA 0082804 | MGA 0082804 | |
| A-13808 | MGA 0082805 | MGA 0082805 | |
| A-13809 | MGA 0082806 | MGA 0082806 | |
| A-13810 | MGA 0082807 | MGA 0082807 | |
| A-13811 | MGA 0082808 | MGA 0082808 | |
| A-13812 | MGA 0082809 | MGA 0082809 | |
| A-13813 | MGA 0082918 | MGA 0082918 | |
| A-13814 | MGA 0096239 | MGA 0096239 | |
| A-13815 | MGA 0100023 | MGA 0100023 | |
| A-13816 | MGA 0100024 | MGA 0100026 | |
| A-13817 | MGA 0100051 | MGA 0100052 | |
| A-13818 | MGA 0147083 | MGA 0147083 | |
| A-13819 | MGA 0151750 | MGA 0151762 | |
| A-13820 | MGA 0185064 | MGA 0185065 | |
| A-13821 | MGA 0190484 | MGA 0190485 | |
| A-13822 | MGA 0192370 | MGA 0192370 | |
| A-13823 | MGA 0294485 | MGA 0294485 | |
| A-13824 | MGA 0307570 | MGA 0307570 | |
| A-13825 | MGA 0615670 | MGA 0615672 | |
| A-13826 | MGA 0800547 | MGA 0800549 | |
| A-13827 | MGA 0802698 | MGA 0802700 | |
| A-13828 | MGA 0804789 | MGA 0804791 | |
| A-13829 | MGA 0804830 | MGA 0804830 | |
| A-13830 | MGA 0804855 | MGA 0804855 | |
| A-13831 | MGA 0828095 | MGA 0828098 | |
| A-13832 | MGA 0833615 | MGA 0833615 | |
| A-13833 | MGA 0833616 | MGA 0833616 | |
| A-13834 | MGA 0833617 | MGA 0833617 | |
| A-13835 | MGA 0833618 | MGA 0833618 | |
| A-13836 | MGA 0833619 | MGA 0833619 | |
| A-13837 | MGA 0833620 | MGA 0833623 | |

4/1/2008

**Exhibit** *3*,
P. *279*

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|-----|-----------------|-----------|-------------------|
| A-13838 | MGA 0833624 | MGA 0833629 | |
| A-13839 | MGA 0833630 | MGA 0833634 | |
| A-13840 | MGA 0833650 | MGA 0833653 | |
| A-13841 | MGA 0833684 | MGA 0833690 | |
| A-13842 | MGA 0834196 | MGA 0834198 | |
| A-13843 | MGA 0834219 | MGA 0834232 | |
| A-13844 | MGA 0834237 | MGA 0834246 | |
| A-13845 | MGA 0834255 | MGA 0834256 | |
| A-13846 | MGA 0834257 | MGA 0834259 | |
| A-13847 | MGA 0834260 | MGA 0834270 | |
| A-13848 | MGA 0834276 | MGA 0834276 | |
| A-13849 | MGA 0834291 | MGA 0834291 | |
| A-13850 | MGA 0834295 | MGA 0834295 | |
| A-13851 | MGA 0834305 | MGA 0834306 | |
| A-13852 | MGA 0834308 | MGA 0834308 | |
| A-13853 | MGA 0834341 | MGA 0834341 | |
| A-13854 | MGA 0834346 | MGA 0834346 | |
| A-13855 | MGA 0834385 | MGA 0834388 | |
| A-13856 | MGA 0834389 | MGA 0834392 | |
| A-13857 | MGA 0834422 | MGA 0834423 | |
| A-13858 | MGA 0834441 | MGA 0834441 | |
| A-13859 | MGA 0834457 | MGA 0834461 | |
| A-13860 | MGA 0834463 | MGA 0834463 | |
| A-13861 | MGA 0834467 | MGA 0834469 | |
| A-13862 | MGA 0834471 | MGA 0834474 | |
| A-13863 | MGA 0834473 | MGA 0834473 | |
| A-13864 | MGA 0834482 | MGA 0834483 | |
| A-13865 | MGA 0834484 | MGA 0834484 | |
| A-13866 | MGA 0834487 | MGA 0834487 | |
| A-13867 | MGA 0834492 | MGA 0834494 | |
| A-13868 | MGA 0834500 | MGA 0834501 | |
| A-13869 | MGA 0834502 | MGA 0834516 | |
| A-13870 | MGA 0834517 | MGA 0834517 | |
| A-13871 | MGA 0834520 | MGA 0834521 | |
| A-13872 | MGA 0834534 | MGA 0834534 | |
| A-13873 | MGA 0834545 | MGA 0834545 | |
| A-13874 | MGA 0835300 | MGA 0835301 | |
| A-13875 | MGA 0835308 | MGA 0835308 | |
| A-13876 | MGA 0835311 | MGA 0835311 | |
| A-13877 | MGA 0835315 | MGA 0835315 | |
| A-13878 | MGA 0835474 | MGA 0835477 | |
| A-13879 | MGA 0835796 | MGA 0835798 | |
| A-13880 | MGA 0836014 | MGA 0836015 | |
| A-13881 | MGA 0836016 | MGA 0836017 | |
| A-13882 | MGA 0836076 | MGA 0836077 | |
| A-13883 | MGA 0836317 | MGA 0836325 | |
| A-13884 | MGA 0836338 | MGA 0836346 | |
| A-13885 | MGA 0836572 | MGA 0836572 | |
| A-13886 | MGA 0836619 | MGA 0836620 | |
| A-13887 | MGA 0836635 | MGA 0836639 | |
| A-13888 | MGA 0836797 | MGA 0836800 | |
| A-13889 | MGA 0837069 | MGA 0837069 | |
| A-13890 | MGA 0837245 | MGA 0837245 | |
| A-13891 | MGA 0837246 | MGA 0837251 | |
| A-13892 | MGA 0837551 | MGA 0837560 | |
| A-13893 | MGA 0838412 | MGA 0838413 | |
| A-13894 | MGA 0838543 | MGA 0838550 | |
| A-13895 | MGA 0842181 | MGA 0842184 | |
| A-13896 | MGA 0842202 | MGA 0842208 | |
| A-13897 | MGA 0867648 | MGA 0867650 | |

Exhibit 3 ,
P. 280

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-13898 | MGA 0869810 | MGA 0869810 | |
| A-13899 | MGA 0869823 | MGA 0869823 | |
| A-13900 | MGA 0869905 | MGA 0869905 | |
| A-13901 | MGA 0869936 | MGA 0869936 | |
| A-13902 | MGA 0883920 | MGA 0883937 | |
| A-13903 | MGA 1027734 | MGA 1027739 | |
| A-13904 | MGA 1073448 | MGA 1073451 | |
| A-13905 | MGA 1073955 | MGA 1073958 | |
| A-13906 | MGA 1171134 | MGA 1171154 | |
| A-13907 | MGA 1173732 | MGA 1173732 | |
| A-13908 | MGA 1473613 | MGA 1473613 | |
| A-13909 | MGA 1473614 | MGA 1473614 | |
| A-13910 | MGA 1473616 | MGA 1473616 | |
| A-13911 | MGA 1473617 | MGA 1473617 | |
| A-13912 | MGA 1473618 | MGA 1473618 | |
| A-13913 | MGA 1473619 | MGA 1473619 | |
| A-13914 | MGA 1473620 | MGA 1473620 | |
| A-13915 | MGA 1473621 | MGA 1473621 | |
| A-13916 | MGA 1473622 | MGA 1473622 | |
| A-13917 | MGA 1473624 | MGA 1473624 | |
| A-13918 | MGA 1473625 | MGA 1473625 | |
| A-13919 | MGA 1473627 | MGA 1473627 | |
| A-13920 | MGA 1473628 | MGA 1473628 | |
| A-13921 | MGA 1473630 | MGA 1473630 | |
| A-13922 | MGA 1473631 | MGA 1473631 | |
| A-13923 | MGA 1473633 | MGA 1473633 | |
| A-13924 | MGA 1473634 | MGA 1473634 | |
| A-13925 | MGA 1473636 | MGA 1473636 | |
| A-13926 | MGA 1473637 | MGA 1473637 | |
| A-13927 | MGA 1473639 | MGA 1473639 | |
| A-13928 | MGA 1473640 | MGA 1473640 | |
| A-13929 | MGA 1473641 | MGA 1473641 | |
| A-13930 | MGA 1473642 | MGA 1473642 | |
| A-13931 | MGA 1473643 | MGA 1473643 | |
| A-13932 | MGA 1473645 | MGA 1473645 | |
| A-13933 | MGA 1473646 | MGA 1473646 | |
| A-13934 | MGA 1473648 | MGA 1473648 | |
| A-13935 | MGA 1473649 | MGA 1473649 | |
| A-13936 | MGA 1473651 | MGA 1473651 | |
| A-13937 | MGA 1473652 | MGA 1473652 | |
| A-13938 | MGA 1473678 | MGA 1473678 | |
| A-13939 | MGA 1473679 | MGA 1473679 | |
| A-13940 | MGA 1473680 | MGA 1473680 | |
| A-13941 | MGA 1473681 | MGA 1473681 | |
| A-13942 | MGA 1473682 | MGA 1473682 | |
| A-13943 | MGA 1473683 | MGA 1473683 | |
| A-13944 | MGA 1473684 | MGA 1473684 | |
| A-13945 | MGA 1473685 | MGA 1473685 | |
| A-13946 | MGA 1473686 | MGA 1473686 | |
| A-13947 | MGA 1473688 | MGA 1473688 | |
| A-13948 | MGA 1473689 | MGA 1473689 | |
| A-13949 | MGA 1473690 | MGA 1473690 | |
| A-13950 | MGA 1473691 | MGA 1473691 | |
| A-13951 | MGA 1473692 | MGA 1473692 | |
| A-13952 | MGA 1473693 | MGA 1473693 | |
| A-13953 | MGA 1473694 | MGA 1473694 | |
| A-13954 | MGA 1473695 | MGA 1473695 | |
| A-13955 | MGA 1473696 | MGA 1473696 | |
| A-13956 | MGA 1473697 | MGA 1473697 | |
| A-13957 | MGA 1473698 | MGA 1473698 | |


Exhibit 3
P. 281

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-13958 | MGA 1473699 | MGA 1473699 | |
| A-13959 | MGA 1473700 | MGA 1473700 | |
| A-13960 | MGA 1473701 | MGA 1473701 | |
| A-13961 | MGA 1473702 | MGA 1473702 | |
| A-13962 | MGA 1473703 | MGA 1473703 | |
| A-13963 | MGA 1473704 | MGA 1473704 | |
| A-13964 | MGA 1473705 | MGA 1473705 | |
| A-13965 | MGA 1473706 | MGA 1473706 | |
| A-13966 | MGA 1473707 | MGA 1473707 | |
| A-13967 | MGA 1473708 | MGA 1473708 | |
| A-13968 | MGA 1473709 | MGA 1473709 | |
| A-13969 | MGA 1473711 | MGA 1473711 | |
| A-13970 | MGA 1473712 | MGA 1473712 | |
| A-13971 | MGA 1473713 | MGA 1473713 | |
| A-13972 | MGA 1473714 | MGA 1473714 | |
| A-13973 | MGA 1473715 | MGA 1473715 | |
| A-13974 | MGA 1473716 | MGA 1473716 | |
| A-13975 | MGA 1473717 | MGA 1473717 | |
| A-13976 | MGA 1473718 | MGA 1473718 | |
| A-13977 | MGA 1473719 | MGA 1473719 | |
| A-13978 | MGA 1473720 | MGA 1473720 | |
| A-13979 | MGA 1473721 | MGA 1473721 | |
| A-13980 | MGA 1473722 | MGA 1473722 | |
| A-13981 | MGA 1473723 | MGA 1473723 | |
| A-13982 | MGA 1473724 | MGA 1473724 | |
| A-13983 | MGA 1473725 | MGA 1473725 | |
| A-13984 | MGA 1473726 | MGA 1473726 | |
| A-13985 | MGA 1473727 | MGA 1473727 | |
| A-13986 | MGA 1473728 | MGA 1473728 | |
| A-13987 | MGA 1473729 | MGA 1473729 | |
| A-13988 | MGA 1473730 | MGA 1473730 | |
| A-13989 | MGA 1473731 | MGA 1473731 | |
| A-13990 | MGA 1473733 | MGA 1473733 | |
| A-13991 | MGA 1473734 | MGA 1473734 | |
| A-13992 | MGA 1473950 | MGA 1473950 | |
| A-13993 | MGA 1474092 | MGA 1474092 | |
| A-13994 | MGA 1474347 | MGA 1474348 | |
| A-13995 | MGA 1475832 | MGA 1475832 | |
| A-13996 | MGA 1475833 | MGA 1475833 | |
| A-13997 | MGA 1475834 | MGA 1475834 | |
| A-13998 | MGA 1476066 | MGA 1476066 | |
| A-13999 | MGA 1476080 | MGA 1476080 | |
| A-14000 | MGA 1476146 | MGA 1476146 | |
| A-14001 | MGA 1476176 | MGA 1476176 | |
| A-14002 | MGA 1476275 | MGA 1476275 | |
| A-14003 | MGA 1476335 | MGA 1476335 | |
| A-14004 | MGA 1476361 | MGA 1476361 | |
| A-14005 | MGA 1476367 | MGA 1476367 | |
| A-14006 | MGA 1476395 | MGA 1476395 | |
| A-14007 | MGA 1476461 | MGA 1476461 | |
| A-14008 | MGA 1476484 | MGA 1476484 | |
| A-14009 | MGA 1476491 | MGA 1476491 | |
| A-14010 | MGA 1476504 | MGA 1476504 | |
| A-14011 | MGA 1476778 | MGA 1476778 | |
| A-14012 | MGA 1476788 | MGA 1476788 | |
| A-14013 | MGA 1476865 | MGA 1476865 | |
| A-14014 | MGA 1476894 | MGA 1476894 | |
| A-14015 | MGA 1476915 | MGA 1476915 | |
| A-14016 | MGA 1476990 | MGA 1476990 | |
| A-14017 | MGA 1476997 | MGA 1476997 | |

4/1/2008



Exhibit 3 ,
P. 282

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|--------|-----------------|-----------------|-------------------|
| A-14018 | MGA 1477024 | MGA 1477024 | |
| A-14019 | MGA 1477130 | MGA 1477130 | |
| A-14020 | MGA 1477131 | MGA 1477131 | |
| A-14021 | MGA 1477138 | MGA 1477138 | |
| A-14022 | MGA 1477201 | MGA 1477201 | |
| A-14023 | MGA 1477205 | MGA 1477205 | |
| A-14024 | MGA 1477221 | MGA 1477221 | |
| A-14025 | MGA 1477236 | MGA 1477236 | |
| A-14026 | MGA 1477237 | MGA 1477237 | |
| A-14027 | MGA 1477239 | MGA 1477239 | |
| A-14028 | MGA 1477242 | MGA 1477242 | |
| A-14029 | MGA 1477243 | MGA 1477243 | |
| A-14030 | MGA 1477250 | MGA 1477250 | |
| A-14031 | MGA 1477253 | MGA 1477253 | |
| A-14032 | MGA 1477256 | MGA 1477256 | |
| A-14033 | MGA 1477257 | MGA 1477257 | |
| A-14034 | MGA 1477258 | MGA 1477258 | |
| A-14035 | MGA 1477259 | MGA 1477259 | |
| A-14036 | MGA 1477260 | MGA 1477260 | |
| A-14037 | MGA 1477262 | MGA 1477262 | |
| A-14038 | MGA 1477263 | MGA 1477263 | |
| A-14039 | MGA 1477264 | MGA 1477264 | |
| A-14040 | MGA 1477265 | MGA 1477265 | |
| A-14041 | MGA 1477266 | MGA 1477266 | |
| A-14042 | MGA 1477267 | MGA 1477267 | |
| A-14043 | MGA 1477268 | MGA 1477268 | |
| A-14044 | MGA 1477269 | MGA 1477269 | |
| A-14045 | MGA 1477270 | MGA 1477270 | |
| A-14046 | MGA 1477271 | MGA 1477271 | |
| A-14047 | MGA 1477272 | MGA 1477272 | |
| A-14048 | MGA 1477273 | MGA 1477273 | |
| A-14049 | MGA 1477274 | MGA 1477274 | |
| A-14050 | MGA 1477275 | MGA 1477275 | |
| A-14051 | MGA 1477276 | MGA 1477276 | |
| A-14052 | MGA 1477277 | MGA 1477277 | |
| A-14053 | MGA 1477278 | MGA 1477278 | |
| A-14054 | MGA 1477279 | MGA 1477279 | |
| A-14055 | MGA 1477280 | MGA 1477280 | |
| A-14056 | MGA 1477281 | MGA 1477281 | |
| A-14057 | MGA 1477282 | MGA 1477282 | |
| A-14058 | MGA 1477283 | MGA 1477283 | |
| A-14059 | MGA 1477284 | MGA 1477284 | |
| A-14060 | MGA 1477285 | MGA 1477285 | |
| A-14061 | MGA 1477286 | MGA 1477286 | |
| A-14062 | MGA 1477287 | MGA 1477287 | |
| A-14063 | MGA 1477288 | MGA 1477288 | |
| A-14064 | MGA 1477289 | MGA 1477289 | |
| A-14065 | MGA 1477290 | MGA 1477290 | |
| A-14066 | MGA 1477291 | MGA 1477291 | |
| A-14067 | MGA 1477292 | MGA 1477292 | |
| A-14068 | MGA 1477293 | MGA 1477293 | |
| A-14069 | MGA 1477294 | MGA 1477294 | |
| A-14070 | MGA 1477295 | MGA 1477295 | |
| A-14071 | MGA 1477296 | MGA 1477296 | |
| A-14072 | MGA 1477297 | MGA 1477297 | |
| A-14073 | MGA 1477298 | MGA 1477298 | |
| A-14074 | MGA 1477299 | MGA 1477299 | |
| A-14075 | MGA 1477300 | MGA 1477300 | |
| A-14076 | MGA 1477301 | MGA 1477301 | |
| A-14077 | MGA 1477302 | MGA 1477302 | |

4/1/2008

Exhibit 3

P. 283

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-14078 | MGA 1477304 | MGA 1477304 | |
| A-14079 | MGA 1477305 | MGA 1477305 | |
| A-14080 | MGA 1477306 | MGA 1477306 | |
| A-14081 | MGA 1477307 | MGA 1477307 | |
| A-14082 | MGA 1477308 | MGA 1477308 | |
| A-14083 | MGA 1477309 | MGA 1477309 | |
| A-14084 | MGA 1477310 | MGA 1477310 | |
| A-14085 | MGA 1477311 | MGA 1477311 | |
| A-14086 | MGA 1477312 | MGA 1477312 | |
| A-14087 | MGA 1477313 | MGA 1477313 | |
| A-14088 | MGA 1477314 | MGA 1477314 | |
| A-14089 | MGA 1477315 | MGA 1477315 | |
| A-14090 | MGA 1477316 | MGA 1477316 | |
| A-14091 | MGA 1477317 | MGA 1477317 | |
| A-14092 | MGA 1477318 | MGA 1477318 | |
| A-14093 | MGA 1477319 | MGA 1477319 | |
| A-14094 | MGA 1477320 | MGA 1477320 | |
| A-14095 | MGA 1477321 | MGA 1477321 | |
| A-14096 | MGA 1477322 | MGA 1477322 | |
| A-14097 | MGA 1477323 | MGA 1477323 | |
| A-14098 | MGA 1477324 | MGA 1477324 | |
| A-14099 | MGA 1477329 | MGA 1477329 | |
| A-14100 | MGA 1477330 | MGA 1477330 | |
| A-14101 | MGA 1477331 | MGA 1477331 | |
| A-14102 | MGA 1477332 | MGA 1477332 | |
| A-14103 | MGA 1477333 | MGA 1477333 | |
| A-14104 | MGA 1477334 | MGA 1477334 | |
| A-14105 | MGA 1477335 | MGA 1477335 | |
| A-14106 | MGA 1477336 | MGA 1477336 | |
| A-14107 | MGA 1477337 | MGA 1477337 | |
| A-14108 | MGA 1477338 | MGA 1477338 | |
| A-14109 | MGA 1477339 | MGA 1477339 | |
| A-14110 | MGA 1477340 | MGA 1477340 | |
| A-14111 | MGA 1477347 | MGA 1477347 | |
| A-14112 | MGA 1477348 | MGA 1477348 | |
| A-14113 | MGA 1477349 | MGA 1477349 | |
| A-14114 | MGA 1477350 | MGA 1477350 | |
| A-14115 | MGA 1477351 | MGA 1477351 | |
| A-14116 | MGA 1477352 | MGA 1477352 | |
| A-14117 | MGA 1477353 | MGA 1477353 | |
| A-14118 | MGA 1477354 | MGA 1477354 | |
| A-14119 | MGA 1477355 | MGA 1477355 | |
| A-14120 | MGA 1477356 | MGA 1477356 | |
| A-14121 | MGA 1477357 | MGA 1477357 | |
| A-14122 | MGA 1477358 | MGA 1477358 | |
| A-14123 | MGA 1477359 | MGA 1477359 | |
| A-14124 | MGA 1477360 | MGA 1477360 | |
| A-14125 | MGA 1477361 | MGA 1477361 | |
| A-14126 | MGA 1477362 | MGA 1477362 | |
| A-14127 | MGA 1477363 | MGA 1477363 | |
| A-14128 | MGA 1477364 | MGA 1477364 | |
| A-14129 | MGA 1477365 | MGA 1477365 | |
| A-14130 | MGA 1477366 | MGA 1477366 | |
| A-14131 | MGA 1477367 | MGA 1477367 | |
| A-14132 | MGA 1477368 | MGA 1477368 | |
| A-14133 | MGA 1477369 | MGA 1477369 | |
| A-14134 | MGA 1477370 | MGA 1477370 | |
| A-14135 | MGA 1477372 | MGA 1477372 | |
| A-14136 | MGA 1477373 | MGA 1477373 | |
| A-14137 | MGA 1477374 | MGA 1477374 | |

4/1/2008

Exhibit 3,
P. 284

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-14138 | MGA 1477375 | MGA 1477375 | |
| A-14139 | MGA 1477376 | MGA 1477376 | |
| A-14140 | MGA 1477377 | MGA 1477377 | |
| A-14141 | MGA 1477378 | MGA 1477378 | |
| A-14142 | MGA 1477379 | MGA 1477379 | |
| A-14143 | MGA 1477380 | MGA 1477380 | |
| A-14144 | MGA 1477381 | MGA 1477381 | |
| A-14145 | MGA 1477382 | MGA 1477382 | |
| A-14146 | MGA 1477383 | MGA 1477383 | |
| A-14147 | MGA 1477384 | MGA 1477384 | |
| A-14148 | MGA 1477385 | MGA 1477385 | |
| A-14149 | MGA 1477386 | MGA 1477386 | |
| A-14150 | MGA 1477387 | MGA 1477387 | |
| A-14151 | MGA 1477388 | MGA 1477388 | |
| A-14152 | MGA 1477389 | MGA 1477389 | |
| A-14153 | MGA 1477390 | MGA 1477390 | |
| A-14154 | MGA 1477391 | MGA 1477391 | |
| A-14155 | MGA 1477392 | MGA 1477392 | |
| A-14156 | MGA 1477394 | MGA 1477394 | |
| A-14157 | MGA 1477395 | MGA 1477395 | |
| A-14158 | MGA 1477396 | MGA 1477396 | |
| A-14159 | MGA 1477397 | MGA 1477397 | |
| A-14160 | MGA 1477398 | MGA 1477398 | |
| A-14161 | MGA 1477399 | MGA 1477399 | |
| A-14162 | MGA 1477400 | MGA 1477400 | |
| A-14163 | MGA 1477401 | MGA 1477401 | |
| A-14164 | MGA 1477402 | MGA 1477402 | |
| A-14165 | MGA 1477403 | MGA 1477403 | |
| A-14166 | MGA 1477404 | MGA 1477404 | |
| A-14167 | MGA 1477405 | MGA 1477405 | |
| A-14168 | MGA 1477406 | MGA 1477406 | |
| A-14169 | MGA 1477407 | MGA 1477407 | |
| A-14170 | MGA 1477408 | MGA 1477408 | |
| A-14171 | MGA 1477409 | MGA 1477409 | |
| A-14172 | MGA 1477411 | MGA 1477411 | |
| A-14173 | MGA 1477412 | MGA 1477412 | |
| A-14174 | MGA 1477413 | MGA 1477413 | |
| A-14175 | MGA 1477414 | MGA 1477414 | |
| A-14176 | MGA 1477415 | MGA 1477415 | |
| A-14177 | MGA 1477416 | MGA 1477416 | |
| A-14178 | MGA 1477417 | MGA 1477417 | |
| A-14179 | MGA 1477418 | MGA 1477418 | |
| A-14180 | MGA 1477419 | MGA 1477419 | |
| A-14181 | MGA 1477420 | MGA 1477420 | |
| A-14182 | MGA 1477421 | MGA 1477421 | |
| A-14183 | MGA 1477422 | MGA 1477422 | |
| A-14184 | MGA 1477424 | MGA 1477424 | |
| A-14185 | MGA 1477425 | MGA 1477425 | |
| A-14186 | MGA 1477426 | MGA 1477426 | |
| A-14187 | MGA 1477427 | MGA 1477427 | |
| A-14188 | MGA 1477428 | MGA 1477428 | |
| A-14189 | MGA 1477429 | MGA 1477429 | |
| A-14190 | MGA 1477430 | MGA 1477430 | |
| A-14191 | MGA 1477431 | MGA 1477431 | |
| A-14192 | MGA 1477432 | MGA 1477432 | |
| A-14193 | MGA 1477433 | MGA 1477433 | |
| A-14194 | MGA 1477434 | MGA 1477434 | |
| A-14195 | MGA 1477435 | MGA 1477435 | |
| A-14196 | MGA 1477436 | MGA 1477436 | |
| A-14197 | MGA 1477437 | MGA 1477437 | |

4/1/2008



Exhibit 3,
P. 285

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-14198 | MGA 1477438 | MGA 1477438 | |
| A-14199 | MGA 1477440 | MGA 1477440 | |
| A-14200 | MGA 1477441 | MGA 1477441 | |
| A-14201 | MGA 1477442 | MGA 1477442 | |
| A-14202 | MGA 1477443 | MGA 1477443 | |
| A-14203 | MGA 1477444 | MGA 1477444 | |
| A-14204 | MGA 1477445 | MGA 1477445 | |
| A-14205 | MGA 1477446 | MGA 1477446 | |
| A-14206 | MGA 1477447 | MGA 1477447 | |
| A-14207 | MGA 1477449 | MGA 1477449 | |
| A-14208 | MGA 1477450 | MGA 1477450 | |
| A-14209 | MGA 1477451 | MGA 1477451 | |
| A-14210 | MGA 1477452 | MGA 1477452 | |
| A-14211 | MGA 1477453 | MGA 1477453 | |
| A-14212 | MGA 1477454 | MGA 1477454 | |
| A-14213 | MGA 1477455 | MGA 1477455 | |
| A-14214 | MGA 1477456 | MGA 1477456 | |
| A-14215 | MGA 1477457 | MGA 1477457 | |
| A-14216 | MGA 1477458 | MGA 1477458 | |
| A-14217 | MGA 1477459 | MGA 1477459 | |
| A-14218 | MGA 1477460 | MGA 1477460 | |
| A-14219 | MGA 1477461 | MGA 1477461 | |
| A-14220 | MGA 1477462 | MGA 1477462 | |
| A-14221 | MGA 1477463 | MGA 1477463 | |
| A-14222 | MGA 1477465 | MGA 1477465 | |
| A-14223 | MGA 1477466 | MGA 1477466 | |
| A-14224 | MGA 1477467 | MGA 1477467 | |
| A-14225 | MGA 1477468 | MGA 1477468 | |
| A-14226 | MGA 1477469 | MGA 1477469 | |
| A-14227 | MGA 1477470 | MGA 1477470 | |
| A-14228 | MGA 1477471 | MGA 1477471 | |
| A-14229 | MGA 1477472 | MGA 1477472 | |
| A-14230 | MGA 1477473 | MGA 1477473 | |
| A-14231 | MGA 1477474 | MGA 1477474 | |
| A-14232 | MGA 1477475 | MGA 1477475 | |
| A-14233 | MGA 1477476 | MGA 1477476 | |
| A-14234 | MGA 1477477 | MGA 1477477 | |
| A-14235 | MGA 1477478 | MGA 1477478 | |
| A-14236 | MGA 1477479 | MGA 1477479 | |
| A-14237 | MGA 1477480 | MGA 1477480 | |
| A-14238 | MGA 1477481 | MGA 1477481 | |
| A-14239 | MGA 1477482 | MGA 1477482 | |
| A-14240 | MGA 1477483 | MGA 1477483 | |
| A-14241 | MGA 1477484 | MGA 1477484 | |
| A-14242 | MGA 1477485 | MGA 1477485 | |
| A-14243 | MGA 1477487 | MGA 1477487 | |
| A-14244 | MGA 1477488 | MGA 1477488 | |
| A-14245 | MGA 1477489 | MGA 1477489 | |
| A-14246 | MGA 1477490 | MGA 1477490 | |
| A-14247 | MGA 1477491 | MGA 1477491 | |
| A-14248 | MGA 1477492 | MGA 1477492 | |
| A-14249 | MGA 1477493 | MGA 1477493 | |
| A-14250 | MGA 1477494 | MGA 1477494 | |
| A-14251 | MGA 1477495 | MGA 1477495 | |
| A-14252 | MGA 1477496 | MGA 1477496 | |
| A-14253 | MGA 1477497 | MGA 1477497 | |
| A-14254 | MGA 1477498 | MGA 1477498 | |
| A-14255 | MGA 1477499 | MGA 1477499 | |
| A-14256 | MGA 1477500 | MGA 1477500 | |
| A-14257 | MGA 1477501 | MGA 1477501 | |



Exhibit _3_,
P. _286_

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-14258 | MGA 1477502 | MGA 1477502 | |
| A-14259 | MGA 1477503 | MGA 1477503 | |
| A-14260 | MGA 1477504 | MGA 1477504 | |
| A-14261 | MGA 1477505 | MGA 1477505 | |
| A-14262 | MGA 1477506 | MGA 1477506 | |
| A-14263 | MGA 1477507 | MGA 1477507 | |
| A-14264 | MGA 1477508 | MGA 1477508 | |
| A-14265 | MGA 1477509 | MGA 1477509 | |
| A-14266 | MGA 1477510 | MGA 1477510 | |
| A-14267 | MGA 1477511 | MGA 1477511 | |
| A-14268 | MGA 1477513 | MGA 1477513 | |
| A-14269 | MGA 1477514 | MGA 1477514 | |
| A-14270 | MGA 1477515 | MGA 1477515 | |
| A-14271 | MGA 1477516 | MGA 1477516 | |
| A-14272 | MGA 1477517 | MGA 1477517 | |
| A-14273 | MGA 1477519 | MGA 1477519 | |
| A-14274 | MGA 1477520 | MGA 1477520 | |
| A-14275 | MGA 1477521 | MGA 1477521 | |
| A-14276 | MGA 1477522 | MGA 1477522 | |
| A-14277 | MGA 1477523 | MGA 1477523 | |
| A-14278 | MGA 1477524 | MGA 1477524 | |
| A-14279 | MGA 1477525 | MGA 1477525 | |
| A-14280 | MGA 1477526 | MGA 1477526 | |
| A-14281 | MGA 1477527 | MGA 1477527 | |
| A-14282 | MGA 1477528 | MGA 1477528 | |
| A-14283 | MGA 1477529 | MGA 1477529 | |
| A-14284 | MGA 1477530 | MGA 1477530 | |
| A-14285 | MGA 1477531 | MGA 1477531 | |
| A-14286 | MGA 1477532 | MGA 1477532 | |
| A-14287 | MGA 1477533 | MGA 1477533 | |
| A-14288 | MGA 1477534 | MGA 1477534 | |
| A-14289 | MGA 1477535 | MGA 1477535 | |
| A-14290 | MGA 1477536 | MGA 1477536 | |
| A-14291 | MGA 1477537 | MGA 1477537 | |
| A-14292 | MGA 1477538 | MGA 1477538 | |
| A-14293 | MGA 1477539 | MGA 1477539 | |
| A-14294 | MGA 1477540 | MGA 1477540 | |
| A-14295 | MGA 1477541 | MGA 1477541 | |
| A-14296 | MGA 1477542 | MGA 1477542 | |
| A-14297 | MGA 1477543 | MGA 1477543 | |
| A-14298 | MGA 1477544 | MGA 1477544 | |
| A-14299 | MGA 1477545 | MGA 1477545 | |
| A-14300 | MGA 1477546 | MGA 1477546 | |
| A-14301 | MGA 1477547 | MGA.1477547 | |
| A-14302 | MGA 1477548 | MGA 1477548 | |
| A-14303 | MGA 1477549 | MGA 1477549 | |
| A-14304 | MGA 1477550 | MGA 1477550 | |
| A-14305 | MGA 1477551 | MGA 1477551 | |
| A-14306 | MGA 1477552 | MGA 1477552 | |
| A-14307 | MGA 1477553 | MGA 1477553 | |
| A-14308 | MGA 1477554 | MGA 1477554 | |
| A-14309 | MGA 1477555 | MGA 1477555 | |
| A-14310 | MGA 1477556 | MGA 1477556 | |
| A-14311 | MGA 1477557 | MGA 1477557 | |
| A-14312 | MGA 1477558 | MGA 1477558 | |
| A-14313 | MGA 1477559 | MGA 1477559 | |
| A-14314 | MGA 1477560 | MGA 1477560 | |
| A-14315 | MGA 1477561 | MGA 1477561 | |
| A-14316 | MGA 1477562 | MGA 1477562 | |
| A-14317 | MGA 1477563 | MGA 1477563 | |

Exhibit _3_,
P. _287_

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|-----|-----------------|-----------|-------------------|
| A-14318 | MGA 1477564 | MGA 1477564 | |
| A-14319 | MGA 1477565 | MGA 1477565 | |
| A-14320 | MGA 1477566 | MGA 1477566 | |
| A-14321 | MGA 1477567 | MGA 1477567 | |
| A-14322 | MGA 1477568 | MGA 1477568 | |
| A-14323 | MGA 1477569 | MGA 1477569 | |
| A-14324 | MGA 1477570 | MGA 1477570 | |
| A-14325 | MGA 1477571 | MGA 1477571 | |
| A-14326 | MGA 1477572 | MGA 1477572 | |
| A-14327 | MGA 1477573 | MGA 1477573 | |
| A-14328 | MGA 1477574 | MGA 1477574 | |
| A-14329 | MGA 1477575 | MGA 1477575 | |
| A-14330 | MGA 1477576 | MGA 1477576 | |
| A-14331 | MGA 1477577 | MGA 1477577 | |
| A-14332 | MGA 1477578 | MGA 1477578 | |
| A-14333 | MGA 1477579 | MGA 1477579 | |
| A-14334 | MGA 1477580 | MGA 1477580 | |
| A-14335 | MGA 1477581 | MGA 1477581 | |
| A-14336 | MGA 1477582 | MGA 1477582 | |
| A-14337 | MGA 1477583 | MGA 1477583 | |
| A-14338 | MGA 1477584 | MGA 1477584 | |
| A-14339 | MGA 1477585 | MGA 1477585 | |
| A-14340 | MGA 1477586 | MGA 1477586 | |
| A-14341 | MGA 1477587 | MGA 1477587 | |
| A-14342 | MGA 1477588 | MGA 1477588 | |
| A-14343 | MGA 1477589 | MGA 1477589 | |
| A-14344 | MGA 1477590 | MGA 1477590 | |
| A-14345 | MGA 1477591 | MGA 1477591 | |
| A-14346 | MGA 1477592 | MGA 1477592 | |
| A-14347 | MGA 1477593 | MGA 1477593 | |
| A-14348 | MGA 1477594 | MGA 1477594 | |
| A-14349 | MGA 1477595 | MGA 1477595 | |
| A-14350 | MGA 1477596 | MGA 1477596 | |
| A-14351 | MGA 1477597 | MGA 1477597 | |
| A-14352 | MGA 1477598 | MGA 1477598 | |
| A-14353 | MGA 1477599 | MGA 1477599 | |
| A-14354 | MGA 1477600 | MGA 1477600 | |
| A-14355 | MGA 1477601 | MGA 1477601 | |
| A-14356 | MGA 1477602 | MGA 1477602 | |
| A-14357 | MGA 1477609 | MGA 1477609 | |
| A-14358 | MGA 1477610 | MGA 1477610 | |
| A-14359 | MGA 1477611 | MGA 1477611 | |
| A-14360 | MGA 1477612 | MGA 1477612 | |
| A-14361 | MGA 1477613 | MGA 1477613 | |
| A-14362 | MGA 1477614 | MGA 1477614 | |
| A-14363 | MGA 1477615 | MGA 1477615 | |
| A-14364 | MGA 1477616 | MGA 1477616 | |
| A-14365 | MGA 1477617 | MGA 1477617 | |
| A-14366 | MGA 1477618 | MGA 1477618 | |
| A-14367 | MGA 1477619 | MGA 1477619 | |
| A-14368 | MGA 1477620 | MGA 1477620 | |
| A-14369 | MGA 1477621 | MGA 1477621 | |
| A-14370 | MGA 1477622 | MGA 1477622 | |
| A-14371 | MGA 1477623 | MGA 1477623 | |
| A-14372 | MGA 1477624 | MGA 1477624 | |
| A-14373 | MGA 1477625 | MGA 1477625 | |
| A-14374 | MGA 1477626 | MGA 1477626 | |
| A-14375 | MGA 1477627 | MGA 1477627 | |
| A-14376 | MGA 1477628 | MGA 1477628 | |
| A-14377 | MGA 1477629 | MGA 1477629 | |

4/1/2008

Exhibit 3 ,
P. 288

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-14378 | MGA 1477630 | MGA 1477630 | |
| A-14379 | MGA 1477631 | MGA 1477631 | |
| A-14380 | MGA 1477632 | MGA 1477632 | |
| A-14381 | MGA 1477633 | MGA 1477633 | |
| A-14382 | MGA 1477634 | MGA 1477634 | |
| A-14383 | MGA 1477635 | MGA 1477635 | |
| A-14384 | MGA 1477636 | MGA 1477636 | |
| A-14385 | MGA 1477637 | MGA 1477637 | |
| A-14386 | MGA 1477638 | MGA 1477638 | |
| A-14387 | MGA 1477639 | MGA 1477639 | |
| A-14388 | MGA 1477640 | MGA 1477640 | |
| A-14389 | MGA 1477641 | MGA 1477641 | |
| A-14390 | MGA 1477642 | MGA 1477642 | |
| A-14391 | MGA 1477643 | MGA 1477643 | |
| A-14392 | MGA 1477644 | MGA 1477644 | |
| A-14393 | MGA 1477645 | MGA 1477645 | |
| A-14394 | MGA 1477646 | MGA 1477646 | |
| A-14395 | MGA 1477647 | MGA 1477647 | |
| A-14396 | MGA 1477648 | MGA 1477648 | |
| A-14397 | MGA 1477649 | MGA 1477649 | |
| A-14398 | MGA 1477650 | MGA 1477650 | |
| A-14399 | MGA 1477651 | MGA 1477651 | |
| A-14400 | MGA 1477652 | MGA 1477652 | |
| A-14401 | MGA 1477653 | MGA 1477653 | |
| A-14402 | MGA 1477654 | MGA 1477654 | |
| A-14403 | MGA 1477655 | MGA 1477655 | |
| A-14404 | MGA 1477656 | MGA 1477656 | |
| A-14405 | MGA 1477657 | MGA 1477657 | |
| A-14406 | MGA 1477658 | MGA 1477658 | |
| A-14407 | MGA 1477659 | MGA 1477659 | |
| A-14408 | MGA 1477660 | MGA 1477660 | |
| A-14409 | MGA 1477665 | MGA 1477665 | |
| A-14410 | MGA 1477666 | MGA 1477666 | |
| A-14411 | MGA 1477667 | MGA 1477667 | |
| A-14412 | MGA 1477668 | MGA 1477668 | |
| A-14413 | MGA 1477669 | MGA 1477669 | |
| A-14414 | MGA 1477670 | MGA 1477670 | |
| A-14415 | MGA 1477671 | MGA 1477671 | |
| A-14416 | MGA 1477672 | MGA 1477672 | |
| A-14417 | MGA 1477673 | MGA 1477673 | |
| A-14418 | MGA 1477674 | MGA 1477674 | |
| A-14419 | MGA 1477675 | MGA 1477675 | |
| A-14420 | MGA 1477676 | MGA 1477676 | |
| A-14421 | MGA 1477677 | MGA 1477677 | |
| A-14422 | MGA 1477678 | MGA 1477678 | |
| A-14423 | MGA 1477679 | MGA 1477679 | |
| A-14424 | MGA 1477680 | MGA 1477680 | |
| A-14425 | MGA 1477681 | MGA 1477681 | |
| A-14426 | MGA 1477682 | MGA 1477682 | |
| A-14427 | MGA 1477683 | MGA 1477683 | |
| A-14428 | MGA 1477684 | MGA 1477684 | |
| A-14429 | MGA 1477685 | MGA 1477685 | |
| A-14430 | MGA 1477686 | MGA 1477686 | |
| A-14431 | MGA 1477687 | MGA 1477687 | |
| A-14432 | MGA 1477688 | MGA 1477688 | |
| A-14433 | MGA 1477689 | MGA 1477689 | |
| A-14434 | MGA 1477690 | MGA 1477690 | |
| A-14435 | MGA 1477691 | MGA 1477691 | |
| A-14436 | MGA 1477692 | MGA 1477692 | |
| A-14437 | MGA 1477693 | MGA 1477693 | |

4/1/2008

Exhibit 3 ,
P. 289

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-14438 | MGA 1477694 | MGA 1477694 | |
| A-14439 | MGA 1477695 | MGA 1477695 | |
| A-14440 | MGA 1477696 | MGA 1477696 | |
| A-14441 | MGA 1477698 | MGA 1477698 | |
| A-14442 | MGA 1477699 | MGA 1477699 | |
| A-14443 | MGA 1477700 | MGA 1477700 | |
| A-14444 | MGA 1477701 | MGA 1477701 | |
| A-14445 | MGA 1477702 | MGA 1477702 | |
| A-14446 | MGA 1477703 | MGA 1477703 | |
| A-14447 | MGA 1477704 | MGA 1477704 | |
| A-14448 | MGA 1477705 | MGA 1477705 | |
| A-14449 | MGA 1477706 | MGA 1477706 | |
| A-14450 | MGA 1477707 | MGA 1477707 | |
| A-14451 | MGA 1477708 | MGA 1477708 | |
| A-14452 | MGA 1477709 | MGA 1477709 | |
| A-14453 | MGA 1477710 | MGA 1477710 | |
| A-14454 | MGA 1477711 | MGA 1477711 | |
| A-14455 | MGA 1477712 | MGA 1477712 | |
| A-14456 | MGA 1477713 | MGA 1477713 | |
| A-14457 | MGA 1477714 | MGA 1477714 | |
| A-14458 | MGA 1477715 | MGA 1477715 | |
| A-14459 | MGA 1477716 | MGA 1477716 | |
| A-14460 | MGA 1477717 | MGA 1477717 | |
| A-14461 | MGA 1477718 | MGA 1477718 | |
| A-14462 | MGA 1477720 | MGA 1477720 | |
| A-14463 | MGA 1477721 | MGA 1477721 | |
| A-14464 | MGA 1477722 | MGA 1477722 | |
| A-14465 | MGA 1477723 | MGA 1477723 | |
| A-14466 | MGA 1477724 | MGA 1477724 | |
| A-14467 | MGA 1477725 | MGA 1477725 | |
| A-14468 | MGA 1477726 | MGA 1477726 | |
| A-14469 | MGA 1477727 | MGA 1477727 | |
| A-14470 | MGA 1477728 | MGA 1477728 | |
| A-14471 | MGA 1477729 | MGA 1477729 | |
| A-14472 | MGA 1477730 | MGA 1477730 | |
| A-14473 | MGA 1477731 | MGA 1477731 | |
| A-14474 | MGA 1477732 | MGA 1477732 | |
| A-14475 | MGA 1477733 | MGA 1477733 | |
| A-14476 | MGA 1477734 | MGA 1477734 | |
| A-14477 | MGA 1477735 | MGA 1477735 | |
| A-14478 | MGA 1477750 | MGA 1477750 | |
| A-14479 | MGA 1477751 | MGA 1477751 | |
| A-14480 | MGA 1477752 | MGA 1477752 | |
| A-14481 | MGA 1477753 | MGA 1477753 | |
| A-14482 | MGA 1477754 | MGA 1477754 | |
| A-14483 | MGA 1477755 | MGA 1477755 | |
| A-14484 | MGA 1477756 | MGA 1477756 | |
| A-14485 | MGA 1477757 | MGA 1477757 | |
| A-14486 | MGA 1477758 | MGA 1477758 | |
| A-14487 | MGA 1477759 | MGA 1477759 | |
| A-14488 | MGA 1477760 | MGA 1477760 | |
| A-14489 | MGA 1477761 | MGA 1477761 | |
| A-14490 | MGA 1477762 | MGA 1477762 | |
| A-14491 | MGA 1477763 | MGA 1477763 | |
| A-14492 | MGA 1477764 | MGA 1477764 | |
| A-14493 | MGA 1477765 | MGA 1477765 | |
| A-14494 | MGA 1477766 | MGA 1477766 | |
| A-14495 | MGA 1477767 | MGA 1477767 | |
| A-14496 | MGA 1477768 | MGA 1477768 | |
| A-14497 | MGA 1477769 | MGA 1477769 | |



Exhibit _3_,
P. _290_

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|-----|-----------------|-----------|-------------------|
| A-14498 | MGA 1477770 | MGA 1477770 | |
| A-14499 | MGA 1477771 | MGA 1477771 | |
| A-14500 | MGA 1477772 | MGA 1477772 | |
| A-14501 | MGA 1477773 | MGA 1477773 | |
| A-14502 | MGA 1477774 | MGA 1477774 | |
| A-14503 | MGA 1477775 | MGA 1477775 | |
| A-14504 | MGA 1477776 | MGA 1477776 | |
| A-14505 | MGA 1477777 | MGA 1477777 | |
| A-14506 | MGA 1477778 | MGA 1477778 | |
| A-14507 | MGA 1477779 | MGA 1477779 | |
| A-14508 | MGA 1477780 | MGA 1477780 | |
| A-14509 | MGA 1477781 | MGA 1477781 | |
| A-14510 | MGA 1477782 | MGA 1477782 | |
| A-14511 | MGA 1477783 | MGA 1477783 | |
| A-14512 | MGA 1477784 | MGA 1477784 | |
| A-14513 | MGA 1477785 | MGA 1477785 | |
| A-14514 | MGA 1477786 | MGA 1477786 | |
| A-14515 | MGA 1477787 | MGA 1477787 | |
| A-14516 | MGA 1477788 | MGA 1477788 | |
| A-14517 | MGA 1477789 | MGA 1477789 | |
| A-14518 | MGA 1477790 | MGA 1477790 | |
| A-14519 | MGA 1477791 | MGA 1477791 | |
| A-14520 | MGA 1477792 | MGA 1477792 | |
| A-14521 | MGA 1477793 | MGA 1477793 | |
| A-14522 | MGA 1477794 | MGA 1477794 | |
| A-14523 | MGA 1477795 | MGA 1477795 | |
| A-14524 | MGA 1477796 | MGA 1477796 | |
| A-14525 | MGA 1477797 | MGA 1477797 | |
| A-14526 | MGA 1477798 | MGA 1477798 | |
| A-14527 | MGA 1477799 | MGA 1477799 | |
| A-14528 | MGA 1477800 | MGA 1477800 | |
| A-14529 | MGA 1477801 | MGA 1477801 | |
| A-14530 | MGA 1477802 | MGA 1477802 | |
| A-14531 | MGA 1477803 | MGA 1477803 | |
| A-14532 | MGA 1477804 | MGA 1477804 | |
| A-14533 | MGA 1477805 | MGA 1477805 | |
| A-14534 | MGA 1477806 | MGA 1477806 | |
| A-14535 | MGA 1477807 | MGA 1477807 | |
| A-14536 | MGA 1477808 | MGA 1477808 | |
| A-14537 | MGA 1477809 | MGA 1477809 | |
| A-14538 | MGA 1477810 | MGA 1477810 | |
| A-14539 | MGA 1477811 | MGA 1477811 | |
| A-14540 | MGA 1477812 | MGA 1477812 | |
| A-14541 | MGA 1477813 | MGA 1477813 | |
| A-14542 | MGA 1477814 | MGA 1477814 | |
| A-14543 | MGA 1477815 | MGA 1477815 | |
| A-14544 | MGA 1477816 | MGA 1477816 | |
| A-14545 | MGA 1477817 | MGA 1477817 | |
| A-14546 | MGA 1477818 | MGA 1477818 | |
| A-14547 | MGA 1477819 | MGA 1477819 | |
| A-14548 | MGA 1477820 | MGA 1477820 | |
| A-14549 | MGA 1477821 | MGA 1477821 | |
| A-14550 | MGA 1477822 | MGA 1477822 | |
| A-14551 | MGA 1477823 | MGA 1477823 | |
| A-14552 | MGA 1477824 | MGA 1477824 | |
| A-14553 | MGA 1477825 | MGA 1477825 | |
| A-14554 | MGA 1477826 | MGA 1477826 | |
| A-14555 | MGA 1477827 | MGA 1477827 | |
| A-14556 | MGA 1477828 | MGA 1477828 | |
| A-14557 | MGA 1477829 | MGA 1477829 | |

4/1/2008



Exhibit 3 ,
P. 291

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-14558 | MGA 1477830 | MGA 1477830 | |
| A-14559 | MGA 1477831 | MGA 1477831 | |
| A-14560 | MGA 1477832 | MGA 1477832 | |
| A-14561 | MGA 1477833 | MGA 1477833 | |
| A-14562 | MGA 1477834 | MGA 1477834 | |
| A-14563 | MGA 1477835 | MGA 1477835 | |
| A-14564 | MGA 1477836 | MGA 1477836 | |
| A-14565 | MGA 1477837 | MGA 1477837 | |
| A-14566 | MGA 1477838 | MGA 1477838 | |
| A-14567 | MGA 1477839 | MGA 1477839 | |
| A-14568 | MGA 1477840 | MGA 1477840 | |
| A-14569 | MGA 1477841 | MGA 1477841 | |
| A-14570 | MGA 1477842 | MGA 1477842 | |
| A-14571 | MGA 1477843 | MGA 1477843 | |
| A-14572 | MGA 1477844 | MGA 1477844 | |
| A-14573 | MGA 1477845 | MGA 1477845 | |
| A-14574 | MGA 1477846 | MGA 1477846 | |
| A-14575 | MGA 1477847 | MGA 1477847 | |
| A-14576 | MGA 1477848 | MGA 1477848 | |
| A-14577 | MGA 1477849 | MGA 1477849 | |
| A-14578 | MGA 1477850 | MGA 1477850 | |
| A-14579 | MGA 1477851 | MGA 1477851 | |
| A-14580 | MGA 1477852 | MGA 1477852 | |
| A-14581 | MGA 1477853 | MGA 1477853 | |
| A-14582 | MGA 1477854 | MGA 1477854 | |
| A-14583 | MGA 1477855 | MGA 1477855 | |
| A-14584 | MGA 1477856 | MGA 1477856 | |
| A-14585 | MGA 1477857 | MGA 1477857 | |
| A-14586 | MGA 1477858 | MGA 1477858 | |
| A-14587 | MGA 1477859 | MGA 1477859 | |
| A-14588 | MGA 1477860 | MGA 1477860 | |
| A-14589 | MGA 1477861 | MGA 1477861 | |
| A-14590 | MGA 1477862 | MGA 1477862 | |
| A-14591 | MGA 1477863 | MGA 1477863 | |
| A-14592 | MGA 1477864 | MGA 1477864 | |
| A-14593 | MGA 1477865 | MGA 1477865 | |
| A-14594 | MGA 1477866 | MGA 1477866 | |
| A-14595 | MGA 1477867 | MGA 1477867 | |
| A-14596 | MGA 1477868 | MGA 1477868 | |
| A-14597 | MGA 1477869 | MGA 1477869 | |
| A-14598 | MGA 1477870 | MGA 1477870 | |
| A-14599 | MGA 1477871 | MGA 1477871 | |
| A-14600 | MGA 1477872 | MGA 1477872 | |
| A-14601 | MGA 1477873 | MGA 1477873 | |
| A-14602 | MGA 1477874 | MGA 1477874 | |
| A-14603 | MGA 1477875 | MGA 1477875 | |
| A-14604 | MGA 1477876 | MGA 1477876 | |
| A-14605 | MGA 1477877 | MGA 1477877 | |
| A-14606 | MGA 1477878 | MGA 1477878 | |
| A-14607 | MGA 1477879 | MGA 1477879 | |
| A-14608 | MGA 1477880 | MGA 1477880 | |
| A-14609 | MGA 1477881 | MGA 1477881 | |
| A-14610 | MGA 1477882 | MGA 1477882 | |
| A-14611 | MGA 1477883 | MGA 1477883 | |
| A-14612 | MGA 1477884 | MGA 1477884 | |
| A-14613 | MGA 1477885 | MGA 1477885 | |
| A-14614 | MGA 1477886 | MGA 1477886 | |
| A-14615 | MGA 1477887 | MGA 1477887 | |
| A-14616 | MGA 1477888 | MGA 1477888 | |
| A-14617 | MGA 1477889 | MGA 1477889 | |

4/1/2008



Exhibit 3 ,
P. 292

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|-----|-----------------|-----------|-------------------|
| A-14618 | MGA 1477890 | MGA 1477890 | |
| A-14619 | MGA 1477891 | MGA 1477891 | |
| A-14620 | MGA 1477892 | MGA 1477892 | |
| A-14621 | MGA 1477893 | MGA 1477893 | |
| A-14622 | MGA 1477894 | MGA 1477894 | |
| A-14623 | MGA 1477895 | MGA 1477895 | |
| A-14624 | MGA 1477896 | MGA 1477896 | |
| A-14625 | MGA 1477897 | MGA 1477897 | |
| A-14626 | MGA 1477898 | MGA 1477898 | |
| A-14627 | MGA 1477899 | MGA 1477899 | |
| A-14628 | MGA 1477900 | MGA 1477900 | |
| A-14629 | MGA 1477901 | MGA 1477901 | |
| A-14630 | MGA 1477902 | MGA 1477902 | |
| A-14631 | MGA 1477903 | MGA 1477903 | |
| A-14632 | MGA 1477904 | MGA 1477904 | |
| A-14633 | MGA 1477905 | MGA 1477905 | |
| A-14634 | MGA 1477906 | MGA 1477906 | |
| A-14635 | MGA 1477907 | MGA 1477907 | |
| A-14636 | MGA 1477908 | MGA 1477908 | |
| A-14637 | MGA 1477909 | MGA 1477909 | |
| A-14638 | MGA 1477910 | MGA 1477910 | |
| A-14639 | MGA 1477911 | MGA 1477911 | |
| A-14640 | MGA 1477912 | MGA 1477912 | |
| A-14641 | MGA 1477913 | MGA 1477913 | |
| A-14642 | MGA 1477914 | MGA 1477914 | |
| A-14643 | MGA 1477915 | MGA 1477915 | |
| A-14644 | MGA 1477916 | MGA 1477916 | |
| A-14645 | MGA 1477917 | MGA 1477917 | |
| A-14646 | MGA 1477918 | MGA 1477918 | |
| A-14647 | MGA 1477919 | MGA 1477919 | |
| A-14648 | MGA 1477920 | MGA 1477920 | |
| A-14649 | MGA 1477921 | MGA 1477921 | |
| A-14650 | MGA 1477922 | MGA 1477922 | |
| A-14651 | MGA 1477923 | MGA 1477923 | |
| A-14652 | MGA 1477924 | MGA 1477924 | |
| A-14653 | MGA 1477925 | MGA 1477925 | |
| A-14654 | MGA 1477926 | MGA 1477926 | |
| A-14655 | MGA 1477927 | MGA 1477927 | |
| A-14656 | MGA 1477928 | MGA 1477928 | |
| A-14657 | MGA 1477929 | MGA 1477929 | |
| A-14658 | MGA 1477930 | MGA 1477930 | |
| A-14659 | MGA 1477931 | MGA 1477931 | |
| A-14660 | MGA 1477932 | MGA 1477932 | |
| A-14661 | MGA 1477933 | MGA 1477933 | |
| A-14662 | MGA 1477934 | MGA 1477934 | |
| A-14663 | MGA 1477935 | MGA 1477935 | |
| A-14664 | MGA 1477936 | MGA 1477936 | |
| A-14665 | MGA 1477937 | MGA 1477937 | |
| A-14666 | MGA 1477938 | MGA 1477938 | |
| A-14667 | MGA 1477939 | MGA 1477939 | |
| A-14668 | MGA 1477940 | MGA 1477940 | |
| A-14669 | MGA 1477941 | MGA 1477941 | |
| A-14670 | MGA 1477942 | MGA 1477942 | |
| A-14671 | MGA 1477943 | MGA 1477943 | |
| A-14672 | MGA 1477944 | MGA 1477944 | |
| A-14673 | MGA 1477945 | MGA 1477945 | |
| A-14674 | MGA 1477946 | MGA 1477946 | |
| A-14675 | MGA 1477947 | MGA 1477947 | |
| A-14676 | MGA 1477948 | MGA 1477948 | |
| A-14677 | MGA 1477949 | MGA 1477949 | |

4/1/2008

Exhibit 3 ,
P. 293

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-14678 | MGA 1477950 | MGA 1477950 | |
| A-14679 | MGA 1477951 | MGA 1477951 | |
| A-14680 | MGA 1477952 | MGA 1477952 | |
| A-14681 | MGA 1477953 | MGA 1477953 | |
| A-14682 | MGA 1477954 | MGA 1477954 | |
| A-14683 | MGA 1477955 | MGA 1477955 | |
| A-14684 | MGA 1477956 | MGA 1477956 | |
| A-14685 | MGA 1477957 | MGA 1477957 | |
| A-14686 | MGA 1477958 | MGA 1477958 | |
| A-14687 | MGA 1477959 | MGA 1477959 | |
| A-14688 | MGA 1477960 | MGA 1477960 | |
| A-14689 | MGA 1477961 | MGA 1477961 | |
| A-14690 | MGA 1477962 | MGA 1477962 | |
| A-14691 | MGA 1477963 | MGA 1477963 | |
| A-14692 | MGA 1477964 | MGA 1477964 | |
| A-14693 | MGA 1477965 | MGA 1477965 | |
| A-14694 | MGA 1477966 | MGA 1477966 | |
| A-14695 | MGA 1477967 | MGA 1477967 | |
| A-14696 | MGA 1477968 | MGA 1477968 | |
| A-14697 | MGA 1477969 | MGA 1477969 | |
| A-14698 | MGA 1477970 | MGA 1477970 | |
| A-14699 | MGA 1477971 | MGA 1477971 | |
| A-14700 | MGA 1477972 | MGA 1477972 | |
| A-14701 | MGA 1477973 | MGA 1477973 | |
| A-14702 | MGA 1477974 | MGA 1477974 | |
| A-14703 | MGA 1477975 | MGA 1477975 | |
| A-14704 | MGA 1477977 | MGA 1477977 | |
| A-14705 | MGA 1477978 | MGA 1477978 | |
| A-14706 | MGA 1477979 | MGA 1477979 | |
| A-14707 | MGA 1477980 | MGA 1477980 | |
| A-14708 | MGA 1477981 | MGA 1477981 | |
| A-14709 | MGA 1477982 | MGA 1477982 | |
| A-14710 | MGA 1477983 | MGA 1477983 | |
| A-14711 | MGA 1477984 | MGA 1477984 | |
| A-14712 | MGA 1477985 | MGA 1477985 | |
| A-14713 | MGA 1477986 | MGA 1477986 | |
| A-14714 | MGA 1477987 | MGA 1477987 | |
| A-14715 | MGA 1477988 | MGA 1477988 | |
| A-14716 | MGA 1477989 | MGA 1477989 | |
| A-14717 | MGA 1477990 | MGA 1477990 | |
| A-14718 | MGA 1477991 | MGA 1477991 | |
| A-14719 | MGA 1477992 | MGA 1477992 | |
| A-14720 | MGA 1477993 | MGA 1477993 | |
| A-14721 | MGA 1477994 | MGA 1477994 | |
| A-14722 | MGA 1477995 | MGA 1477995 | |
| A-14723 | MGA 1477996 | MGA 1477996 | |
| A-14724 | MGA 1477997 | MGA 1477997 | |
| A-14725 | MGA 1477998 | MGA 1477998 | |
| A-14726 | MGA 1477999 | MGA 1477999 | |
| A-14727 | MGA 1478000 | MGA 1478000 | |
| A-14728 | MGA 1478001 | MGA 1478001 | |
| A-14729 | MGA 1478002 | MGA 1478002 | |
| A-14730 | MGA 1478003 | MGA 1478003 | |
| A-14731 | MGA 1478004 | MGA 1478004 | |
| A-14732 | MGA 1478005 | MGA 1478005 | |
| A-14733 | MGA 1478006 | MGA 1478006 | |
| A-14734 | MGA 1478007 | MGA 1478007 | |
| A-14735 | MGA 1478008 | MGA 1478008 | |
| A-14736 | MGA 1478009 | MGA 1478009 | |
| A-14737 | MGA 1478010 | MGA 1478010 | |

Exhibit 3
P. 294