Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-14738 | MGA 1478011 | MGA 1478011 | |
| A-14739 | MGA 1478012 | MGA 1478012 | |
| A-14740 | MGA 1478013 | MGA 1478013 | |
| A-14741 | MGA 1478014 | MGA 1478014 | |
| A-14742 | MGA 1478015 | MGA 1478015 | |
| A-14743 | MGA 1478016 | MGA 1478016 | |
| A-14744 | MGA 1478017 | MGA 1478017 | |
| A-14745 | MGA 1478018 | MGA 1478018 | |
| A-14746 | MGA 1478019 | MGA 1478019 | |
| A-14747 | MGA 1478020 | MGA 1478020 | |
| A-14748 | MGA 1478021 | MGA 1478021 | |
| A-14749 | MGA 1478022 | MGA 1478022 | |
| A-14750 | MGA 1478023 | MGA 1478023 | |
| A-14751 | MGA 1478024 | MGA 1478024 | |
| A-14752 | MGA 1478025 | MGA 1478025 | |
| A-14753 | MGA 1478026 | MGA 1478026 | |
| A-14754 | MGA 1478027 | MGA 1478027 | |
| A-14755 | MGA 1478028 | MGA 1478028 | |
| A-14756 | MGA 1478029 | MGA 1478029 | |
| A-14757 | MGA 1478030 | MGA 1478030 | |
| A-14758 | MGA 1478031 | MGA 1478031 | |
| A-14759 | MGA 1478032 | MGA 1478032 | |
| A-14760 | MGA 1478033 | MGA 1478033 | |
| A-14761 | MGA 1478034 | MGA 1478034 | |
| A-14762 | MGA 1478035 | MGA 1478035 | |
| A-14763 | MGA 1478036 | MGA 1478036 | |
| A-14764 | MGA 1478036 | MGA 1478036 | |
| A-14765 | MGA 1478037 | MGA 1478037 | |
| A-14766 | MGA 1478038 | MGA 1478038 | |
| A-14767 | MGA 1478039 | MGA 1478039 | |
| A-14768 | MGA 1478040 | MGA 1478040 | |
| A-14769 | MGA 1478041 | MGA 1478041 | |
| A-14770 | MGA 1478042 | MGA 1478042 | |
| A-14771 | MGA 1478043 | MGA 1478043 | |
| A-14772 | MGA 1478044 | MGA 1478044 | |
| A-14773 | MGA 1478045 | MGA 1478045 | |
| A-14774 | MGA 1478046 | MGA 1478046 | |
| A-14775 | MGA 1478047 | MGA 1478047 | |
| A-14776 | MGA 1478048 | MGA 1478048 | |
| A-14777 | MGA 1478049 | MGA 1478049 | |
| A-14778 | MGA 1478050 | MGA 1478050 | |
| A-14779 | MGA 1478051 | MGA 1478051 | |
| A-14780 | MGA 1478052 | MGA 1478052 | |
| A-14781 | MGA 1478053 | MGA 1478053 | |
| A-14782 | MGA 1478054 | MGA 1478054 | |
| A-14783 | MGA 1478055 | MGA 1478055 | |
| A-14784 | MGA 1478056 | MGA 1478056 | |
| A-14785 | MGA 1478057 | MGA 1478057 | |
| A-14786 | MGA 1478058 | MGA 1478058 | |
| A-14787 | MGA 1478060 | MGA 1478060 | |
| A-14788 | MGA 1478061 | MGA 1478061 | |
| A-14789 | MGA 1478062 | MGA 1478062 | |
| A-14790 | MGA 1478063 | MGA 1478063 | |
| A-14791 | MGA 1478064 | MGA 1478064 | |
| A-14792 | MGA 1478065 | MGA 1478065 | |
| A-14793 | MGA 1478066 | MGA 1478066 | |
| A-14794 | MGA 1478067 | MGA 1478067 | |
| A-14795 | MGA 1478068 | MGA 1478068 | |
| A-14796 | MGA 1478069 | MGA 1478069 | |
| A-14797 | MGA 1478070 | MGA 1478070 | |

4/1/2008

Exhibit 3
P. 295

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|-----|-----------------|-----------|-------------------|
| A-14798 | MGA 1478071 | MGA 1478071 | |
| A-14799 | MGA 1478072 | MGA 1478072 | |
| A-14800 | MGA 1478073 | MGA 1478073 | |
| A-14801 | MGA 1478074 | MGA 1478074 | |
| A-14802 | MGA 1478075 | MGA 1478075 | |
| A-14803 | MGA 1478076 | MGA 1478076 | |
| A-14804 | MGA 1478077 | MGA 1478077 | |
| A-14805 | MGA 1478078 | MGA 1478078 | |
| A-14806 | MGA 1478079 | MGA 1478079 | |
| A-14807 | MGA 1478080 | MGA 1478080 | |
| A-14808 | MGA 1478081 | MGA 1478081 | |
| A-14809 | MGA 1478082 | MGA 1478082 | |
| A-14810 | MGA 1478083 | MGA 1478083 | |
| A-14811 | MGA 1478084 | MGA 1478084 | |
| A-14812 | MGA 1478085 | MGA 1478085 | |
| A-14813 | MGA 1478086 | MGA 1478086 | |
| A-14814 | MGA 1478087 | MGA 1478087 | |
| A-14815 | MGA 1478088 | MGA 1478088 | |
| A-14816 | MGA 1478089 | MGA 1478089 | |
| A-14817 | MGA 1478090 | MGA 1478090 | |
| A-14818 | MGA 1478091 | MGA 1478091 | |
| A-14819 | MGA 1478092 | MGA 1478092 | |
| A-14820 | MGA 1478093 | MGA 1478093 | |
| A-14821 | MGA 1478094 | MGA 1478094 | |
| A-14822 | MGA 1478095 | MGA 1478095 | |
| A-14823 | MGA 1478096 | MGA 1478096 | |
| A-14824 | MGA 1478100 | MGA 1478100 | |
| A-14825 | MGA 1478101 | MGA 1478101 | |
| A-14826 | MGA 1478102 | MGA 1478102 | |
| A-14827 | MGA 1478103 | MGA 1478103 | |
| A-14828 | MGA 1478104 | MGA 1478104 | |
| A-14829 | MGA 1478105 | MGA 1478105 | |
| A-14830 | MGA 1481059 | MGA 1481059 | |
| A-14831 | MGA 1478106 | MGA 1478106 | |
| A-14832 | MGA 1478107 | MGA 1478107 | |
| A-14833 | MGA 1478108 | MGA 1478108 | |
| A-14834 | MGA 1478109 | MGA 1478109 | |
| A-14835 | MGA 1478110 | MGA 1478110 | |
| A-14836 | MGA 1478111 | MGA 1478111 | |
| A-14837 | MGA 1478112 | MGA 1478112 | |
| A-14838 | MGA 1478113 | MGA 1478113 | |
| A-14839 | MGA 1478114 | MGA 1478114 | |
| A-14840 | MGA 1478115 | MGA 1478115 | |
| A-14841 | MGA 1478116 | MGA 1478116 | |
| A-14842 | MGA 1478117 | MGA 1478117 | |
| A-14843 | MGA 1478118 | MGA 1478118 | |
| A-14844 | MGA 1478119 | MGA 1478119 | |
| A-14845 | MGA 1478120 | MGA 1478120 | |
| A-14846 | MGA 1478121 | MGA 1478121 | |
| A-14847 | MGA 1478122 | MGA 1478122 | |
| A-14848 | MGA 1478123 | MGA 1478123 | |
| A-14849 | MGA 1478124 | MGA 1478124 | |
| A-14850 | MGA 1478125 | MGA 1478125 | |
| A-14851 | MGA 1478126 | MGA 1478126 | |
| A-14852 | MGA 1478127 | MGA 1478127 | |
| A-14853 | MGA 1478128 | MGA 1478128 | |
| A-14854 | MGA 1478129 | MGA 1478129 | |
| A-14855 | MGA 1478130 | MGA 1478130 | |
| A-14856 | MGA 1478131 | MGA 1478131 | |
| A-14857 | MGA 1478132 | MGA 1478132 | |



Exhibit 3
P. 296

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-14858 | MGA 1478133 | MGA 1478133 | |
| A-14859 | MGA 1478134 | MGA 1478134 | |
| A-14860 | MGA 1478135 | MGA 1478135 | |
| A-14861 | MGA 1478136 | MGA 1478136 | |
| A-14862 | MGA 1478137 | MGA 1478137 | |
| A-14863 | MGA 1478138 | MGA 1478138 | |
| A-14864 | MGA 1478139 | MGA 1478139 | |
| A-14865 | MGA 1478140 | MGA 1478140 | |
| A-14866 | MGA 1478141 | MGA 1478141 | |
| A-14867 | MGA 1478142 | MGA 1478142 | |
| A-14868 | MGA 1628517 | MGA 1628519 | |
| A-14869 | MGA 1635968 | MGA 1635977 | |
| A-14870 | MGA 1645405 | MGA 1645406 | |
| A-14871 | MGA 1687171 | MGA 1687173 | |
| A-14872 | MGA 1693072 | MGA 1693077 | |
| A-14873 | MGA 1707702 | MGA 1707751 | |
| A-14874 | MGA 3202316 | MGA 3202317 | |
| A-14875 | MGA 3230842 | MGA 3230853 | |
| A-14876 | MGA 3499424 | MGA 3499425 | |
| A-14877 | MGA 3709685 | MGA 3709685 | |
| A-14878 | MGA 3709698 | MGA 3709698 | |
| A-14879 | MGA 3709716 | MGA 3709716 | |
| A-14880 | MGA 3709766 | MGA 3709771 | |
| A-14881 | MGA 3709772 | MGA 3709782 | |
| A-14882 | MGA 3709794 | MGA 3709814 | |
| A-14883 | MGA 3709821 | MGA 3709837 | |
| A-14884 | MGA 3709841 | MGA 3709856 | |
| A-14885 | MGA 3720893 | MGA 3729905 | |
| A-14886 | MGA 3765552 | MGA 3765568 | |
| A-14887 | MGA 3765576 | MGA 3765578 | |
| A-14888 | MGA 3765585 | MGA 3765589 | |
| A-14889 | MGA 3765598 | MGA 3765603 | |
| A-14890 | MGA 3765617 | MGA 3765617 | |
| A-14891 | MGA 3769942 | MGA 3769942 | |
| A-14892 | MGA 3784882 | MGA 3784889 | |
| A-14893 | MGA 3784893 | MGA 3784900 | |
| A-14894 | MGA 3784901 | MGA 3784907 | |
| A-14895 | MGA 3786325 | MGA 3786325 | |
| A-14896 | MGA 3786326 | MGA 3786326 | |
| A-14897 | MGA 3786327 | MGA 3786327 | |
| A-14898 | MGA 3786328 | MGA 3786328 | |
| A-14899 | MGA 3786329 | MGA 3786329 | |
| A-14900 | MGA 3786408 | MGA 3786409 | |
| A-14901 | MGA 3786420 | MGA 3786420 | |
| A-14902 | MGA 3786479 | MGA 3786480 | |
| A-14903 | MGA 3786493 | MGA 3786495 | |
| A-14904 | MGA 3810593 | MGA 3810593 | |
| A-14905 | MGA 3810594 | MGA 3810594 | |
| A-14906 | MGA 3810595 | MGA 3810595 | |
| A-14907 | MGA 3810596 | MGA 3810596 | |
| A-14908 | MGA 3810597 | MGA 3810597 | |
| A-14909 | MGA 3810598 | MGA 3810598 | |
| A-14910 | MGA 3810599 | MGA 3810599 | |
| A-14911 | MGA 3810600 | MGA 3810600 | |
| A-14912 | MGA 3810601 | MGA 3810601 | |
| A-14913 | MGA 3810602 | MGA 3810602 | |
| A-14914 | MGA 3810603 | MGA 3810603 | |
| A-14915 | MGA 3810604 | MGA 3810604 | |
| A-14916 | MGA 3810605 | MGA 3810605 | |
| A-14917 | MGA 3810606 | MGA 3810606 | |

4/1/2008


Exhibit  3 ,
P. 297

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-14918 | MGA 3810607 | MGA 3810607 | |
| A-14919 | MGA 3810608 | MGA 3810608 | |
| A-14920 | MGA 3810609 | MGA 3810609 | |
| A-14921 | MGA 3810610 | MGA 3810610 | |
| A-14922 | MGA 3810611 | MGA 3810611 | |
| A-14923 | MGA 3810612 | MGA 3810612 | |
| A-14924 | MGA 3810613 | MGA 3810613 | |
| A-14925 | MGA 3810615 | MGA 3810615 | |
| A-14926 | MGA 3810617 | MGA 3810617 | |
| A-14927 | MGA 3810618 | MGA 3810618 | |
| A-14928 | MGA 3810619 | MGA 3810619 | |
| A-14929 | MGA 3810621 | MGA 3810621 | |
| A-14930 | MGA 3810622 | MGA 3810622 | |
| A-14931 | MGA 3810623 | MGA 3810623 | |
| A-14932 | MGA 3810625 | MGA 3810625 | |
| A-14933 | MGA 3810626 | MGA 3810626 | |
| A-14934 | MGA 3810627 | MGA 3810627 | |
| A-14935 | MGA 3810628 | MGA 3810628 | |
| A-14936 | MGA 3810629 | MGA 3810629 | |
| A-14937 | MGA 3810630 | MGA 3810630 | |
| A-14938 | MGA 3810631 | MGA 3810631 | |
| A-14939 | MGA 3810632 | MGA 3810632 | |
| A-14940 | MGA 3810633 | MGA 3810633 | |
| A-14941 | MGA 3810634 | MGA 3810634 | |
| A-14942 | MGA 3810635 | MGA 3810635 | |
| A-14943 | MGA 3810636 | MGA 3810636 | |
| A-14944 | MGA 3810637 | MGA 3810637 | |
| A-14945 | MGA 3810638 | MGA 3810638 | |
| A-14946 | MGA 3810639 | MGA 3810639 | |
| A-14947 | MGA 3810640 | MGA 3810640 | |
| A-14948 | MGA 3810641 | MGA 3810641 | |
| A-14949 | MGA 3810642 | MGA 3810642 | |
| A-14950 | MGA 3810644 | MGA 3810644 | |
| A-14951 | MGA 3810645 | MGA 3810645 | |
| A-14952 | MGA 3810646 | MGA 3810646 | |
| A-14953 | MGA 3810647 | MGA 3810647 | |
| A-14954 | MGA 3810648 | MGA 3810648 | |
| A-14955 | MGA 3810649 | MGA 3810649 | |
| A-14956 | MGA 3810650 | MGA 3810650 | |
| A-14957 | MGA 3810651 | MGA 3810651 | |
| A-14958 | MGA 3810652 | MGA 3810652 | |
| A-14959 | MGA 3810653 | MGA 3810653 | |
| A-14960 | MGA 3810654 | MGA 3810654 | |
| A-14961 | MGA 3810655 | MGA 3810655 | |
| A-14962 | MGA 3810657 | MGA 3810657 | |
| A-14963 | MGA 3810658 | MGA 3810658 | |
| A-14964 | MGA 3810659 | MGA 3810659 | |
| A-14965 | MGA 3810660 | MGA 3810660 | |
| A-14966 | MGA 3810661 | MGA 3810661 | |
| A-14967 | MGA 3810662 | MGA 3810662 | |
| A-14968 | MGA 3810663 | MGA 3810663 | |
| A-14969 | MGA 3810664 | MGA 3810664 | |
| A-14970 | MGA 3810665 | MGA 3810665 | |
| A-14971 | MGA 3810666 | MGA 3810666 | |
| A-14972 | MGA 3810667 | MGA 3810667 | |
| A-14973 | MGA 3810668 | MGA 3810668 | |
| A-14974 | MGA 3810702 | MGA 3810702 | |
| A-14975 | MGA 3810703 | MGA 3810703 | |
| A-14976 | MGA 3810704 | MGA 3810704 | |
| A-14977 | MGA 3810705 | MGA 3810705 | |

4/1/2008



Exhibit 3,
P. 298

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-14978 | MGA 3810706 | MGA 3810706 | |
| A-14979 | MGA 3810707 | MGA 3810707 | |
| A-14980 | MGA 3810708 | MGA 3810708 | |
| A-14981 | MGA 3810709 | MGA 3810709 | |
| A-14982 | MGA 3810710 | MGA 3810710 | |
| A-14983 | MGA 3810711 | MGA 3810711 | |
| A-14984 | MGA 3810712 | MGA 3810712 | |
| A-14985 | MGA 3810713 | MGA 3810713 | |
| A-14986 | MGA 3810715 | MGA 3810715 | |
| A-14987 | MGA 3810716 | MGA 3810716 | |
| A-14988 | MGA 3810717 | MGA 3810717 | |
| A-14989 | MGA 3810718 | MGA 3810718 | |
| A-14990 | MGA 3810719 | MGA 3810719 | |
| A-14991 | MGA 3810720 | MGA 3810720 | |
| A-14992 | MGA 3810721 | MGA 3810721 | |
| A-14993 | MGA 3810722 | MGA 3810722 | |
| A-14994 | MGA 3810723 | MGA 3810723 | |
| A-14995 | MGA 3810724 | MGA 3810724 | |
| A-14996 | MGA 3810725 | MGA 3810725 | |
| A-14997 | MGA 3810726 | MGA 3810726 | |
| A-14998 | MGA 3810727 | MGA 3810727 | |
| A-14999 | MGA 3810728 | MGA 3810728 | |
| A-15000 | MGA 3810729 | MGA 3810729 | |
| A-15001 | MGA 3810730 | MGA 3810730 | |
| A-15002 | MGA 3810732 | MGA 3810732 | |
| A-15003 | MGA 3810733 | MGA 3810733 | |
| A-15004 | MGA 3810734 | MGA 3810734 | |
| A-15005 | MGA 3810735 | MGA 3810735 | |
| A-15006 | MGA 3810736 | MGA 3810736 | |
| A-15007 | MGA 3810737 | MGA 3810737 | |
| A-15008 | MGA 3810738 | MGA 3810738 | |
| A-15009 | MGA 3810739 | MGA 3810739 | |
| A-15010 | MGA 3810740 | MGA 3810740 | |
| A-15011 | MGA 3810741 | MGA 3810741 | |
| A-15012 | MGA 3810742 | MGA 3810742 | |
| A-15013 | MGA 3810743 | MGA 3810743 | |
| A-15014 | MGA 3810744 | MGA 3810744 | |
| A-15015 | MGA 3810745 | MGA 3810745 | |
| A-15016 | MGA 3810746 | MGA 3810746 | |
| A-15017 | MGA 3810747 | MGA 3810747 | |
| A-15018 | MGA 3810748 | MGA 3810748 | |
| A-15019 | MGA 3810749 | MGA 3810749 | |
| A-15020 | MGA 3810750 | MGA 3810750 | |
| A-15021 | MGA 3810751 | MGA 3810751 | |
| A-15022 | MGA 3810752 | MGA 3810752 | |
| A-15023 | MGA 3810754 | MGA 3810754 | |
| A-15024 | MGA 3810755 | MGA 3810755 | |
| A-15025 | MGA 3810756 | MGA 3810756 | |
| A-15026 | MGA 3810757 | MGA 3810757 | |
| A-15027 | MGA 3810759 | MGA 3810759 | |
| A-15028 | MGA 3810760 | MGA 3810760 | |
| A-15029 | MGA 3810761 | MGA 3810761 | |
| A-15030 | MGA 3810762 | MGA 3810762 | |
| A-15031 | MGA 3810763 | MGA 3810763 | |
| A-15032 | MGA 3810764 | MGA 3810764 | |
| A-15033 | MGA 3810765 | MGA 3810765 | |
| A-15034 | MGA 3810766 | MGA 3810766 | |
| A-15035 | MGA 3810768 | MGA 3810768 | |
| A-15036 | MGA 3810769 | MGA 3810769 | |
| A-15037 | MGA 3810770 | MGA 3810770 | |

4/1/2008

Exhibit 3 ,
P. 299

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-15038 | MGA 3810771 | MGA 3810771 | |
| A-15039 | MGA 3810772 | MGA 3810772 | |
| A-15040 | MGA 3810773 | MGA 3810773 | |
| A-15041 | MGA 3810774 | MGA 3810774 | |
| A-15042 | MGA 3810775 | MGA 3810775 | |
| A-15043 | MGA 3810776 | MGA 3810776 | |
| A-15044 | MGA 3810778 | MGA 3810778 | |
| A-15045 | MGA 3810779 | MGA 3810779 | |
| A-15046 | MGA 3810780 | MGA 3810780 | |
| A-15047 | MGA 3810781 | MGA 3810781 | |
| A-15048 | MGA 3810782 | MGA 3810782 | |
| A-15049 | MGA 3810783 | MGA 3810783 | |
| A-15050 | MGA 3810784 | MGA 3810784 | |
| A-15051 | MGA 3810785 | MGA 3810785 | |
| A-15052 | MGA 3810786 | MGA 3810786 | |
| A-15053 | MGA 3810787 | MGA 3810787 | |
| A-15054 | MGA 3810788 | MGA 3810788 | |
| A-15055 | MGA 3810789 | MGA 3810789 | |
| A-15056 | MGA 3810791 | MGA 3810791 | |
| A-15057 | MGA 3810792 | MGA 3810792 | |
| A-15058 | MGA 3810793 | MGA 3810793 | |
| A-15059 | MGA 3810794 | MGA 3810794 | |
| A-15060 | MGA 3810795 | MGA 3810795 | |
| A-15061 | MGA 3810797 | MGA 3810797 | |
| A-15062 | MGA 3810798 | MGA 3810798 | |
| A-15063 | MGA 3810799 | MGA 3810799 | |
| A-15064 | MGA 3810800 | MGA 3810800 | |
| A-15065 | MGA 3810805 | MGA 3810805 | |
| A-15066 | MGA 3810806 | MGA 3810806 | |
| A-15067 | MGA 3810807 | MGA 3810807 | |
| A-15068 | MGA 3810811 | MGA 3810811 | |
| A-15069 | MGA 3810812 | MGA 3810812 | |
| A-15070 | MGA 3810813 | MGA 3810813 | |
| A-15071 | MGA 3810814 | MGA 3810814 | |
| A-15072 | MGA 3810815 | MGA 3810815 | |
| A-15073 | MGA 3810816 | MGA 3810816 | |
| A-15074 | MGA 3810817 | MGA 3810817 | |
| A-15075 | MGA 3810818 | MGA 3810818 | |
| A-15076 | MGA 3810819 | MGA 3810819 | |
| A-15077 | MGA 3810820 | MGA 3810820 | |
| A-15078 | MGA 3810821 | MGA 3810821 | |
| A-15079 | MGA 3810822 | MGA 3810822 | |
| A-15080 | MGA 3810823 | MGA 3810823 | |
| A-15081 | MGA 3810824 | MGA 3810824 | |
| A-15082 | MGA 3810825 | MGA 3810825 | |
| A-15083 | MGA 3810827 | MGA 3810827 | |
| A-15084 | MGA 3810828 | MGA 3810828 | |
| A-15085 | MGA 3810829 | MGA 3810829 | |
| A-15086 | MGA 3810830 | MGA 3810830 | |
| A-15087 | MGA 3810833 | MGA 3810833 | |
| A-15088 | MGA 3810834 | MGA 3810834 | |
| A-15089 | MGA 3810835 | MGA 3810835 | |
| A-15090 | MGA 3810836 | MGA 3810836 | |
| A-15091 | MGA 3810837 | MGA 3810837 | |
| A-15092 | MGA 3810838 | MGA 3810838 | |
| A-15093 | MGA 3810839 | MGA 3810839 | |
| A-15094 | MGA 3810840 | MGA 3810840 | |
| A-15095 | MGA 3810841 | MGA 3810841 | |
| A-15096 | MGA 3810842 | MGA 3810842 | |
| A-15097 | MGA 3810843 | MGA 3810843 | |

4/1/2008

Exhibit 3 ,
P. 300

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-15098 | MGA 3810844 | MGA 3810844 | |
| A-15099 | MGA 3810845 | MGA 3810845 | |
| A-15100 | MGA 3810846 | MGA 3810846 | |
| A-15101 | MGA 3810847 | MGA 3810847 | |
| A-15102 | MGA 3810848 | MGA 3810848 | |
| A-15103 | MGA 3810849 | MGA 3810849 | |
| A-15104 | MGA 3810850 | MGA 3810850 | |
| A-15105 | MGA 3810851 | MGA 3810851 | |
| A-15106 | MGA 3810852 | MGA 3810852 | |
| A-15107 | MGA 3810853 | MGA 3810853 | |
| A-15108 | MGA 3810854 | MGA 3810854 | |
| A-15109 | MGA 3810855 | MGA 3810855 | |
| A-15110 | MGA 3810856 | MGA 3810856 | |
| A-15111 | MGA 3810857 | MGA 3810857 | |
| A-15112 | MGA 3810858 | MGA 3810858 | |
| A-15113 | MGA 3810859 | MGA 3810859 | |
| A-15114 | MGA 3810860 | MGA 3810860 | |
| A-15115 | MGA 3810861 | MGA 3810861 | |
| A-15116 | MGA 3810862 | MGA 3810862 | |
| A-15117 | MGA 3810863 | MGA 3810863 | |
| A-15118 | MGA 3810864 | MGA 3810864 | |
| A-15119 | MGA 3810865 | MGA 3810865 | |
| A-15120 | MGA 3810866 | MGA 3810866 | |
| A-15121 | MGA 3810867 | MGA 3810867 | |
| A-15122 | MGA 3810868 | MGA 3810868 | |
| A-15123 | MGA 3810869 | MGA 3810869 | |
| A-15124 | MGA 3810870 | MGA 3810870 | |
| A-15125 | MGA 3810871 | MGA 3810871 | |
| A-15126 | MGA 3810872 | MGA 3810872 | |
| A-15127 | MGA 3810873 | MGA 3810873 | |
| A-15128 | MGA 3810874 | MGA 3810874 | |
| A-15129 | MGA 3810875 | MGA 3810875 | |
| A-15130 | MGA 3810876 | MGA 3810876 | |
| A-15131 | MGA 3810877 | MGA 3810877 | |
| A-15132 | MGA 3810878 | MGA 3810878 | |
| A-15133 | MGA 3810879 | MGA 3810879 | |
| A-15134 | MGA 3810880 | MGA 3810880 | |
| A-15135 | MGA 3810881 | MGA 3810881 | |
| A-15136 | MGA 3810882 | MGA 3810882 | |
| A-15137 | MGA 3810883 | MGA 3810883 | |
| A-15138 | MGA 3810884 | MGA 3810884 | |
| A-15139 | MGA 3810885 | MGA 3810885 | |
| A-15140 | MGA 3810886 | MGA 3810886 | |
| A-15141 | MGA 3810887 | MGA 3810887 | |
| A-15142 | MGA 3810888 | MGA 3810888 | |
| A-15143 | MGA 3810889 | MGA 3810889 | |
| A-15144 | MGA 3810890 | MGA 3810890 | |
| A-15145 | MGA 3810891 | MGA 3810891 | |
| A-15146 | MGA 3810892 | MGA 3810892 | |
| A-15147 | MGA 3810893 | MGA 3810893 | |
| A-15148 | MGA 3810894 | MGA 3810894 | |
| A-15149 | MGA 3810895 | MGA 3810895 | |
| A-15150 | MGA 3810896 | MGA 3810896 | |
| A-15151 | MGA 3810897 | MGA 3810897 | |
| A-15152 | MGA 3810898 | MGA 3810898 | |
| A-15153 | MGA 3810899 | MGA 3810899 | |
| A-15154 | MGA 3810900 | MGA 3810900 | |
| A-15155 | MGA 3810901 | MGA 3810901 | |
| A-15156 | MGA 3810902 | MGA 3810902 | |
| A-15157 | MGA 3810903 | MGA 3810903 | |

Exhibit 3
P. 301

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|-----|-----------------|-----------|-------------------|
| A-15158 | MGA 3810904 | MGA 3810904 | |
| A-15159 | MGA 3810905 | MGA 3810905 | |
| A-15160 | MGA 3810906 | MGA 3810906 | |
| A-15161 | MGA 3810907 | MGA 3810907 | |
| A-15162 | MGA 3810908 | MGA 3810908 | |
| A-15163 | MGA 3810909 | MGA 3810909 | |
| A-15164 | MGA 3810910 | MGA 3810910 | |
| A-15165 | MGA 3810911 | MGA 3810911 | |
| A-15166 | MGA 3810912 | MGA 3810912 | |
| A-15167 | MGA 3810913 | MGA 3810913 | |
| A-15168 | MGA 3810914 | MGA 3810914 | |
| A-15169 | MGA 3810915 | MGA 3810915 | |
| A-15170 | MGA 3810916 | MGA 3810916 | |
| A-15171 | MGA 3810917 | MGA 3810917 | |
| A-15172 | MGA 3810918 | MGA 3810918 | |
| A-15173 | MGA 3810919 | MGA 3810919 | |
| A-15174 | MGA 3810920 | MGA 3810920 | |
| A-15175 | MGA 3810921 | MGA 3810921 | |
| A-15176 | MGA 3810922 | MGA 3810922 | |
| A-15177 | MGA 3810923 | MGA 3810923 | |
| A-15178 | MGA 3810924 | MGA 3810924 | |
| A-15179 | MGA 3810925 | MGA 3810925 | |
| A-15180 | MGA 3810926 | MGA 3810926 | |
| A-15181 | MGA 3810927 | MGA 3810927 | |
| A-15182 | MGA 3810928 | MGA 3810928 | |
| A-15183 | MGA 3810929 | MGA 3810929 | |
| A-15184 | MGA 3810930 | MGA 3810930 | |
| A-15185 | MGA 3810931 | MGA 3810931 | |
| A-15186 | MGA 3810932 | MGA 3810932 | |
| A-15187 | MGA 3810933 | MGA 3810933 | |
| A-15188 | MGA 3810934 | MGA 3810934 | |
| A-15189 | MGA 3810935 | MGA 3810935 | |
| A-15190 | MGA 3810936 | MGA 3810936 | |
| A-15191 | MGA 3810937 | MGA 3810937 | |
| A-15192 | MGA 3810938 | MGA 3810938 | |
| A-15193 | MGA 3810939 | MGA 3810939 | |
| A-15194 | MGA 3810940 | MGA 3810940 | |
| A-15195 | MGA 3810941 | MGA 3810941 | |
| A-15196 | MGA 3810942 | MGA 3810942 | |
| A-15197 | MGA 3810943 | MGA 3810943 | |
| A-15198 | MGA 3810944 | MGA 3810944 | |
| A-15199 | MGA 3810945 | MGA 3810945 | |
| A-15200 | MGA 3810946 | MGA 3810946 | |
| A-15201 | MGA 3810947 | MGA 3810947 | |
| A-15202 | MGA 3810948 | MGA 3810948 | |
| A-15203 | MGA 3810949 | MGA 3810949 | |
| A-15204 | MGA 3810950 | MGA 3810950 | |
| A-15205 | MGA 3810951 | MGA 3810951 | |
| A-15206 | MGA 3810952 | MGA 3810952 | |
| A-15207 | MGA 3810953 | MGA 3810953 | |
| A-15208 | MGA 3810954 | MGA 3810954 | |
| A-15209 | MGA 3810955 | MGA 3810955 | |
| A-15210 | MGA 3810956 | MGA 3810956 | |
| A-15211 | MGA 3810957 | MGA 3810957 | |
| A-15212 | MGA 3810958 | MGA 3810958 | |
| A-15213 | MGA 3810959 | MGA 3810959 | |
| A-15214 | MGA 3810960 | MGA 3810960 | |
| A-15215 | MGA 3810961 | MGA 3810961 | |
| A-15216 | MGA 3810962 | MGA 3810962 | |
| A-15217 | MGA 3810964 | MGA 3810964 | |

4/1/2008

Exhibit 3
P. 302

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-15218 | MGA 3810965 | MGA 3810965 | |
| A-15219 | MGA 3810966 | MGA 3810966 | |
| A-15220 | MGA 3810967 | MGA 3810967 | |
| A-15221 | MGA 3810968 | MGA 3810968 | |
| A-15222 | MGA 3810969 | MGA 3810969 | |
| A-15223 | MGA 3810970 | MGA 3810970 | |
| A-15224 | MGA 3810971 | MGA 3810971 | |
| A-15225 | MGA 3810972 | MGA 3810972 | |
| A-15226 | MGA 3810973 | MGA 3810973 | |
| A-15227 | MGA 3810974 | MGA 3810974 | |
| A-15228 | MGA 3810975 | MGA 3810975 | |
| A-15229 | MGA 3810976 | MGA 3810976 | |
| A-15230 | MGA 3810977 | MGA 3810977 | |
| A-15231 | MGA 3810978 | MGA 3810978 | |
| A-15232 | MGA 3810979 | MGA 3810979 | |
| A-15233 | MGA 3810980 | MGA 3810980 | |
| A-15234 | MGA 3810981 | MGA 3810981 | |
| A-15235 | MGA 3810982 | MGA 3810982 | |
| A-15236 | MGA 3810983 | MGA 3810983 | |
| A-15237 | MGA 3810984 | MGA 3810984 | |
| A-15238 | MGA 3810985 | MGA 3810985 | |
| A-15239 | MGA 3810986 | MGA 3810986 | |
| A-15240 | MGA 3810987 | MGA 3810987 | |
| A-15241 | MGA 3810988 | MGA 3810988 | |
| A-15242 | MGA 3810989 | MGA 3810989 | |
| A-15243 | MGA 3810990 | MGA 3810990 | |
| A-15244 | MGA 3810991 | MGA 3810991 | |
| A-15245 | MGA 3810992 | MGA 3810992 | |
| A-15246 | MGA 3810993 | MGA 3810993 | |
| A-15247 | MGA 3810994 | MGA 3810994 | |
| A-15248 | MGA 3810995 | MGA 3810995 | |
| A-15249 | MGA 3810996 | MGA 3810996 | |
| A-15250 | MGA 3810997 | MGA 3810997 | |
| A-15251 | MGA 3810998 | MGA 3810998 | |
| A-15252 | MGA 3810999 | MGA 3810999 | |
| A-15253 | MGA 3811000 | MGA 3811000 | |
| A-15254 | MGA 3811001 | MGA 3811001 | |
| A-15255 | MGA 3811002 | MGA 3811002 | |
| A-15256 | MGA 3811003 | MGA 3811003 | |
| A-15257 | MGA 3811004 | MGA 3811004 | |
| A-15258 | MGA 3811005 | MGA 3811005 | |
| A-15259 | MGA 3811006 | MGA 3811006 | |
| A-15260 | MGA 3811007 | MGA 3811007 | |
| A-15261 | MGA 3811008 | MGA 3811008 | |
| A-15262 | MGA 3811009 | MGA 3811009 | |
| A-15263 | MGA 3811010 | MGA 3811010 | |
| A-15264 | MGA 3811011 | MGA 3811011 | |
| A-15265 | MGA 3811012 | MGA 3811012 | |
| A-15266 | MGA 3811013 | MGA 3811013 | |
| A-15267 | MGA 3811014 | MGA 3811014 | |
| A-15268 | MGA 3811015 | MGA 3811015 | |
| A-15269 | MGA 3811016 | MGA 3811016 | |
| A-15270 | MGA 3811017 | MGA 3811017 | |
| A-15271 | MGA 3811018 | MGA 3811018 | |
| A-15272 | MGA 3811019 | MGA 3811019 | |
| A-15273 | MGA 3811020 | MGA 3811020 | |
| A-15274 | MGA 3811021 | MGA 3811021 | |
| A-15275 | MGA 3811022 | MGA 3811022 | |
| A-15276 | MGA 3811023 | MGA 3811023 | |
| A-15277 | MGA 3811024 | MGA 3811024 | |

4/1/2008

Exhibit 3 ,
P. 303

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-15278 | MGA 3811025 | MGA 3811025 | |
| A-15279 | MGA 3811026 | MGA 3811026 | |
| A-15280 | MGA 3811027 | MGA 3811027 | |
| A-15281 | MGA 3811028 | MGA 3811028 | |
| A-15282 | MGA 3811029 | MGA 3811029 | |
| A-15283 | MGA 3811030 | MGA 3811030 | |
| A-15284 | MGA 3811031 | MGA 3811031 | |
| A-15285 | MGA 3811032 | MGA 3811032 | |
| A-15286 | MGA 3811033 | MGA 3811033 | |
| A-15287 | MGA 3811034 | MGA 3811034 | |
| A-15288 | MGA 3811035 | MGA 3811035 | |
| A-15289 | MGA 3811036 | MGA 3811036 | |
| A-15290 | MGA 3811037 | MGA 3811037 | |
| A-15291 | MGA 3811038 | MGA 3811038 | |
| A-15292 | MGA 3811039 | MGA 3811039 | |
| A-15293 | MGA 3811040 | MGA 3811040 | |
| A-15294 | MGA 3811041 | MGA 3811041 | |
| A-15295 | MGA 3811042 | MGA 3811042 | |
| A-15296 | MGA 3811043 | MGA 3811043 | |
| A-15297 | MGA 3811044 | MGA 3811044 | |
| A-15298 | MGA 3811045 | MGA 3811045 | |
| A-15299 | MGA 3811046 | MGA 3811046 | |
| A-15300 | MGA 3811047 | MGA 3811047 | |
| A-15301 | MGA 3811048 | MGA 3811048 | |
| A-15302 | MGA 3811052 | MGA 3811052 | |
| A-15303 | MGA 3811053 | MGA 3811053 | |
| A-15304 | MGA 3811054 | MGA 3811054 | |
| A-15305 | MGA 3811055 | MGA 3811055 | |
| A-15306 | MGA 3811056 | MGA 3811056 | |
| A-15307 | MGA 3811057 | MGA 3811057 | |
| A-15308 | MGA 3811058 | MGA 3811058 | |
| A-15309 | MGA 3811064 | MGA 3811064 | |
| A-15310 | MGA 3811065 | MGA 3811065 | |
| A-15311 | MGA 3811066 | MGA 3811066 | |
| A-15312 | MGA 3811067 | MGA 3811067 | |
| A-15313 | MGA 3811068 | MGA 3811068 | |
| A-15314 | MGA 3811069 | MGA 3811069 | |
| A-15315 | MGA 3811070 | MGA 3811070 | |
| A-15316 | MGA 3811071 | MGA 3811071 | |
| A-15317 | MGA 3811072 | MGA 3811072 | |
| A-15318 | MGA 3811073 | MGA 3811073 | |
| A-15319 | MGA 3811074 | MGA 3811074 | |
| A-15320 | MGA 3811075 | MGA 3811075 | |
| A-15321 | MGA 3811076 | MGA 3811076 | |
| A-15322 | MGA 3811077 | MGA 3811077 | |
| A-15323 | MGA 3811078 | MGA 3811078 | |
| A-15324 | MGA 3811079 | MGA 3811079 | |
| A-15325 | MGA 3811080 | MGA 3811080 | |
| A-15326 | MGA 3811081 | MGA 3811081 | |
| A-15327 | MGA 3811082 | MGA 3811082 | |
| A-15328 | MGA 3811083 | MGA 3811083 | |
| A-15329 | MGA 3811084 | MGA 3811084 | |
| A-15330 | MGA 3811085 | MGA 3811085 | |
| A-15331 | MGA 3811086 | MGA 3811086 | |
| A-15332 | MGA 3811087 | MGA 3811087 | |
| A-15333 | MGA 3811088 | MGA 3811088 | |
| A-15334 | MGA 3811089 | MGA 3811089 | |
| A-15335 | MGA 3811090 | MGA 3811090 | |
| A-15336 | MGA 3811094 | MGA 3811094 | |
| A-15337 | MGA 3811095 | MGA 3811095 | |

Exhibit 3 ,
P. 304

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-15338 | MGA 3811096 | MGA 3811096 | |
| A-15339 | MGA 3811097 | MGA 3811097 | |
| A-15340 | MGA 3811098 | MGA 3811098 | |
| A-15341 | MGA 3811099 | MGA 3811099 | |
| A-15342 | MGA 3811100 | MGA 3811100 | |
| A-15343 | MGA 3811101 | MGA 3811101 | |
| A-15344 | MGA 3811102 | MGA 3811102 | |
| A-15345 | MGA 3811103 | MGA 3811103 | |
| A-15346 | MGA 3811107 | MGA 3811107 | |
| A-15347 | MGA 3811108 | MGA 3811108 | |
| A-15348 | MGA 3811109 | MGA 3811109 | |
| A-15349 | MGA 3811110 | MGA 3811110 | |
| A-15350 | MGA 3811111 | MGA 3811111 | |
| A-15351 | MGA 3811115 | MGA 3811115 | |
| A-15352 | MGA 3811116 | MGA 3811116 | |
| A-15353 | MGA 3811117 | MGA 3811117 | |
| A-15354 | MGA 3811118 | MGA 3811118 | |
| A-15355 | MGA 3811119 | MGA 3811119 | |
| A-15356 | MGA 3811120 | MGA 3811120 | |
| A-15357 | MGA 3811121 | MGA 3811121 | |
| A-15358 | MGA 3811122 | MGA 3811122 | |
| A-15359 | MGA 3811123 | MGA 3811123 | |
| A-15360 | MGA 3811124 | MGA 3811124 | |
| A-15361 | MGA 3811128 | MGA 3811128 | |
| A-15362 | MGA 3811129 | MGA 3811129 | |
| A-15363 | MGA 3811130 | MGA 3811130 | |
| A-15364 | MGA 3811131 | MGA 3811131 | |
| A-15365 | MGA 3811132 | MGA 3811132 | |
| A-15366 | MGA 3811133 | MGA 3811133 | |
| A-15367 | MGA 3811137 | MGA 3811137 | |
| A-15368 | MGA 3811138 | MGA 3811138 | |
| A-15369 | MGA 3811139 | MGA 3811139 | |
| A-15370 | MGA 3811140 | MGA 3811140 | |
| A-15371 | MGA 3811141 | MGA 3811141 | |
| A-15372 | MGA 3811142 | MGA 3811142 | |
| A-15373 | MGA 3811143 | MGA 3811143 | |
| A-15374 | MGA 3811144 | MGA 3811144 | |
| A-15375 | MGA 3811145 | MGA 3811145 | |
| A-15376 | MGA 3811146 | MGA 3811146 | |
| A-15377 | MGA 3811150 | MGA 3811150 | |
| A-15378 | MGA 3811151 | MGA 3811151 | |
| A-15379 | MGA 3811152 | MGA 3811152 | |
| A-15380 | MGA 3811153 | MGA 3811153 | |
| A-15381 | MGA 3811154 | MGA 3811154 | |
| A-15382 | MGA 3811709 | MGA 3811709 | |
| A-15383 | MGA 3811715 | MGA 3811715 | |
| A-15384 | MGA 3811717 | MGA 3811717 | |
| A-15385 | MGA 3811719 | MGA 3811719 | |
| A-15386 | MGA 3811720 | MGA 3811720 | |
| A-15387 | MGA 3811722 | MGA 3811722 | |
| A-15388 | MGA 3811728 | MGA 3811728 | |
| A-15389 | MGA 3811729 | MGA 3811729 | |
| A-15390 | MGA 3811731 | MGA 3811731 | |
| A-15391 | MGA 3811736 | MGA 3811736 | |
| A-15392 | MGA 3811738 | MGA 3811738 | |
| A-15393 | MGA 3811740 | MGA 3811740 | |
| A-15394 | MGA 3811744 | MGA 3811744 | |
| A-15395 | MGA 3811746 | MGA 3811746 | |
| A-15396 | MGA 3811750 | MGA 3811750 | |
| A-15397 | MGA 3811752 | MGA 3811752 | |

Exhibit  3 ,
P. 305

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|-----|-----------------|-----------|-------------------|
| A-15398 | MGA 3811753 | MGA 3811753 | |
| A-15399 | MGA 3811754 | MGA 3811754 | |
| A-15400 | MGA 3811756 | MGA 3811756 | |
| A-15401 | MGA 3811759 | MGA 3811759 | |
| A-15402 | MGA 3811765 | MGA 3811765 | |
| A-15403 | MGA 3811767 | MGA 3811767 | |
| A-15404 | MGA 3811771 | MGA 3811771 | |
| A-15405 | MGA 3811773 | MGA 3811773 | |
| A-15406 | MGA 3811781 | MGA 3811781 | |
| A-15407 | MGA 3811783 | MGA 3811783 | |
| A-15408 | MGA 3811786 | MGA 3811786 | |
| A-15409 | MGA 3811791 | MGA 3811791 | |
| A-15410 | MGA 3811794 | MGA 3811794 | |
| A-15411 | MGA 3811803 | MGA 3811803 | |
| A-15412 | MGA 3811805 | MGA 3811805 | |
| A-15413 | MGA 3811807 | MGA 3811807 | |
| A-15414 | MGA 3811812 | MGA 3811812 | |
| A-15415 | MGA 3811813 | MGA 3811813 | |
| A-15416 | MGA 3811814 | MGA 3811814 | |
| A-15417 | MGA 3811815 | MGA 3811815 | |
| A-15418 | MGA 3811817 | MGA 3811817 | |
| A-15419 | MGA 3811821 | MGA 3811821 | |
| A-15420 | MGA 3811826 | MGA 3811826 | |
| A-15421 | MGA 3811828 | MGA 3811828 | |
| A-15422 | MGA 3811830 | MGA 3811830 | |
| A-15423 | MGA 3811834 | MGA 3811834 | |
| A-15424 | MGA 3811836 | MGA 3811836 | |
| A-15425 | MGA 3811838 | MGA 3811838 | |
| A-15426 | MGA 3811840 | MGA 3811840 | |
| A-15427 | MGA 3811841 | MGA 3811841 | |
| A-15428 | MGA 3811846 | MGA 3811846 | |
| A-15429 | MGA 3811847 | MGA 3811847 | |
| A-15430 | MGA 3811849 | MGA 3811854 | |
| A-15431 | MGA 3811855 | MGA 3811855 | |
| A-15432 | MGA 3811856 | MGA 3811858 | |
| A-15433 | MGA 3811859 | MGA 3811859 | |
| A-15434 | MGA 3811860 | MGA 3811860 | |
| A-15435 | MGA 3811861 | MGA 3811861 | |
| A-15436 | MGA 3811862 | MGA 3811862 | |
| A-15437 | MGA 3844746 | MGA 3844746 | |
| A-15438 | MGA 3844747 | MGA 3844747 | |
| A-15439 | MGA 3844748 | MGA 3844748 | |
| A-15440 | MGA 4000187 | MGA 4000188 | |
| A-15441 | MGA 4001175 | MGA 4001176 | |
| A-15442 | MGA 4001463 | MGA 4001463 | |
| A-15443 | MGA 4002319 | MGA 4002320 | |
| A-15444 | MGA 4002414 | MGA 4002414 | |
| A-15445 | MGA 4002490 | MGA 4002491 | |
| A-15446 | MGA 4002878 | MGA 4002879 | |
| A-15447 | MGA 4002947 | MGA 4002947 | |
| A-15448 | MGA 4004436 | MGA 4004436 | |
| A-15449 | MGA 4017791 | MGA 4017792 | |
| A-15450 | MGA 4017801 | MGA 4017801 | |
| A-15451 | MGA 4018270 | MGA 4018270 | |
| A-15452 | MGA 4018459 | MGA 4018460 | |
| A-15453 | MGA 4023022 | MGA 4023023 | |
| A-15454 | MGA 4029311 | MGA 4029313 | |
| A-15455 | MGA 4029629 | MGA 4029631 | |
| A-15456 | MGA 4030407 | MGA 4030407 | |
| A-15457 | MGA 4030614 | MGA 4030615 | |

4/1/2008

Exhibit 3 ,
P. 306

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-15458 | MGA 4033147 | MGA 4033147 | |
| A-15459 | MGA 4033768 | MGA 4033769 | |
| A-15460 | MGA 4036699 | MGA 4036701 | |
| A-15461 | MGA 4036936 | MGA 4036972 | |
| A-15462 | MGA 4041212 | MGA 4041215 | |
| A-15463 | MGA 4045411 | MGA 4045411 | |
| A-15464 | MGA 4045412 | MGA 4045412 | |
| A-15465 | MGA 4045413 | MGA 4045413 | |
| A-15466 | MGA 4045414 | MGA 4045414 | |
| A-15467 | MGA 4045530 | MGA 4045530 | |
| A-15468 | MGA 4522926 | MGA 4522927 | |
| A-15469 | MGA 4523286 | MGA 4523305 | |
| A-15470 | MGA 4524044 | MGA 4524061 | |
| A-15471 | MGA 4524087 | MGA 4524092 | |
| A-15472 | MGA 4524181 | MGA 4524200 | |
| A-15473 | MGA 4524685 | MGA 4524685 | |
| A-15474 | MGA 4524920 | MGA 4524920 | |
| A-15475 | MGA 4524921 | MGA 4524931 | |
| A-15476 | MGA 4524932 | MGA 4524932 | |
| A-15477 | MGA 4525300 | MGA 4525301 | |
| A-15478 | MGA 4530317 | MGA 4530336 | |
| A-15479 | MGA 4530392 | MGA 4530392 | |
| A-15480 | MGA 4530417 | MGA 4530418 | |
| A-15481 | MGA 4530437 | MGA 4530437 | |
| A-15482 | MGA 4530438 | MGA 4530443 | |
| A-15483 | MGA 4530444 | MGA 4530446 | |
| A-15484 | MGA 4530447 | MGA 4530447 | |
| A-15485 | MGA 4530675 | MGA 4530675 | |
| A-15486 | MGA 4530686 | MGA 4530694 | |
| A-15487 | MGA HK 0001176 | MGA HK 0001176 | |
| A-15488 | MGA HK 0001926 | MGA HK 0001930 | |
| A-15489 | MGA HK 0001938 | MGA HK 0001948 | |
| A-15490 | MGA HK 0002296 | MGA HK 0002297 | |
| A-15491 | MGA HK 0003524 | MGA HK 0003526 | |
| A-15492 | MGA HK 0004408 | MGA HK 0004409 | |
| A-15493 | MGA HK 0009210 | MGA HK 0009211 | |
| A-15494 | MGA HK 0009377 | MGA HK 009382 | |
| A-15495 | MGA HK 0009668 | MGA HK 0009668 | |
| A-15496 | MGA HK 0010031 | MGA HK 0010033 | |
| A-15497 | MGA HK 0011173 | MGA HK 0011174 | |
| A-15498 | ML 1FR000025 | ML 1FR000030 | |
| A-15499 | ML 2FR000054 | ML 2FR000054 | |
| A-15500 | ML 2FR000089 | ML 2FR000089 | |
| A-15501 | ML 2FR000091 | ML 2FR000091 | |
| A-15502 | ML 2FR000117 | ML 2FR000117 | |
| A-15503 | ML 2FR000119 | ML 2FR000119 | |
| A-15504 | ML 2FR000120 | ML 2FR000120 | |
| A-15505 | ML 2FR000126 | ML 2FR000126 | |
| A-15506 | ML 2FR000129 | ML 2FR000129 | |
| A-15507 | ML 2FR000144 | ML 2FR000144 | |
| A-15508 | ML 2FR000162 | ML 2FR000176 | |
| A-15509 | ML 2FR000177 | ML 2FR000184 | |
| A-15510 | ML 2FR000185 | ML 2FR000186 | |
| A-15511 | ML 2FR000191 | ML 2FR000191 | |
| A-15512 | ML 2FR000202 | ML 2FR000202 | |
| A-15513 | ML 2FR000215 | ML 2FR000215 | |
| A-15514 | ML 2FR000223 | ML 2FR000223 | |
| A-15515 | R 0000003 | R 0000008 | |
| A-15516 | R 0000009 | R 0000012 | |
| A-15517 | R 0000017 | R 0000021 | |

4/1/2008

Exhibit 3,
P. 307

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-15518 | R 0000066 | R 0000068 | |
| A-15519 | R 0000131 | R 0000140 | |
| A-15520 | R 0000142 | R 0000150 | |
| A-15521 | R 0000170 | R 0000178 | |
| A-15522 | R 0000241 | R 0000248 | |
| A-15523 | R 0000249 | R0000251 | |
| A-15524 | R 0000516 | R 0000517 | |
| A-15525 | R 0000565 | R 0000579 | |
| A-15526 | R 0000580 | R 0000580 | |
| A-15527 | R 0000581 | R 0000582 | |
| A-15528 | R 0000583 | R 0000584 | |
| A-15529 | R 0000585 | R 0000586 | |
| A-15530 | R 0000587 | R 0000588 | |
| A-15531 | R 0000589 | R 0000590 | |
| A-15532 | R 0000591 | R 0000592 | |
| A-15533 | R 0000595 | R 0000596 | |
| A-15534 | R 0000597 | R 0000598 | |
| A-15535 | R 0000599 | R 0000600 | |
| A-15536 | R 0000601 | R 0000602 | |
| A-15537 | R 0000603 | R 0000604 | |
| A-15538 | R 0000605 | R 0000606 | |
| A-15539 | R 0000607 | R 0000608 | |
| A-15540 | R 0000609 | R 0000610 | |
| A-15541 | R 0000611 | R 0000612 | |
| A-15542 | R 0000613 | R 0000614 | |
| A-15543 | R 0000615 | R 0000616 | |
| A-15544 | R 0000617 | R 0000618 | |
| A-15545 | R 0000619 | R 0000620 | |
| A-15546 | R 0000639 | R 0000639 | |
| A-15547 | R 0000640 | R 0000893 | |
| A-15548 | SABW-L 00013 | SABW-L 00013 | |
| A-15549 | SABW-L 00014 | SABW-L 00014 | |
| A-15550 | SABW-L 00015 | SABW-L 00015 | |
| A-15551 | SABW-L 00016 | SABW-L 00017 | |
| A-15552 | SABW-L 00035 | SABW-L 00035 | |
| A-15553 | SABW-L 00036 | SABW-L 00036 | |
| A-15554 | SABW-L 00037 | SABW-L 00038 | |
| A-15555 | SABW-L 00038 | SABW-L 00039 | |
| A-15556 | SABW-L 00040 | SABW-L 00040 | |
| A-15557 | SABW-L 00049 | SABW-L 00049 | |
| A-15558 | SABW-L 00050 | SABW-L 00052 | |
| A-15559 | SABW-M 00032 | SABW-M 00032 | |
| A-15560 | SABW-M 00430 | SABW-M 00430 | |
| A-15561 | SABW-M 00440 | SABW-M 00448 | |
| A-15562 | SH 0026 | SH 0026 | |
| A-15563 | SH 0061 | SH 0065 | |
| A-15564 | SH 0088 | SH 0090 | |
| A-15565 | SH 0094 | SH 0095 | |
| A-15566 | SH 0109 | SH 0109 | |
| A-15567 | SH 0110 | SH 0110 | |
| A-15568 | SL0085 | SL0085 | |
| A-15569 | TP 0008 | TP 0011 | |
| A-15570 | UB 0011 | UB 0011 | |
| A-15571 | UB 0012 | UB 0012 | |
| A-15572 | UB 0018 | UB 0018 | |
| A-15573 | UB 0019 | UB 0019 | |
| A-15574 | UB 0023 | UB 0023 | |
| A-15575 | UB 0024 | UB 0024 | |
| A-15576 | UB 0027 | UB 0027 | |
| A-15577 | UB 0028 | UB 0028 | |

4/1/2008



Exhibit 3 ,
P. 308

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-15578 | UB 0030 | UB 0030 | |
| A-15579 | UB 0031 | UB 0031 | |
| A-15580 | UB 0034 | UB 0034 | |
| A-15581 | UB 0036 | UB 0036 | |
| A-15582 | UB 0038 | UB 0038 | |
| A-15583 | UB 0039 | UB 0039 | |
| A-15584 | UB 0040 | UB 0040 | |
| A-15585 | UB 0041 | UB 0041 | |
| A-15586 | UB 0042 | UB 0042 | |
| A-15587 | UB 0044 | UB 0044 | |
| A-15588 | UB 0045 | UB 0045 | |
| A-15589 | UB 0046 | UB 0046 | |
| A-15590 | UB 0047 | UB 0047 | |
| A-15591 | UB 0049 | UB 0049 | |
| A-15592 | UB 0050 | UB 0050 | |
| A-15593 | UB 0051 | UB 0051 | |
| A-15594 | UB 0052 | UB 0052 | |
| A-15595 | UB 0054 | UB 0054 | |
| A-15596 | UB 0055 | UB 0055 | |
| A-15597 | UB 0057 | UB 0057 | |
| A-15598 | UB 0059 | UB 0059 | |
| A-15599 | UB 0060 | UB 0060 | |
| A-15600 | UB 0062 | UB 0062 | |
| A-15601 | UB 0063 | UB 0063 | |
| A-15602 | UB 0066 | UB 0066 | |
| A-15603 | UB 0067 | UB 0067 | |
| A-15604 | UB 0068 | UB 0068 | |
| A-15605 | UB 0070 | UB 0070 | |
| A-15606 | UB 0072 | UB 0072 | |
| A-15607 | UB 0076 | UB 0076 | |
| A-15608 | UB 0078 | UB 0078 | |
| A-15609 | UB 0081 | UB 0081 | |
| A-15610 | UB 0085 | UB 0085 | |
| A-15611 | UB 0087 | UB 0087 | |
| A-15612 | UB 0088 | UB 0088 | |
| A-15613 | UB 0090 | UB 0090 | |
| A-15614 | UB 0091 | UB 0091 | |
| A-15615 | UB 0092 | UB 0092 | |
| A-15616 | UB 0093 | UB 0093 | |
| A-15617 | UB 0094 | UB 0094 | |
| A-15618 | UB 0096 | UB 0096 | |
| A-15619 | UB 0098 | UB 0098 | |
| A-15620 | UB 0099 | UB 0099 | |
| A-15621 | UB 0101 | UB 0101 | |
| A-15622 | UB 0105 | UB 0105 | |
| A-15623 | UB 0113 B | UB 0113 B | |
| A-15624 | UB 0114 B | UB 0114 B | |
| A-15625 | UB 0119 B | UB 0119 B | |
| A-15626 | UB 0128 B | UB 0128 B | |
| A-15627 | UB 0133 B | UB 0133 B | |
| A-15628 | UB 0134 B | UB 0134 B | |
| A-15629 | UB 0138 B | UB 0138 B | |
| A-15630 | UB 0143 B | UB 0143 B | |
| A-15631 | UB 0144 B | UB 0144 B | |
| A-15632 | UB 0148 B | UB 0148 B | |
| A-15633 | UB 0149 B | UB 0149 B | |
| A-15634 | UB 0154 B | UB 0154 B | |
| A-15635 | UB 0158 B | UB 0158 B | |
| A-15636 | UB 0159 B | UB 0159 B | |
| A-15637 | UB 0163 B | UB 0163 B | |

Exhibit 3
P. 309

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-15638 | UB 0169 B | UB 0169 B | |
| A-15639 | UB 0172 B | UB 0172 B | |
| A-15640 | UB 0178 B | UB 0178 B | |
| A-15641 | UB 0182 B | UB 0182 B | |
| A-15642 | UB 0183 B | UB 0183 B | |
| A-15643 | UB 0187 B | UB 0187 B | |
| A-15644 | UB 0188 B | UB 0188 B | |
| A-15645 | UB 0191 B | UB 0191 B | |
| A-15646 | UB 0192 B | UB 0192 B | |
| A-15647 | UB 0193 B | UB 0193 B | |
| A-15648 | UB 0196 B | UB 0196 B | |
| A-15649 | UB 0220 | UB 0220 | |
| A-15650 | UB 0221 | UB 0221 | |
| A-15651 | UB 0222 | UB 0222 | |
| A-15652 | UB 0223 | UB 0223 | |
| A-15653 | UB 0225 | UB 0225 | |
| A-15654 | UB 0230 | UB 0230 | |
| A-15655 | UB 0232 | UB 0232 | |
| A-15656 | UB 0236 | UB 0236 | |
| A-15657 | UB 0239 | UB 0239 | |
| A-15658 | UB 0242 | UB 0242 | |
| A-15659 | UB 0243 | UB 0243 | |
| A-15660 | UB 0245 | UB 0245 | |
| A-15661 | UB 0246 | UB 0246 | |
| A-15662 | UB 0247 | UB 0247 | |
| A-15663 | UB 0248 | UB 0248 | |
| A-15664 | UB 0249 | UB 0249 | |
| A-15665 | UB 0250 | UB 0250 | |
| A-15666 | UB 0251 | UB 0251 | |
| A-15667 | UB 0253 | UB 0253 | |
| A-15668 | UB 0254 | UB 0254 | |
| A-15669 | UB 0255 | UB 0255 | |
| A-15670 | UB 0256 | UB 0256 | |
| A-15671 | UB 0259 | UB 0259 | |
| A-15672 | UB 0261 | UB 0261 | |
| A-15673 | UB 0263 | UB 0263 | |
| A-15674 | UB 0267 | UB 0267 | |
| A-15675 | UB 0271 | UB 0271 | |
| A-15676 | UB 0272 | UB 0272 | |
| A-15677 | UB 0273 | UB 0273 | |
| A-15678 | UB 0275 | UB 0275 | |
| A-15679 | UB 0276 | UB 0276 | |
| A-15680 | UB 0277 | UB 0277 | |
| A-15681 | UB 0279 | UB 0279 | |
| A-15682 | UB 0282 | UB 0282 | |
| A-15683 | UB 0284 | UB 0284 | |
| A-15684 | UB 0286 | UB 0286 | |
| A-15685 | UB 0287 | UB 0287 | |
| A-15686 | UB 0288 | UB 0288 | |
| A-15687 | UB 0292 | UB 0292 | |
| A-15688 | UB 0299 | UB 0299 | |
| A-15689 | UB 0301 | UB 0301 | |
| A-15690 | UB 0302 | UB 0302 | |
| A-15691 | UB 0303 | UB 0303 | |
| A-15692 | WAMU 0002 | WAMU 0002 | |
| A-15693 | WAMU 0010 | WAMU 0011 | |
| A-15694 | WAMU 0020 | WAMU 0021 | |
| A-15695 | WAMU 0026 | WAMU 0027 | |
| A-15696 | WAMU 0038 | WAMU 0039 | |
| A-15697 | WAMU 0042 | WAMU 0043 | |

4/1/2008

Exhibit _3_
P. _310_

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-15698 | WAMU 0044 | WAMU 0045 | |
| A-15699 | WAMU 0046 | WAMU 0047 | |
| A-15700 | WAMU 0048 | WAMU 0049 | |
| A-15701 | WAMU 0054 | WAMU 0055 | |
| A-15702 | WAMU 0056 | WAMU 0057 | |
| A-15703 | WFB 0419 | WFB 0419 | |
| A-15704 | WFB 0420 | WFB 0420 | |
| A-15705 | WFB 0421 | WFB 0421 | |
| A-15706 | WFB 0437 | WFB 0437 | |
| A-15707 | WFB 0438 | WFB 0438 | |
| A-15708 | WFB 0439 | WFB 0439 | |
| A-15709 | WFB 0440 | WFB 0440 | |
| A-15710 | WFB 0441 | WFB 0441 | |
| A-15711 | WFB 0447 | WFB 0447 | |
| A-15712 | WFB 0448 | WFB 0448 | |
| A-15713 | WFB 0449 | WFB 0449 | |
| A-15714 | WFB 0450 | WFB 0450 | |
| A-15715 | WFB 0451 | WFB 0451 | |
| A-15716 | WFB 0453 | WFB 0453 | |
| A-15717 | WFB 0454 | WFB 0454 | |
| A-15718 | WFB 0458 | WFB 0458 | |
| A-15719 | WFB 0459 | WFB 0459 | |
| A-15720 | WFB 0529 | WFB 0529 | |
| A-15721 | WFB 0662 | WFB 0662 | |
| A-15722 | WFB 0663 | WFB 0663 | |
| A-15723 | WFB 0665 | WFB 0665 | |
| A-15724 | WFB 0666 | WFB 0666 | |
| A-15725 | WFB 0667 | WFB 0667 | |
| A-15726 | | | Angel Gomez Rebuttal Expert Report |
| A-15727 | | | Robert Hollander Rebuttal Expert Report |
| A-15728 | | | Rebuttal Expert Report of Robert Lind |
| A-15729 | | | Rebuttal Expert Report of Michael Wagner |
| A-15730 | | | Rebuttal Expert Report of Lee Loetz |
| A-15731 | | | Rebuttal Expert Report of Heather McComb |
| A-15732 | | | Rebuttal Expert Report of Ginger McRae |
| A-15733 | | | Rebuttal Expert Report of Nicholas Mirzoeff |
| A-15734 | | | Rebuttal Expert Report of Carol Scott |
| A-15735 | | | Rebuttal Expert Report of Denise Van Patten |
| A-15736 | | | Rebuttal Expert Report of Denise Van Patten-Exhibit 1 |
| A-15737 | | | Rebuttal Expert Report of Denise Van Patten-Exhibit 2 |
| A-15738 | | | Rebuttal Expert Report of Denise Van Patten-Exhibit 3 |
| A-15739 | | | Rebuttal Expert Report of Denise Van Patten-Exhibit 4 |
| A-15740 | | | Rebuttal Expert Report of Denise Van Patten-Exhibit 5 |
| A-15741 | | | Rebuttal Expert Report of Denise Van Patten-Exhibit 6 |
| A-15742 | | | Rebuttal Expert Report of Denise Van Patten-Exhibit 7 |
| A-15743 | | | Rebuttal Expert Report of Denise Van Patten-Exhibit 8 |
| A-15744 | | | Rebuttal Expert Report of Denise Van Patten-Exhibit 9 |
| A-15745 | | | Rebuttal Expert Report of Denise Van Patten-Exhibit 10 |
| A-15746 | | | Rebuttal Expert Report of Denise Van Patten-Exhibit 11 |
| A-15747 | | | Rebuttal Expert Report of Denise Van Patten-Exhibit 12 |
| A-15748 | | | Rebuttal Expert Report of Denise Van Patten-Exhibit 13 |
| A-15749 | | | Rebuttal Expert Report of Denise Van Patten-Exhibit 14 |
| A-15750 | | | Rebuttal Expert Report of Denise Van Patten-Exhibit 15 |
| A-15751 | | | Rebuttal Expert Report of Denise Van Patten-Exhibit 16 |
| A-15752 | | | Rebuttal Expert Report of Denise Van Patten-Exhibit 17 |
| A-15753 | | | Rebuttal Expert Report of Denise Van Patten-Exhibit 18 |
| A-15754 | | | Rebuttal Expert Report of Denise Van Patten-Exhibit 19 |
| A-15755 | | | Rebuttal Expert Report of Denise Van Patten-Exhibit 20 |
| A-15756 | | | Rebuttal Expert Report of Denise Van Patten-Exhibit 21 |
| A-15757 | | | Rebuttal Expert Report of Denise Van Patten-Exhibit 22 |



Exhibit 3,
P. 311

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-15758 | | | Rebuttal Expert Report of Denise Van Patten-Exhibit 23 |
| A-15759 | | | Rebuttal Expert Report of Denise Van Patten-Exhibit 24 |
| A-15760 | | | Rebuttal Expert Report of Michael Wagner-Tab A |
| A-15761 | | | Rebuttal Expert Report of Michael Wagner-Tab B |
| A-15762 | | | Rebuttal Expert Report of Michael Wagner-Tab C |
| A-15763 | | | Rebuttal Expert Report of Michael Wagner-Tab D |
| A-15764 | | | Rebuttal Expert Report of Michael Wagner-Tab E |
| A-15765 | | | Rebuttal Expert Report of Michael Wagner-Tab F |
| A-15766 | | | Rebuttal Expert Report of Michael Wagner-Tab G |
| A-15767 | | | Rebuttal Expert Report of Angel Gomez-Exhibit 1 |
| A-15768 | | | Rebuttal Expert Report of Angel Gomez-Exhibit 2 |
| A-15769 | | | Rebuttal Expert Report of Lee Loetz-Exhibit 1 |
| A-15770 | | | Rebuttal Expert Report of Lee Loetz-Exhibit 2 |
| A-15771 | | | Rebuttal Expert Report of Lee Loetz-Exhibit 3 |
| A-15772 | | | Rebuttal Expert Report of Lee Loetz-Exhibit 4 |
| A-15773 | | | Rebuttal Expert Report of Lee Loetz-Exhibit 5 |
| A-15774 | | | Rebuttal Expert Report of Heather McComb-Exhibit 1 |
| A-15775 | | | Rebuttal Expert Report of Heather McComb-Exhibit 2 |
| A-15776 | | | Rebuttal Expert Report of Ginger McRae-Exhibit A |
| A-15777 | | | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit A |
| A-15778 | | | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit B |
| A-15779 | | | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit C |
| A-15780 | | | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit D |
| A-15781 | | | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit E |
| A-15782 | | | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit F |
| A-15783 | | | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit G |
| A-15784 | | | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit H |
| A-15785 | | | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit I |
| A-15786 | | | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit J |
| A-15787 | | | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit K |
| A-15788 | | | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit L |
| A-15789 | | | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit M |
| A-15790 | | | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit N |
| A-15791 | | | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit O |
| A-15792 | | | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit P |
| A-15793 | | | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit Q |
| A-15794 | | | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit R |
| A-15795 | | | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit S |
| A-15796 | | | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit T |
| A-15797 | | | Rebuttal Expert Report of Carol Scott-Exhibit 1 |
| A-15798 | | | Photograph of Funky Tweenz doll (No. Mattel 001). |
| A-15799 | | | Photograph of Funky Tweenz doll (No. Mattel 002). |
| A-15800 | | | Photograph of Funky Tweenz doll (No. Mattel 003). |
| A-15801 | | | Photograph of Funky Tweenz doll (No. Mattel 004). |
| A-15802 | | | Photograph of Funky Tweenz doll (No. Mattel 005). |
| A-15803 | | | Photograph of Funky Tweenz doll (No. Mattel 006). |
| A-15804 | | | Photograph of Funky Tweenz doll (No. Mattel 007). |
| A-15805 | | | Photograph of Funky Tweenz doll (No. Mattel 008). |
| A-15806 | | | Photograph of Funky Tweenz doll (No. Mattel 009). |
| A-15807 | | | Photograph of Funky Tweenz doll (No. Mattel 010). |
| A-15808 | | | Photograph of Funky Tweenz doll (No. Mattel 011). |
| A-15809 | | | Photograph of Funky Tweenz doll (No. Mattel 012). |
| A-15810 | | | Photograph of Funky Tweenz doll (No. Mattel 013). |
| A-15811 | | | Photograph of Funky Tweenz doll (No. Mattel 014). |
| A-15812 | | | Photograph of Funky Tweenz doll (No. Mattel 015). |
| A-15813 | | | Photograph of Funky Tweenz doll (No. Mattel 016). |
| A-15814 | | | Photograph of Funky Tweenz doll (No. Mattel 017). |
| A-15815 | | | Photograph of Funky Tweenz doll (No. Mattel 018). |
| A-15816 | | | Photograph of Funky Tweenz doll (No. Mattel 019). |
| A-15817 | | | Photograph of Funky Tweenz doll (No. Mattel 020). |

Exhibit __3__,
P. __312__

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-15818 | | | Photograph of Funky Tweenz doll (No. Mattel 021). |
| A-15819 | | | Photograph of Funky Tweenz doll (No. Mattel 022). |
| A-15820 | | | Photograph of Funky Tweenz doll (No. Mattel 023). |
| A-15821 | | | Photograph of Funky Tweenz doll (No. Mattel 024). |
| A-15822 | | | Photograph of Funky Tweenz doll (No. Mattel 025). |
| A-15823 | | | Photograph of Funky Tweenz doll (No. Mattel 026). |
| A-15824 | | | Photograph of Funky Tweenz doll (No. Mattel 027). |
| A-15825 | | | Photograph of Funky Tweenz doll (No. Mattel 028) |
| A-15826 | | | U.S. Copyright Office Form VA, VA 1-090-287 Registration of Jade Doll Configuration, Accessories and Packaging |
| A-15827 | | | U.S. Copyright Office Form CA, VA 1-301-533 Registration of Jade Doll Configuration, Accessories and Packaging |
| A-15828 | | | U.S. Copyright Office Form VA, VA 1-218-487 Registration of Jade Drawing |
| A-15829 | | | U.S. Copyright Office Form CA, VA 1-301-529 Registration of Jade Drawing |
| A-15830 | | | U.S. Copyright Office Form VA, VA 1-090-288 Registration of Sasha Doll Configuration, Accessories and Packaging |
| A-15831 | | | U.S. Copyright Office Form CA, VA 1-301-534 Registration of Sasha Doll Configuration, Accessories and Packaging |
| A-15832 | | | U.S. Copyright Office Form VA, VA 1-218-488 Registration of Sasha Drawing |
| A-15833 | | | U.S. Copyright Office Form CA, VA 1-301-530 Registration of Sasha Drawing |
| A-15834 | | | U.S. Copyright Office Form VA, VA 1-090-289 Registration of Cloe Doll Configuration, Accessories and Packaging |
| A-15835 | | | U.S. Copyright Office Form CA, VA 1-301-535 Registration of Cloe Doll Configuration, Accessories and Packaging |
| A-15836 | | | U.S. Copyright Office Form VA, VA 1-218-490 Registration of Cloe Drawing |
| A-15837 | | | U.S. Copyright Office Form CA, VA 1-301-531 Registration of Cloe Drawing |
| A-15838 | | | U.S. Copyright Office Form VA, VA 1-098-290 Registration of Yasmin Doll Configuration, Accessories and Packaging |
| A-15839 | | | U.S. Copyright Office Form CA, VA 1-301-536 Registration of Yasmin Doll Configuration, Accessories and Packaging |
| A-15840 | | | U.S. Copyright Office Form VA, VA 1-218-491 Registration of Yasmin Drawing |
| A-15841 | | | U.S. Copyright Office Form CA, VA 1-301-532 Registration of Yasmin Drawing |
| A-15842 | | | U.S. Copyright Office Form VA, VA 1-218-489 Registration of Bratz Group Drawing |
| A-15843 | | | U.S. Copyright Office Form CA, VA 1-301-528 Registration of Bratz Group Drawing |
| A-15844 | | | U.S. Copyright Office Form VA, VA 1-148-305 Registration of Bratz Doll Sculpture (Female) |
| A-15845 | | | U.S. Copyright Office Form VA, VA 1-301-537 Registration of Bratz Doll Scupture (Female) |
| A-15846 | | | U.S. Copyright Office Form VA, VA 1-340-165 Registration of Bratz Passion 4 Fashion Packaging Style Guide Fall 2006 |
| A-15847 | | | U.S. Copyright Office Form VA, VA 1-340-167 Registration of Bratz Rock Angelz Packaging Style Guide Fall 2005 |
| A-15848 | | | U.S. Copyright Office Form VA, VA 1-340-168 Registration of Bratz Genie Magic Style Guide |
| A-15849 | | | U.S. Copyright Office Form VA, VA 1-340-169 Registration of Bratz Genie Magic Style Guide Spring 2006 |
| A-15850 | | | U.S. Copyright Office Form VA, VA 1-340-170 Registration of Bratz Passion 4 Fashion Style Guide |
| A-15851 | | | U.S. Copyright Office Form VA, VA 1-334-487 Registration of Bratz Campfire Packaging Style Guide Holiday 2005 |

Exhibit  3  ,
P.  3/3

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-15852 | | | U.S. Copyright Office Form VA, VA 1-334-488 Registration of Bratz Ooh La La Packaging Style Guide Holiday 2005 |
| A-15853 | | | U.S. Copyright Office Form VA, VA 1-233-273 Registration of Bratz Purse Style Guide |
| A-15854 | | | U.S. Copyright Office Form VA, VA 1-233-104 Registration of Bratz Stylin Send-its! A Book with 32 Postcards |
| A-15855 | | | U.S. Copyright Office Form VA, VA 1-090-287 Registration of Jade Doll Configuration, Accessories and Packaging |
| A-15856 | | | U.S. Copyright Office Form CA, VA 1-301-533 Registration of Jade Doll Configuration, Accessories and Packaging |
| A-15857 | | | U.S. Copyright Office Form VA, VA 1-218-487 Registration of Jade Drawing |
| A-15858 | | | U.S. Copyright Office Form CA, VA 1-301-529 Registration of Jade Drawing |
| A-15859 | | | U.S. Copyright Office Form VA, VA 1-090-288 Registration of Sasha Doll Configuration, Accessories and Packaging |
| A-15860 | | | U.S. Copyright Office Form VA, VA 1-301-534 Registration of Sasha Doll Configuration, Accessories and Packaging |
| A-15861 | | | U.S. Copyright Office Form VA, VA 1-218-488 Registration of Sasha Drawing |
| A-15862 | | | U.S. Copyright Office Form CA, VA 1-301-530 Registration of Sasha Drawing |
| A-15863 | | | U.S. Copyright Office Form VA, VA 1-090-289 Registration of Cloe Doll Configuration, Accessories and Packaging |
| A-15864 | | | U.S. Copyright Office Form CA, VA 1-301-535 Registration of Cloe Doll Configuration, Accessories and Packaging |
| A-15865 | | | U.S. Copyright Office Form VA, VA 1-218-490 Registration of Cloe Drawing |
| A-15866 | | | U.S. Copyright Office Form CA, VA 1-301-531 Registration of Cloe Drawing |
| A-15867 | | | U.S. Copyright Office Form VA, VA 1-090-290 Registration of Yasmin Doll Configuration, Accessories and Packaging |
| A-15868 | | | U.S. Copyright Office Form CA, VA 1-301-536 Registration of Yasmin Doll Configuration, Accessories and Packaging |
| A-15869 | | | U.S. Copyright Office Form VA, VA 1-218-491 Registration of Yasmin Drawing |
| A-15870 | | | U.S. Copyright Office Form CA, VA 1-301-532 Registration of Yasmin Drawing |
| A-15871 | | | U.S. Copyright Office Form VA, VA 1-218-489 Registration of Bratz Group Drawing |
| A-15872 | | | U.S. Copyright Office Form CA, VA 1-301-528 Registration of Bratz Group Drawing |
| A-15873 | | | U.S. Copyright Office Form VA, VA 1-148-305 Registration of Bratz Doll Sculpture (Female) |
| A-15874 | | | U.S. Copyright Office Form CA, VA 1-301-537 Registration of Bratz Doll Scupture (Female) |
| A-15875 | | | U.S. Copyright Office Form VA, VA 1-340-165 Registration of Bratz Passion 4 Fashion Packaging Style Guide Fall 2006 |
| A-15876 | M 0597968 | M 0597968 | |
| A-15877 | M-LL 00001 | M-LL 00001 | |
| A-15878 | M-LL 00002 | M-LL 00002 | |
| A-15879 | M-LL 00003 | M-LL 00003 | |
| A-15880 | M-LL 00004 | M-LL 00004 | |
| A-15881 | M-LL 00005 | M-LL 00005 | |
| A-15882 | M-LL 00006 | M-LL 00006 | |
| A-15883 | M-LL 00007 | M-LL 00007 | |
| A-15884 | M-LL 00008 | M-LL 00008 | |
| A-15885 | M-LL 00009 | M-LL 00009 | |
| A-15886 | M-LL 00010 | M-LL 00010 | |
| A-15887 | M-LL 00011 | M-LL 00011 | |

4/1/2008

Exhibit __3__,
P. _3/4_

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-15888 | M-LL 00012 | M-LL 00012 | |
| A-15889 | M-LL 00013 | M-LL 00013 | |
| A-15890 | M-LL 00014 | M-LL 00014 | |
| A-15891 | M-LL 00015 | M-LL 00015 | |
| A-15892 | M-LL 00016 | M-LL 00016 | |
| A-15893 | M-LL 00017 | M-LL 00017 | |
| A-15894 | M-LL 00018 | M-LL 00018 | |
| A-15895 | M-LL 00019 | M-LL 00019 | |
| A-15896 | M-LL 00020 | M-LL 00020 | |
| A-15897 | M-LL 00021 | M-LL 00021 | |
| A-15898 | M-LL 00022 | M-LL 00022 | |
| A-15899 | M-LL 00023 | M-LL 00023 | |
| A-15900 | M-LL 00024 | M-LL 00024 | |
| A-15901 | M-LL 00025 | M-LL 00025 | |
| A-15902 | M-LL 00026 | M-LL 00026 | |
| A-15903 | M-LL 00027 | M-LL 00027 | |
| A-15904 | M-LL 00028 | M-LL 00028 | |
| A-15905 | M-LL 00029 | M-LL 00029 | |
| A-15906 | M-LL 00030 | M-LL 00030 | |
| A-15907 | M-LL 00031 | M-LL 00031 | |
| A-15908 | M-LL 00032 | M-LL 00032 | |
| A-15909 | M-LL 00033 | M-LL 00033 | |
| A-15910 | M-LL 00034 | M-LL 00034 | |
| A-15911 | M-LL 00035 | M-LL 00035 | |
| A-15912 | M-LL 00036 | M-LL 00036 | |
| A-15913 | M-LL 00037 | M-LL 00037 | |
| A-15914 | M-LL 00038 | M-LL 00038 | |
| A-15915 | M-LL 00039 | M-LL 00039 | |
| A-15916 | M-LL 00040 | M-LL 00040 | |
| A-15917 | M-LL 00041 | M-LL 00041 | |
| A-15918 | M-LL 00042 | M-LL 00042 | |
| A-15919 | M-LL 00043 | M-LL 00043 | |
| A-15920 | M-LL 00044 | M-LL 00044 | |
| A-15921 | M-LL 00045 | M-LL 00045 | |
| A-15922 | M-LL 00046 | M-LL 00046 | |
| A-15923 | M-LL 00047 | M-LL 00047 | |
| A-15924 | M-LL 00048 | M-LL 00048 | |
| A-15925 | M-LL 00049 | M-LL 00049 | |
| A-15926 | M-LL 00050 | M-LL 00050 | |
| A-15927 | M-LL 00051 | M-LL 00051 | |
| A-15928 | M-LL 00052 | M-LL 00052 | |
| A-15929 | M-LL 00053 | M-LL 00053 | |
| A-15930 | M-LL 00054 | M-LL 00054 | |
| A-15931 | M-LL 00055 | M-LL 00055 | |
| A-15932 | M-LL 00056 | M-LL 00056 | |
| A-15933 | M-LL 00057 | M-LL 00057 | |
| A-15934 | M-LL 00058 | M-LL 00058 | |
| A-15935 | M-LL 00059 | M-LL 00059 | |
| A-15936 | M-LL 00060 | M-LL 00060 | |
| A-15937 | M-LL 00061 | M-LL 00061 | |
| A-15938 | M-LL 00062 | M-LL 00062 | |
| A-15939 | M-LL 00063 | M-LL 00063 | |
| A-15940 | M-LL 00064 | M-LL 00064 | |
| A-15941 | M-LL 00065 | M-LL 00065 | |
| A-15942 | M-LL 00066 | M-LL 00066 | |
| A-15943 | M-LL 00067 | M-LL 00067 | |
| A-15944 | M-LL 00068 | M-LL 00068 | |
| A-15945 | M-LL 00069 | M-LL 00069 | |
| A-15946 | M-LL 00070 | M-LL 00070 | |
| A-15947 | M-LL 00071 | M-LL 00071 | |

4/1/2008



Exhibit _3_ ,
P. _375_

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|-----|-----------------|-----------|-------------------|
| A-15948 | M-LL 00072 | M-LL 00072 | |
| A-15949 | M-LL 00073 | M-LL 00073 | |
| A-15950 | M-LL 00074 | M-LL 00074 | |
| A-15951 | M-LL 00075 | M-LL 00075 | |
| A-15952 | M-LL 00076 | M-LL 00076 | |
| A-15953 | M-LL 00077 | M-LL 00077 | |
| A-15954 | M-LL 00078 | M-LL 00078 | |
| A-15955 | M-LL 00079 | M-LL 00079 | |
| A-15956 | M-LL 00080 | M-LL 00080 | |
| A-15957 | M-LL 00081 | M-LL 00081 | |
| A-15958 | M-LL 00082 | M-LL 00082 | |
| A-15959 | M-LL 00083 | M-LL 00083 | |
| A-15960 | M-LL 00084 | M-LL 00084 | |
| A-15961 | M-LL 00085 | M-LL 00085 | |
| A-15962 | M-LL 00086 | M-LL 00086 | |
| A-15963 | M-LL 00087 | M-LL 00087 | |
| A-15964 | M-LL 00088 | M-LL 00088 | |
| A-15965 | M-LL 00089 | M-LL 00089 | |
| A-15966 | M-LL 00090 | M-LL 00090 | |
| A-15967 | M-LL 00091 | M-LL 00091 | |
| A-15968 | M-LL 00092 | M-LL 00092 | |
| A-15969 | M-LL 00093 | M-LL 00093 | |
| A-15970 | M-LL 00094 | M-LL 00094 | |
| A-15971 | M-LL 00095 | M-LL 00095 | |
| A-15972 | M-LL 00096 | M-LL 00096 | |
| A-15973 | M-LL 00097 | M-LL 00097 | |
| A-15974 | M-LL 00098 | M-LL 00098 | |
| A-15975 | M-LL 00099 | M-LL 00099 | |
| A-15976 | M-LL 00100 | M-LL 00100 | |
| A-15977 | M-LL 00101 | M-LL 00101 | |
| A-15978 | M-LL 00102 | M-LL 00102 | |
| A-15979 | M-LL 00103 | M-LL 00103 | |
| A-15980 | M-LL 00104 | M-LL 00104 | |
| A-15981 | M-LL 00105 | M-LL 00105 | |
| A-15982 | M-LL 00106 | M-LL 00106 | |
| A-15983 | M-LL 00107 | M-LL 00107 | |
| A-15984 | M-LL 00108 | M-LL 00108 | |
| A-15985 | M-LL 00109 | M-LL 00109 | |
| A-15986 | M-LL 00110 | M-LL 00110 | |
| A-15987 | M-LL 00111 | M-LL 00111 | |
| A-15988 | M-LL 00112 | M-LL 00112 | |
| A-15989 | M-LL 00113 | M-LL 00113 | |
| A-15990 | M-LL 00114 | M-LL 00114 | |
| A-15991 | M-LL 00115 | M-LL 00115 | |
| A-15992 | M-LL 00116 | M-LL 00116 | |
| A-15993 | M-LL 00117 | M-LL 00117 | |
| A-15994 | M-LL 00118 | M-LL 00118 | |
| A-15995 | M-LL 00119 | M-LL 00119 | |
| A-15996 | M-LL 00120 | M-LL 00120 | |
| A-15997 | M-LL 00121 | M-LL 00121 | |
| A-15998 | M-LL 00122 | M-LL 00122 | |
| A-15999 | M-LL 00123 | M-LL 00123 | |
| A-16000 | M-LL 00124 | M-LL 00124 | |
| A-16001 | M-LL 00125 | M-LL 00125 | |
| A-16002 | M-LL 00126 | M-LL 00126 | |
| A-16003 | M-LL 00127 | M-LL 00127 | |
| A-16004 | M-LL 00128 | M-LL 00128 | |
| A-16005 | M-LL 00129 | M-LL 00129 | |
| A-16006 | M-LL 00130 | M-LL 00130 | |
| A-16007 | M-LL 00131 | M-LL 00131 | |

4/1/2008

Exhibit 3 ,
P. 316

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-16008 | M-LL 00132 | M-LL 00132 | |
| A-16009 | M-LL 00133 | M-LL 00133 | |
| A-16010 | M-LL 00134 | M-LL 00134 | |
| A-16011 | M-LL 00135 | M-LL 00135 | |
| A-16012 | M-LL 00136 | M-LL 00136 | |
| A-16013 | M-LL 00137 | M-LL 00137 | |
| A-16014 | M-LL 00138 | M-LL 00138 | |
| A-16015 | M-LL 00139 | M-LL 00139 | |
| A-16016 | M-LL 00140 | M-LL 00140 | |
| A-16017 | M-LL 00141 | M-LL 00141 | |
| A-16018 | M-LL 00142 | M-LL 00142 | |
| A-16019 | M-LL 00143 | M-LL 00143 | |
| A-16020 | M-LL 00144 | M-LL 00144 | |
| A-16021 | M-LL 00145 | M-LL 00145 | |
| A-16022 | M-LL 00146 | M-LL 00146 | |
| A-16023 | M-LL 00147 | M-LL 00147 | |
| A-16024 | M-LL 00148 | M-LL 00148 | |
| A-16025 | M-LL 00149 | M-LL 00149 | |
| A-16026 | M-LL 00150 | M-LL 00150 | |
| A-16027 | M-LL 00151 | M-LL 00151 | |
| A-16028 | M-LL 00152 | M-LL 00152 | |
| A-16029 | M-LL 00153 | M-LL 00153 | |
| A-16030 | M-LL 00154 | M-LL 00154 | |
| A-16031 | M-LL 00155 | M-LL 00155 | |
| A-16032 | M-LL 00156 | M-LL 00156 | |
| A-16033 | M-LL 00157 | M-LL 00157 | |
| A-16034 | M-LL 00158 | M-LL 00158 | |
| A-16035 | M-LL 00159 | M-LL 00159 | |
| A-16036 | M-LL 00160 | M-LL 00160 | |
| A-16037 | M-LL 00161 | M-LL 00161 | |
| A-16038 | M-LL 00162 | M-LL 00162 | |
| A-16039 | M-LL 00163 | M-LL 00163 | |
| A-16040 | M-LL 00164 | M-LL 00164 | |
| A-16041 | M-LL 00165 | M-LL 00165 | |
| A-16042 | M-LL 00166 | M-LL 00166 | |
| A-16043 | M-LL 00167 | M-LL 00167 | |
| A-16044 | M-LL 00168 | M-LL 00168 | |
| A-16045 | M-LL 00169 | M-LL 00169 | |
| A-16046 | M-LL 00170 | M-LL 00170 | |
| A-16047 | M-LL 00171 | M-LL 00171 | |
| A-16048 | M-LL 00172 | M-LL 00172 | |
| A-16049 | M-LL 00173 | M-LL 00173 | |
| A-16050 | M-LL 00174 | M-LL 00174 | |
| A-16051 | M-LL 00175 | M-LL 00175 | |
| A-16052 | M-LL 00176 | M-LL 00176 | |
| A-16053 | M-LL 00177 | M-LL 00177 | |
| A-16054 | M-LL 00178 | M-LL 00178 | |
| A-16055 | M-LL 00179 | M-LL 00179 | |
| A-16056 | M-LL 00180 | M-LL 00180 | |
| A-16057 | M-LL 00181 | M-LL 00181 | |
| A-16058 | M-LL 00182 | M-LL 00182 | |
| A-16059 | M-LL 00183 | M-LL 00183 | |
| A-16060 | M-LL 00184 | M-LL 00184 | |
| A-16061 | M-LL 00185 | M-LL 00185 | |
| A-16062 | M-LL 00186 | M-LL 00186 | |
| A-16063 | M-LL 00187 | M-LL 00187 | |
| A-16064 | M-LL 00188 | M-LL 00188 | |
| A-16065 | M-LL 00189 | M-LL 00189 | |
| A-16066 | M-LL 00190 | M-LL 00190 | |
| A-16067 | M-LL 00191 | M-LL 00191 | |

4/1/2008

Exhibit 3 ,
P. 317

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-16068 | M-LL 00192 | M-LL 00192 | |
| A-16069 | M-LL 00193 | M-LL 00193 | |
| A-16070 | M-LL 00194 | M-LL 00194 | |
| A-16071 | M-LL 00195 | M-LL 00195 | |
| A-16072 | M-LL 00196 | M-LL 00196 | |
| A-16073 | M-LL 00197 | M-LL 00197 | |
| A-16074 | M-LL 00198 | M-LL 00198 | |
| A-16075 | M-LL 00199 | M-LL 00199 | |
| A-16076 | M-LL 00200 | M-LL 00200 | |
| A-16077 | M-LL 00201 | M-LL 00201 | |
| A-16078 | M-LL 00202 | M-LL 00202 | |
| A-16079 | M-LL 00203 | M-LL 00203 | |
| A-16080 | M-LL 00204 | M-LL 00204 | |
| A-16081 | M-LL 00205 | M-LL 00205 | |
| A-16082 | M-LL 00206 | M-LL 00206 | |
| A-16083 | M-LL 00207 | M-LL 00207 | |
| A-16084 | M-LL 00208 | M-LL 00208 | |
| A-16085 | M-LL 00209 | M-LL 00209 | |
| A-16086 | M-LL 00210 | M-LL 00210 | |
| A-16087 | M-LL 00211 | M-LL 00211 | |
| A-16088 | M-LL 00212 | M-LL 00212 | |
| A-16089 | M-LL 00213 | M-LL 00213 | |
| A-16090 | M-LL 00214 | M-LL 00214 | |
| A-16091 | M-LL 00215 | M-LL 00215 | |
| A-16092 | M-LL 00216 | M-LL 00216 | |
| A-16093 | M-LL 00217 | M-LL 00217 | |
| A-16094 | M-LL 00218 | M-LL 00218 | |
| A-16095 | M-LL 00219 | M-LL 00219 | |
| A-16096 | M-LL 00220 | M-LL 00220 | |
| A-16097 | M-LL 00221 | M-LL 00221 | |
| A-16098 | M-LL 00222 | M-LL 00222 | |
| A-16099 | M-LL 00223 | M-LL 00223 | |
| A-16100 | M-LL 00224 | M-LL 00224 | |
| A-16101 | M-LL 00225 | M-LL 00225 | |
| A-16102 | M-LL 00226 | M-LL 00226 | |
| A-16103 | M-LL 00227 | M-LL 00227 | |
| A-16104 | M-LL 00228 | M-LL 00228 | |
| A-16105 | M-LL 00229 | M-LL 00229 | |
| A-16106 | M-LL 00230 | M-LL 00230 | |
| A-16107 | M-LL 00231 | M-LL 00231 | |
| A-16108 | M-LL 00232 | M-LL 00232 | |
| A-16109 | M-LL 00233 | M-LL 00233 | |
| A-16110 | M-LL 00234 | M-LL 00234 | |
| A-16111 | M-LL 00235 | M-LL 00235 | |
| A-16112 | M-LL 00236 | M-LL 00236 | |
| A-16113 | M-LL 00237 | M-LL 00237 | |
| A-16114 | M-LL 00238 | M-LL 00238 | |
| A-16115 | M-LL 00239 | M-LL 00239 | |
| A-16116 | M-LL 00240 | M-LL 00240 | |
| A-16117 | M-LL 00241 | M-LL 00241 | |
| A-16118 | M-LL 00242 | M-LL 00242 | |
| A-16119 | M-LL 00243 | M-LL 00243 | |
| A-16120 | M-LL 00244 | M-LL 00244 | |
| A-16121 | M-LL 00245 | M-LL 00245 | |
| A-16122 | M-LL 00246 | M-LL 00246 | |
| A-16123 | M-LL 00247 | M-LL 00247 | |
| A-16124 | M-LL 00248 | M-LL 00248 | |
| A-16125 | M-LL 00249 | M-LL 00249 | |
| A-16126 | M-LL 00250 | M-LL 00250 | |
| A-16127 | M-LL 00251 | M-LL 00251 | |

4/1/2008

Exhibit 3
P. 318

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|-----|-----------------|-----------|-------------------|
| A-16128 | M-LL 00252 | M-LL 00252 | |
| A-16129 | M-LL 00253 | M-LL 00253 | |
| A-16130 | M-LL 00254 | M-LL 00254 | |
| A-16131 | M-LL 00255 | M-LL 00255 | |
| A-16132 | M-LL 00256 | M-LL 00256 | |
| A-16133 | M-LL 00257 | M-LL 00257 | |
| A-16134 | M-LL 00258 | M-LL 00258 | |
| A-16135 | M-LL 00259 | M-LL 00259 | |
| A-16136 | M-LL 00260 | M-LL 00260 | |
| A-16137 | M-LL 00261 | M-LL 00261 | |
| A-16138 | M-LL 00262 | M-LL 00262 | |
| A-16139 | M-LL 00263 | M-LL 00263 | |
| A-16140 | M-LL 00264 | M-LL 00264 | |
| A-16141 | M-LL 00265 | M-LL 00265 | |
| A-16142 | M-LL 00266 | M-LL 00266 | |
| A-16143 | M-LL 00267 | M-LL 00267 | |
| A-16144 | M-LL 00268 | M-LL 00268 | |
| A-16145 | M-LL 00269 | M-LL 00269 | |
| A-16146 | M-LL 00270 | M-LL 00270 | |
| A-16147 | M-LL 00271 | M-LL 00271 | |
| A-16148 | M-LL 00272 | M-LL 00272 | |
| A-16149 | M-LL 00273 | M-LL 00273 | |
| A-16150 | M-LL 00274 | M-LL 00274 | |
| A-16151 | M-LL 00275 | M-LL 00275 | |
| A-16152 | M-LL 00276 | M-LL 00276 | |
| A-16153 | M-LL 00277 | M-LL 00277 | |
| A-16154 | M-LL 00278 | M-LL 00278 | |
| A-16155 | M-LL 00279 | M-LL 00279 | |
| A-16156 | M-LL 00280 | M-LL 00280 | |
| A-16157 | M-LL 00281 | M-LL 00281 | |
| A-16158 | M-LL 00282 | M-LL 00282 | |
| A-16159 | M-LL 00283 | M-LL 00283 | |
| A-16160 | M-LL 00284 | M-LL 00284 | |
| A-16161 | M-LL 00285 | M-LL 00285 | |
| A-16162 | M-LL 00286 | M-LL 00286 | |
| A-16163 | M-LL 00287 | M-LL 00287 | |
| A-16164 | M-LL 00288 | M-LL 00288 | |
| A-16165 | M-LL 00289 | M-LL 00289 | |
| A-16166 | M-LL 00290 | M-LL 00290 | |
| A-16167 | M-LL 00291 | M-LL 00291 | |
| A-16168 | M-LL 00292 | M-LL 00292 | |
| A-16169 | M-LL 00293 | M-LL 00293 | |
| A-16170 | M-LL 00294 | M-LL 00294 | |
| A-16171 | M-LL 00295 | M-LL 00295 | |
| A-16172 | M-LL 00296 | M-LL 00296 | |
| A-16173 | M-LL 00297 | M-LL 00297 | |
| A-16174 | M-LL 00298 | M-LL 00298 | |
| A-16175 | M-LL 00299 | M-LL 00299 | |
| A-16176 | M-LL 00300 | M-LL 00300 | |
| A-16177 | M-LL 00301 | M-LL 00301 | |
| A-16178 | M-LL 00302 | M-LL 00302 | |
| A-16179 | M-LL 00303 | M-LL 00303 | |
| A-16180 | M-LL 00304 | M-LL 00304 | |
| A-16181 | M-LL 00305 | M-LL 00305 | |
| A-16182 | M-LL 00306 | M-LL 00306 | |
| A-16183 | M-LL 00307 | M-LL 00307 | |
| A-16184 | M-LL 00308 | M-LL 00308 | |
| A-16185 | M-LL 00309 | M-LL 00309 | |
| A-16186 | M-LL 00310 | M-LL 00310 | |
| A-16187 | M-LL 00311 | M-LL 00311 | |

Exhibit  3
P. 319

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-16188 | M-LL 00312 | M-LL 00312 | |
| A-16189 | M-LL 00313 | M-LL 00313 | |
| A-16190 | M-LL 00314 | M-LL 00314 | |
| A-16191 | M-LL 00315 | M-LL 00315 | |
| A-16192 | M-LL 00316 | M-LL 00316 | |
| A-16193 | M-LL 00317 | M-LL 00317 | |
| A-16194 | M-LL 00318 | M-LL 00318 | |
| A-16195 | M-LL 00319 | M-LL 00319 | |
| A-16196 | M-LL 00320 | M-LL 00320 | |
| A-16197 | M-LL 00321 | M-LL 00321 | |
| A-16198 | M-LL 00322 | M-LL 00322 | |
| A-16199 | M-LL 00323 | M-LL 00323 | |
| A-16200 | M-LL 00324 | M-LL 00324 | |
| A-16201 | M-LL 00325 | M-LL 00325 | |
| A-16202 | M-LL 00326 | M-LL 00326 | |
| A-16203 | M-LL 00327 | M-LL 00327 | |
| A-16204 | M-LL 00328 | M-LL 00328 | |
| A-16205 | M-LL 00329 | M-LL 00329 | |
| A-16206 | M-LL 00330 | M-LL 00330 | |
| A-16207 | M-LL 00331 | M-LL 00331 | |
| A-16208 | M-LL 00332 | M-LL 00332 | |
| A-16209 | M-LL 00333 | M-LL 00333 | |
| A-16210 | M-LL 00334 | M-LL 00334 | |
| A-16211 | M-LL 00335 | M-LL 00335 | |
| A-16212 | M-LL 00336 | M-LL 00336 | |
| A-16213 | M-LL 00337 | M-LL 00337 | |
| A-16214 | M-LL 00338 | M-LL 00338 | |
| A-16215 | M-LL 00339 | M-LL 00339 | |
| A-16216 | M-LL 00340 | M-LL 00340 | |
| A-16217 | M-LL 00341 | M-LL 00341 | |
| A-16218 | M-LL 00342 | M-LL 00342 | |
| A-16219 | M-LL 00343 | M-LL 00343 | |
| A-16220 | M-LL 00344 | M-LL 00344 | |
| A-16221 | M-LL 00345 | M-LL 00345 | |
| A-16222 | M-LL 00346 | M-LL 00346 | |
| A-16223 | M-LL 00347 | M-LL 00347 | |
| A-16224 | M-LL 00348 | M-LL 00348 | |
| A-16225 | M-LL 00349 | M-LL 00349 | |
| A-16226 | M-LL 00350 | M-LL 00350 | |
| A-16227 | M-LL 00351 | M-LL 00351 | |
| A-16228 | M-LL 00352 | M-LL 00352 | |
| A-16229 | M-LL 00353 | M-LL 00353 | |
| A-16230 | M-LL 00354 | M-LL 00354 | |
| A-16231 | M-LL 00355 | M-LL 00355 | |
| A-16232 | M-LL 00356 | M-LL 00356 | |
| A-16233 | M-LL 00357 | M-LL 00357 | |
| A-16234 | M-LL 00358 | M-LL 00358 | |
| A-16235 | M-LL 00359 | M-LL 00359 | |
| A-16236 | M-LL 00360 | M-LL 00360 | |
| A-16237 | M-LL 00361 | M-LL 00361 | |
| A-16238 | M-LL 00362 | M-LL 00362 | |
| A-16239 | M-LL 00363 | M-LL 00363 | |
| A-16240 | M-LL 00364 | M-LL 00364 | |
| A-16241 | M-LL 00365 | M-LL 00365 | |
| A-16242 | M-LL 00366 | M-LL 00366 | |
| A-16243 | M-LL 00367 | M-LL 00367 | |
| A-16244 | M-LL 00368 | M-LL 00368 | |
| A-16245 | M-LL 00369 | M-LL 00369 | |
| A-16246 | M-LL 00370 | M-LL 00370 | |
| A-16247 | M-LL 00371 | M-LL 00371 | |

4/1/2008

Exhibit 3 ,
P. 320

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|-----|-----------------|-----------|-------------------|
| A-16248 | M-LL 00372 | M-LL 00372 | |
| A-16249 | M-LL 00373 | M-LL 00373 | |
| A-16250 | M-LL 00374 | M-LL 00374 | |
| A-16251 | M-LL 00375 | M-LL 00375 | |
| A-16252 | M-LL 00376 | M-LL 00376 | |
| A-16253 | M-LL 00377 | M-LL 00377 | |
| A-16254 | M-LL 00378 | M-LL 00378 | |
| A-16255 | M-LL 00379 | M-LL 00379 | |
| A-16256 | M-LL 00380 | M-LL 00380 | |
| A-16257 | M-LL 00381 | M-LL 00381 | |
| A-16258 | M-LL 00382 | M-LL 00382 | |
| A-16259 | M-LL 00383 | M-LL 00383 | |
| A-16260 | M-LL 00384 | M-LL 00384 | |
| A-16261 | M-LL 00385 | M-LL 00385 | |
| A-16262 | M-LL 00386 | M-LL 00386 | |
| A-16263 | M-LL 00387 | M-LL 00387 | |
| A-16264 | M-LL 00388 | M-LL 00388 | |
| A-16265 | M-LL 00389 | M-LL 00389 | |
| A-16266 | M-LL 00390 | M-LL 00390 | |
| A-16267 | M-LL 00391 | M-LL 00391 | |
| A-16268 | M-LL 00392 | M-LL 00392 | |
| A-16269 | M-LL 00393 | M-LL 00393 | |
| A-16270 | M-LL 00394 | M-LL 00394 | |
| A-16271 | M-LL 00395 | M-LL 00395 | |
| A-16272 | M-LL 00396 | M-LL 00396 | |
| A-16273 | M-LL 00397 | M-LL 00397 | |
| A-16274 | M-LL 00398 | M-LL 00398 | |
| A-16275 | M-LL 00399 | M-LL 00399 | |
| A-16276 | M-LL 00400 | M-LL 00400 | |
| A-16277 | M-LL 00401 | M-LL 00401 | |
| A-16278 | M-LL 00402 | M-LL 00402 | |
| A-16279 | M-LL 00403 | M-LL 00403 | |
| A-16280 | M-LL 00404 | M-LL 00404 | |
| A-16281 | M-LL 00405 | M-LL 00405 | |
| A-16282 | M-LL 00406 | M-LL 00406 | |
| A-16283 | M-LL 00407 | M-LL 00407 | |
| A-16284 | M-LL 00408 | M-LL 00408 | |
| A-16285 | M-LL 00409 | M-LL 00409 | |
| A-16286 | M-LL 00410 | M-LL 00410 | |
| A-16287 | M-LL 00411 | M-LL 00411 | |
| A-16288 | M-LL 00412 | M-LL 00412 | |
| A-16289 | M-LL 00413 | M-LL 00413 | |
| A-16290 | M-LL 00414 | M-LL 00414 | |
| A-16291 | M-LL 00415 | M-LL 00415 | |
| A-16292 | M-LL 00416 | M-LL 00416 | |
| A-16293 | M-LL 00417 | M-LL 00417 | |
| A-16294 | M-LL 00418 | M-LL 00418 | |
| A-16295 | M-LL 00419 | M-LL 00419 | |
| A-16296 | M-LL 00420 | M-LL 00420 | |
| A-16297 | M-LL 00421 | M-LL 00421 | |
| A-16298 | M-LL 00422 | M-LL 00422 | |
| A-16299 | M-LL 00423 | M-LL 00423 | |
| A-16300 | M-LL 00424 | M-LL 00424 | |
| A-16301 | M-LL 00425 | M-LL 00425 | |
| A-16302 | M-LL 00426 | M-LL 00426 | |
| A-16303 | M-LL 00427 | M-LL 00427 | |
| A-16304 | M-LL 00428 | M-LL 00428 | |
| A-16305 | M-LL 00429 | M-LL 00429 | |
| A-16306 | M-LL 00430 | M-LL 00430 | |
| A-16307 | M-LL 00431 | M-LL 00431 | |

Exhibit __3__,
P. __321__

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-16308 | M-LL 00432 | M-LL 00432 | |
| A-16309 | M-LL 00433 | M-LL 00433 | |
| A-16310 | M-LL 00434 | M-LL 00434 | |
| A-16311 | M-LL 00435 | M-LL 00435 | |
| A-16312 | M-LL 00436 | M-LL 00436 | |
| A-16313 | M-LL 00437 | M-LL 00437 | |
| A-16314 | M-LL 00438 | M-LL 00438 | |
| A-16315 | M-LL 00439 | M-LL 00439 | |
| A-16316 | M-LL 00440 | M-LL 00440 | |
| A-16317 | M-LL 00441 | M-LL 00441 | |
| A-16318 | M-LL 00442 | M-LL 00442 | |
| A-16319 | M-LL 00443 | M-LL 00443 | |
| A-16320 | M-LL 00444 | M-LL 00444 | |
| A-16321 | M-LL 00445 | M-LL 00445 | |
| A-16322 | M-LL 00446 | M-LL 00446 | |
| A-16323 | M-LL 00447 | M-LL 00447 | |
| A-16324 | M-LL 00448 | M-LL 00448 | |
| A-16325 | M-LL 00449 | M-LL 00449 | |
| A-16326 | M-LL 00450 | M-LL 00450 | |
| A-16327 | M-LL 00451 | M-LL 00451 | |
| A-16328 | M-LL 00452 | M-LL 00452 | |
| A-16329 | M-LL 00453 | M-LL 00453 | |
| A-16330 | M-LL 00454 | M-LL 00454 | |
| A-16331 | M-LL 00455 | M-LL 00455 | |
| A-16332 | M-LL 00456 | M-LL 00456 | |
| A-16333 | M-LL 00457 | M-LL 00457 | |
| A-16334 | M-LL 00458 | M-LL 00458 | |
| A-16335 | M-LL 00459 | M-LL 00459 | |
| A-16336 | M-LL 00460 | M-LL 00460 | |
| A-16337 | M-LL 00461 | M-LL 00461 | |
| A-16338 | M-LL 00462 | M-LL 00462 | |
| A-16339 | M-LL 00463 | M-LL 00463 | |
| A-16340 | M-LL 00464 | M-LL 00464 | |
| A-16341 | M-LL 00465 | M-LL 00465 | |
| A-16342 | M-LL 00466 | M-LL 00466 | |
| A-16343 | M-LL 00467 | M-LL 00467 | |
| A-16344 | M-LL 00468 | M-LL 00468 | |
| A-16345 | M-LL 00469 | M-LL 00469 | |
| A-16346 | M-LL 00470 | M-LL 00470 | |
| A-16347 | M-LL 00471 | M-LL 00471 | |
| A-16348 | M-LL 00472 | M-LL 00472 | |
| A-16349 | M-LL 00473 | M-LL 00473 | |
| A-16350 | M-LL 00474 | M-LL 00474 | |
| A-16351 | M-LL 00475 | M-LL 00475 | |
| A-16352 | M-LL 00476 | M-LL 00476 | |
| A-16353 | M-LL 00477 | M-LL 00477 | |
| A-16354 | M-LL 00478 | M-LL 00478 | |
| A-16355 | M-LL 00479 | M-LL 00479 | |
| A-16356 | M-LL 00480 | M-LL 00480 | |
| A-16357 | M-LL 00481 | M-LL 00481 | |
| A-16358 | M-LL 00482 | M-LL 00482 | |
| A-16359 | M-LL 00483 | M-LL 00483 | |
| A-16360 | M-LL 00484 | M-LL 00484 | |
| A-16361 | M-LL 00485 | M-LL 00485 | |
| A-16362 | M-LL 00486 | M-LL 00486 | |
| A-16363 | M-LL 00487 | M-LL 00487 | |
| A-16364 | M-LL 00488 | M-LL 00488 | |
| A-16365 | M-LL 00489 | M-LL 00489 | |
| A-16366 | M-LL 00490 | M-LL 00490 | |
| A-16367 | M-LL 00491 | M-LL 00491 | |

4/1/2008

Exhibit 3
P. 322

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-16368 | M-LL 00492 | M-LL 00492 | |
| A-16369 | M-LL 00493 | M-LL 00493 | |
| A-16370 | M-LL 00494 | M-LL 00494 | |
| A-16371 | M-LL 00495 | M-LL 00495 | |
| A-16372 | M-LL 00496 | M-LL 00496 | |
| A-16373 | M-LL 00497 | M-LL 00497 | |
| A-16374 | M-LL 00498 | M-LL 00498 | |
| A-16375 | M-LL 00499 | M-LL 00499 | |
| A-16376 | M-LL 00500 | M-LL 00500 | |
| A-16377 | M-LL 00501 | M-LL 00501 | |
| A-16378 | M-LL 00502 | M-LL 00502 | |
| A-16379 | M-LL 00503 | M-LL 00503 | |
| A-16380 | M-LL 00504 | M-LL 00504 | |
| A-16381 | M-LL 00505 | M-LL 00505 | |
| A-16382 | M-LL 00506 | M-LL 00506 | |
| A-16383 | M-LL 00507 | M-LL 00507 | |
| A-16384 | M-LL 00508 | M-LL 00508 | |
| A-16385 | M-LL 00509 | M-LL 00509 | |
| A-16386 | M-LL 00510 | M-LL 00510 | |
| A-16387 | M-LL 00511 | M-LL 00511 | |
| A-16388 | M-LL 00512 | M-LL 00512 | |
| A-16389 | M-LL 00513 | M-LL 00513 | |
| A-16390 | M-LL 00514 | M-LL 00514 | |
| A-16391 | M-LL 00515 | M-LL 00515 | |
| A-16392 | M-LL 00516 | M-LL 00516 | |
| A-16393 | M-LL 00517 | M-LL 00517 | |
| A-16394 | M-LL 00518 | M-LL 00518 | |
| A-16395 | M-LL 00519 | M-LL 00519 | |
| A-16396 | M-LL 00520 | M-LL 00520 | |
| A-16397 | M-LL 00521 | M-LL 00521 | |
| A-16398 | M-LL 00522 | M-LL 00522 | |
| A-16399 | M-LL 00523 | M-LL 00523 | |
| A-16400 | M-LL 00524 | M-LL 00524 | |
| A-16401 | M-LL 00525 | M-LL 00525 | |
| A-16402 | M-LL 00526 | M-LL 00526 | |
| A-16403 | M-LL 00527 | M-LL 00527 | |
| A-16404 | M-LL 00528 | M-LL 00528 | |
| A-16405 | M-LL 00529 | M-LL 00529 | |
| A-16406 | M-LL 00530 | M-LL 00530 | |
| A-16407 | M-LL 00531 | M-LL 00531 | |
| A-16408 | M-LL 00532 | M-LL 00532 | |
| A-16409 | M-LL 00533 | M-LL 00533 | |
| A-16410 | M-LL 00534 | M-LL 00534 | |
| A-16411 | M-LL 00535 | M-LL 00535 | |
| A-16412 | M-LL 00536 | M-LL 00536 | |
| A-16413 | M-LL 00537 | M-LL 00537 | |
| A-16414 | M-LL 00538 | M-LL 00538 | |
| A-16415 | M-LL 00539 | M-LL 00539 | |
| A-16416 | M-LL 00540 | M-LL 00540 | |
| A-16417 | M-LL 00541 | M-LL 00541 | |
| A-16418 | M-LL 00542 | M-LL 00542 | |
| A-16419 | M-LL 00543 | M-LL 00543 | |
| A-16420 | M-LL 00544 | M-LL 00544 | |
| A-16421 | M-LL 00545 | M-LL 00545 | |
| A-16422 | M-LL 00546 | M-LL 00546 | |
| A-16423 | M-LL 00547 | M-LL 00547 | |
| A-16424 | M-LL 00548 | M-LL 00548 | |
| A-16425 | M-LL 00549 | M-LL 00549 | |
| A-16426 | M-LL 00550 | M-LL 00550 | |
| A-16427 | M-LL 00551 | M-LL 00551 | |

4/1/2008

Exhibit 3
P. 323

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-16428 | M-LL 00552 | M-LL 00552 | |
| A-16429 | M-LL 00553 | M-LL 00553 | |
| A-16430 | M-LL 00554 | M-LL 00554 | |
| A-16431 | M-LL 00555 | M-LL 00555 | |
| A-16432 | M-LL 00556 | M-LL 00556 | |
| A-16433 | M-LL 00557 | M-LL 00557 | |
| A-16434 | M-LL 00558 | M-LL 00558 | |
| A-16435 | M-LL 00559 | M-LL 00559 | |
| A-16436 | M-LL 00560 | M-LL 00560 | |
| A-16437 | M-LL 00561 | M-LL 00561 | |
| A-16438 | M-LL 00562 | M-LL 00562 | |
| A-16439 | M-LL 00563 | M-LL 00563 | |
| A-16440 | M-LL 00564 | M-LL 00564 | |
| A-16441 | M-LL 00565 | M-LL 00565 | |
| A-16442 | MGA 3710834 | MGA 3710834 | Native File:  Consolidated Statement of Operations.XLS |
| A-16443 | MGA 3713507 | MGA 3713507 | Native File:  Consolidated Statement of Operations.XLS |
| A-16444 | MGA 3765749 | MGA 3765749 | Native File:  MGA Forecasts 6-1-07.XLS |
| A-16445 | MGA 3711608 | MGA 3711608 | Native File:  2006 Monthly Statement of Operations.XLS |
| A-16446 | | | Native File:  INTENTIONALLY LEFT BLANK |
| A-16447 | MGA 3714340 | MGA 3714340 | Native File:  2007 YTD Monthly Statement of Operations.XLS |
| A-16448 | MGA 3710565 | MGA 3710565 | Native File:  2005 Consolidated Statement of Operations.XLS |
| A-16449 | MGA 3718299 | MGA 3718299 | Native File:  2001 Sales by SKU.XLS |
| A-16450 | MGA 3718376 | MGA 3718376 | Native File:  2002 Sales by SKU.XLS |
| A-16451 | MGA 3718482 | MGA 3718482 | Native File:  2003 Sales by SKU.XLS |
| A-16452 | MGA 3718686 | MGA 3718686 | Native File:  2004 Sales by SKU.XLS |
| A-16453 | MGA 3718968 | MGA 3718968 | Native File:  2005 Sales by SKU.XLS |
| A-16454 | MGA 3719329 | MGA 3719329 | Native File:  2006 Sales by SKU.XLS |
| A-16455 | MGA 3745688 | MGA 3745688 | Native File:  2007 October YTD Sales by Item.XLS |
| A-16456 | MGA 3743606 | MGA 3743606 | Native File:  License Payment Log.XLS |
| A-16457 | MGA 3720823 | MGA 3720823 | Native File:  2003 Carter Bryant Royalty Statement.XLS |
| A-16458 | MGA 3720881 | MGA 3720881 | Native File:  2004 Carter Bryant Royalty Statement.XLS |
| A-16459 | MGA 3720932 | MGA 3720932 | Native File:  2005 Carter Bryant Royalty Statement.XLS |
| A-16460 | MGA 3720981 | MGA 3720981 | Native File:  2006 Carter Bryant Royalty Statement.XLS |
| A-16461 | MGA 3721053 | MGA 3721053 | Native File:  2007 Carter Bryant Royalty Statement.XLS |
| A-16462 | MGA 3720787 | MGA 3720787 | Native File:  2003 Lovins Royalty Report.XLS |
| A-16463 | MGA 3720794 | MGA 3720794 | Native File:  2004 Lovins Royalty Report.XLS |
| A-16464 | MGA 3720798 | MGA 3720798 | Native File:  2005 Lovins Royalty Report.XLS |
| A-16465 | MGA 3720802 | MGA 3720802 | Native File:  2006 Lovins Royalty Report.XLS |
| A-16466 | MGA 3720806 | MGA 3720806 | Native File:  2007 Lovins Royalty Report.XLS |
| A-16467 | MGA 3720809 | MGA 3720809 | Native File:  2004 Parinchy Royalty Report.XLS |
| A-16468 | MGA 3720813 | MGA 3720813 | Native File:  2005 Parinchy Royalty Report.XLS |
| A-16469 | MGA 3720817 | MGA 3720817 | Native File:  2006 Parinchy Royalty Report.XLS |
| A-16470 | MGA 3720821 | MGA 3720821 | Native File:  2007 Parinchy Royalty Report.XLS |
| A-16471 | MGA 3765665 | MGA 3765665 | Native File:  Historical Trial Balances 1996-2000.XLS |
| A-16472 | MGA 3709872 | MGA 3709872 | Native File:  2001 Consolidated Statement of Operations.XLS |
| A-16473 | MGA 3710565 | MGA 3710565 | Native File:  2005 Consolidated Statement of Operations.XLS |
| A-16474 | MGA 3710236 | MGA 3710236 | Native File:  2003 Monthly Statement of Operations.XLS |
| A-16475 | MGA 3720119 | MGA 3720119 | Native File:  2006-2007 Ad Production Expense.XLS |
| A-16476 | MGA 3719906 | MGA 3719906 | Native File:  2006 and 2007 YTD Ad Media Expense.XLS |
| A-16477 | MGA 3720189 | MGA 3720189 | Native File:  Tooling Costs and Depreciation.XLS |
| A-16478 | MGA 3717766 | MGA 3717766 | Native File:  2001 Sales Returns by SKU.XLS |
| A-16479 | MGA 3717823 | MGA 3717823 | Native File:  2002 Sales Returns by SKU.XLS |
| A-16480 | MGA 3717880 | MGA 3717880 | Native File:  2003 Sales Returns by SKU.XLS |
| A-16481 | MGA 3717950 | MGA 3717950 | Native File:  2004 Sales Returns by SKU.XLS |
| A-16482 | MGA 3718058 | MGA 3718058 | Native File:  2005 Sales Returns by SKU.XLS |
| A-16483 | MGA 3718161 | MGA 3718161 | Native File:  2006 Sales Returns by SKU.XLS |
| A-16484 | MGA 3746388 | MGA 3746388 | Native File:  2007 October YTD Returns by SKU.XLS |
| A-16485 | BRYANT 04883 | BRYANT 04883 | |
| A-16486 | BRYANT 12077 | BRYANT 12079 | |
| A-16487 | BRYANT 12082 | BRYANT 12084 | |

Exhibit 3
P. 324

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-16488 | BRYANT 12085 | BRYANT 12086 | |
| A-16489 | BRYANT 12093 | BRYANT 12093 | |
| A-16490 | BRYANT 12094 | BRYANT 12095 | |
| A-16491 | BRYANT 12096 | BRYANT 12097 | |
| A-16492 | BRYANT 12098 | BRYANT 12099 | |
| A-16493 | BRYANT 12104 | BRYANT 12105 | |
| A-16494 | BRYANT 12107 | BRYANT 12107 | |
| A-16495 | BRYANT 12108 | BRYANT 12108 | |
| A-16496 | BRYANT 12110 | BRYANT 12112 | |
| A-16497 | BRYANT 12115 | BRYANT 12120 | |
| A-16498 | BRYANT 12134 | BRYANT 12139 | |
| A-16499 | BRYANT 12144 | BRYANT 12153 | |
| A-16500 | BRYANT 12154 | BRYANT 12154 | |
| A-16501 | BRYANT 12155 | BRYANT 12156 | |
| A-16502 | BRYANT 12157 | BRYANT 12170 | |
| A-16503 | BRYANT 12173 | BRYANT 12173 | |
| A-16504 | BRYANT 12174 | BRYANT 12187 | |
| A-16505 | BRYANT 12188 | BRYANT 12188 | |
| A-16506 | BRYANT 12189 | BRYANT 12203 | |
| A-16507 | BRYANT 12225 | BRYANT 12241 | |
| A-16508 | BRYANT 12231 | BRYANT 12252 | |
| A-16509 | BRYANT 12253 | BRYANT 12254 | |
| A-16510 | BRYANT 12255 | BRYANT 12255 | |
| A-16511 | BRYANT 12267 | BRYANT 12273 | |
| A-16512 | BRYANT 12278 | BRYANT 12288 | |
| A-16513 | BRYANT 12290 | BRYANT 12294 | |
| A-16514 | BRYANT 12296 | BRYANT 12303 | |
| A-16515 | BRYANT 12338 | BRYANT 12338 | |
| A-16516 | BRYANT 12369 | BRYANT 12369 | |
| A-16517 | BRYANT 12382 | BRYANT 12395 | |
| A-16518 | BRYANT 12397 | BRYANT 12419 | |
| A-16519 | BRYANT 12422 | BRYANT 12424 | |
| A-16520 | BRYANT 12426 | BRYANT 12430 | |
| A-16521 | BRYANT 12432 | BRYANT 12440 | |
| A-16522 | BRYANT 12442 | BRYANT 12452 | |
| A-16523 | BRYANT 12454 | BRYANT 12467 | |
| A-16524 | BRYANT 12470 | BRYANT 12494 | |
| A-16525 | BRYANT 12495 | BRYANT 12499 | |
| A-16526 | BRYANT 12501 | BRYANT 12508 | |
| A-16527 | BRYANT 12517 | BRYANT 12547 | |
| A-16528 | BRYANT 12550 | BRYANT 12551 | |
| A-16529 | CC 00546 | CC00549 | |
| A-16530 | CC 00570 | CC00571 | |
| A-16531 | DR 00086 | DR 00087 | |
| A-16532 | DR 00106 | DR 00107 | |
| A-16533 | DR 00108 | DR 00122 | |
| A-16534 | DR 00165 | DR 00165 | |
| A-16535 | DR 04266 | DR 04267 | |
| A-16536 | FL 0109 | FL 0111 | |
| A-16537 | FL 0160 | FL 0161 | |
| A-16538 | FL 0169 | FL 0169 | |
| A-16539 | FL 0172 | FL 0172 | |
| A-16540 | FL 0173 | FL 0173 | |
| A-16541 | FL 0177 | FL 0177 | |
| A-16542 | FL 0178 | FL 0178 | |
| A-16543 | FL 0179 | FL 0179 | |
| A-16544 | FL 0180 | FL 0180 | |
| A-16545 | FL 0185 | FL 0185 | |
| A-16546 | FL 0186 | FL 0186 | |
| A-16547 | FL 0187 | FL 0187 | |

4/1/2008

Exhibit  _3_ ,
P. _325_

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-16548 | FL 0189 | FL 0189 | |
| A-16549 | FL 0544 | FL 0546 | |
| A-16550 | FL 0718 | FL 0731 | |
| A-16551 | FL 0732 | FL 0745 | |
| A-16552 | FL 0746 | FL 0753 | |
| A-16553 | FL0223 | FL0223 | |
| A-16554 | FL0224 | FL0235 | |
| A-16555 | FL0236 | FL0237 | |
| A-16556 | FL0685 | FL0688 | |
| A-16557 | FL0694 | FL0699 | |
| A-16558 | FL10093 | FL10166 | |
| A-16559 | FL10446 | FL10447 | |
| A-16560 | FL10453 | FL10453 | |
| A-16561 | FL10569 | FL10621 | |
| A-16562 | FL11077 | FL11095 | |
| A-16563 | FL11195 | FL11211 | |
| A-16564 | FL12143 | FL12143 | |
| A-16565 | FL12215 | FL12215 | |
| A-16566 | FL12335 | FL12335 | |
| A-16567 | FL12378 | FL12381 | |
| A-16568 | FL12386 | FL12386 | |
| A-16569 | FL12403 | FL12404 | |
| A-16570 | FL6465 | FL6524 | |
| A-16571 | FL6526 | FL6593 | |
| A-16572 | HS 01285 | HS01286 | |
| A-16573 | HS 02160 | HS02164 | |
| A-16574 | HSN 26926 | HSN 26926 | |
| A-16575 | KBK00105 | KBK00110 | |
| A-16576 | KBK00227 | KBK00250 | |
| A-16577 | KBK01183 | KBK01185 | |
| A-16578 | KBK01294 | KBK01295 | |
| A-16579 | KBK01300 | KBK01301 | |
| A-16580 | KBK01304 | KBK01305 | |
| A-16581 | KBK01947 | KBK01949 | |
| A-16582 | KBK02073 | KBK02076 | |
| A-16583 | KBK02225 | KBK02237 | |
| A-16584 | KBK02497 | KBK02513 | |
| A-16585 | KMW-L 00072 | KMW-L 00072 | |
| A-16586 | KMW-L 00077 | KMW-L 00077 | |
| A-16587 | KMW-M 03041 | KMW-M 03043 | |
| A-16588 | KMW-M 03044 | KMW-M 03046 | |
| A-16589 | KMW-M 03047 | KMW-M 03049 | |
| A-16590 | KMW-M 03050 | KMW-M 03051 | |
| A-16591 | KMW-M 03052 | KMW-M 03054 | |
| A-16592 | KMW-M 03055 | KMW-M 03057 | |
| A-16593 | KMW-M 03058 | KMW-M 03060 | |
| A-16594 | KMW-M 03061 | KMW-M 03063 | |
| A-16595 | KMW-M 03064 | KMW-M 03067 | |
| A-16596 | KMW-M 03068 | KMW-M 03070 | |
| A-16597 | KMW-M 05723 | KMW-M 05723 | |
| A-16598 | KMW-M 05726 | KMW-M 05726 | |
| A-16599 | KMW-M 05748 | KMW-M 05748 | |
| A-16600 | KMW-M 05762 | KMW-M 05767 | |
| A-16601 | KMW-M 05768 | KMW-M 05768 | |
| A-16602 | KMW-M 05879 | KMW-M 05879 | |
| A-16603 | KMW-M 05880 | KMW-M 05880 | |
| A-16604 | KMW-M 05904 | KMW-M 05924 | |
| A-16605 | KMW-M 06084 | KMW-M 06084 | |
| A-16606 | KMW-M 06097 | KMW-M 06097 | |
| A-16607 | KMW-M 06099 | KMW-M 06102 | |

4/1/2008

Exhibit 3 ,
P. 326

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-16608 | KMW-M 06103 | KMW-M 06103 | |
| A-16609 | KMW-M 06115 | KMW-M 06119 | |
| A-16610 | KMW-M 06674 | KMW-M 06694 | |
| A-16611 | KMW-M 07003 | KMW-M 07003 | |
| A-16612 | KMW-M 07008 | KMW-M 007028 | |
| A-16613 | KMW-M 07012 | KMW-M 007012 | |
| A-16614 | KS02502 | KS02502 | |
| A-16615 | KS02503 | KS02505 | |
| A-16616 | KS02506 | KS02506 | |
| A-16617 | KS02511 | KS02512 | |
| A-16618 | KS02513 | KS02516 | |
| A-16619 | KS02525 | KS02526 | |
| A-16620 | KS02529 | KS02530 | |
| A-16621 | KS04926 | KS04927 | |
| A-16622 | KS05729 | KS05729 | |
| A-16623 | KS05731 | KS05733 | |
| A-16624 | KS05734 | KS05735 | |
| A-16625 | KS05907 | KS05912 | |
| A-16626 | KS05913 | KS05914 | |
| A-16627 | KS05915 | KS05917 | |
| A-16628 | KS05918 | KS05925 | |
| A-16629 | KS05926 | KS05948 | |
| A-16630 | KS05949 | KS05999 | |
| A-16631 | KS06665 | KS06665 | |
| A-16632 | KS06759 | KS06762 | |
| A-16633 | KS06764 | KS06764 | |
| A-16634 | KS06782 | KS06783 | |
| A-16635 | KS06784 | KS06790 | |
| A-16636 | KS09125 | KS09127 | |
| A-16637 | KS10416 | KS10437 | |
| A-16638 | KS10521 | KS10522 | |
| A-16639 | KS10673 | KS10673 | |
| A-16640 | M 0001434 | M 0001437 | |
| A-16641 | M 0001503 | M 0001505 | |
| A-16642 | M 0001598 | M 0001598 | |
| A-16643 | M 0001600 | M 0001600 | |
| A-16644 | M 0001603 | M 0001603 | |
| A-16645 | M 0001605 | M 0001605 | |
| A-16646 | M 0001610 | M 0001610 | |
| A-16647 | M 0001611 | M 0001612 | |
| A-16648 | M 0001620 | M 0001620 | |
| A-16649 | M 0001623 | M 0001623 | |
| A-16650 | M 0001656 | M 0001656 | |
| A-16651 | M 0001657 | M 0001657 | |
| A-16652 | M 0001658 | M 0001659 | |
| A-16653 | M 0013840 | M 0013841 | |
| A-16654 | M 0001489 | M 0001505 | |
| A-16655 | M 0016474 | M 0016477 | |
| A-16656 | M 0016479 | M 0016479 | |
| A-16657 | M 0016481 | M 0016482 | |
| A-16658 | M 0016490 | M 0016491 | |
| A-16659 | M 0016493 | M 0016493 | |
| A-16660 | M 0016498 | M 0016498 | |
| A-16661 | M 0016509 | M 0016509 | |
| A-16662 | M 0016513 | M 0016515 | |
| A-16663 | M 0016519 | M 0016523 | |
| A-16664 | M 0016526 | M 0016528 | |
| A-16665 | M 0016531 | M 0016533 | |
| A-16666 | M 0016534 | M 0016538 | |
| A-16667 | M 0016546 | M 0016566 | |

4/1/2008

Exhibit 3 ,
P. 327

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|-----|-----------------|-----------|-------------------|
| A-16668 | M 0016586.001 | M 0016586.001 | |
| A-16669 | M 0016605 | M 0016605 | |
| A-16670 | M 0016607 | M 0016607 | |
| A-16671 | M 0016608 | M 0016608 | |
| A-16672 | M 0016609 | M 0016609 | |
| A-16673 | M 0016613 | M 0016613 | |
| A-16674 | M 0016614 | M 0016614 | |
| A-16675 | M 0016645 | M 0016646 | |
| A-16676 | M 0016798 | M 0016798 | |
| A-16677 | M 0016807 | M 0016808 | |
| A-16678 | M 0016825 | M 0016825 | |
| A-16679 | M 025502 | M 025502 | |
| A-16680 | M 0032671 | M 0032671 | |
| A-16681 | M 0032672 | M 0032672 | |
| A-16682 | M 0032673 | M 0032673 | |
| A-16683 | M 0032674 | M 0032674 | |
| A-16684 | M 0032675 | M 0032675 | |
| A-16685 | M 0032676 | M 0032676 | |
| A-16686 | M 0032677 | M 0032677 | |
| A-16687 | M 0032678 | M 0032678 | |
| A-16688 | M 0032765 | M 0032767 | |
| A-16689 | M 0032792 | M 0032792 | |
| A-16690 | M 0032793 | M 0032793 | |
| A-16691 | M 0032794 | M 0032794 | |
| A-16692 | M 0032795 | M 0032795 | |
| A-16693 | M 0032829 | M 0032833 | |
| A-16694 | M 0032841 | M 0032844 | |
| A-16695 | M 0032845 | M 0032846 | |
| A-16696 | M 0032847 | M 0032848 | |
| A-16697 | M 0033344 | M 0033344 | |
| A-16698 | M 0033349 | M 0033349 | |
| A-16699 | M 0033354 | M 0033355 | |
| A-16700 | M 0033356 | M 0033356 | |
| A-16701 | M 0033357 | M 0033358 | |
| A-16702 | M 0033379 | M 0033381 | |
| A-16703 | M 0033382 | M 0033385 | |
| A-16704 | M 0033407 | M 0033419 | |
| A-16705 | M 0033420 | M 0033421 | |
| A-16706 | M 0033429 | M 0033429 | |
| A-16707 | M 0038476 | M 0038477 | |
| A-16708 | M 0038490 | M 0038491 | |
| A-16709 | M 0038670 | M 0038671 | |
| A-16710 | M 0038693 | M 0038693 | |
| A-16711 | M 0038827 | M 0038831 | |
| A-16712 | M 0038836 | M 0038839 | |
| A-16713 | M 0040908 | M 0040908 | |
| A-16714 | M 0040959 | M 0040959 | |
| A-16715 | M 0040962 | M 0040962 | |
| A-16716 | M 0040963 | M 0040963 | |
| A-16717 | M 0040964 | M 0040964 | |
| A-16718 | M 0040965 | M 0040965 | |
| A-16719 | M 0040966 | M 0040966 | |
| A-16720 | M 0040967 | M 0040967 | |
| A-16721 | M 0040968 | M 0040968 | |
| A-16722 | M 0040969 | M 0040969 | |
| A-16723 | M 0040971 | M 0040971 | |
| A-16724 | M 0040972 | M 0040972 | |
| A-16725 | M 0040974 | M 0040974 | |
| A-16726 | M 0040981 | M 0040981 | |
| A-16727 | M 0040994 | M 0040994 | |

Exhibit 3 ,
P. 328

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-16728 | M 0040999 | M 0041001 | |
| A-16729 | M 0041007 | M 0041007 | |
| A-16730 | M 0041011 | M 0041011 | |
| A-16731 | M 0041013 | M 0041013 | |
| A-16732 | M 0041014 | M 0041014 | |
| A-16733 | M 0041016 | M 0041016 | |
| A-16734 | M 0041017 | M 0041017 | |
| A-16735 | M 0041018 | M 0041018 | |
| A-16736 | M 0041019 | M 0041019 | |
| A-16737 | M 0041020 | M 0041020 | |
| A-16738 | M 0041023 | M 0041023 | |
| A-16739 | M 0041024 | M 0041024 | |
| A-16740 | M 0041025 | M 0041025 | |
| A-16741 | M 0041026 | M 0041026 | |
| A-16742 | M 0041027 | M 0041027 | |
| A-16743 | M 0041082 | M 0041087 | |
| A-16744 | M 0049243 | M 0049243 | |
| A-16745 | M 0049244 | M 0049244 | |
| A-16746 | M 0051077 | M 0051077 | |
| A-16747 | M 0051710 | M 0051710 | |
| A-16748 | M 0051711 | M 0051711 | |
| A-16749 | M 0051712 | M 0051712 | |
| A-16750 | M 0051714 | M 0051714 | |
| A-16751 | M 0051715 | M 0051715 | |
| A-16752 | M 0051716 | M 0051716 | |
| A-16753 | M 0051717 | M 0051717 | |
| A-16754 | M 0051738 | M 0051738 | |
| A-16755 | M 0051739 | M 0051739 | |
| A-16756 | M 0052410 | M 0052410 | |
| A-16757 | M 0052604 | M 0052604 | |
| A-16758 | M 0057564 | M 0057566 | |
| A-16759 | M 0062194 | M 0062195 | |
| A-16760 | M 0079480 | M 0079480 | |
| A-16761 | M 0079481 | M 0079484 | |
| A-16762 | M 0079491 | M 0098173 | |
| A-16763 | M 0144091 | M 0144146 | |
| A-16764 | M 0152831 | M 0152835 | |
| A-16765 | M 0163190 | M 0163193 | |
| A-16766 | M 0163194 | M 0163208 | |
| A-16767 | M 0190062 | M 0190063 | |
| A-16768 | M 0190484 | M 0190485 | |
| A-16769 | M 0190857 | M 0190857 | |
| A-16770 | M 0191164 | M 0191165 | |
| A-16771 | M 0191352 | M 0191352 | |
| A-16772 | M 0254905 | M 0254905 | |
| A-16773 | M 0254983 | M 0254985 | |
| A-16774 | M 0254986 | M 0254986 | |
| A-16775 | M 0254987 | M 0254987 | |
| A-16776 | M 0254988 | M 0254988 | |
| A-16777 | M 0254992 | M 0254992 | |
| A-16778 | M 0254993 | M 0254993 | |
| A-16779 | M 0254994 | M 0254994 | |
| A-16780 | M 0254996 | M 0254996 | |
| A-16781 | M 0255018 | M 0255018 | |
| A-16782 | M 0255022 | M 0255022 | |
| A-16783 | M 0255406 | M 0255406 | |
| A-16784 | M 0290659 | M 0290714 | |
| A-16785 | M 0295777 | M 0295777 | |
| A-16786 | M 0336152 | M 0336152 | |
| A-16787 | M 0355525 | M 0355525 | |

4/1/2008

Exhibit 3,
P. 329

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|-----|-----------------|-----------|-------------------|
| A-16788 | M 0361137 | M 0361146 | |
| A-16789 | M 0896897 | M 0896899 | |
| A-16790 | M 0896912 | M 0896912 | |
| A-16791 | M 0896937 | M 0896937 | |
| A-16792 | MATD0000015 | MATD0000015 | |
| A-16793 | MATD0000018 | MATD0000018 | |
| A-16794 | MATD0000021 | MATD0000022 | |
| A-16795 | MATD0000024 | MATD0000025 | |
| A-16796 | MATD0000042 | MATD0000044 | |
| A-16797 | MATD0000054 | MATD0000056 | |
| A-16798 | MATD0000059 | MATD0000060 | |
| A-16799 | MATD0000064 | MATD0000064 | |
| A-16800 | MATD0000066 | MATD0000075 | |
| A-16801 | MATD0000080 | MATD0000087 | |
| A-16802 | MATD0000092 | MATD0000104 | |
| A-16803 | MATD0000109 | MATD0000119 | |
| A-16804 | MATD0000125 | MATD0000130 | |
| A-16805 | MATD0000132 | MATD0000135 | |
| A-16806 | MATD0000141 | MATD0000152 | |
| A-16807 | MATD0000158 | MATD0000169 | |
| A-16808 | MATD0000175 | MATD0000182 | |
| A-16809 | MATD0000192 | MATD0000195 | |
| A-16810 | MATD0000201 | MATD0000219 | |
| A-16811 | MATD0000225 | MATD0000242 | |
| A-16812 | MATD0000248 | MATD0000267 | |
| A-16813 | MATD0000274 | MATD0000296 | |
| A-16814 | MATD0000303 | MATD0000324 | |
| A-16815 | MATD0000331 | MATD0000344 | |
| A-16816 | MATD0000346 | MATD0000354 | |
| A-16817 | MATD0000363 | MATD0000390 | |
| A-16818 | MATD0000399 | MATD0000426 | |
| A-16819 | MATD0000435 | MATD0000468 | |
| A-16820 | MATD0000477 | MATD0000500 | |
| A-16821 | MATD00006848 | MATD00006848 | |
| A-16822 | MATD0002177 | MATD0002177 | |
| A-16823 | MATD0002179 | MATD0002185 | |
| A-16824 | MATD0002475 | MATD0002539 | |
| A-16825 | MATD0002542 | MATD0002799 | |
| A-16826 | MATD0002800 | MATD0002909 | |
| A-16827 | MATD0002952 | MATD0002954 | |
| A-16828 | MATD0003114 | MATD0003129 | |
| A-16829 | MATD0003155 | MATD0003160 | |
| A-16830 | MATD0003225 | MATD0003249 | |
| A-16831 | MATD0003260 | MATD0003263 | |
| A-16832 | MATD0003341 | MATD0003344 | |
| A-16833 | MATD0003758 | MATD0003758 | |
| A-16834 | MATD0003764 | MATD0003765 | |
| A-16835 | MATD0006006 | MATD0006011 | |
| A-16836 | MATD0006013 | MATD0006024 | |
| A-16837 | MATD0006056 | MATD0006059 | |
| A-16838 | MATD0006172 | MATD0006173 | |
| A-16839 | MATD0006178 | MATD0006272 | |
| A-16840 | MATD0006357 | MATD0006360 | |
| A-16841 | MATD0006672 | MATD0006672 | |
| A-16842 | MATD0006680 | MATD0006681 | |
| A-16843 | MATD0006693 | MATD0006723 | |
| A-16844 | MATD0006732 | MATD0006736 | |
| A-16845 | MATD0006815 | MATD0006816 | |
| A-16846 | MATD0006818 | MATD0006824 | |
| A-16847 | MATD0006826 | MATD0006829 | |

4/1/2008

Exhibit 3,
P. 330

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-16848 | MATD0006831 | MATD0006839 | |
| A-16849 | MATD0006849 | MATD0006849 | |
| A-16850 | MATD0006906 | MATD0006906 | |
| A-16851 | MATD0006912 | MATD0006912 | |
| A-16852 | MATD0006928 | MATD0006928 | |
| A-16853 | MATD0006950 | MATD0006966 | |
| A-16854 | MATD0007403 | MATD0007414 | |
| A-16855 | MATD0007416 | MATD0007419 | |
| A-16856 | MATD0007684 | MATD0007686 | |
| A-16857 | MATD0007823 | MATD0007857 | |
| A-16858 | MATD0009098 | MATD0009098 | |
| A-16859 | MATD0009643 | MATD0009648 | |
| A-16860 | MATD0009653 | MATD0009657 | |
| A-16861 | MATD0010160 | MATD0010180 | |
| A-16862 | MATD0010185 | MATD0010189 | |
| A-16863 | MATD0013024 | MATD0013039 | |
| A-16864 | MATD0018064 | MATD0018064 | |
| A-16865 | MATD0018285 | MATD0018285 | |
| A-16866 | MATD0018375 | MATD0018377 | |
| A-16867 | MATD0018456 | MATD0018471 | |
| A-16868 | MATD0018520 | MATD0018520 | |
| A-16869 | MATD0018787 | MATD0018789 | |
| A-16870 | MATD0018799 | MATD0018803 | |
| A-16871 | MATD0018814 | MATD0018815 | |
| A-16872 | MATD0018866 | MATD00018868 | |
| A-16873 | MATD0018875 | MATD0018899 | |
| A-16874 | MATD0018932 | MATD0018937 | |
| A-16875 | MATD0018989 | MATD0018993 | |
| A-16876 | MATD0019169 | MATD0019215 | |
| A-16877 | MATD0019233 | MATD0019286 | |
| A-16878 | MATD0019305 | MATD0019305 | |
| A-16879 | MATD0019319 | MATD0019444 | |
| A-16880 | MATD0019445 | MATD0019530 | |
| A-16881 | MATD0019842 | MATD0019856 | |
| A-16882 | MATD0019862 | MATD0019922 | |
| A-16883 | MATD0019936 | MATD0019967 | |
| A-16884 | MATD0019941 | MATD0019941 | |
| A-16885 | MATD0019943 | MATD0019949 | |
| A-16886 | MATD0019953 | MATD0019963 | |
| A-16887 | MATD0019968 | MATD0019973 | |
| A-16888 | MATD0019977 | MATD0019985 | |
| A-16889 | MATD0020086 | MATD0020100 | |
| A-16890 | MATD0020102 | MATD0020154 | |
| A-16891 | MATD0020160 | MATD0020260 | |
| A-16892 | MATD0020262 | MATD0020264 | |
| A-16893 | MATD0020268 | MATD0020276 | |
| A-16894 | MATD0020281 | MATD0020281 | |
| A-16895 | MATD0021905 | MATD0021912 | |
| A-16896 | MATD0021921 | MATD0021985 | |
| A-16897 | MATD0021993 | MATD0022004 | |
| A-16898 | MATD0022079 | MATD0022080 | |
| A-16899 | MATD0022093 | MATD0022104 | |
| A-16900 | MATD0022108 | MATD0022116 | |
| A-16901 | MATD0022118 | MATD0022126 | |
| A-16902 | MATD0028526 | MATD0028590 | |
| A-16903 | MATD0034267 | MATD0034276 | |
| A-16904 | MATD0034505 | MATD0034635 | |
| A-16905 | MATD0034636 | MATD0034651 | |
| A-16906 | MATD0034661 | MATD0034661 | |
| A-16907 | MATD0034667 | MATD0034924 | |

4/1/2008

Exhibit __3__,
P. __331__

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-16908 | MATD0035045 | MATD0035170 | |
| A-16909 | MATD0035177 | MATD0035177 | |
| A-16910 | MATD0035180 | MATD0035182 | |
| A-16911 | MATD0035191 | MATD0035213 | |
| A-16912 | MATD0035217 | MATD0035256 | |
| A-16913 | MATD0035265 | MATD0035266 | |
| A-16914 | MATD0035271 | MATD0035467 | |
| A-16915 | MATD0038852 | MATD0038872 | |
| A-16916 | MATD0038879 | MATD0038884 | |
| A-16917 | MATD0038889 | MATD0038906 | |
| A-16918 | MATD0038911 | MATD0038961 | |
| A-16919 | MATD0039341 | MATD0039341 | |
| A-16920 | MGA 000082 | MGA 000082 | |
| A-16921 | MGA 000105 | MGA 000105 | |
| A-16922 | MGA 0001634B | 0001635B | |
| A-16923 | MGA 0002304 | MGA 0882312 | |
| A-16924 | MGA 0025315 | MGA 0025315 | |
| A-16925 | MGA 0046225 | MGA 0046225 | |
| A-16926 | MGA 0046279 | MGA 0046281 | |
| A-16927 | MGA 0046337 | MGA 0046338 | |
| A-16928 | MGA 0046817 | MGA 0046818 | |
| A-16929 | MGA 0046929 | MGA 0046929 | |
| A-16930 | MGA 0046932 | MGA 0046932 | |
| A-16931 | MGA 004721 | MGA 004722 | |
| A-16932 | MGA 0048538 | MGA 0048538 | |
| A-16933 | MGA 0050251 | MGA 0050253 | |
| A-16934 | MGA 005050B | MGA 005050B | |
| A-16935 | MGA 0050861 | MGA 0050861 | |
| A-16936 | MGA 0051101 | MGA 0051101 | |
| A-16937 | MGA 0051102 | MGA 0051102 | |
| A-16938 | MGA 0051103 | MGA 0051103 | |
| A-16939 | MGA 0051104 | MGA 0051104 | |
| A-16940 | MGA 0051105 | MGA 0051105 | |
| A-16941 | MGA 0051106 | MGA 0051106 | |
| A-16942 | MGA 0051107 | MGA 0051107 | |
| A-16943 | MGA 0051108 | MGA 0051108 | |
| A-16944 | MGA 0051109 | MGA 0051109 | |
| A-16945 | MGA 0052671 | MGA 0052679 | |
| A-16946 | MGA 0057828 | MGA 0057829 | |
| A-16947 | MGA 006527 | MGA 006527 | |
| A-16948 | MGA 0065339 | MGA 0065342 | |
| A-16949 | MGA 0065725 | MGA 0065725 | |
| A-16950 | MGA 0065733 | MGA 0065733 | |
| A-16951 | MGA 0065739 | MGA 0065739 | |
| A-16952 | MGA 0065740 | MGA 0065740 | |
| A-16953 | MGA 0065742 | MGA 0065742 | |
| A-16954 | MGA 0065751 | MGA 0065751 | |
| A-16955 | MGA 0065758 | MGA 0065758 | |
| A-16956 | MGA 0065772 | MGA 0065772 | |
| A-16957 | MGA 0065780 | MGA 0065780 | |
| A-16958 | MGA 0065794 | MGA 0065794 | |
| A-16959 | MGA 0065802 | MGA 0065802 | |
| A-16960 | MGA 0065804 | MGA 0065804 | |
| A-16961 | MGA 0065809 | MGA 0065809 | |
| A-16962 | MGA 0065817 | MGA 0065817 | |
| A-16963 | MGA 0065822 | MGA 0065822 | |
| A-16964 | MGA 0067716 | MGA 0067717 | |
| A-16965 | MGA 0067803 | MGA 0067803 | |
| A-16966 | MGA 0069091 | MGA 0069091 | |
| A-16967 | MGA 0069277 | MGA 0069279 | |

4/1/2008

Exhibit 3 ,
P. 332

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|-----|-----------------|-----------|-------------------|
| A-16968 | MGA 0069406 | MGA 0069411 | |
| A-16969 | MGA 0069714 | MGA 0069714 | |
| A-16970 | MGA 0072003 | MGA 0072009 | |
| A-16971 | MGA 0072028 | MGA 0072031 | |
| A-16972 | MGA 0072055 | MGA 0072069 | |
| A-16973 | MGA 0072085 | MGA 0072096 | |
| A-16974 | MGA 0072097 | MGA 0072100 | |
| A-16975 | MGA 0075957 | MGA 0075963 | |
| A-16976 | MGA 0076308 | MGA 0076323 | |
| A-16977 | MGA 0076345 | MGA 0076367 | |
| A-16978 | MGA 0076532 | MGA 0076591 | |
| A-16979 | MGA 0076592 | MGA 0076598 | |
| A-16980 | MGA 0076599 | MGA 0076661 | |
| A-16981 | MGA 0076663 | MGA 0076665 | |
| A-16982 | MGA 0076804 | MGA 0076818 | |
| A-16983 | MGA 0077754 | MGA 0077754 | |
| A-16984 | MGA 0078574 | MGA 0078608 | |
| A-16985 | MGA 0078609 | MGA 0078609 | |
| A-16986 | MGA 0078744 | MGA 0078747 | |
| A-16987 | MGA 0078748 | MGA 0078759 | |
| A-16988 | MGA 0078760 | MGA 0078796 | |
| A-16989 | MGA 0078797 | MGA 0078803 | |
| A-16990 | MGA 0078936 | MGA 0078968 | |
| A-16991 | MGA 0080029 | MGA 0080034 | |
| A-16992 | MGA 0080163 | MGA 0080167 | |
| A-16993 | MGA 0080203 | MGA 0080294 | |
| A-16994 | MGA 0080329 | MGA 0080333 | |
| A-16995 | MGA 0080334 | MGA 0080343 | |
| A-16996 | MGA 0080400 | MGA 0080405 | |
| A-16997 | MGA 0080728 | MGA 0080822 | |
| A-16998 | MGA 0081073 | MGA 0081080 | |
| A-16999 | MGA 0081081 | MGA 0081084 | |
| A-17000 | MGA 0081085 | MGA 0081092 | |
| A-17001 | MGA 0081093 | MGA 0081095 | |
| A-17002 | MGA 0081096 | MGA 0081099 | |
| A-17003 | MGA 0081100 | MGA 0081103 | |
| A-17004 | MGA 0081104 | MGA 0081109 | |
| A-17005 | MGA 0081110 | MGA 0081121 | |
| A-17006 | MGA 0081122 | MGA 0081127 | |
| A-17007 | MGA 0081128 | MGA 0081133 | |
| A-17008 | MGA 0081134 | MGA 0081181 | |
| A-17009 | MGA 0081201 | MGA 0081204 | |
| A-17010 | MGA 0081205 | MGA 0081216 | |
| A-17011 | MGA 0081217 | MGA 0081220 | |
| A-17012 | MGA 0081225 | MGA 0081225 | |
| A-17013 | MGA 0081227 | MGA 0081240 | |
| A-17014 | MGA 0081268 | MGA 0081272 | |
| A-17015 | MGA 0081273 | MGA 0081275 | |
| A-17016 | MGA 0081276 | MGA 0081278 | |
| A-17017 | MGA 0081280 | MGA 0081315 | |
| A-17018 | MGA 0094465 | MGA 0094468 | |
| A-17019 | MGA 0100021 | MGA 0100021 | |
| A-17020 | MGA 0179515 | MGA 0179518 | |
| A-17021 | MGA 0179519 | MGA 0179522 | |
| A-17022 | MGA 0203959 | MGA 0431742 | |
| A-17023 | MGA 0305349 | MGA 0305384 | |
| A-17024 | MGA 0331852 | MGA 0331854 | |
| A-17025 | MGA 0428293 | MGA 0428293 | |
| A-17026 | MGA 0430667 | MGA 0430669 | |
| A-17027 | MGA 0430935 | MGA 0430935 | |

4/1/2008

Exhibit _3_,
P. _333_

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|-----|-----------------|-----------|-------------------|
| A-17028 | MGA 0432734 | MGA 0432735 | |
| A-17029 | MGA 0432863 | MGA 0432864 | |
| A-17030 | MGA 0432868 | MGA 0432869 | |
| A-17031 | MGA 0604452 | MGA 0604453 | |
| A-17032 | MGA 0615589 | MGA 0615592 | |
| A-17033 | MGA 0615628 | MGA 0615592 | |
| A-17034 | MGA 0615673 | MGA 0615676 | |
| A-17035 | MGA 0615781 | MGA 0615784 | |
| A-17036 | MGA 0833651 | MGA 0833651 | |
| A-17037 | MGA 0833652 | MGA 0833653 | |
| A-17038 | MGA 0834355 | MGA 0834355 | |
| A-17039 | MGA 0834423 | MGA 0834423 | |
| A-17040 | MGA 0835753 | MGA 0835757 | |
| A-17041 | MGA 0835760 | MGA 0835766 | |
| A-17042 | MGA 0835767 | MGA 0835770 | |
| A-17043 | MGA 0835771 | MGA 0835771 | |
| A-17044 | MGA 0835772 | MGA 0835774 | |
| A-17045 | MGA 0835775 | MGA 0835778 | |
| A-17046 | MGA 0835779 | MGA 0835783 | |
| A-17047 | MGA 0835791 | MGA 0835791 | |
| A-17048 | MGA 0835792 | MGA 0835795 | |
| A-17049 | MGA 0835799 | MGA 0835800 | |
| A-17050 | MGA 0835801 | MGA 0835803 | |
| A-17051 | MGA 0835804 | MGA 0835804 | |
| A-17052 | MGA 0835818 | MGA 0835818 | |
| A-17053 | MGA 0835832 | MGA 0835834 | |
| A-17054 | MGA 0835935 | MGA 0835939 | |
| A-17055 | MGA 0835990 | MGA 0835992 | |
| A-17056 | MGA 0836076 | MGA 0836091 | |
| A-17057 | MGA 0836147 | MGA 0836150 | |
| A-17058 | MGA 0836151 | MGA 0836153 | |
| A-17059 | MGA 0836154 | MGA 0836155 | |
| A-17060 | MGA 0836156 | MGA 0836156 | |
| A-17061 | MGA 0836157 | MGA 0836163 | |
| A-17062 | MGA 0836164 | MGA 0836168 | |
| A-17063 | MGA 0836174 | MGA 0836177 | |
| A-17064 | MGA 0836178 | MGA 0836180 | |
| A-17065 | MGA 0836181 | MGA 0836183 | |
| A-17066 | MGA 0836184 | MGA 0836185 | |
| A-17067 | MGA 0836191 | MGA 0836192 | |
| A-17068 | MGA 0836193 | MGA 0836194 | |
| A-17069 | MGA 0836195 | MGA 0836196 | |
| A-17070 | MGA 0836197 | MGA 0836200 | |
| A-17071 | MGA 0836203 | MGA 0836208 | |
| A-17072 | MGA 0836224 | MGA 0836227 | |
| A-17073 | MGA 0836228 | MGA 0836230 | |
| A-17074 | MGA 0836231 | MGA 0836233 | |
| A-17075 | MGA 0836652 | MGA 0836652 | |
| A-17076 | MGA 0836846 | MGA 0836846 | |
| A-17077 | MGA 0836847 | MGA 0836847 | |
| A-17078 | MGA 0836856 | MGA 0836857 | |
| A-17079 | MGA 0836859 | MGA 0836860 | |
| A-17080 | MGA 0838542 | MGA 0838542 | |
| A-17081 | MGA 0838590 | MGA 0838590 | |
| A-17082 | MGA 0838597 | MGA 0838597 | |
| A-17083 | MGA 0838669 | MGA 0838706 | |
| A-17084 | MGA 0838707 | MGA 0838713 | |
| A-17085 | MGA 0838714 | MGA 0838718 | |
| A-17086 | MGA 0838760 | MGA 0838762 | |
| A-17087 | MGA 0838944 | MGA 0838948 | |

Exhibit _3_ ,
P. _334_

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-17088 | MGA 0838970 | MGA 0838971 | |
| A-17089 | MGA 0838972 | MGA 0838976 | |
| A-17090 | MGA 0838977 | MGA 0838982 | |
| A-17091 | MGA 0838983 | MGA 0838984 | |
| A-17092 | MGA 0839028 | MGA 0839029 | |
| A-17093 | MGA 0839030 | MGA 0839036 | |
| A-17094 | MGA 0839037 | MGA 0839045 | |
| A-17095 | MGA 0839046 | MGA 0839055 | |
| A-17096 | MGA 0839057 | MGA 0839062 | |
| A-17097 | MGA 0839796 | MGA 0839799 | |
| A-17098 | MGA 0839828 | MGA 0839833 | |
| A-17099 | MGA 0842220 | MGA 0842225 | |
| A-17100 | MGA 0868100B | MGA 0868103B | |
| A-17101 | MGA 0868129B | MGA 0868130B | |
| A-17102 | MGA 0869803 | MGA 0869803 | |
| A-17103 | MGA 0869808 | MGA 0869808 | |
| A-17104 | MGA 0869834 | MGA 0869894 | |
| A-17105 | MGA 0869895 | MGA 0869895 | |
| A-17106 | MGA 0869896 | MGA 0869896 | |
| A-17107 | MGA 0869897 | MGA 0869897 | |
| A-17108 | MGA 0869901 | MGA 0869901 | |
| A-17109 | MGA 0877996 | MGA 0877996 | |
| A-17110 | MGA 0878755 | MGA 0878758 | |
| A-17111 | MGA 0878759 | MGA 0878765 | |
| A-17112 | MGA 0878766 | MGA 0878775 | |
| A-17113 | MGA 0878778 | MGA 0878778 | |
| A-17114 | MGA 0879477 | MGA 0879480 | |
| A-17115 | MGA 0879481 | MGA 0879482 | |
| A-17116 | MGA 0879488 | MGA 0879489 | |
| A-17117 | MGA 0879490 | MGA 0879492 | |
| A-17118 | MGA 0879493 | MGA 0879501 | |
| A-17119 | MGA 0879502 | MGA 0879503 | |
| A-17120 | MGA 0879508 | MGA 0879513 | |
| A-17121 | MGA 0879514 | MGA 0879518 | |
| A-17122 | MGA 0879519 | MGA 0879523 | |
| A-17123 | MGA 0879524 | MGA 0879524 | |
| A-17124 | MGA 0879525 | MGA 0879530 | |
| A-17125 | MGA 0879530 | MGA 0879534 | |
| A-17126 | MGA 0879535 | MGA 0879538 | |
| A-17127 | MGA 0879539 | MGA 0879540 | |
| A-17128 | MGA 0879541 | MGA 0879541 | |
| A-17129 | MGA 0879542 | MGA 0879546 | |
| A-17130 | MGA 0879971 | MGA 0879974 | |
| A-17131 | MGA 0879975 | MGA 0879979 | |
| A-17132 | MGA 0879980 | MGA 0879984 | |
| A-17133 | MGA 0879985 | MGA 0879986 | |
| A-17134 | MGA 0879990 | MGA 0879991 | |
| A-17135 | MGA 0880009 | MGA 0880012 | |
| A-17136 | MGA 0880019 | MGA 0880020 | |
| A-17137 | MGA 0881310 | MGA 0881312 | |
| A-17138 | MGA 0881314 | MGA 0881332 | |
| A-17139 | MGA 0881333 | MGA 0881339 | |
| A-17140 | MGA 0881340 | MGA 0881344 | |
| A-17141 | MGA 0881345 | MGA 0881349 | |
| A-17142 | MGA 0881350 | MGA 0881351 | |
| A-17143 | MGA 0881352 | MGA 0881388 | |
| A-17144 | MGA 0881394 | MGA 0881398 | |
| A-17145 | MGA 0881399 | MGA 0881402 | |
| A-17146 | MGA 0881403 | MGA 0881404 | |
| A-17147 | MGA 0881405 | MGA 0881441 | |

4/1/2008

Exhibit _3_ ,
P. _335_

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-17148 | MGA 0881421 | MGA 0081424 | |
| A-17149 | MGA 0881450 | MGA 0881455 | |
| A-17150 | MGA 0881538 | MGA 0881539 | |
| A-17151 | MGA 0881540 | MGA 0881564 | |
| A-17152 | MGA 0881565 | MGA 0881569 | |
| A-17153 | MGA 0881570 | MGA 0881570 | |
| A-17154 | MGA 0881760 | MGA 0881763 | |
| A-17155 | MGA 0881768 | MGA 0881772 | |
| A-17156 | MGA 0881778 | MGA 0881783 | |
| A-17157 | MGA 0881869 | MGA 0881870 | |
| A-17158 | MGA 0881873 | MGA 0881877 | |
| A-17159 | MGA 0881878 | MGA 0881881 | |
| A-17160 | MGA 0881882 | MGA 0881886 | |
| A-17161 | MGA 0881887 | MGA 0881888 | |
| A-17162 | MGA 0881912 | MGA 0881913 | |
| A-17163 | MGA 0882215 | MGA 0882287 | |
| A-17164 | MGA 0882288 | MGA 0882291 | |
| A-17165 | MGA 0882297 | MGA 0882298 | |
| A-17166 | MGA 0882301 | MGA 0882302 | |
| A-17167 | MGA 0882320 | MGA 0882326 | |
| A-17168 | MGA 0882327 | MGA 0882334 | |
| A-17169 | MGA 0882339 | MGA 0882345 | |
| A-17170 | MGA 0882399 | MGA 0882403 | |
| A-17171 | MGA 0882444 | MGA 0882512 | |
| A-17172 | MGA 0882571 | MGA 0882572 | |
| A-17173 | MGA 0882573 | MGA 0882606 | |
| A-17174 | MGA 0882675 | MGA 0882704 | |
| A-17175 | MGA 0882705 | MGA 0882735 | |
| A-17176 | MGA 0882909 | MGA 0882920 | |
| A-17177 | MGA 0882921 | MGA 0882928 | |
| A-17178 | MGA 0882929 | MGA 0882931 | |
| A-17179 | MGA 0882932 | MGA 0882944 | |
| A-17180 | MGA 0882948 | MGA 0882951 | |
| A-17181 | MGA 0882952 | MGA 0882969 | |
| A-17182 | MGA 0883230 | MGA 0883266 | |
| A-17183 | MGA 0885689 | MGA 0885704 | |
| A-17184 | MGA 1003439 | MGA 1003448 | |
| A-17185 | MGA 1006782 | MGA 1006782 | |
| A-17186 | MGA 1010923 | MGA 1010926 | |
| A-17187 | MGA 1021994 | MGA 1021996 | |
| A-17188 | MGA 1023703 | MGA 1023707 | |
| A-17189 | MGA 1028043 | MGA 1028048 | |
| A-17190 | MGA 1072356 | MGA 1072358 | |
| A-17191 | MGA 1072398 | MGA 1072398 | |
| A-17192 | MGA 1073184 | MGA 1073187 | |
| A-17193 | MGA 1073512 | MGA 1073518 | |
| A-17194 | MGA 1073879 | MGA 1073882 | |
| A-17195 | MGA 1073887 | MGA 1073890 | |
| A-17196 | MGA 1073898 | MGA 1073899 | |
| A-17197 | MGA 1073900 | MGA 1073901 | |
| A-17198 | MGA 1073902 | MGA 1073903 | |
| A-17199 | MGA 1073904 | MGA 1073905 | |
| A-17200 | MGA 1073911 | MGA 1073912 | |
| A-17201 | MGA 1074164 | MGA 1074165 | |
| A-17202 | MGA 1074166 | MGA 1074167 | |
| A-17203 | MGA 1074168 | MGA 1074169 | |
| A-17204 | MGA 1074188 | MGA 1074189 | |
| A-17205 | MGA 1074270 | MGA 1074271 | |
| A-17206 | MGA 1074272 | MGA 1074273 | |
| A-17207 | MGA 1074274 | MGA 1074275 | |

4/1/2008

Exhibit _3_,
P. _336_

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|-----|-----------------|-----------|-------------------|
| A-17208 | MGA 1074276 | MGA 1074277 | |
| A-17209 | MGA 1074289 | MGA 1074291 | |
| A-17210 | MGA 1074305 | MGA 1074308 | |
| A-17211 | MGA 1074370 | MGA 1074370 | |
| A-17212 | MGA 1074372 | MGA 1074372 | |
| A-17213 | MGA 1074505 | MGA 1074506 | |
| A-17214 | MGA 1074536 | MGA 1074537 | |
| A-17215 | MGA 1074540 | MGA 1074541 | |
| A-17216 | MGA 1074544 | MGA 1074545 | |
| A-17217 | MGA 1074547 | MGA 1074548 | |
| A-17218 | MGA 1074549 | MGA 1074550 | |
| A-17219 | MGA 1074551 | MGA 1074552 | |
| A-17220 | MGA 1116677 | MGA 1116686 | |
| A-17221 | MGA 1116687 | MGA 1116695 | |
| A-17222 | MGA 1116876 | MGA 1116876 | |
| A-17223 | MGA 1117000 | MGA 1117002 | |
| A-17224 | MGA 1147936 | MGA 1147941 | |
| A-17225 | MGA 1166236 | MGA 1166236 | |
| A-17226 | MGA 1167345 | MGA 1167345 | |
| A-17227 | MGA 1167660 | MGA 1167660 | |
| A-17228 | MGA 1188010 | MGA 1188048 | |
| A-17229 | MGA 1380003 | MGA 1380003 | |
| A-17230 | MGA 1383479 | MGA 1383568 | |
| A-17231 | MGA 1383992 | MGA 1383993 | |
| A-17232 | MGA 1448226 | MGA 1448233 | |
| A-17233 | MGA 1473176 | MGA 1476188 | |
| A-17234 | MGA 1473951 | MGA 1473954 | |
| A-17235 | MGA 1473955 | MGA 1473958 | |
| A-17236 | MGA 1473959 | MGA 1473963 | |
| A-17237 | MGA 1473964 | MGA 1473967 | |
| A-17238 | MGA 1473968 | MGA 1473975 | |
| A-17239 | MGA 1473976 | MGA 1473979 | |
| A-17240 | MGA 1473980 | MGA 1473983 | |
| A-17241 | MGA 1473984 | MGA 1473991 | |
| A-17242 | MGA 1473992 | MGA 1473995 | |
| A-17243 | MGA 1473996 | MGA 1473999 | |
| A-17244 | MGA 1474000 | MGA 1474007 | |
| A-17245 | MGA 1474008 | MGA 1474011 | |
| A-17246 | MGA 1474012 | MGA 1474015 | |
| A-17247 | MGA 1474016 | MGA 1474019 | |
| A-17248 | MGA 1474020 | MGA 1474023 | |
| A-17249 | MGA 1474024 | MGA 1474027 | |
| A-17250 | MGA 1474028 | MGA 1474031 | |
| A-17251 | MGA 1474032 | MGA 1474035 | |
| A-17252 | MGA 1474036 | MGA 1474039 | |
| A-17253 | MGA 1474040 | MGA 1474051 | |
| A-17254 | MGA 1474052 | MGA 1474055 | |
| A-17255 | MGA 1474056 | MGA 1474078 | |
| A-17256 | MGA 1474092 | MGA 1474148 | |
| A-17257 | MGA 1474149 | MGA 1474214 | |
| A-17258 | MGA 1474215 | MGA 1474240 | |
| A-17259 | MGA 1474241 | MGA 1474241 | |
| A-17260 | MGA 1474242 | MGA 1474287 | |
| A-17261 | MGA 1474288 | MGA 1474348 | |
| A-17262 | MGA 1474349 | MGA 1474353 | |
| A-17263 | MGA 1474354 | MGA 1474357 | |
| A-17264 | MGA 1474358 | MGA 1474361 | |
| A-17265 | MGA 1474362 | MGA 1474381 | |
| A-17266 | MGA 1474382 | MGA 1474482 | |
| A-17267 | MGA 1474483 | MGA 1474535 | |

4/1/2008

Exhibit _3_,
P. _337_

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-17268 | MGA 1475871 | MGA 1475874 | |
| A-17269 | MGA 1475875 | MGA 1475940 | |
| A-17270 | MGA 1475941 | MGA 1475950 | |
| A-17271 | MGA 1476012 | MGA 1476018 | |
| A-17272 | MGA 1476073 | MGA 1476079 | |
| A-17273 | MGA 1476169 | MGA 1476175 | |
| A-17274 | MGA 1476189 | MGA 1476189 | |
| A-17275 | MGA 1476190 | MGA 1476227 | |
| A-17276 | MGA 1476301 | MGA 1476301 | |
| A-17277 | MGA 1476302 | MGA 1476302 | |
| A-17278 | MGA 1476303 | MGA 1476303 | |
| A-17279 | MGA 1476304 | MGA 1476304 | |
| A-17280 | MGA 1476305 | MGA 1476305 | |
| A-17281 | MGA 1476306 | MGA 1476306 | |
| A-17282 | MGA 1476307 | MGA 1476334 | |
| A-17283 | MGA 1476542 | MGA 1476574 | |
| A-17284 | MGA 1476575 | MGA 1476877 | |
| A-17285 | MGA 1476578 | MGA 1476622 | |
| A-17286 | MGA 1476623 | MGA 1476687 | |
| A-17287 | MGA 1476688 | MGA 1476708 | |
| A-17288 | MGA 1476788 | MGA 1476803 | |
| A-17289 | MGA 1476804 | MGA 1476828 | |
| A-17290 | MGA 1476829 | MGA 1476831 | |
| A-17291 | MGA 1476832 | MGA 1476835 | |
| A-17292 | MGA 1476836 | MGA 1476839 | |
| A-17293 | MGA 1476840 | MGA 1476843 | |
| A-17294 | MGA 1476844 | MGA 1476847 | |
| A-17295 | MGA 1476848 | MGA 1476848 | |
| A-17296 | MGA 1476849 | MGA 1476849 | |
| A-17297 | MGA 1476850 | MGA 1476852 | |
| A-17298 | MGA 1476853 | MGA 1476853 | |
| A-17299 | MGA 1476854 | MGA 1476856 | |
| A-17300 | MGA 1476857 | MGA 1476859 | |
| A-17301 | MGA 1476860 | MGA 1476860 | |
| A-17302 | MGA 1476861 | MGA 1476861 | |
| A-17303 | MGA 1476862 | MGA 1476862 | |
| A-17304 | MGA 1476864 | MGA 1476864 | |
| A-17305 | MGA 1476866 | MGA 1476868 | |
| A-17306 | MGA 1476869 | MGA 1476882 | |
| A-17307 | MGA 1476916 | MGA 1476918 | |
| A-17308 | MGA 1476920 | MGA 1476943 | |
| A-17309 | MGA 1476960 | MGA 1476969 | |
| A-17310 | MGA 1476989 | MGA 1476989 | |
| A-17311 | MGA 1476991 | MGA 1476993 | |
| A-17312 | MGA 1478397 | MGA 1478397 | |
| A-17313 | MGA 1478891 | MGA 1478943 | |
| A-17314 | MGA 1478970 | MGA 1478977 | |
| A-17315 | MGA 1479827 | MGA 1479836 | |
| A-17316 | MGA 1480805 | MGA 1480808 | |
| A-17317 | MGA 1488634 | MGA 1488634 | |
| A-17318 | MGA 1488635 | MGA 1488635 | |
| A-17319 | MGA 1488636 | MGA 1488636 | |
| A-17320 | MGA 1488637 | MGA 1488637 | |
| A-17321 | MGA 1488639 | MGA 1488639 | |
| A-17322 | MGA 1488640 | MGA 1488640 | |
| A-17323 | MGA 1488641 | MGA 1488641 | |
| A-17324 | MGA 1488642 | MGA 1488642 | |
| A-17325 | MGA 1488643 | MGA 1488643 | |
| A-17326 | MGA 1488644 | MGA 1488644 | |
| A-17327 | MGA 1488645 | MGA 1488645 | |

4/1/2008

Exhibit 3 ,
P. 338

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|-----|-----------------|-----------|-------------------|
| A-17328 | MGA 1488646 | MGA 1488646 | |
| A-17329 | MGA 1488647 | MGA 1488647 | |
| A-17330 | MGA 1488648 | MGA 1488648 | |
| A-17331 | MGA 1488649 | MGA 1488649 | |
| A-17332 | MGA 1488651 | MGA 1488651 | |
| A-17333 | MGA 1488652 | MGA 1488652 | |
| A-17334 | MGA 1488653 | MGA 1488653 | |
| A-17335 | MGA 1488654 | MGA 1488654 | |
| A-17336 | MGA 1488655 | MGA 1488655 | |
| A-17337 | MGA 1488657 | MGA 1488657 | |
| A-17338 | MGA 1488658 | MGA 1488658 | |
| A-17339 | MGA 1488659 | MGA 1488659 | |
| A-17340 | MGA 1488660 | MGA 1488660 | |
| A-17341 | MGA 1488661 | MGA 1488661 | |
| A-17342 | MGA 1488662 | MGA 1488662 | |
| A-17343 | MGA 1488663 | MGA 1488663 | |
| A-17344 | MGA 1488664 | MGA 1488664 | |
| A-17345 | MGA 1488665 | MGA 1488665 | |
| A-17346 | MGA 1488666 | MGA 1488666 | |
| A-17347 | MGA 1488667 | MGA 1488667 | |
| A-17348 | MGA 1488668 | MGA 1488668 | |
| A-17349 | MGA 1488669 | MGA 1488669 | |
| A-17350 | MGA 1488734 | MGA 1488734 | |
| A-17351 | MGA 1488735 | MGA 1488735 | |
| A-17352 | MGA 1488736 | MGA 1488736 | |
| A-17353 | MGA 1488737 | MGA 1488737 | |
| A-17354 | MGA 1488738 | MGA 1488738 | |
| A-17355 | MGA 1488739 | MGA 1488739 | |
| A-17356 | MGA 1491782 | MGA 1491782 | |
| A-17357 | MGA 1494255 | MGA 1494255 | |
| A-17358 | MGA 1495095 | MGA 1495097 | |
| A-17359 | MGA 1495812 | MGA 1495823 | |
| A-17360 | MGA 1496148 | MGA 1496160 | |
| A-17361 | MGA 1509391 | MGA 1509410 | |
| A-17362 | MGA 1526277 | MGA 1526282 | |
| A-17363 | MGA 1623672 | MGA 1623673 | |
| A-17364 | MGA 1627750 | MGA 1627751 | |
| A-17365 | MGA 1628520 | MGA 1628523 | |
| A-17366 | MGA 1628534 | MGA 1628534 | |
| A-17367 | MGA 1628535 | MGA 1628548 | |
| A-17368 | MGA 1628570 | MGA 1628576 | |
| A-17369 | MGA 1628730 | MGA 1628734 | |
| A-17370 | MGA 1639034 | MGA 1639049 | |
| A-17371 | MGA 1639050 | MGA 1639050 | |
| A-17372 | MGA 1639051 | MGA 1639052 | |
| A-17373 | MGA 1639053 | MGA 1639068 | |
| A-17374 | MGA 1639069 | MGA 1639069 | |
| A-17375 | MGA 1639076 | MGA 1639077 | |
| A-17376 | MGA 1639155 | MGA 1639157 | |
| A-17377 | MGA 1639299 | MGA 1639300 | |
| A-17378 | MGA 1639686 | MGA 1639697 | |
| A-17379 | MGA 1639707 | MGA 1639707 | |
| A-17380 | MGA 1639710 | MGA 1639711 | |
| A-17381 | MGA 1646640 | MGA 1646650 | |
| A-17382 | MGA 1665808 | MGA 1665818 | |
| A-17383 | MGA 1753817 | MGA 1753818 | |
| A-17384 | MGA 1753819 | MGA 1753819 | |
| A-17385 | MGA 1755962 | MGA 1755962 | |
| A-17386 | MGA 1756265 | MGA 1756275 | |
| A-17387 | MGA 1756287 | MGA 1756297 | |

Exhibit  3  ,
P.  339

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-17388 | MGA 1756700 | MGA 1756701 | |
| A-17389 | MGA 1756702 | MGA 1756702 | |
| A-17390 | MGA 1756703 | MGA 1756703 | |
| A-17391 | MGA 1756704 | MGA 1756704 | |
| A-17392 | MGA 1767409 | MGA 1767409 | |
| A-17393 | MGA 1767418 | MGA 1767418 | |
| A-17394 | MGA 1767419 | MGA 1767419 | |
| A-17395 | MGA 1767420 | MGA 1767420 | |
| A-17396 | MGA 1767610 | MGA 1767610 | |
| A-17397 | MGA 1777525 | MGA 1777527 | |
| A-17398 | MGA 1777632 | MGA 1777653 | |
| A-17399 | MGA 1821183 | MGA 1821193 | |
| A-17400 | MGA 1821445 | MGA 1821455 | |
| A-17401 | MGA 1821672 | MGA 1821682 | |
| A-17402 | MGA 2031314 | MGA 2031314 | |
| A-17403 | MGA 2031315 | MGA 2031329 | |
| A-17404 | MGA 2031330 | MGA 2031331 | |
| A-17405 | MGA 2031332 | MGA 2031334 | |
| A-17406 | MGA 2031336 | MGA 2031338 | |
| A-17407 | MGA 2054832 | MGA 2054834 | |
| A-17408 | MGA 2054837 | MGA 2054837 | |
| A-17409 | MGA 2054838 | MGA 2054839 | |
| A-17410 | MGA 2055088 | MGA 2055088 | |
| A-17411 | MGA 2055095 | MGA 2055097 | |
| A-17412 | MGA 2055101 | MGA 2055101 | |
| A-17413 | MGA 2055102 | MGA 2055103 | |
| A-17414 | MGA 2055104 | MGA 2055104 | |
| A-17415 | MGA 2055126 | MGA 2055127 | |
| A-17416 | MGA 2055128 | MGA 2055131 | |
| A-17417 | MGA 2055132 | MGA 2055134 | |
| A-17418 | MGA 2055135 | MGA 2055136 | |
| A-17419 | MGA 2055137 | MGA 2055139 | |
| A-17420 | MGA 2055140 | MGA 2055140 | |
| A-17421 | MGA 2055158 | MGA 2055159 | |
| A-17422 | MGA 2055160 | MGA 2055161 | |
| A-17423 | MGA 2055163 | MGA 2055163 | |
| A-17424 | MGA 2055181 | MGA 2055181 | |
| A-17425 | MGA 2055204 | MGA 2055205 | |
| A-17426 | MGA 2055206 | MGA 2055206 | |
| A-17427 | MGA 2055212 | MGA 2055212 | |
| A-17428 | MGA 2055213 | MGA 2055214 | |
| A-17429 | MGA 2055230 | MGA 2055230 | |
| A-17430 | MGA 2055232 | MGA 2055232 | |
| A-17431 | MGA 2062334 | MGA 2062349 | |
| A-17432 | MGA 2062351 | MGA 2062359 | |
| A-17433 | MGA 2062410 | MGA 2062415 | |
| A-17434 | MGA 2062416 | MGA 2062418 | |
| A-17435 | MGA 2062421 | MGA 2062424 | |
| A-17436 | MGA 2062425 | MGA 2062426 | |
| A-17437 | MGA 2062465 | MGA 2062466 | |
| A-17438 | MGA 2062467 | MGA 2062564 | |
| A-17439 | MGA 2062657 | MGA 2062658 | |
| A-17440 | MGA 2062659 | MGA 2062698 | |
| A-17441 | MGA 2062821 | MGA 2062853 | |
| A-17442 | MGA 2062972 | MGA 2062972 | |
| A-17443 | MGA 2062973 | MGA 2062975 | |
| A-17444 | MGA 2062977 | MGA 2062978 | |
| A-17445 | MGA 2062979 | MGA 2062980 | |
| A-17446 | MGA 2062981 | MGA 2062981 | |
| A-17447 | MGA 2062999 | MGA 2063008 | |



Exhibit 3,
P. 340

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-17448 | MGA 2126056 | MGA 2126058 | |
| A-17449 | MGA 2147640 | MGA 2147653 | |
| A-17450 | MGA 2149262 | MGA 2149265 | |
| A-17451 | MGA 2149427 | MGA 2149442 | |
| A-17452 | MGA 2360328 | MGA 2360347 | |
| A-17453 | MGA 2587625 | MGA 2587642 | |
| A-17454 | MGA 2603420 | MGA 2603421 | |
| A-17455 | MGA 2603422 | MGA 2603422 | |
| A-17456 | MGA 2603425 | MGA 2603426 | |
| A-17457 | MGA 2608000 | MGA 2608002 | |
| A-17458 | MGA 2613032 | MGA 2613038 | |
| A-17459 | MGA 2725220 | MGA 2725255 | |
| A-17460 | MGA 2725617 | MGA 2725652 | |
| A-17461 | MGA 2725890 | MGA 2725925 | |
| A-17462 | MGA 2726108 | MGA 2726147 | |
| A-17463 | MGA 2731271 | MGA 2731304 | |
| A-17464 | MGA 2731396 | MGA 2731430 | |
| A-17465 | MGA 2731522 | MGA 2731557 | |
| A-17466 | MGA 2731654 | MGA 2731689 | |
| A-17467 | MGA 2731953 | MGA 2731988 | |
| A-17468 | MGA 2740580 | MGA 2740580 | |
| A-17469 | MGA 2740604 | MGA 2740605 | |
| A-17470 | MGA 2740626 | MGA 2740626 | |
| A-17471 | MGA 2740630 | MGA 2740630 | |
| A-17472 | MGA 2740670 | MGA 2740671 | |
| A-17473 | MGA 2786411 | MGA 2786411 | |
| A-17474 | MGA 2790981 | MGA 2790981 | |
| A-17475 | MGA 2791475 | MGA 2791478 | |
| A-17476 | MGA 2802584 | MGA 2802584 | |
| A-17477 | MGA 2816855 | MGA 2816862 | |
| A-17478 | MGA 2816917 | MGA 2816920 | |
| A-17479 | MGA 2893975 | MGA 2893975 | |
| A-17480 | MGA 2895840 | MGA 2895840 | |
| A-17481 | MGA 2895845 | MGA 2895845 | |
| A-17482 | MGA 3164179 | MGA 3164184 | |
| A-17483 | MGA 3167561 | MGA 3167561 | |
| A-17484 | MGA 3167699 | MGA 3167699 | |
| A-17485 | MGA 3202160 | MGA 3202161 | |
| A-17486 | MGA 3202162 | MGA 3202177 | |
| A-17487 | MGA 3202178 | MGA 3202178 | |
| A-17488 | MGA 3202179 | MGA 3202180 | |
| A-17489 | MGA 3202181 | MGA 3202196 | |
| A-17490 | MGA 3202197 | MGA 3202197 | |
| A-17491 | MGA 3202320 | MGA 3202320 | |
| A-17492 | MGA 3202511 | MGA 3202512 | |
| A-17493 | MGA 3202667 | MGA 3202673 | |
| A-17494 | MGA 3241142 | MGA 3241143 | |
| A-17495 | MGA 3241144 | MGA 3241159 | |
| A-17496 | MGA 3241160 | MGA 3241160 | |
| A-17497 | MGA 3241261 | MGA 3241261 | |
| A-17498 | MGA 3244879 | MGA 3244883 | |
| A-17499 | MGA 3301441 | MGA 3301441 | |
| A-17500 | MGA 3364387 | MGA 3364390 | |
| A-17501 | MGA 3365318 | MGA 3365320 | |
| A-17502 | MGA 3476762 | MGA 3476763 | |
| A-17503 | MGA 3479982 | MGA 3479982 | |
| A-17504 | MGA 3479988 | MGA 3479988 | |
| A-17505 | MGA 3479991 | MGA 3479992 | |
| A-17506 | MGA 3498143 | MGA 3498150 | |
| A-17507 | MGA 3499623 | MGA 3499654 | |

Exhibit 3 ,
P. 341

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|-----|-----------------|-----------|-------------------|
| A-17508 | MGA 3499754 | MGA 3499754 | |
| A-17509 | MGA 3511525 | MGA 3511532 | |
| A-17510 | MGA 3512567 | MGA 3512577 | |
| A-17511 | MGA 3512615 | MGA 3512623 | |
| A-17512 | MGA 3700361 | MGA 3700364 | |
| A-17513 | MGA 3700367 | MGA 3700369 | |
| A-17514 | MGA 3700370 | MGA 3700372 | |
| A-17515 | MGA 3700376 | MGA 3700403 | |
| A-17516 | MGA 3708312 | MGA 3708424 | |
| A-17517 | MGA 3708425 | MGA 3708428 | |
| A-17518 | MGA 3708430 | MGA 3708434 | |
| A-17519 | MGA 3708863 | MGA 3708906 | |
| A-17520 | MGA 3709866 | MGA 3709871 | |
| A-17521 | MGA 3766684 | MGA 3766684 | |
| A-17522 | MGA 3766685 | MGA 3766685 | |
| A-17523 | MGA 3770698 | MGA 3770710 | |
| A-17524 | MGA 3770744 | MGA 3770748 | |
| A-17525 | MGA 3770749 | MGA 3770752 | |
| A-17526 | MGA 3770756 | MGA 3770757 | |
| A-17527 | MGA 3770760 | MGA 3770763 | |
| A-17528 | MGA 3770764 | MGA 3770764 | |
| A-17529 | MGA 3771590 | MGA 3771590 | |
| A-17530 | MGA 3771594 | MGA 3771594 | |
| A-17531 | MGA 3771598 | MGA 3771598 | |
| A-17532 | MGA 3771599 | MGA 3771599 | |
| A-17533 | MGA 3771600 | MGA 3771600 | |
| A-17534 | MGA 3771601 | MGA 3771602 | |
| A-17535 | MGA 3771603 | MGA 3771608 | |
| A-17536 | MGA 3772351 | MGA 3772351 | |
| A-17537 | MGA 3776996 | MGA 3777010 | |
| A-17538 | MGA 3778460 | MGA 3778460 | |
| A-17539 | MGA 3778461 | MGA 3778461 | |
| A-17540 | MGA 3778462 | MGA 3778462 | |
| A-17541 | MGA 3778463 | MGA 3778463 | |
| A-17542 | MGA 3778466 | MGA 3778466 | |
| A-17543 | MGA 3778467 | MGA 3778467 | |
| A-17544 | MGA 3778468 | MGA 3778468 | |
| A-17545 | MGA 3778470 | MGA 3778470 | |
| A-17546 | MGA 3778472 | MGA 3778472 | |
| A-17547 | MGA 3778474 | MGA 3778474 | |
| A-17548 | MGA 3778475 | MGA 3778475 | |
| A-17549 | MGA 3779225 | MGA 3779226 | |
| A-17550 | MGA 3779333 | MGA 3779333 | |
| A-17551 | MGA 3779334 | MGA 3779334 | |
| A-17552 | MGA 3779382 | MGA 3779382 | |
| A-17553 | MGA 3779383 | MGA 3779384 | |
| A-17554 | MGA 3779448 | MGA 3779449 | |
| A-17555 | MGA 3779464 | MGA 3779464 | |
| A-17556 | MGA 3779526 | MGA 3779526 | |
| A-17557 | MGA 3779527 | MGA 3779527 | |
| A-17558 | MGA 3779528 | MGA 3779528 | |
| A-17559 | MGA 3779529 | MGA 3779529 | |
| A-17560 | MGA 3779530 | MGA 3779530 | |
| A-17561 | MGA 3779531 | MGA 3779531 | |
| A-17562 | MGA 3779532 | MGA 3779532 | |
| A-17563 | MGA 3779533 | MGA 3779533 | |
| A-17564 | MGA 3779534 | MGA 3779534 | |
| A-17565 | MGA 3779535 | MGA 3779535 | |
| A-17566 | MGA 3779536 | MGA 3779536 | |
| A-17567 | MGA 3779605 | MGA 3779607 | |

4/1/2008

Exhibit 3 ,
P. 342

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-17568 | MGA 3779645 | MGA 3779649 | |
| A-17569 | MGA 3779650 | MGA 3779652 | |
| A-17570 | MGA 3779653 | MGA 3779654 | |
| A-17571 | MGA 3781856 | MGA 3781856 | |
| A-17572 | MGA 3781857 | MGA 3781860 | |
| A-17573 | MGA 3782105 | MGA 3782108 | |
| A-17574 | MGA 3782129 | MGA 3782129 | |
| A-17575 | MGA 3782149 | MGA 3782149 | |
| A-17576 | MGA 3782150 | MGA 3782239 | |
| A-17577 | MGA 3782240 | MGA 3782244 | |
| A-17578 | MGA 3782245 | MGA 3782292 | |
| A-17579 | MGA 3782380 | MGA 3782382 | |
| A-17580 | MGA 3785045 | MGA 3785045 | |
| A-17581 | MGA 3786332 | MGA 3786332 | |
| A-17582 | MGA 3786333 | MGA 3786333 | |
| A-17583 | MGA 3786336 | MGA 3786336 | |
| A-17584 | MGA 3786337 | MGA 3786338 | |
| A-17585 | MGA 3786339 | MGA 3786339 | |
| A-17586 | MGA 3786340 | MGA 3786340 | |
| A-17587 | MGA 3786341 | MGA 3786342 | |
| A-17588 | MGA 3786343 | MGA 3786343 | |
| A-17589 | MGA 3786344 | MGA 3786346 | |
| A-17590 | MGA 3786347 | MGA 3786349 | |
| A-17591 | MGA 3786408 | MGA 3786409 | |
| A-17592 | MGA 3786410 | MGA 3786410 | |
| A-17593 | MGA 3786412 | MGA 3786412 | |
| A-17594 | MGA 3786413 | MGA 3786413 | |
| A-17595 | MGA 3786414 | MGA 3786418 | |
| A-17596 | MGA 3786419 | MGA 3786419 | |
| A-17597 | MGA 3786421 | MGA 3786422 | |
| A-17598 | MGA 3786423 | MGA 3786426 | |
| A-17599 | MGA 3786427 | MGA 3786427 | |
| A-17600 | MGA 3786428 | MGA 3786429 | |
| A-17601 | MGA 3786430 | MGA 3786432 | |
| A-17602 | MGA 3786433 | MGA 3786437 | |
| A-17603 | MGA 3786438 | MGA 3786440 | |
| A-17604 | MGA 3786441 | MGA 3786442 | |
| A-17605 | MGA 3786443 | MGA 3786443 | |
| A-17606 | MGA 3786444 | MGA 3786446 | |
| A-17607 | MGA 3786447 | MGA 3786450 | |
| A-17608 | MGA 3786451 | MGA 3786453 | |
| A-17609 | MGA 3786454 | MGA 3786457 | |
| A-17610 | MGA 3786458 | MGA 3786458 | |
| A-17611 | MGA 3786459 | MGA 3786463 | |
| A-17612 | MGA 3786464 | MGA 3786464 | |
| A-17613 | MGA 3786465 | MGA 3786470 | |
| A-17614 | MGA 3786471 | MGA 3786471 | |
| A-17615 | MGA 3786472 | MGA 3786475 | |
| A-17616 | MGA 3786476 | MGA 3786478 | |
| A-17617 | MGA 3786481 | MGA 3786485 | |
| A-17618 | MGA 3786486 | MGA 3786486 | |
| A-17619 | MGA 3786487 | MGA 3786487 | |
| A-17620 | MGA 3786488 | MGA 3786488 | |
| A-17621 | MGA 3786489 | MGA 3786490 | |
| A-17622 | MGA 3786491 | MGA 3786492 | |
| A-17623 | MGA 3786496 | MGA 3786496 | |
| A-17624 | MGA 3786497 | MGA 3786498 | |
| A-17625 | MGA 3786499 | MGA 3786499 | |
| A-17626 | MGA 3786500 | MGA 3786501 | |
| A-17627 | MGA 3786502 | MGA 3786509 | |

4/1/2008

Exhibit 3,
P. 343

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|-----|-----------------|-----------|-------------------|
| A-17628 | MGA 3786510 | MGA 3786511 | |
| A-17629 | MGA 3786512 | MGA 3786513 | |
| A-17630 | MGA 3786514 | MGA 3786514 | |
| A-17631 | MGA 3786515 | MGA 3786515 | |
| A-17632 | MGA 3786519 | MGA 3786520 | |
| A-17633 | MGA 3786521 | MGA 3786521 | |
| A-17634 | MGA 3786522 | MGA 3786522 | |
| A-17635 | MGA 3786523 | MGA 3786524 | |
| A-17636 | MGA 3786525 | MGA 3786525 | |
| A-17637 | MGA 3786526 | MGA 3786526 | |
| A-17638 | MGA 3786527 | MGA 3786528 | |
| A-17639 | MGA 3786529 | MGA 3786529 | |
| A-17640 | MGA 3786530 | MGA 3786530 | |
| A-17641 | MGA 3786531 | MGA 3786531 | |
| A-17642 | MGA 3786532 | MGA 3786532 | |
| A-17643 | MGA 3786533 | MGA 3786534 | |
| A-17644 | MGA 3786535 | MGA 3786536 | |
| A-17645 | MGA 3786537 | MGA 3786538 | |
| A-17646 | MGA 3786539 | MGA 3786541 | |
| A-17647 | MGA 3786542 | MGA 3786543 | |
| A-17648 | MGA 3786544 | MGA 3786547 | |
| A-17649 | MGA 3786548 | MGA 3786551 | |
| A-17650 | MGA 3786552 | MGA 3786553 | |
| A-17651 | MGA 3786554 | MGA 3786557 | |
| A-17652 | MGA 3786558 | MGA 3786560 | |
| A-17653 | MGA 3786561 | MGA 3786561 | |
| A-17654 | MGA 3786571 | MGA 3786573 | |
| A-17655 | MGA 3786730 | MGA 3786732 | |
| A-17656 | MGA 3786733 | MGA 3786734 | |
| A-17657 | MGA 3786735 | MGA 3786736 | |
| A-17658 | MGA 3786749 | MGA 3786760 | |
| A-17659 | MGA 3786981 | MGA 3786981 | |
| A-17660 | MGA 3786982 | MGA 3786982 | |
| A-17661 | MGA 3786983 | MGA 3786984 | |
| A-17662 | MGA 3786985 | MGA 3786985 | |
| A-17663 | MGA 3786986 | MGA 3786987 | |
| A-17664 | MGA 3786988 | MGA 3786988 | |
| A-17665 | MGA 3786989 | MGA 3786989 | |
| A-17666 | MGA 3786990 | MGA 3786991 | |
| A-17667 | MGA 3786992 | MGA 3786992 | |
| A-17668 | MGA 3786993 | MGA 3786995 | |
| A-17669 | MGA 3787057 | MGA 3787058 | |
| A-17670 | MGA 3787059 | MGA 3787059 | |
| A-17671 | MGA 3787060 | MGA 3787060 | |
| A-17672 | MGA 3787061 | MGA 3787061 | |
| A-17673 | MGA 3787062 | MGA 3787062 | |
| A-17674 | MGA 3787068 | MGA 3787068 | |
| A-17675 | MGA 3787069 | MGA 3787069 | |
| A-17676 | MGA 3787070 | MGA 3787071 | |
| A-17677 | MGA 3787072 | MGA 3787075 | |
| A-17678 | MGA 3787076 | MGA 3787076 | |
| A-17679 | MGA 3787077 | MGA 3787078 | |
| A-17680 | MGA 3787079 | MGA 3787081 | |
| A-17681 | MGA 3787082 | MGA 3787086 | |
| A-17682 | MGA 3787087 | MGA 3787089 | |
| A-17683 | MGA 3787090 | MGA 3787091 | |
| A-17684 | MGA 3787092 | MGA 3787092 | |
| A-17685 | MGA 3787096 | MGA 3787099 | |
| A-17686 | MGA 3787100 | MGA 3787102 | |
| A-17687 | MGA 3787103 | MGA 3787106 | |

Exhibit 3,
P. 344

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-17688 | MGA 3787107 | MGA 3787107 | |
| A-17689 | MGA 3787108 | MGA 3787112 | |
| A-17690 | MGA 3787113 | MGA 3787113 | |
| A-17691 | MGA 3787114 | MGA 3787119 | |
| A-17692 | MGA 3787120 | MGA 3787120 | |
| A-17693 | MGA 3787121 | MGA 3787124 | |
| A-17694 | MGA 3787125 | MGA 3787127 | |
| A-17695 | MGA 3787128 | MGA 3787129 | |
| A-17696 | MGA 3787130 | MGA 3787134 | |
| A-17697 | MGA 3787135 | MGA 3787135 | |
| A-17698 | MGA 3787136 | MGA 3787136 | |
| A-17699 | MGA 3787137 | MGA 3787137 | |
| A-17700 | MGA 3787138 | MGA 3787139 | |
| A-17701 | MGA 3787140 | MGA 3787141 | |
| A-17702 | MGA 3787142 | MGA 3787144 | |
| A-17703 | MGA 3787145 | MGA 3787145 | |
| A-17704 | MGA 3787146 | MGA 3787147 | |
| A-17705 | MGA 3787148 | MGA 3787148 | |
| A-17706 | MGA 3787149 | MGA 3787150 | |
| A-17707 | MGA 3787151 | MGA 3787158 | |
| A-17708 | MGA 3787159 | MGA 3787160 | |
| A-17709 | MGA 3787161 | MGA 3787161 | |
| A-17710 | MGA 3787162 | MGA 3787165 | |
| A-17711 | MGA 3787166 | MGA 3787167 | |
| A-17712 | MGA 3787168 | MGA 3787168 | |
| A-17713 | MGA 3787169 | MGA 3787169 | |
| A-17714 | MGA 3787170 | MGA 3787171 | |
| A-17715 | MGA 3787172 | MGA 3787172 | |
| A-17716 | MGA 3787174 | MGA 3787175 | |
| A-17717 | MGA 3787177 | MGA 3787177 | |
| A-17718 | MGA 3787178 | MGA 3787178 | |
| A-17719 | MGA 3787182 | MGA 3787183 | |
| A-17720 | MGA 3787184 | MGA 3787185 | |
| A-17721 | MGA 3787186 | MGA 3787186 | |
| A-17722 | MGA 3787187 | MGA 3787187 | |
| A-17723 | MGA 3787188 | MGA 3787188 | |
| A-17724 | MGA 3787189 | MGA 3787190 | |
| A-17725 | MGA 3787195 | MGA 3787198 | |
| A-17726 | MGA 3787199 | MGA 3787200 | |
| A-17727 | MGA 3787201 | MGA 3787204 | |
| A-17728 | MGA 3787205 | MGA 3787207 | |
| A-17729 | MGA 3787208 | MGA 3787208 | |
| A-17730 | MGA 3787233 | MGA 3787233 | |
| A-17731 | MGA 3787279 | MGA 3787279 | |
| A-17732 | MGA 3787479 | MGA 3787479 | |
| A-17733 | MGA 3787482 | MGA 3787482 | |
| A-17734 | MGA 3787490 | MGA 3787490 | |
| A-17735 | MGA 3796115 | MGA 3796118 | |
| A-17736 | MGA 3796148 | MGA 3796151 | |
| A-17737 | MGA 3796152 | MGA 3796155 | |
| A-17738 | MGA 3796369 | MGA 3796369 | |
| A-17739 | MGA 3796605 | MGA 3796606 | |
| A-17740 | MGA 3796707 | MGA 3796707 | |
| A-17741 | MGA 3796707 | MGA 3796714 | |
| A-17742 | MGA 3796708 | MGA 3796709 | |
| A-17743 | MGA 3796710 | MGA 3796711 | |
| A-17744 | MGA 3797015 | MGA 3797017 | |
| A-17745 | MGA 3806387 | MGA 3806398 | |
| A-17746 | MGA 3806419 | MGA 3806419 | |
| A-17747 | MGA 3806422 | MGA 3806422 | |

Exhibit  3
P.  345

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-17748 | MGA 3806423 | MGA 3806428 | |
| A-17749 | MGA 3806429 | MGA 3806433 | |
| A-17750 | MGA 3806434 | MGA 3806434 | |
| A-17751 | MGA 3806618 | MGA 3806618 | |
| A-17752 | MGA 3806640 | MGA 3806641 | |
| A-17753 | MGA 3806712 | MGA 3806715 | |
| A-17754 | MGA 3806716 | MGA 3806720 | |
| A-17755 | MGA 3806725 | MGA 3806727 | |
| A-17756 | MGA 3807452 | MGA 3807453 | |
| A-17757 | MGA 3807471 | MGA 3807471 | |
| A-17758 | MGA 3807481 | MGA 3807485 | |
| A-17759 | MGA 3807533 | MGA 3807534 | |
| A-17760 | MGA 3807565 | MGA 3807570 | |
| A-17761 | MGA 3807574 | MGA 3807576 | |
| A-17762 | MGA 3807579 | MGA 3807584 | |
| A-17763 | MGA 3807594 | MGA 3807605 | |
| A-17764 | MGA 3807606 | MGA 3807608 | |
| A-17765 | MGA 3807730 | MGA 3807739 | |
| A-17766 | MGA 3807742 | MGA 3807744 | |
| A-17767 | MGA 3807745 | MGA 3807745 | |
| A-17768 | MGA 3807746 | MGA 3807746 | |
| A-17769 | MGA 3807757 | MGA 3807768 | |
| A-17770 | MGA 3807775 | MGA 3807786 | |
| A-17771 | MGA 3807795 | MGA 3807795 | |
| A-17772 | MGA 3807796 | MGA 3807796 | |
| A-17773 | MGA 3807797 | MGA 3807797 | |
| A-17774 | MGA 3807840 | MGA 3807846 | |
| A-17775 | MGA 3808193 | MGA 3808553 | |
| A-17776 | MGA 3808818 | MGA 3808934 | |
| A-17777 | MGA 3809121 | MGA 3809125 | |
| A-17778 | MGA 3809667 | MGA 3809667 | |
| A-17779 | MGA 3809668 | MGA 3809668 | |
| A-17780 | MGA 3809870 | MGA 3809871 | |
| A-17781 | MGA 3809872 | MGA 3809872 | |
| A-17782 | MGA 3809873 | MGA 3809898 | |
| A-17783 | MGA 3809899 | MGA 3809903 | |
| A-17784 | MGA 3810040 | MGA 3810093 | |
| A-17785 | MGA 3810094 | MGA 3810103 | |
| A-17786 | MGA 3810104 | MGA 3810105 | |
| A-17787 | MGA 3810106 | MGA 3810139 | |
| A-17788 | MGA 3810140 | MGA 3810141 | |
| A-17789 | MGA 3810142 | MGA 3810146 | |
| A-17790 | MGA 3810147 | MGA 3810147 | |
| A-17791 | MGA 3810149 | MGA 3810150 | |
| A-17792 | MGA 3810152 | MGA 3810153 | |
| A-17793 | MGA 3810154 | MGA 3810154 | |
| A-17794 | MGA 3810155 | MGA 3810168 | |
| A-17795 | MGA 3810169 | MGA 3810182 | |
| A-17796 | MGA 3810256 | MGA 3810256 | |
| A-17797 | MGA 3810669 | MGA 3810684 | |
| A-17798 | MGA 3810685 | MGA 3810700 | |
| A-17799 | MGA 3811160 | MGA 3811160 | |
| A-17800 | MGA 3811194 | MGA 3811203 | |
| A-17801 | MGA 3811204 | MGA 3811210 | |
| A-17802 | MGA 3811287 | MGA 3811288 | |
| A-17803 | MGA 3811503 | MGA 3811518 | |
| A-17804 | MGA 3811548 | MGA 3811560 | |
| A-17805 | MGA 3811711 | MGA 3811712 | |
| A-17806 | MGA 3811736 | MGA 3811737 | |
| A-17807 | MGA 3811763 | MGA 3811764 | |

Exhibit  3
P.  346

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-17808 | MGA 3811821 | MGA 3811823 | |
| A-17809 | MGA 3811824 | MGA 3811825 | |
| A-17810 | MGA 3811896 | MGA 3811898 | |
| A-17811 | MGA 3811899 | MGA 3811900 | |
| A-17812 | MGA 3811965 | MGA 3811994 | |
| A-17813 | MGA 3814156 | MGA 3814156 | |
| A-17814 | MGA 3814157 | MGA 3814157 | |
| A-17815 | MGA 3814641 | MGA 3814662 | |
| A-17816 | MGA 3814701 | MGA 3814717 | |
| A-17817 | MGA 3814785 | MGA 3814789 | |
| A-17818 | MGA 3814800 | MGA 3814800 | |
| A-17819 | MGA 3814802 | MGA 3814802 | |
| A-17820 | MGA 3814803 | MGA 3814803 | |
| A-17821 | MGA 3814804 | MGA 3814804 | |
| A-17822 | MGA 3814805 | MGA 3814805 | |
| A-17823 | MGA 3814806 | MGA 3814806 | |
| A-17824 | MGA 3814807 | MGA 3814807 | |
| A-17825 | MGA 3814808 | MGA 3814808 | |
| A-17826 | MGA 3814811 | MGA 3814811 | |
| A-17827 | MGA 3814812 | MGA 3814812 | |
| A-17828 | MGA 3814842 | MGA 3814842 | |
| A-17829 | MGA 3814843 | MGA 3814843 | |
| A-17830 | MGA 3814844 | MGA 3814844 | |
| A-17831 | MGA 3814846 | MGA 3814846 | |
| A-17832 | MGA 3814847 | MGA 3814847 | |
| A-17833 | MGA 3814848 | MGA 3814848 | |
| A-17834 | MGA 3814849 | MGA 3814849 | |
| A-17835 | MGA 3814850 | MGA 3814850 | |
| A-17836 | MGA 3814851 | MGA 3814851 | |
| A-17837 | MGA 3814852 | MGA 3814852 | |
| A-17838 | MGA 3814853 | MGA 3814853 | |
| A-17839 | MGA 3814854 | MGA 3814854 | |
| A-17840 | MGA 3814855 | MGA 3814855 | |
| A-17841 | MGA 3814856 | MGA 3814856 | |
| A-17842 | MGA 3814857 | MGA 3814857 | |
| A-17843 | MGA 3814858 | MGA 3814858 | |
| A-17844 | MGA 3814859 | MGA 3814859 | |
| A-17845 | MGA 3814860 | MGA 3814860 | |
| A-17846 | MGA 3814881 | MGA 3814881 | |
| A-17847 | MGA 3814882 | MGA 3814882 | |
| A-17848 | MGA 3814883 | MGA 3814883 | |
| A-17849 | MGA 3814884 | MGA 3814884 | |
| A-17850 | MGA 3814885 | MGA 3814885 | |
| A-17851 | MGA 3814886 | MGA 3814886 | |
| A-17852 | MGA 3814887 | MGA 3814887 | |
| A-17853 | MGA 3814889 | MGA 3814889 | |
| A-17854 | MGA 3814902 | MGA 3814902 | |
| A-17855 | MGA 3814913 | MGA 3814913 | |
| A-17856 | MGA 3814914 | MGA 3814914 | |
| A-17857 | MGA 3814915 | MGA 3814915 | |
| A-17858 | MGA 3814916 | MGA 3814916 | |
| A-17859 | MGA 3814918 | MGA 3814918 | |
| A-17860 | MGA 3814919 | MGA 3814919 | |
| A-17861 | MGA 3814920 | MGA 3814920 | |
| A-17862 | MGA 3814921 | MGA 3814921 | |
| A-17863 | MGA 3814945 | MGA 3814945 | |
| A-17864 | MGA 3814946 | MGA 3814946 | |
| A-17865 | MGA 3814947 | MGA 3814947 | |
| A-17866 | MGA 3814948 | MGA 3814948 | |
| A-17867 | MGA 3814949 | MGA 3814949 | |

4/1/2008

Exhibit 3 ,
P. 347

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-17868 | MGA 3814963 | MGA 3814963 | |
| A-17869 | MGA 3814965 | MGA 3814965 | |
| A-17870 | MGA 3814966 | MGA 3814966 | |
| A-17871 | MGA 3814967 | MGA 3814967 | |
| A-17872 | MGA 3814983 | MGA 3814983 | |
| A-17873 | MGA 3814984 | MGA 3814984 | |
| A-17874 | MGA 3814985 | MGA 3814985 | |
| A-17875 | MGA 3814986 | MGA 3814986 | |
| A-17876 | MGA 3814987 | MGA 3814987 | |
| A-17877 | MGA 3814994 | MGA 3814994 | |
| A-17878 | MGA 3814995 | MGA 3814995 | |
| A-17879 | MGA 3814996 | MGA 3814996 | |
| A-17880 | MGA 3814999 | MGA 3814999 | |
| A-17881 | MGA 3815246 | MGA 3815246 | |
| A-17882 | MGA 3815247 | MGA 3815247 | |
| A-17883 | MGA 3815248 | MGA 3815248 | |
| A-17884 | MGA 3816926 | MGA 3816926 | |
| A-17885 | MGA 3817154 | MGA 3817157 | |
| A-17886 | MGA 3817249 | MGA 3817251 | |
| A-17887 | MGA 3817389 | MGA 3817498 | |
| A-17888 | MGA 3817904 | MGA 3817915 | |
| A-17889 | MGA 3817916 | MGA 3817916 | |
| A-17890 | MGA 3817917 | MGA 3817917 | |
| A-17891 | MGA 3817918 | MGA 3817918 | |
| A-17892 | MGA 3817919 | MGA 3817920 | |
| A-17893 | MGA 3817921 | MGA 3817924 | |
| A-17894 | MGA 3817925 | MGA 3817927 | |
| A-17895 | MGA 3818207 | MGA 3818207 | |
| A-17896 | MGA 3818208 | MGA 3818208 | |
| A-17897 | MGA 3818209 | MGA 3818209 | |
| A-17898 | MGA 3818232 | MGA 3818232 | |
| A-17899 | MGA 3818241 | MGA 3818241 | |
| A-17900 | MGA 3818242 | MGA 3818242 | |
| A-17901 | MGA 3818243 | MGA 3818247 | |
| A-17902 | MGA 3818248 | MGA 3818254 | |
| A-17903 | MGA 3818432 | MGA 3818444 | |
| A-17904 | MGA 3818445 | MGA 3818446 | |
| A-17905 | MGA 3818447 | MGA 3818455 | |
| A-17906 | MGA 3818456 | MGA 3818456 | |
| A-17907 | MGA 3818733 | MGA 3818735 | |
| A-17908 | MGA 3818814 | MGA 3818817 | |
| A-17909 | MGA 3819444 | MGA 3819444 | |
| A-17910 | MGA 3819446 | MGA 3819446 | |
| A-17911 | MGA 3819455 | MGA 3819463 | |
| A-17912 | MGA 3819470 | MGA 3819481 | |
| A-17913 | MGA 3819490 | MGA 3819492 | |
| A-17914 | MGA 3819590 | MGA 3819879 | |
| A-17915 | MGA 3820480 | MGA 3820548 | |
| A-17916 | MGA 3820693 | MGA 3820693 | |
| A-17917 | MGA 3820695 | MGA 3820695 | |
| A-17918 | MGA 3820696 | MGA 3820696 | |
| A-17919 | MGA 3820697 | MGA 3820697 | |
| A-17920 | MGA 3820698 | MGA 3820698 | |
| A-17921 | MGA 3820699 | MGA 3820699 | |
| A-17922 | MGA 3820700 | MGA 3820700 | |
| A-17923 | MGA 3820701 | MGA 3820701 | |
| A-17924 | MGA 3820702 | MGA 3820702 | |
| A-17925 | MGA 3820703 | MGA 3820703 | |
| A-17926 | MGA 3820704 | MGA 3820704 | |
| A-17927 | MGA 3820705 | MGA 3820705 | |

Exhibit 3,
P. 348

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-17928 | MGA 3820706 | MGA 3820706 | |
| A-17929 | MGA 3820707 | MGA 3820707 | |
| A-17930 | MGA 3820708 | MGA 3820708 | |
| A-17931 | MGA 3820709 | MGA 3820709 | |
| A-17932 | MGA 3820710 | MGA 3820710 | |
| A-17933 | MGA 3820711 | MGA 3820711 | |
| A-17934 | MGA 3820712 | MGA 3820712 | |
| A-17935 | MGA 3820713 | MGA 3820713 | |
| A-17936 | MGA 3820714 | MGA 3820714 | |
| A-17937 | MGA 3820715 | MGA 3820715 | |
| A-17938 | MGA 3820716 | MGA 3820716 | |
| A-17939 | MGA 3820717 | MGA 3820717 | |
| A-17940 | MGA 3820718 | MGA 3820718 | |
| A-17941 | MGA 3820719 | MGA 3820719 | |
| A-17942 | MGA 3820720 | MGA 3820720 | |
| A-17943 | MGA 3820721 | MGA 3820721 | |
| A-17944 | MGA 3820722 | MGA 3820722 | |
| A-17945 | MGA 3820723 | MGA 3820723 | |
| A-17946 | MGA 3820724 | MGA 3820724 | |
| A-17947 | MGA 3820725 | MGA 3820725 | |
| A-17948 | MGA 3820726 | MGA 3820726 | |
| A-17949 | MGA 3820727 | MGA 3820727 | |
| A-17950 | MGA 3820728 | MGA 3820728 | |
| A-17951 | MGA 3820729 | MGA 3820729 | |
| A-17952 | MGA 3820730 | MGA 3820730 | |
| A-17953 | MGA 3820731 | MGA 3820731 | |
| A-17954 | MGA 3820732 | MGA 3820732 | |
| A-17955 | MGA 3820733 | MGA 3820733 | |
| A-17956 | MGA 3820734 | MGA 3820734 | |
| A-17957 | MGA 3820735 | MGA 3820735 | |
| A-17958 | MGA 3820736 | MGA 3820736 | |
| A-17959 | MGA 3820737 | MGA 3820737 | |
| A-17960 | MGA 3820738 | MGA 3820738 | |
| A-17961 | MGA 3820739 | MGA 3820739 | |
| A-17962 | MGA 3820740 | MGA 3820740 | |
| A-17963 | MGA 3820741 | MGA 3820741 | |
| A-17964 | MGA 3820742 | MGA 3820742 | |
| A-17965 | MGA 3820743 | MGA 3820743 | |
| A-17966 | MGA 3820744 | MGA 3820744 | |
| A-17967 | MGA 3820745 | MGA 3820745 | |
| A-17968 | MGA 3820746 | MGA 3820746 | |
| A-17969 | MGA 3820747 | MGA 3820747 | |
| A-17970 | MGA 3820748 | MGA 3820748 | |
| A-17971 | MGA 3820749 | MGA 3820749 | |
| A-17972 | MGA 3820750 | MGA 3820750 | |
| A-17973 | MGA 3820751 | MGA 3820751 | |
| A-17974 | MGA 3820752 | MGA 3820752 | |
| A-17975 | MGA 3820753 | MGA 3820753 | |
| A-17976 | MGA 3820754 | MGA 3820754 | |
| A-17977 | MGA 3820755 | MGA 3820755 | |
| A-17978 | MGA 3820756 | MGA 3820756 | |
| A-17979 | MGA 3820759 | MGA 3820759 | |
| A-17980 | MGA 3820760 | MGA 3820760 | |
| A-17981 | MGA 3820761 | MGA 3820761 | |
| A-17982 | MGA 3820762 | MGA 3820762 | |
| A-17983 | MGA 3820763 | MGA 3820763 | |
| A-17984 | MGA 3820764 | MGA 3820764 | |
| A-17985 | MGA 3820765 | MGA 3820765 | |
| A-17986 | MGA 3820766 | MGA 3820766 | |
| A-17987 | MGA 3820767 | MGA 3820767 | |

4/1/2008

Exhibit 3,
P. 349

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-17988 | MGA 3820768 | MGA 3820768 | |
| A-17989 | MGA 3820769 | MGA 3820769 | |
| A-17990 | MGA 3820770 | MGA 3820770 | |
| A-17991 | MGA 3820771 | MGA 3820771 | |
| A-17992 | MGA 3820772 | MGA 3820772 | |
| A-17993 | MGA 3820773 | MGA 3820773 | |
| A-17994 | MGA 3820774 | MGA 3820774 | |
| A-17995 | MGA 3820775 | MGA 3820775 | |
| A-17996 | MGA 3820776 | MGA 3820776 | |
| A-17997 | MGA 3820777 | MGA 3820777 | |
| A-17998 | MGA 3820778 | MGA 3820778 | |
| A-17999 | MGA 3820779 | MGA 3820779 | |
| A-18000 | MGA 3820780 | MGA 3820780 | |
| A-18001 | MGA 3820781 | MGA 3820781 | |
| A-18002 | MGA 3820782 | MGA 3820782 | |
| A-18003 | MGA 3820783 | MGA 3820783 | |
| A-18004 | MGA 3820784 | MGA 3820784 | |
| A-18005 | MGA 3820785 | MGA 3820785 | |
| A-18006 | MGA 3820786 | MGA 3820786 | |
| A-18007 | MGA 3820787 | MGA 3820787 | |
| A-18008 | MGA 3820788 | MGA 3820788 | |
| A-18009 | MGA 3820789 | MGA 3820789 | |
| A-18010 | MGA 3820790 | MGA 3820790 | |
| A-18011 | MGA 3820791 | MGA 3820791 | |
| A-18012 | MGA 3820792 | MGA 3820792 | |
| A-18013 | MGA 3820793 | MGA 3820793 | |
| A-18014 | MGA 3820794 | MGA 3820794 | |
| A-18015 | MGA 3820795 | MGA 3820795 | |
| A-18016 | MGA 3820796 | MGA 3820796 | |
| A-18017 | MGA 3820797 | MGA 3820797 | |
| A-18018 | MGA 3820798 | MGA 3820798 | |
| A-18019 | MGA 3820799 | MGA 3820799 | |
| A-18020 | MGA 3820800 | MGA 3820800 | |
| A-18021 | MGA 3820819 | MGA 3820819 | |
| A-18022 | MGA 3821491 | MGA 3821491 | |
| A-18023 | MGA 3821495 | MGA 3821495 | |
| A-18024 | MGA 3821496 | MGA 3821496 | |
| A-18025 | MGA 3821503 | MGA 3821503 | |
| A-18026 | MGA 3835654 | MGA 3835655 | |
| A-18027 | MGA 3844644 | MGA 3844644 | |
| A-18028 | MGA 3844677 | MGA 3844678 | |
| A-18029 | MGA 3844705 | MGA 3844706 | |
| A-18030 | MGA 3844707 | MGA 3844708 | |
| A-18031 | MGA 3845436 | MGA 3854566 | |
| A-18032 | MGA 3845852 | MGA 3845858 | |
| A-18033 | MGA 3847433 | MGA 3847433 | |
| A-18034 | MGA 3847434 | MGA 3847434 | |
| A-18035 | MGA 3847435 | MGA 3847437 | |
| A-18036 | MGA 3847449 | MGA 3847460 | |
| A-18037 | MGA 3848766 | MGA 3848771 | |
| A-18038 | MGA 3848826 | MGA 3848827 | |
| A-18039 | MGA 3848827 | MGA 3848827 | |
| A-18040 | MGA 3848828 | MGA 3848833 | |
| A-18041 | MGA 3848834 | MGA 3848834 | |
| A-18042 | MGA 3848860 | MGA 3848863 | |
| A-18043 | MGA 3848864 | MGA 3848864 | |
| A-18044 | MGA 3849293 | MGA 3849293 | |
| A-18045 | MGA 3850250 | MGA 3850250 | |
| A-18046 | MGA 3850309 | MGA 3850309 | |
| A-18047 | MGA 3850328 | MGA 3850332 | |

4/1/2008

Exhibit __3__,
P. __350__

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|-----|-----------------|-----------|-------------------|
| A-18048 | MGA 3850336 | MGA 3850338 | |
| A-18049 | MGA 3850365 | MGA 3850366 | |
| A-18050 | MGA 3850380 | MGA 3850473 | |
| A-18051 | MGA 3850474 | MGA 3850482 | |
| A-18052 | MGA 3850483 | MGA 3850490 | |
| A-18053 | MGA 3850492 | MGA 3850586 | |
| A-18054 | MGA 3850587 | MGA 3850595 | |
| A-18055 | MGA 3850596 | MGA 3850604 | |
| A-18056 | MGA 3850605 | MGA 3850612 | |
| A-18057 | MGA 3850732 | MGA 3850743 | |
| A-18058 | MGA 3850744 | MGA 3850753 | |
| A-18059 | MGA 3853496 | MGA 3853496 | |
| A-18060 | MGA 3854183 | MGA 3854183 | |
| A-18061 | MGA 3854186 | MGA 3854186 | |
| A-18062 | MGA 3854194 | MGA 3854194 | |
| A-18063 | MGA 3854475 | MGA 3854505 | |
| A-18064 | MGA 3854902 | MGA 3854932 | |
| A-18065 | MGA 3855268 | MGA 3855298 | |
| A-18066 | MGA 3855634 | MGA 3855664 | |
| A-18067 | MGA 3856000 | MGA 3856030 | |
| A-18068 | MGA 3856366 | MGA 3856396 | |
| A-18069 | MGA 3856404 | MGA 3856405 | |
| A-18070 | MGA 3856475 | MGA 3856476 | |
| A-18071 | MGA 3856478 | MGA 3856479 | |
| A-18072 | MGA 3856979 | MGA 3857041 | |
| A-18073 | MGA 3857106 | MGA 3857107 | |
| A-18074 | MGA 3857112 | MGA 3857114 | |
| A-18075 | MGA 3857115 | MGA 3857116 | |
| A-18076 | MGA 3857117 | MGA 3857134 | |
| A-18077 | MGA 3857135 | MGA 3857136 | |
| A-18078 | MGA 3857137 | MGA 3857139 | |
| A-18079 | MGA 3857144 | MGA 3857145 | |
| A-18080 | MGA 3857146 | MGA 3857147 | |
| A-18081 | MGA 3857148 | MGA 3857149 | |
| A-18082 | MGA 3857150 | MGA 3857151 | |
| A-18083 | MGA 3857152 | MGA 3857153 | |
| A-18084 | MGA 3857154 | MGA 3857155 | |
| A-18085 | MGA 3857158 | MGA 3857159 | |
| A-18086 | MGA 3857160 | MGA 3857161 | |
| A-18087 | MGA 3857162 | MGA 3857163 | |
| A-18088 | MGA 3857164 | MGA 3857165 | |
| A-18089 | MGA 3857166 | MGA 3857167 | |
| A-18090 | MGA 3857168 | MGA 3857169 | |
| A-18091 | MGA 3857178 | MGA 3857179 | |
| A-18092 | MGA 3857461 | MGA 3857461 | |
| A-18093 | MGA 3857462 | MGA 3857462 | |
| A-18094 | MGA 3857463 | MGA 3857463 | |
| A-18095 | MGA 3857464 | MGA 3857464 | |
| A-18096 | MGA 3857465 | MGA 3857465 | |
| A-18097 | MGA 3857467 | MGA 3857467 | |
| A-18098 | MGA 3857472 | MGA 3857472 | |
| A-18099 | MGA 3857473 | MGA 3857473 | |
| A-18100 | MGA 3857478 | MGA 3857478 | |
| A-18101 | MGA 3857479 | MGA 3857479 | |
| A-18102 | MGA 3862001 | MGA 3862001 | |
| A-18103 | MGA 3862006 | MGA 3862008 | |
| A-18104 | MGA 3862012 | MGA 3862012 | |
| A-18105 | MGA 3862015 | MGA 3862018 | |
| A-18106 | MGA 3862019 | MGA 3862020 | |
| A-18107 | MGA 3862021 | MGA 3862026 | |

Exhibit _3_ ,
P. _351_

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|-----|-----------------|-----------|-------------------|
| A-18108 | MGA 3862028 | MGA 3862029 | |
| A-18109 | MGA 3862030 | MGA 3862035 | |
| A-18110 | MGA 3862043 | MGA 3862045 | |
| A-18111 | MGA 3862172 | MGA 3862174 | |
| A-18112 | MGA 3862297 | MGA 3862299 | |
| A-18113 | MGA 4000062 | MGA 4000063 | |
| A-18114 | MGA 4000064 | MGA 4000066 | |
| A-18115 | MGA 4000067 | MGA 4000068 | |
| A-18116 | MGA 4000069 | MGA 4000069 | |
| A-18117 | MGA 4000070 | MGA 4000072 | |
| A-18118 | MGA 4000073 | MGA 4000076 | |
| A-18119 | MGA 4000077 | MGA 4000080 | |
| A-18120 | MGA 4000252 | MGA 4000252 | |
| A-18121 | MGA 4000664 | MGA 4000667 | |
| A-18122 | MGA 4000811 | MGA 4000812 | |
| A-18123 | MGA 4000813 | MGA 4000813 | |
| A-18124 | MGA 4000816 | MGA 4000816 | |
| A-18125 | MGA 4000817 | MGA 4000817 | |
| A-18126 | MGA 4000818 | MGA 4000818 | |
| A-18127 | MGA 4000819 | MGA 4000820 | |
| A-18128 | MGA 4000821 | MGA 4000822 | |
| A-18129 | MGA 4000823 | MGA 4000824 | |
| A-18130 | MGA 4000827 | MGA 4000828 | |
| A-18131 | MGA 4000829 | MGA 4000830 | |
| A-18132 | MGA 4000831 | MGA 4000833 | |
| A-18133 | MGA 4000834 | MGA 4000834 | |
| A-18134 | MGA 4000835 | MGA 4000836 | |
| A-18135 | MGA 4000837 | MGA 4000837 | |
| A-18136 | MGA 4000838 | MGA 4000838 | |
| A-18137 | MGA 4000839 | MGA 4000840 | |
| A-18138 | MGA 4000841 | MGA 4000841 | |
| A-18139 | MGA 4000842 | MGA 4000843 | |
| A-18140 | MGA 4000844 | MGA 4000846 | |
| A-18141 | MGA 4000950 | MGA 4000951 | |
| A-18142 | MGA 4000952 | MGA 4000953 | |
| A-18143 | MGA 4000954 | MGA 4000954 | |
| A-18144 | MGA 4000955 | MGA 4000957 | |
| A-18145 | MGA 4000958 | MGA 4000959 | |
| A-18146 | MGA 4000960 | MGA 4000964 | |
| A-18147 | MGA 4000965 | MGA 4000966 | |
| A-18148 | MGA 4000967 | MGA 4000968 | |
| A-18149 | MGA 4000969 | MGA 4000970 | |
| A-18150 | MGA 4000971 | MGA 4000972 | |
| A-18151 | MGA 4000973 | MGA 4000973 | |
| A-18152 | MGA 4000974 | MGA 4001007 | |
| A-18153 | MGA 4001043 | MGA 4001045 | |
| A-18154 | MGA 4001046 | MGA 4001046 | |
| A-18155 | MGA 4001047 | MGA 4001047 | |
| A-18156 | MGA 4001048 | MGA 4001048 | |
| A-18157 | MGA 4001049 | MGA 4001049 | |
| A-18158 | MGA 4001052 | MGA 4001056 | |
| A-18159 | MGA 4001057 | MGA 4001059 | |
| A-18160 | MGA 4001060 | MGA 4001060 | |
| A-18161 | MGA 4001061 | MGA 4001061 | |
| A-18162 | MGA 4001062 | MGA 4001062 | |
| A-18163 | MGA 4001063 | MGA 4001064 | |
| A-18164 | MGA 4001065 | MGA 4001065 | |
| A-18165 | MGA 4001087 | MGA 4001088 | |
| A-18166 | MGA 4001089 | MGA 4001089 | |
| A-18167 | MGA 4001090 | MGA 4001090 | |

Exhibit 3
P. 352

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-18168 | MGA 4001091 | MGA 4001092 | |
| A-18169 | MGA 4001093 | MGA 4001094 | |
| A-18170 | MGA 4001095 | MGA 4001097 | |
| A-18171 | MGA 4001098 | MGA 4001098 | |
| A-18172 | MGA 4001099 | MGA 4001099 | |
| A-18173 | MGA 4001101 | MGA 4001101 | |
| A-18174 | MGA 4001102 | MGA 4001102 | |
| A-18175 | MGA 4001103 | MGA 4001103 | |
| A-18176 | MGA 4001104 | MGA 4001105 | |
| A-18177 | MGA 4001106 | MGA 4001107 | |
| A-18178 | MGA 4001108 | MGA 4001108 | |
| A-18179 | MGA 4001109 | MGA 4001110 | |
| A-18180 | MGA 4001111 | MGA 4001111 | |
| A-18181 | MGA 4001112 | MGA 4001112 | |
| A-18182 | MGA 4001113 | MGA 4001114 | |
| A-18183 | MGA 4001117 | MGA 4001119 | |
| A-18184 | MGA 4001147 | MGA 4001147 | |
| A-18185 | MGA 4001359 | MGA 4001378 | |
| A-18186 | MGA 4001427 | MGA 4001428 | |
| A-18187 | MGA 4001906 | MGA 4001906 | |
| A-18188 | MGA 4002604 | MGA 4002604 | |
| A-18189 | MGA 4003307 | MGA 4003320 | |
| A-18190 | MGA 4005735 | MGA 4005735 | |
| A-18191 | MGA 4006473 | MGA 4006474 | |
| A-18192 | MGA 4007567 | MGA 4007567 | |
| A-18193 | MGA 4007576 | MGA 4007580 | |
| A-18194 | MGA 4008523 | MGA 4008524 | |
| A-18195 | MGA 4008611 | MGA 4008611 | |
| A-18196 | MGA 4008612 | MGA 4008612 | |
| A-18197 | MGA 4008613 | MGA 4008613 | |
| A-18198 | MGA 4008614 | MGA 4008614 | |
| A-18199 | MGA 4008615 | MGA 4008616 | |
| A-18200 | MGA 4008665 | MGA 4008665 | |
| A-18201 | MGA 4008896 | MGA 4008896 | |
| A-18202 | MGA 4012450 | MGA 4012451 | |
| A-18203 | MGA 4012452 | MGA 4012453 | |
| A-18204 | MGA 4012518 | MGA 4012519 | |
| A-18205 | MGA 4012529 | MGA 4012529 | |
| A-18206 | MGA 4012530 | MGA 4012531 | |
| A-18207 | MGA 4012532 | MGA 4012534 | |
| A-18208 | MGA 4012535 | MGA 4012536 | |
| A-18209 | MGA 4012537 | MGA 4012539 | |
| A-18210 | MGA 4012585 | MGA 4012585 | |
| A-18211 | MGA 4012602 | MGA 4012602 | |
| A-18212 | MGA 4012619 | MGA 4012619 | |
| A-18213 | MGA 4012692 | MGA 4012693 | |
| A-18214 | MGA 4012694 | MGA 4012696 | |
| A-18215 | MGA 4012739 | MGA 4012739 | |
| A-18216 | MGA 4012800 | MGA 4012821 | |
| A-18217 | MGA 4012822 | MGA 4012822 | |
| A-18218 | MGA 4012829 | MGA 4012829 | |
| A-18219 | MGA 4013491 | MGA 4013491 | |
| A-18220 | MGA 4013495 | MGA 4013495 | |
| A-18221 | MGA 4013500 | MGA 4013500 | |
| A-18222 | MGA 4013503 | MGA 4013503 | |
| A-18223 | MGA 4013506 | MGA 4013506 | |
| A-18224 | MGA 4013508 | MGA 4013508 | |
| A-18225 | MGA 4013510 | MGA 4013510 | |
| A-18226 | MGA 4013512 | MGA 4013512 | |
| A-18227 | MGA 4013514 | MGA 4013514 | |

4/1/2008

Exhibit 3 ,
P. 353

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-18228 | MGA 4013516 | MGA 4013516 | |
| A-18229 | MGA 4013518 | MGA 4013518 | |
| A-18230 | MGA 4013520 | MGA 4013520 | |
| A-18231 | MGA 4013521 | MGA 4013521 | |
| A-18232 | MGA 4013525 | MGA 4013525 | |
| A-18233 | MGA 4013529 | MGA 4013529 | |
| A-18234 | MGA 4013534 | MGA 4013534 | |
| A-18235 | MGA 4013537 | MGA 4013537 | |
| A-18236 | MGA 4013539 | MGA 4013539 | |
| A-18237 | MGA 4013540 | MGA 4013540 | |
| A-18238 | MGA 4013541 | MGA 4013541 | |
| A-18239 | MGA 4013542 | MGA 4013542 | |
| A-18240 | MGA 4013544 | MGA 4013545 | |
| A-18241 | MGA 4013547 | MGA 4013547 | |
| A-18242 | MGA 4013602 | MGA 4013602 | |
| A-18243 | MGA 4013625 | MGA 4013628 | |
| A-18244 | MGA 4013636 | MGA 4013636 | |
| A-18245 | MGA 4013637 | MGA 4013637 | |
| A-18246 | MGA 4013648 | MGA 4013650 | |
| A-18247 | MGA 4013669 | MGA 4013673 | |
| A-18248 | MGA 4013674 | MGA 4013674 | |
| A-18249 | MGA 4013675 | MGA 4013675 | |
| A-18250 | MGA 4013676 | MGA 4013676 | |
| A-18251 | MGA 4013677 | MGA 4013679 | |
| A-18252 | MGA 4013680 | MGA 4013681 | |
| A-18253 | MGA 4013682 | MGA 4013683 | |
| A-18254 | MGA 4013694 | MGA 4013695 | |
| A-18255 | MGA 4013696 | MGA 4013696 | |
| A-18256 | MGA 4013705 | MGA 4013705 | |
| A-18257 | MGA 4013708 | MGA 4013710 | |
| A-18258 | MGA 4013711 | MGA 4013711 | |
| A-18259 | MGA 4013712 | MGA 4013713 | |
| A-18260 | MGA 4013715 | MGA 4013716 | |
| A-18261 | MGA 4013752 | MGA 4013760 | |
| A-18262 | MGA 4013775 | MGA 4013779 | |
| A-18263 | MGA 4013805 | MGA 4013805 | |
| A-18264 | MGA 4013835 | MGA 4013835 | |
| A-18265 | MGA 4013840 | MGA 4013840 | |
| A-18266 | MGA 4013841 | MGA 4013841 | |
| A-18267 | MGA 4013900 | MGA 4013903 | |
| A-18268 | MGA 4013904 | MGA 4013907 | |
| A-18269 | MGA 4013916 | MGA 4013916 | |
| A-18270 | MGA 4014533 | MGA 4014534 | |
| A-18271 | MGA 4015477 | MGA 4015481 | |
| A-18272 | MGA 4015521 | MGA 4015522 | |
| A-18273 | MGA 4016107 | MGA 4016109 | |
| A-18274 | MGA 4016122 | MGA 4016122 | |
| A-18275 | MGA 4016125 | MGA 4016126 | |
| A-18276 | MGA 4016144 | MGA 4016144 | |
| A-18277 | MGA 4016145 | MGA 4016145 | |
| A-18278 | MGA 4016159 | MGA 4016161 | |
| A-18279 | MGA 4016162 | MGA 4016162 | |
| A-18280 | MGA 4016165 | MGA 4016166 | |
| A-18281 | MGA 4016167 | MGA 4016167 | |
| A-18282 | MGA 4016176 | MGA 4016176 | |
| A-18283 | MGA 4016183 | MGA 4016184 | |
| A-18284 | MGA 4016185 | MGA 4016186 | |
| A-18285 | MGA 4016187 | MGA 4016188 | |
| A-18286 | MGA 4016189 | MGA 4016191 | |
| A-18287 | MGA 4016192 | MGA 4016193 | |

4/1/2008



Exhibit 3,
P. 354

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|-----|-----------------|-----------|-------------------|
| A-18288 | MGA 4016194 | MGA 4016195 | |
| A-18289 | MGA 4016196 | MGA 4016197 | |
| A-18290 | MGA 4016198 | MGA 4016199 | |
| A-18291 | MGA 4016203 | MGA 4016205 | |
| A-18292 | MGA 4016273 | MGA 4016273 | |
| A-18293 | MGA 4016274 | MGA 4016275 | |
| A-18294 | MGA 4016276 | MGA 4016277 | |
| A-18295 | MGA 4016280 | MGA 4016280 | |
| A-18296 | MGA 4016281 | MGA 4016281 | |
| A-18297 | MGA 4016315 | MGA 4016317 | |
| A-18298 | MGA 4016546 | MGA 4016547 | |
| A-18299 | MGA 4016567 | MGA 4016568 | |
| A-18300 | MGA 4016569 | MGA 4016570 | |
| A-18301 | MGA 4016620 | MGA 4016620 | |
| A-18302 | MGA 4018033 | MGA 4018033 | |
| A-18303 | MGA 4018269 | MGA 4018269 | |
| A-18304 | MGA 4018289 | MGA 4018289 | |
| A-18305 | MGA 4018522 | MGA 4018523 | |
| A-18306 | MGA 4018559 | MGA 4018561 | |
| A-18307 | MGA 4018572 | MGA 4018574 | |
| A-18308 | MGA 4018575 | MGA 4018576 | |
| A-18309 | MGA 4018579 | MGA 4018580 | |
| A-18310 | MGA 4018588 | MGA 4018590 | |
| A-18311 | MGA 4018591 | MGA 4018592 | |
| A-18312 | MGA 4018595 | MGA 4018597 | |
| A-18313 | MGA 4018631 | MGA 4018631 | |
| A-18314 | MGA 4018661 | MGA 4018662 | |
| A-18315 | MGA 4018703 | MGA 4018704 | |
| A-18316 | MGA 4018799 | MGA 4018799 | |
| A-18317 | MGA 4018926 | MGA 4018926 | |
| A-18318 | MGA 4018927 | MGA 4019023 | |
| A-18319 | MGA 4019024 | MGA 4019071 | |
| A-18320 | MGA 4019072 | MGA 4019099 | |
| A-18321 | MGA 4019251 | MGA 4019315 | |
| A-18322 | MGA 4019502 | MGA 4019504 | |
| A-18323 | MGA 4019778 | MGA 4019821 | |
| A-18324 | MGA 4019830 | MGA 4019897 | |
| A-18325 | MGA 4019983 | MGA 4019984 | |
| A-18326 | MGA 4020043 | MGA 4020199 | |
| A-18327 | MGA 4021059 | MGA 4021060 | |
| A-18328 | MGA 4021063 | MGA 4021064 | |
| A-18329 | MGA 4021065 | MGA 4021066 | |
| A-18330 | MGA 4021067 | MGA 4021068 | |
| A-18331 | MGA 4021069 | MGA 4021070 | |
| A-18332 | MGA 4021071 | MGA 4021071 | |
| A-18333 | MGA 4021079 | MGA 4021079 | |
| A-18334 | MGA 4021080 | MGA 4021080 | |
| A-18335 | MGA 4021081 | MGA 4021084 | |
| A-18336 | MGA 4021117 | MGA 4021118 | |
| A-18337 | MGA 4021119 | MGA 4021134 | |
| A-18338 | MGA 4021135 | MGA 4021135 | |
| A-18339 | MGA 4021136 | MGA 4021136 | |
| A-18340 | MGA 4021140 | MGA 4021140 | |
| A-18341 | MGA 4021141 | MGA 4021142 | |
| A-18342 | MGA 4021143 | MGA 4021143 | |
| A-18343 | MGA 4021144 | MGA 4021145 | |
| A-18344 | MGA 4021146 | MGA 4021147 | |
| A-18345 | MGA 4021148 | MGA 4021149 | |
| A-18346 | MGA 4021150 | MGA 4021151 | |
| A-18347 | MGA 4021155 | MGA 4021156 | |



Exhibit  3  ,
P.  355

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|-----|-----------------|-----------|-------------------|
| A-18348 | MGA 4021159 | MGA 4021160 | |
| A-18349 | MGA 4021161 | MGA 4021162 | |
| A-18350 | MGA 4021163 | MGA 4021166 | |
| A-18351 | MGA 4021508 | MGA 4021509 | |
| A-18352 | MGA 4021565 | MGA 4021565 | |
| A-18353 | MGA 4021621 | MGA 4021623 | |
| A-18354 | MGA 4021627 | MGA 4021630 | |
| A-18355 | MGA 4021640 | MGA 4021643 | |
| A-18356 | MGA 4021644 | MGA 4021644 | |
| A-18357 | MGA 4021646 | MGA 4021648 | |
| A-18358 | MGA 4021673 | MGA 4021673 | |
| A-18359 | MGA 4021674 | MGA 4021679 | |
| A-18360 | MGA 4021680 | MGA 4021681 | |
| A-18361 | MGA 4021682 | MGA 4021682 | |
| A-18362 | MGA 4021687 | MGA 4021690 | |
| A-18363 | MGA 4021695 | MGA 4021695 | |
| A-18364 | MGA 4021751 | MGA 4021752 | |
| A-18365 | MGA 4021756 | MGA 4021756 | |
| A-18366 | MGA 4021773 | MGA 4021773 | |
| A-18367 | MGA 4021884 | MGA 4021884 | |
| A-18368 | MGA 4021897 | MGA 4021898 | |
| A-18369 | MGA 4021899 | MGA 4021899 | |
| A-18370 | MGA 4021905 | MGA 4021905 | |
| A-18371 | MGA 4021908 | MGA 4021909 | |
| A-18372 | MGA 4021910 | MGA 4021911 | |
| A-18373 | MGA 4021912 | MGA 4021912 | |
| A-18374 | MGA 4021915 | MGA 4021916 | |
| A-18375 | MGA 4021917 | MGA 4021918 | |
| A-18376 | MGA 4021919 | MGA 4021919 | |
| A-18377 | MGA 4021942 | MGA 4021943 | |
| A-18378 | MGA 4021944 | MGA 4021945 | |
| A-18379 | MGA 4021974 | MGA 4021974 | |
| A-18380 | MGA 4022099 | MGA 4022104 | |
| A-18381 | MGA 4022443 | MGA 4022443 | |
| A-18382 | MGA 4022449 | MGA 4022450 | |
| A-18383 | MGA 4022757 | MGA 4022757 | |
| A-18384 | MGA 4023034 | MGA 4023034 | |
| A-18385 | MGA 4023178 | MGA 4023180 | |
| A-18386 | MGA 4023832 | MGA 4023833 | |
| A-18387 | MGA 4026169 | MGA 4026172 | |
| A-18388 | MGA 4026175 | MGA 4026176 | |
| A-18389 | MGA 4026484 | MGA 4026489 | |
| A-18390 | MGA 4026507 | MGA 4026508 | |
| A-18391 | MGA 4026509 | MGA 4026568 | |
| A-18392 | MGA 4026569 | MGA 4026570 | |
| A-18393 | MGA 4026571 | MGA 4026572 | |
| A-18394 | MGA 4026587 | MGA 4026587 | |
| A-18395 | MGA 4026588 | MGA 4026589 | |
| A-18396 | MGA 4026592 | MGA 4026592 | |
| A-18397 | MGA 4026654 | MGA 4026655 | |
| A-18398 | MGA 4026656 | MGA 4026656 | |
| A-18399 | MGA 4026657 | MGA 4026658 | |
| A-18400 | MGA 4026659 | MGA 4026660 | |
| A-18401 | MGA 4026688 | MGA 4026700 | |
| A-18402 | MGA 4026716 | MGA 4026720 | |
| A-18403 | MGA 4026765 | MGA 4026777 | |
| A-18404 | MGA 4026855 | MGA 4026856 | |
| A-18405 | MGA 4026966 | MGA 4026981 | |
| A-18406 | MGA 4027029 | MGA 4027052 | |
| A-18407 | MGA 4027552 | MGA 4027552 | |

4/1/2008

Exhibit 3 ,
P. 356

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-18408 | MGA 4027556 | MGA 4027557 | |
| A-18409 | MGA 4027745 | MGA 4027745 | |
| A-18410 | MGA 4027759 | MGA 4027759 | |
| A-18411 | MGA 4027765 | MGA 4027765 | |
| A-18412 | MGA 4027767 | MGA 4027767 | |
| A-18413 | MGA 4027792 | MGA 4027792 | |
| A-18414 | MGA 4027797 | MGA 4027797 | |
| A-18415 | MGA 4028126 | MGA 4028126 | |
| A-18416 | MGA 4028141 | MGA 4028141 | |
| A-18417 | MGA 4028156 | MGA 4028157 | |
| A-18418 | MGA 4028158 | MGA 4028158 | |
| A-18419 | MGA 4028161 | MGA 4028161 | |
| A-18420 | MGA 4028206 | MGA 4028209 | |
| A-18421 | MGA 4028224 | MGA 4028224 | |
| A-18422 | MGA 4028349 | MGA 4028350 | |
| A-18423 | MGA 4028914 | MGA 4028916 | |
| A-18424 | MGA 4029259 | MGA 4029259 | |
| A-18425 | MGA 4029388 | MGA 4029388 | |
| A-18426 | MGA 4029415 | MGA 4029417 | |
| A-18427 | MGA 4029460 | MGA 4029461 | |
| A-18428 | MGA 4029475 | MGA 4029476 | |
| A-18429 | MGA 4030343 | MGA 4030344 | |
| A-18430 | MGA 4030345 | MGA 4030345 | |
| A-18431 | MGA 4030346 | MGA 4030346 | |
| A-18432 | MGA 4030347 | MGA 4030348 | |
| A-18433 | MGA 4030349 | MGA 4030349 | |
| A-18434 | MGA 4030351 | MGA 4030351 | |
| A-18435 | MGA 4030371 | MGA 4030372 | |
| A-18436 | MGA 4030373 | MGA 4030375 | |
| A-18437 | MGA 4030376 | MGA 4030376 | |
| A-18438 | MGA 4030378 | MGA 4030378 | |
| A-18439 | MGA 4030379 | MGA 4030380 | |
| A-18440 | MGA 4030381 | MGA 4030381 | |
| A-18441 | MGA 4030382 | MGA 4030383 | |
| A-18442 | MGA 4030384 | MGA 4030384 | |
| A-18443 | MGA 4030385 | MGA 4030386 | |
| A-18444 | MGA 4030387 | MGA 4030388 | |
| A-18445 | MGA 4030389 | MGA 4030391 | |
| A-18446 | MGA 4030392 | MGA 4030392 | |
| A-18447 | MGA 4030394 | MGA 4030394 | |
| A-18448 | MGA 4030396 | MGA 4030397 | |
| A-18449 | MGA 4030398 | MGA 4030399 | |
| A-18450 | MGA 4030400 | MGA 4030401 | |
| A-18451 | MGA 4030402 | MGA 4030402 | |
| A-18452 | MGA 4030403 | MGA 4030404 | |
| A-18453 | MGA 4030405 | MGA 4030406 | |
| A-18454 | MGA 4030407 | MGA 4030407 | |
| A-18455 | MGA 4030408 | MGA 4030408 | |
| A-18456 | MGA 4030409 | MGA 4030410 | |
| A-18457 | MGA 4030411 | MGA 4030411 | |
| A-18458 | MGA 4030412 | MGA 4030412 | |
| A-18459 | MGA 4030413 | MGA 4030413 | |
| A-18460 | MGA 4030744 | MGA 4030744 | |
| A-18461 | MGA 4030890 | MGA 4030890 | |
| A-18462 | MGA 4031249 | MGA 4031249 | |
| A-18463 | MGA 4031250 | MGA 4031250 | |
| A-18464 | MGA 4031251 | MGA 4031251 | |
| A-18465 | MGA 4031304 | MGA 4031304 | |
| A-18466 | MGA 4031450 | MGA 4031455 | |
| A-18467 | MGA 4031456 | MGA 4031458 | |

4/1/2008



Exhibit 3 ,
P. 357

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-18468 | MGA 4032954 | MGA 4032954 | |
| A-18469 | MGA 4032955 | MGA 4032955 | |
| A-18470 | MGA 4033271 | MGA 4033273 | |
| A-18471 | MGA 4033312 | MGA 4033312 | |
| A-18472 | MGA 4033318 | MGA 4033318 | |
| A-18473 | MGA 4033319 | MGA 4033319 | |
| A-18474 | MGA 4033333 | MGA 4033333 | |
| A-18475 | MGA 4033353 | MGA 4033354 | |
| A-18476 | MGA 4033356 | MGA 4033357 | |
| A-18477 | MGA 4033358 | MGA 4033359 | |
| A-18478 | MGA 4033453 | MGA 4033454 | |
| A-18479 | MGA 4033457 | MGA 4033458 | |
| A-18480 | MGA 4033760 | MGA 4033760 | |
| A-18481 | MGA 4033761 | MGA 4033762 | |
| A-18482 | MGA 4033763 | MGA 4033764 | |
| A-18483 | MGA 4033765 | MGA 4033766 | |
| A-18484 | MGA 4033770 | MGA 4033772 | |
| A-18485 | MGA 4034073 | MGA 4034073 | |
| A-18486 | MGA 4034074 | MGA 4034077 | |
| A-18487 | MGA 4034078 | MGA 4034080 | |
| A-18488 | MGA 4034081 | MGA 4034081 | |
| A-18489 | MGA 4034725 | MGA 4034740 | |
| A-18490 | MGA 4034931 | MGA 4034946 | |
| A-18491 | MGA 4035008 | MGA 4035029 | |
| A-18492 | MGA 4036457 | MGA 4036457 | |
| A-18493 | MGA 4036489 | MGA 4036491 | |
| A-18494 | MGA 4036492 | MGA 4036492 | |
| A-18495 | MGA 4036493 | MGA 4036495 | |
| A-18496 | MGA 4036496 | MGA 4036496 | |
| A-18497 | MGA 4036514 | MGA 4036515 | |
| A-18498 | MGA 4036516 | MGA 4036516 | |
| A-18499 | MGA 4036518 | MGA 4036518 | |
| A-18500 | MGA 4036519 | MGA 4036519 | |
| A-18501 | MGA 4036521 | MGA 4036521 | |
| A-18502 | MGA 4036522 | MGA 4036522 | |
| A-18503 | MGA 4036523 | MGA 4036523 | |
| A-18504 | MGA 4036524 | MGA 4036524 | |
| A-18505 | MGA 4036525 | MGA 4036536 | |
| A-18506 | MGA 4036561 | MGA 4036568 | |
| A-18507 | MGA 4036569 | MGA 4036570 | |
| A-18508 | MGA 4036571 | MGA 4036571 | |
| A-18509 | MGA 4036600 | MGA 4036602 | |
| A-18510 | MGA 4036608 | MGA 4036608 | |
| A-18511 | MGA 4036639 | MGA 4036639 | |
| A-18512 | MGA 4036643 | MGA 4036643 | |
| A-18513 | MGA 4036702 | MGA 4036702 | |
| A-18514 | MGA 4036717 | MGA 4036717 | |
| A-18515 | MGA 4036735 | MGA 4036736 | |
| A-18516 | MGA 4036737 | MGA 4036737 | |
| A-18517 | MGA 4036755 | MGA 4036756 | |
| A-18518 | MGA 4036757 | MGA 4036764 | |
| A-18519 | MGA 4036765 | MGA 4036765 | |
| A-18520 | MGA 4036787 | MGA 4036788 | |
| A-18521 | MGA 4036789 | MGA 4036789 | |
| A-18522 | MGA 4036790 | MGA 4036793 | |
| A-18523 | MGA 4036796 | MGA 4036796 | |
| A-18524 | MGA 4036797 | MGA 4036800 | |
| A-18525 | MGA 4036801 | MGA 4036804 | |
| A-18526 | MGA 4036805 | MGA 4036805 | |
| A-18527 | MGA 4036806 | MGA 4036808 | |

4/1/2008

Exhibit 3
P. 350

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-18528 | MGA 4036809 | MGA 4036811 | |
| A-18529 | MGA 4036812 | MGA 4036812 | |
| A-18530 | MGA 4036873 | MGA 4036873 | |
| A-18531 | MGA 4036973 | MGA 4036973 | |
| A-18532 | MGA 4036974 | MGA 4036977 | |
| A-18533 | MGA 4036978 | MGA 4036978 | |
| A-18534 | MGA 4036980 | MGA 4036981 | |
| A-18535 | MGA 4036982 | MGA 4036984 | |
| A-18536 | MGA 4036985 | MGA 4036985 | |
| A-18537 | MGA 4036986 | MGA 4036987 | |
| A-18538 | MGA 4037005 | MGA 4037006 | |
| A-18539 | MGA 4037010 | MGA 4037010 | |
| A-18540 | MGA 4037015 | MGA 4037015 | |
| A-18541 | MGA 4037020 | MGA 4037020 | |
| A-18542 | MGA 4037025 | MGA 4037026 | |
| A-18543 | MGA 4037027 | MGA 4037027 | |
| A-18544 | MGA 4037028 | MGA 4037031 | |
| A-18545 | MGA 4037032 | MGA 4037032 | |
| A-18546 | MGA 4037033 | MGA 4037037 | |
| A-18547 | MGA 4037038 | MGA 4037038 | |
| A-18548 | MGA 4037074 | MGA 4037075 | |
| A-18549 | MGA 4037094 | MGA 4037094 | |
| A-18550 | MGA 4037102 | MGA 4037102 | |
| A-18551 | MGA 4037104 | MGA 4037112 | |
| A-18552 | MGA 4037113 | MGA 4037113 | |
| A-18553 | MGA 4037114 | MGA 4037115 | |
| A-18554 | MGA 4037132 | MGA 4037133 | |
| A-18555 | MGA 4037140 | MGA 4037140 | |
| A-18556 | MGA 4037199 | MGA 4037204 | |
| A-18557 | MGA 4037205 | MGA 4037206 | |
| A-18558 | MGA 4037207 | MGA 4037207 | |
| A-18559 | MGA 4037208 | MGA 4037208 | |
| A-18560 | MGA 4037245 | MGA 4037245 | |
| A-18561 | MGA 4037247 | MGA 4037247 | |
| A-18562 | MGA 4037249 | MGA 4037249 | |
| A-18563 | MGA 4037251 | MGA 4037251 | |
| A-18564 | MGA 4037255 | MGA 4037255 | |
| A-18565 | MGA 4037257 | MGA 4037257 | |
| A-18566 | MGA 4037259 | MGA 4037259 | |
| A-18567 | MGA 4037260 | MGA 4037277 | |
| A-18568 | MGA 4037278 | MGA 4037295 | |
| A-18569 | MGA 4037296 | MGA 4037298 | |
| A-18570 | MGA 4037299 | MGA 4037299 | |
| A-18571 | MGA 4038144 | MGA 4038144 | |
| A-18572 | MGA 4038149 | MGA 4038150 | |
| A-18573 | MGA 4038151 | MGA 4038151 | |
| A-18574 | MGA 4038156 | MGA 4038157 | |
| A-18575 | MGA 4038158 | MGA 4038158 | |
| A-18576 | MGA 4038576 | MGA 4038579 | |
| A-18577 | MGA 4038580 | MGA 4038580 | |
| A-18578 | MGA 4038601 | MGA 4038602 | |
| A-18579 | MGA 4038624 | MGA 4038625 | |
| A-18580 | MGA 4038778 | MGA 4038780 | |
| A-18581 | MGA 4039229 | MGA 4039230 | |
| A-18582 | MGA 4039231 | MGA 4039231 | |
| A-18583 | MGA 4039383 | MGA 4039384 | |
| A-18584 | MGA 4039691 | MGA 4039692 | |
| A-18585 | MGA 4039999 | MGA 4040000 | |
| A-18586 | MGA 4040001 | MGA 4040002 | |
| A-18587 | MGA 4040035 | MGA 4040036 | |

4/1/2008

Exhibit 3 ,
P. 359

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-18588 | MGA 4040049 | MGA 4040049 | |
| A-18589 | MGA 4040062 | MGA 4040063 | |
| A-18590 | MGA 4040064 | MGA 4040070 | |
| A-18591 | MGA 4040072 | MGA 4040074 | |
| A-18592 | MGA 4040086 | MGA 4040094 | |
| A-18593 | MGA 4040427 | MGA 4040427 | |
| A-18594 | MGA 4040506 | MGA 4040521 | |
| A-18595 | MGA 4040623 | MGA 4040626 | |
| A-18596 | MGA 4040627 | MGA 4040629 | |
| A-18597 | MGA 4040630 | MGA 4040630 | |
| A-18598 | MGA 4040632 | MGA 4040640 | |
| A-18599 | MGA 4040641 | MGA 4040641 | |
| A-18600 | MGA 4040660 | MGA 4040661 | |
| A-18601 | MGA 4040662 | MGA 4040662 | |
| A-18602 | MGA 4040667 | MGA 4040667 | |
| A-18603 | MGA 4040672 | MGA 4040672 | |
| A-18604 | MGA 4040673 | MGA 4040674 | |
| A-18605 | MGA 4040675 | MGA 4040677 | |
| A-18606 | MGA 4040678 | MGA 4040679 | |
| A-18607 | MGA 4040680 | MGA 4040682 | |
| A-18608 | MGA 4040683 | MGA 4040683 | |
| A-18609 | MGA 4040684 | MGA 4040691 | |
| A-18610 | MGA 4040693 | MGA 4040694 | |
| A-18611 | MGA 4040695 | MGA 4040699 | |
| A-18612 | MGA 4040717 | MGA 4040721 | |
| A-18613 | MGA 4040722 | MGA 4040726 | |
| A-18614 | MGA 4040727 | MGA 4040727 | |
| A-18615 | MGA 4040729 | MGA 4040730 | |
| A-18616 | MGA 4040945 | MGA 4040954 | |
| A-18617 | MGA 4040964 | MGA 4040965 | |
| A-18618 | MGA 4041071 | MGA 4041071 | |
| A-18619 | MGA 4041074 | MGA 4041080 | |
| A-18620 | MGA 4041119 | MGA 4041121 | |
| A-18621 | MGA 4041128 | MGA 4041129 | |
| A-18622 | MGA 4041134 | MGA 4041141 | |
| A-18623 | MGA 4041144 | MGA 4041145 | |
| A-18624 | MGA 4041146 | MGA 4041147 | |
| A-18625 | MGA 4041154 | MGA 4041218 | |
| A-18626 | MGA 4041218 | MGA 4041219 | |
| A-18627 | MGA 4041224 | MGA 4041225 | |
| A-18628 | MGA 4041226 | MGA 4041226 | |
| A-18629 | MGA 4041227 | MGA 4041227 | |
| A-18630 | MGA 4041229 | MGA 4041229 | |
| A-18631 | MGA 4041230 | MGA 4041231 | |
| A-18632 | MGA 4041234 | MGA 4041234 | |
| A-18633 | MGA 4041235 | MGA 4041236 | |
| A-18634 | MGA 4041237 | MGA 4041238 | |
| A-18635 | MGA 4041239 | MGA 4041240 | |
| A-18636 | MGA 4041259 | MGA 4041259 | |
| A-18637 | MGA 4041275 | MGA 4041275 | |
| A-18638 | MGA 4041293 | MGA 4041293 | |
| A-18639 | MGA 4041306 | MGA 4041308 | |
| A-18640 | MGA 4041364 | MGA 4041365 | |
| A-18641 | MGA 4041384 | MGA 4041384 | |
| A-18642 | MGA 4041421 | MGA 4041422 | |
| A-18643 | MGA 4041774 | MGA 4041776 | |
| A-18644 | MGA 4041777 | MGA 4041777 | |
| A-18645 | MGA 4042103 | MGA 4042118 | |
| A-18646 | MGA 4042129 | MGA 4042131 | |
| A-18647 | MGA 4042132 | MGA 4042132 | |

4/1/2008

Exhibit 3 ,
P. 360

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-18648 | MGA 4042143 | MGA 4042146 | |
| A-18649 | MGA 4042164 | MGA 4042167 | |
| A-18650 | MGA 4042168 | MGA 4042172 | |
| A-18651 | MGA 4042334 | MGA 4042334 | |
| A-18652 | MGA 4042335 | MGA 4042335 | |
| A-18653 | MGA 4044912 | MGA 4044914 | |
| A-18654 | MGA 4045427 | MGA 4045427 | |
| A-18655 | MGA 4045429 | MGA 4045429 | |
| A-18656 | MGA 4045431 | MGA 4045431 | |
| A-18657 | MGA 4045432 | MGA 4045434 | |
| A-18658 | MGA 4045452 | MGA 4045455 | |
| A-18659 | MGA 4045463 | MGA 4045463 | |
| A-18660 | MGA 4045464 | MGA 4045464 | |
| A-18661 | MGA 4045465 | MGA 4045465 | |
| A-18662 | MGA 4045466 | MGA 4045468 | |
| A-18663 | MGA 4045471 | MGA 4045475 | |
| A-18664 | MGA 4045480 | MGA 4045484 | |
| A-18665 | MGA 4045489 | MGA 4045493 | |
| A-18666 | MGA 4045494 | MGA 4045495 | |
| A-18667 | MGA 4045523 | MGA 4045523 | |
| A-18668 | MGA 4045526 | MGA 4045526 | |
| A-18669 | MGA 4045529 | MGA 4045533 | |
| A-18670 | MGA 4045542 | MGA 4045543 | |
| A-18671 | MGA 4045545 | MGA 4045545 | |
| A-18672 | MGA 4045560 | MGA 4045560 | |
| A-18673 | MGA 4045570 | MGA 4045571 | |
| A-18674 | MGA 4045572 | MGA 4045573 | |
| A-18675 | MGA 4045579 | MGA 4045580 | |
| A-18676 | MGA 4045581 | MGA 4045581 | |
| A-18677 | MGA 4045615 | MGA 4045615 | |
| A-18678 | MGA 4045650 | MGA 4045651 | |
| A-18679 | MGA 4045674 | MGA 4045678 | |
| A-18680 | MGA 4046027 | MGA 4046029 | |
| A-18681 | MGA 4046030 | MGA 4046031 | |
| A-18682 | MGA 4046087 | MGA 4046087 | |
| A-18683 | MGA 4046161 | MGA 4046161 | |
| A-18684 | MGA 4046217 | MGA 4046217 | |
| A-18685 | MGA 4046345 | MGA 4046345 | |
| A-18686 | MGA 4046399 | MGA 4046399 | |
| A-18687 | MGA 4046405 | MGA 4046405 | |
| A-18688 | MGA 4046408 | MGA 4046409 | |
| A-18689 | MGA 4046508 | MGA 4046510 | |
| A-18690 | MGA 4046580 | MGA 4046584 | |
| A-18691 | MGA 4047035 | MGA 4047035 | |
| A-18692 | MGA 4047073 | MGA 4047073 | |
| A-18693 | MGA 4047111 | MGA 4047111 | |
| A-18694 | MGA 4047167 | MGA 4047167 | |
| A-18695 | MGA 4047168 | MGA 4047168 | |
| A-18696 | MGA 4047205 | MGA 4047205 | |
| A-18697 | MGA 4047207 | MGA 4047207 | |
| A-18698 | MGA 4047208 | MGA 4047225 | |
| A-18699 | MGA 4047226 | MGA 4047243 | |
| A-18700 | MGA 4047257 | MGA 4047258 | |
| A-18701 | MGA 4047548 | MGA 4047554 | |
| A-18702 | MGA 4047555 | MGA 4047555 | |
| A-18703 | MGA 4047558 | MGA 4047560 | |
| A-18704 | MGA 4047561 | MGA 4047562 | |
| A-18705 | MGA 4047621 | MGA 4047622 | |
| A-18706 | MGA 4047641 | MGA 4047641 | |
| A-18707 | MGA 4047656 | MGA 4047656 | |

4/1/2008

Exhibit 3
P. 361

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-18708 | MGA 4047766 | MGA 4047766 | |
| A-18709 | MGA 4047803 | MGA 4047803 | |
| A-18710 | MGA 4047805 | MGA 4047805 | |
| A-18711 | MGA 4047887 | MGA 4047889 | |
| A-18712 | MGA 4047956 | MGA 4047958 | |
| A-18713 | MGA 4047961 | MGA 4047962 | |
| A-18714 | MGA 4047963 | MGA 4047964 | |
| A-18715 | MGA 4047972 | MGA 4047973 | |
| A-18716 | MGA 4047974 | MGA 4047975 | |
| A-18717 | MGA 4047976 | MGA 4047976 | |
| A-18718 | MGA 4047997 | MGA 4047999 | |
| A-18719 | MGA 4048000 | MGA 4048003 | |
| A-18720 | MGA 4048004 | MGA 4048007 | |
| A-18721 | MGA 4048012 | MGA 4048016 | |
| A-18722 | MGA 4048017 | MGA 4048022 | |
| A-18723 | MGA 4048025 | MGA 4048026 | |
| A-18724 | MGA 4048027 | MGA 4048028 | |
| A-18725 | MGA 4048037 | MGA 4048037 | |
| A-18726 | MGA 4048064 | MGA 4048064 | |
| A-18727 | MGA 4048065 | MGA 4048066 | |
| A-18728 | MGA 4048072 | MGA 4048072 | |
| A-18729 | MGA 4048098 | MGA 4048099 | |
| A-18730 | MGA 4048123 | MGA 4048124 | |
| A-18731 | MGA 4048155 | MGA 4048160 | |
| A-18732 | MGA 4048165 | MGA 4048165 | |
| A-18733 | MGA 4048166 | MGA 4048167 | |
| A-18734 | MGA 4048170 | MGA 4048171 | |
| A-18735 | MGA 4048204 | MGA 4048208 | |
| A-18736 | MGA 4048209 | MGA 4048213 | |
| A-18737 | MGA 4048214 | MGA 4048218 | |
| A-18738 | MGA 4048219 | MGA 4048223 | |
| A-18739 | MGA 4048224 | MGA 4048226 | |
| A-18740 | MGA 4048227 | MGA 4048228 | |
| A-18741 | MGA 4048230 | MGA 4048230 | |
| A-18742 | MGA 4048231 | MGA 4048232 | |
| A-18743 | MGA 4048235 | MGA 4048236 | |
| A-18744 | MGA 4369388 | MGA 4369389 | |
| A-18745 | MGA 4481599 | MGA 4481632 | |
| A-18746 | MGA 4482431 | MGA 4482432 | |
| A-18747 | MGA 4482462 | MGA 4482464 | |
| A-18748 | MGA 4482483 | MGA 4482483 | |
| A-18749 | MGA 4482484 | MGA 4482489 | |
| A-18750 | MGA 4482490 | MGA 4482491 | |
| A-18751 | MGA 4482510 | MGA 4482510 | |
| A-18752 | MGA 4482531 | MGA 4482535 | |
| A-18753 | MGA 4482536 | MGA 4482539 | |
| A-18754 | MGA 4482837 | MGA 4482840 | |
| A-18755 | MGA 4482843 | MGA 4482843 | |
| A-18756 | MGA 4482859 | MGA 4482862 | |
| A-18757 | MGA 4482868 | MGA 4482868 | |
| A-18758 | MGA 4482897 | MGA 4482899 | |
| A-18759 | MGA 4482900 | MGA 4482904 | |
| A-18760 | MGA 4482905 | MGA 4482907 | |
| A-18761 | MGA 4482908 | MGA 4482908 | |
| A-18762 | MGA 4482925 | MGA 4482926 | |
| A-18763 | MGA 4482927 | MGA 4482927 | |
| A-18764 | MGA 4482928 | MGA 4482932 | |
| A-18765 | MGA 4482933 | MGA 4482937 | |
| A-18766 | MGA 4482938 | MGA 4482943 | |
| A-18767 | MGA 4482944 | MGA 4482945 | |

4/1/2008

Exhibit __3__,
P. _362_

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-18768 | MGA 4482946 | MGA 4482948 | |
| A-18769 | MGA 4483104 | MGA 4483106 | |
| A-18770 | MGA 4483107 | MGA 4483107 | |
| A-18771 | MGA 4483108 | MGA 4483108 | |
| A-18772 | MGA 4483109 | MGA 4483109 | |
| A-18773 | MGA 4483131 | MGA 4483133 | |
| A-18774 | MGA 4483134 | MGA 4483136 | |
| A-18775 | MGA 4483181 | MGA 4483182 | |
| A-18776 | MGA 4483183 | MGA 4483184 | |
| A-18777 | MGA 4483185 | MGA 4483187 | |
| A-18778 | MGA 4483193 | MGA 4483195 | |
| A-18779 | MGA 4483196 | MGA 4483198 | |
| A-18780 | MGA 4483199 | MGA 4483201 | |
| A-18781 | MGA 4483202 | MGA 4483204 | |
| A-18782 | MGA 4483271 | MGA 4483271 | |
| A-18783 | MGA 4483318 | MGA 4483319 | |
| A-18784 | MGA 4483320 | MGA 4483320 | |
| A-18785 | MGA 4486771 | MGA 4486779 | |
| A-18786 | MGA 4486780 | MGA 4486788 | |
| A-18787 | MGA 4486807 | MGA 4486815 | |
| A-18788 | MGA 4486816 | MGA 4486824 | |
| A-18789 | MGA 4486825 | MGA 4486833 | |
| A-18790 | MGA 4486861 | MGA 4486861 | |
| A-18791 | MGA 4486862 | MGA 4486863 | |
| A-18792 | MGA 4487389 | MGA 4487391 | |
| A-18793 | MGA 4487712 | MGA 4487720 | |
| A-18794 | MGA 4487862 | MGA 4487864 | |
| A-18795 | MGA 4487872 | MGA 4487874 | |
| A-18796 | MGA 4494247 | MGA 4494247 | |
| A-18797 | MGA 4494256 | MGA 4494256 | |
| A-18798 | MGA 4494277 | MGA 4494277 | |
| A-18799 | MGA 4494315 | MGA 4494315 | |
| A-18800 | MGA 4494318 | MGA 4494320 | |
| A-18801 | MGA 4494321 | MGA 4494322 | |
| A-18802 | MGA 4495344 | MGA 4495344 | |
| A-18803 | MGA 4497153 | MGA 4497153 | |
| A-18804 | MGA 4500917 | MGA 4500919 | |
| A-18805 | MGA 4500920 | MGA 4500920 | |
| A-18806 | MGA 4500921 | MGA 4500922 | |
| A-18807 | MGA 4500923 | MGA 4500925 | |
| A-18808 | MGA 4500926 | MGA 4500928 | |
| A-18809 | MGA 4500929 | MGA 4500929 | |
| A-18810 | MGA 4500930 | MGA 4500930 | |
| A-18811 | MGA 4500931 | MGA 4500931 | |
| A-18812 | MGA 4500934 | MGA 4500935 | |
| A-18813 | MGA 4500936 | MGA 4500943 | |
| A-18814 | MGA 4500944 | MGA 4500946 | |
| A-18815 | MGA 4500947 | MGA 4500948 | |
| A-18816 | MGA 4500949 | MGA 4500949 | |
| A-18817 | MGA 4500950 | MGA 4500950 | |
| A-18818 | MGA 4501061 | MGA 4501062 | |
| A-18819 | MGA 4501063 | MGA 4501063 | |
| A-18820 | MGA 4501064 | MGA 4501065 | |
| A-18821 | MGA 4501066 | MGA 4501067 | |
| A-18822 | MGA 4501068 | MGA 4501068 | |
| A-18823 | MGA 4501069 | MGA 4501071 | |
| A-18824 | MGA 4501072 | MGA 4501073 | |
| A-18825 | MGA 4501074 | MGA 4501076 | |
| A-18826 | MGA 4501077 | MGA 4501078 | |
| A-18827 | MGA 4501105 | MGA 4501105 | |

4/1/2008

Exhibit 3 ,
P. 363

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-18828 | MGA 4501106 | MGA 4501107 | |
| A-18829 | MGA 4501108 | MGA 4501109 | |
| A-18830 | MGA 4501110 | MGA 4501110 | |
| A-18831 | MGA 4501120 | MGA 4501120 | |
| A-18832 | MGA 4501130 | MGA 4501130 | |
| A-18833 | MGA 4501131 | MGA 4501135 | |
| A-18834 | MGA 4501136 | MGA 4501138 | |
| A-18835 | MGA 4501139 | MGA 4501141 | |
| A-18836 | MGA 4501142 | MGA 4501143 | |
| A-18837 | MGA 4501391 | MGA 4501391 | |
| A-18838 | MGA 4501392 | MGA 4501393 | |
| A-18839 | MGA 4501394 | MGA 4501394 | |
| A-18840 | MGA 4501395 | MGA 4501399 | |
| A-18841 | MGA 4501400 | MGA 4501402 | |
| A-18842 | MGA 4501403 | MGA 4501405 | |
| A-18843 | MGA 4501406 | MGA 4501408 | |
| A-18844 | MGA 4501409 | MGA 4501409 | |
| A-18845 | MGA 4501521 | MGA 4501528 | |
| A-18846 | MGA 4501529 | MGA 4501530 | |
| A-18847 | MGA 4503848 | MGA 4503849 | |
| A-18848 | MGA 4503850 | MGA 4503850 | |
| A-18849 | MGA 4503851 | MGA 4503853 | |
| A-18850 | MGA 4503854 | MGA 4503854 | |
| A-18851 | MGA 4504379 | MGA 4504380 | |
| A-18852 | MGA 4504382 | MGA 4504384 | |
| A-18853 | MGA 4504395 | MGA 4504396 | |
| A-18854 | MGA 4504555 | MGA 4504555 | |
| A-18855 | MGA 4504556 | MGA 4504558 | |
| A-18856 | MGA 4504559 | MGA 4504562 | |
| A-18857 | MGA 4504563 | MGA 4504563 | |
| A-18858 | MGA 4504584 | MGA 4504584 | |
| A-18859 | MGA 4504585 | MGA 4504585 | |
| A-18860 | MGA 4504586 | MGA 4504603 | |
| A-18861 | MGA 4504604 | MGA 4504631 | |
| A-18862 | MGA 4504633 | MGA 4504633 | |
| A-18863 | MGA 4504653 | MGA 4504653 | |
| A-18864 | MGA 4504696 | MGA 4504697 | |
| A-18865 | MGA 4504698 | MGA 4504700 | |
| A-18866 | MGA 4504716 | MGA 4504719 | |
| A-18867 | MGA 4504723 | MGA 4504725 | |
| A-18868 | MGA 4504726 | MGA 4504727 | |
| A-18869 | MGA 4504728 | MGA 4504729 | |
| A-18870 | MGA 4504730 | MGA 4504730 | |
| A-18871 | MGA 4504768 | MGA 4504769 | |
| A-18872 | MGA 4504770 | MGA 4504771 | |
| A-18873 | MGA 4504781 | MGA 4504782 | |
| A-18874 | MGA 4504783 | MGA 4504783 | |
| A-18875 | MGA 4504920 | MGA 4504920 | |
| A-18876 | MGA 4504921 | MGA 4504921 | |
| A-18877 | MGA 4504922 | MGA 4504922 | |
| A-18878 | MGA 4504923 | MGA 4504923 | |
| A-18879 | MGA 4504924 | MGA 4504924 | |
| A-18880 | MGA 4505050 | MGA 4505051 | |
| A-18881 | MGA 4506648 | MGA 4506649 | |
| A-18882 | MGA 4506651 | MGA 4506651 | |
| A-18883 | MGA 4506652 | MGA 4506653 | |
| A-18884 | MGA 4506657 | MGA 4506657 | |
| A-18885 | MGA 4506660 | MGA 4506660 | |
| A-18886 | MGA 4506665 | MGA 4506666 | |
| A-18887 | MGA 4506693 | MGA 4506694 | |

Exhibit 3,
P. 364

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|-----|-----------------|-----------|-------------------|
| A-18888 | MGA 4506695 | MGA 4506695 | |
| A-18889 | MGA 4506696 | MGA 4506697 | |
| A-18890 | MGA 4506702 | MGA 4506706 | |
| A-18891 | MGA 4506709 | MGA 4506713 | |
| A-18892 | MGA 4506726 | MGA 4506728 | |
| A-18893 | MGA 4506731 | MGA 4506733 | |
| A-18894 | MGA 4512731 | MGA 4512731 | |
| A-18895 | MGA 4512938 | MGA 4512949 | |
| A-18896 | MGA 4513117 | MGA 4513129 | |
| A-18897 | MGA 4513342 | MGA 4513354 | |
| A-18898 | MGA 4515935 | MGA 4515935 | |
| A-18899 | MGA 4516318 | MGA 4516318 | |
| A-18900 | MGA 4516402 | MGA 4516403 | |
| A-18901 | MGA 4516404 | MGA 4516404 | |
| A-18902 | MGA 4516444 | MGA 4516446 | |
| A-18903 | MGA 4517125 | MGA 4517131 | |
| A-18904 | MGA 4517132 | MGA 4517132 | |
| A-18905 | MGA 4518030 | MGA 4518031 | |
| A-18906 | MGA 4518032 | MGA 4518033 | |
| A-18907 | MGA 4519244 | MGA 4519246 | |
| A-18908 | MGA 4519247 | MGA 4519249 | |
| A-18909 | MGA 4519417 | MGA 4519418 | |
| A-18910 | MGA 4519850 | MGA 4519856 | |
| A-18911 | MGA 4519857 | MGA 4519857 | |
| A-18912 | MGA 4519858 | MGA 4519858 | |
| A-18913 | MGA 4519884 | MGA 4519884 | |
| A-18914 | MGA 4520512 | MGA 4520513 | |
| A-18915 | MGA 4520514 | MGA 4520529 | |
| A-18916 | MGA 4520530 | MGA 4520530 | |
| A-18917 | MGA 4520857 | MGA 4520858 | |
| A-18918 | MGA 4521165 | MGA 4521166 | |
| A-18919 | MGA 4521476 | MGA 4521476 | |
| A-18920 | MGA 4521477 | MGA 4521479 | |
| A-18921 | MGA 4522195 | MGA 4522195 | |
| A-18922 | MGA 4522196 | MGA 4522197 | |
| A-18923 | MGA 4522198 | MGA 4522199 | |
| A-18924 | MGA 4522200 | MGA 4522200 | |
| A-18925 | MGA 4522201 | MGA 4522202 | |
| A-18926 | MGA 4522216 | MGA 4522217 | |
| A-18927 | MGA 4522230 | MGA 4522243 | |
| A-18928 | MGA 4522244 | MGA 4522245 | |
| A-18929 | MGA 4522247 | MGA 4522247 | |
| A-18930 | MGA 4522248 | MGA 4522249 | |
| A-18931 | MGA 4522250 | MGA 4522262 | |
| A-18932 | MGA 4522263 | MGA 4522263 | |
| A-18933 | MGA 4522264 | MGA 4522265 | |
| A-18934 | MGA 4522322 | MGA 4522322 | |
| A-18935 | MGA 4522323 | MGA 4522323 | |
| A-18936 | MGA 4522324 | MGA 4522324 | |
| A-18937 | MGA 4522354 | MGA 4522355 | |
| A-18938 | MGA 4522624 | MGA 4522639 | |
| A-18939 | MGA 4529411 | MGA 4529416 | |
| A-18940 | MGA 4530351 | MGA 4530358 | |
| A-18941 | MGA 4530351 | MGA 4530358 | |
| A-18942 | MGA 4532116 | MGA 4532124 | |
| A-18943 | MGA 4532125 | MGA 4532133 | |
| A-18944 | MGA HK 0004111 | MGA HK 0004112 | |
| A-18945 | MGA HK 0004408 | MGA HK0004410 | |
| A-18946 | MGA HK 0011157 | MGA HK 0011157 | |
| A-18947 | MGA HK 0011160 | MGA HK 0011160 | |

4/1/2008

Exhibit _3_ ,
P. _365_

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-18948 | MGA HK 0011162 | MGA HK 0011162 | |
| A-18949 | MGA HK0001176 | MGA HK0001176 | |
| A-18950 | MGA HK0002296 | MGA HK0002297 | |
| A-18951 | MGA HK0011152 | MGAHK0011154 | |
| A-18952 | MGA HK0011156 | MGA HK0011156 | |
| A-18953 | MGA HK009377 | MGA HK0009382 | |
| A-18954 | MGA 0883298 | MGA 0883303 | |
| A-18955 | MGA 000007 | MGA 000009 | |
| A-18956 | MGA 000012 | MGA 000013 | |
| A-18957 | MGA 000043 | MGA 000045 | |
| A-18958 | MGA 000261 | MGA 000261 | |
| A-18959 | MGA 000455 | MGA 000464 | |
| A-18960 | MGA 0005050B | MGA 0005052B | |
| A-18961 | MGA 001291 | MGA 001302 | |
| A-18962 | MGA 001318 | MGA 001327 | |
| A-18963 | MGA 001329 | MGA 001337 | |
| A-18964 | MGA 001338 | MGA 001338 | |
| A-18965 | MGA 001339 | MGA 001339 | |
| A-18966 | MGA 001341 | MGA 001341 | |
| A-18967 | MGA 001345 | MGA 001345 | |
| A-18968 | MGA 001395 | MGA 001405 | |
| A-18969 | MGA 001406 | MGA 001413 | |
| A-18970 | MGA 001429 | MGA 001431 | |
| A-18971 | MGA 001432 | MGA 001460 | |
| A-18972 | MGA 001461 | MGA 001466 | |
| A-18973 | MGA 001467 | MGA 001469 | |
| A-18974 | MGA 001474 | MGA 001474 | |
| A-18975 | MGA 001475 | MGA 001475 | |
| A-18976 | MGA 001481 | MGA 001482 | |
| A-18977 | MGA 001487 | MGA 001489 | |
| A-18978 | MGA 001502 | MGA 001502 | |
| A-18979 | MGA 001503 | MGA 001506 | |
| A-18980 | MGA 001507 | MGA 001507 | |
| A-18981 | MGA 001512 | MGA 001513 | |
| A-18982 | MGA 002616 | MGA 002617 | |
| A-18983 | MGA 002621 | MGA 002621 | |
| A-18984 | MGA 002624 | MGA 002624 | |
| A-18985 | MGA 002631 | MGA 002631 | |
| A-18986 | MGA 002634 | MGA 002634 | |
| A-18987 | MGA 002636 | MGA 002636 | |
| A-18988 | MGA 002637 | MGA 002637 | |
| A-18989 | MGA 004219 | MGA 004219 | |
| A-18990 | MGA 004391 | MGA 004401 | |
| A-18991 | MGA 0046129 | MGA 0046150 | |
| A-18992 | MGA 005573 | MGA 005573 | |
| A-18993 | MGA 006278 | MGA 006278 | |
| A-18994 | MGA 0100023 | MGA 0100023 | |
| A-18995 | MGA 02630 | MGA 02633 | |
| A-18996 | MGA 0615620 | MGA 0615623 | |
| A-18997 | MGA 0883920 | MGA 0883937 | |
| A-18998 | MGA 1448179 | MGA 1448179 | |
| A-18999 | MGA7341 | MGA7351 | |
| A-19000 | MGA7352 | MGA7362 | |
| A-19001 | ML1FR000025 | ML1FR000030 | |
| A-19002 | ML2FR000194 | ML2FR000194 | |
| A-19003 | R 0000446 | R 0000446 | |
| A-19004 | R 0000447 | R 0000447 | |
| A-19005 | R 0000448 | R 0000448 | |
| A-19006 | R 0000449 | R 0000449 | |
| A-19007 | R 0000450 | R 0000450 | |

Exhibit 3
P. 366

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-19008 | R 0000451 | R 0000451 | |
| A-19009 | R 0000454 | R 0000455 | |
| A-19010 | R 0000456 | R 0000457 | |
| A-19011 | R 0000458 | R 0000459 | |
| A-19012 | R 0000460 | R 0000461 | |
| A-19013 | R 0000462 | R 0000463 | |
| A-19014 | R 0000464 | R 0000465 | |
| A-19015 | R 0000466 | R 0000467 | |
| A-19016 | R 0000468 | R 0000469 | |
| A-19017 | R 0000470 | R 0000471 | |
| A-19018 | R 0000472 | R 0000473 | |
| A-19019 | R 0000474 | R 0000475 | |
| A-19020 | R 0000476 | R 0000477 | |
| A-19021 | R 0000478 | R 0000479 | |
| A-19022 | R 0000480 | R 0000481 | |
| A-19023 | R 0000482 | R 0000483 | |
| A-19024 | R 0000484 | R 0000485 | |
| A-19025 | R 0000486 | R 0000487 | |
| A-19026 | R 0000488 | R 0000489 | |
| A-19027 | R 0000490 | R 0000491 | |
| A-19028 | R 0000492 | R 0000493 | |
| A-19029 | R 0000494 | R 0000495 | |
| A-19030 | R 0000496 | R 0000497 | |
| A-19031 | R 0000498 | R 0000499 | |
| A-19032 | R 0000500 | R 0000501 | |
| A-19033 | R 0000502 | R 0000503 | |
| A-19034 | R 0000504 | R 0000505 | |
| A-19035 | R 0000506 | R 0000507 | |
| A-19036 | R 0000508 | R 0000509 | |
| A-19037 | R 0000510 | R 0000511 | |
| A-19038 | R 0000512 | R 0000513 | |
| A-19039 | R 0000514 | R 0000514 | |
| A-19040 | SABW-L 00062 | SABW-L 00072 | |
| A-19041 | SABW-L 0060 | SABW-L 00061 | |
| A-19042 | SBKMW-M 0005 | SBKMW-M 0005 | |
| A-19043 | SBKMW-M 0007 | SBKMW-M 0007 | |
| A-19044 | SBKMW-M 0009 | SBKMW-M 0009 | |
| A-19045 | SBKMW-M 0011 | SBKMW-M 0011 | |
| A-19046 | SBKMW-M 0013 | SBKMW-M 0013 | |
| A-19047 | SBKMW-M 0015 | SBKMW-M 0015 | |
| A-19048 | SH 0001 | SH 0001 | |
| A-19049 | SH 0002 | SH 0002 | |
| A-19050 | SH 0004 | SH 0004 | |
| A-19051 | SH 0005 | SH 0005 | |
| A-19052 | SH 0006 | SH 0006 | |
| A-19053 | SH 0007 | SH 0007 | |
| A-19054 | SH 0008 | SH 0008 | |
| A-19055 | SH 0009 | SH 0009 | |
| A-19056 | SH 0010 | SH 0010 | |
| A-19057 | SH 0012 | SH 0012 | |
| A-19058 | SH 0013 | SH 0013 | |
| A-19059 | SH 0014 | SH 0014 | |
| A-19060 | SH 0015, | SH 0015, | |
| A-19061 | SH 0016 | SH 0016 | |
| A-19062 | SH 0017 | SH 0017 | |
| A-19063 | SH 0018 | SH 0018 | |
| A-19064 | SH 0019 | SH 0019 | |
| A-19065 | SH 0020 | SH 0020 | |
| A-19066 | SH 0021 | SH 0021 | |
| A-19067 | SH 0022 | SH 0022 | |

4/1/2008

Exhibit 3
P. 367

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|-----|-----------------|-----------|-------------------|
| A-19068 | SH 0024 | SH 0024 | |
| A-19069 | SH 0030 | SH 0030 | |
| A-19070 | SH 0031 | SH 0031 | |
| A-19071 | SH 0032 | SH 0032 | |
| A-19072 | SH 0032 | SH 0032 | |
| A-19073 | SH 0038 | SH 0039 | |
| A-19074 | SH 0040 | SH 0040 | |
| A-19075 | SH 0041 | SH 0041 | |
| A-19076 | SH 0042 | SH 0042 | |
| A-19077 | SH 0043 | SH 0043 | |
| A-19078 | SH 0044 | SH 0044 | |
| A-19079 | SH 0045 | SH 0045 | |
| A-19080 | SH 0046 | SH 0046 | |
| A-19081 | SH 005 | SH 005 | |
| A-19082 | SH 0051 | SH 0051 | |
| A-19083 | SH 0052 | SH 0052 | |
| A-19084 | SH 0053 | SH 0053 | |
| A-19085 | SH 0054 | SH 0054 | |
| A-19086 | SH 0059 | SH 0059 | |
| A-19087 | SH 0060 | SH 0060 | |
| A-19088 | SH 0066 | SH 0066 | |
| A-19089 | SH 0067 | SH 0067 | |
| A-19090 | SH 0072 | SH 0072 | |
| A-19091 | SH 0077 | SH 0077 | |
| A-19092 | SH 0079 | SH 0079 | |
| A-19093 | SH 0080 | SH 0080 | |
| A-19094 | SH 0081 | SH 0081 | |
| A-19095 | SH 0083 | SH 0083 | |
| A-19096 | SH 0084 | SH 0084 | |
| A-19097 | SH 0085 | SH 0085 | |
| A-19098 | SH 0092 | SH 0092 | |
| A-19099 | SH 0093 | SH 0093 | |
| A-19100 | SH 0096 | SH 0096 | |
| A-19101 | SH 0097B | SH 0097B | |
| A-19102 | SH 0102 | SH 0104 | |
| A-19103 | SH 0105 | SH 0105 | |
| A-19104 | SH 0108B | SH 0108B | |
| A-19105 | SH 0112 | SH 0112 | |
| A-19106 | SH 0121 | SH 0121 | |
| A-19107 | SH 0121 | SH 0121 | |
| A-19108 | SH 0128 | SH 0128 | |
| A-19109 | SH 122 | SH 122, | |
| A-19110 | SH 123 | SH 123 | |
| A-19111 | SH 127 | SH 127 | |
| A-19112 | SH0025 | SH0025 | |
| A-19113 | SH0082 | SH0082 | |
| A-19114 | SL 00013 | SL 00063 | |
| A-19115 | SL00002 | SL00002 | |
| A-19116 | TARM 0073 | TARM 0073 | |
| A-19117 | TP0001 | TP0002 | |
| A-19118 | TP0005 | TP0005 | |
| A-19119 | TP0007 | TP0007 | |
| A-19120 | TP0008 | TP0009 | |
| A-19121 | TP0010 | TP0010 | |
| A-19122 | TP0011 | TP0011 | |
| A-19123 | TP0012 | TP0017 | |
| A-19124 | TP0109 | TP0119 | |
| A-19125 | UB 0014 | UB 0014 | |
| A-19126 | UB 0016 | UB 0016 | |
| A-19127 | UB 0017 | UB 0017 | |

Exhibit 3 ,
P. 368

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|-----|-----------------|-----------|-------------------|
| A-19128 | UB 0026 | UB 0026 | |
| A-19129 | UB 0127 B | UB 0127 B | |
| A-19130 | WFB 0003 | WFB 0004 | |
| A-19131 | WFB 0005 | WFB 0005 | |
| A-19132 | WFB 0006 | WFB 0007 | |
| A-19133 | WFB 0008 | WFB 0009 | |
| A-19134 | WFB 0010 | WFB 0011 | |
| A-19135 | WFB 0012 | WFB 0013 | |
| A-19136 | WFB 0014 | WFB 0015 | |
| A-19137 | WFB 0016 | WFB 0017 | |
| A-19138 | WFB 0018 | WFB 0019 | |
| A-19139 | WFB 0020 | WFB 0021 | |
| A-19140 | WFB 0022 | WFB 0023 | |
| A-19141 | WFB 0023 | WFB 0023 | |
| A-19142 | WFB 0024 | WFB 0025 | |
| A-19143 | WFB 0026 | WFB 0027 | |
| A-19144 | WFB 0028 | WFB 0029 | |
| A-19145 | WFB 0030 | WFB 0031 | |
| A-19146 | WFB 0032 | WFB 0033 | |
| A-19147 | WFB 0034 | WFB 0035 | |
| A-19148 | WFB 0036 | WFB 0039 | |
| A-19149 | WFB 0040 | WFB 0041 | |
| A-19150 | WFB 0042 | WFB 0043 | |
| A-19151 | WFB 0042 | WFB 0043 | |
| A-19152 | WFB 0044 | WFB 0045 | |
| A-19153 | WFB 0046 | WFB 0047 | |
| A-19154 | WFB 0048 | WFB 0049 | |
| A-19155 | WFB 0050 | WFB 0051 | |
| A-19156 | WFB 0052 | WFB 0053 | |
| A-19157 | WFB 0054 | WFB 0055 | |
| A-19158 | WFB 0056 | WFB 0057 | |
| A-19159 | WFB 0058 | WFB 0059 | |
| A-19160 | WFB 0060 | WFB 0061 | |
| A-19161 | WFB 0062 | WFB 0063 | |
| A-19162 | WFB 0064 | WFB 0065 | |
| A-19163 | WFB 0066 | WFB 0067 | |
| A-19164 | WFB 0068 | WFB 0069 | |
| A-19165 | WFB 0070 | WFB 0071 | |
| A-19166 | WFB 0072 | WFB 0072 | |
| A-19167 | WFB 0073 | WFB 0074 | |
| A-19168 | WFB 0075 | WFB 0076 | |
| A-19169 | WFB 0077 | WFB 0078 | |
| A-19170 | WFB 0079 | WFB 0080 | |
| A-19171 | WFB 0081 | WFB 0082 | |
| A-19172 | WFB 0083 | WFB 0084 | |
| A-19173 | WFB 0085 | WFB 0086 | |
| A-19174 | WFB 0087 | WFB 0088 | |
| A-19175 | WFB 0089 | WFB 0089 | |
| A-19176 | WFB 0090 | WFB 0090 | |
| A-19177 | WFB 0091 | WFB 0091 | |
| A-19178 | WFB 0092 | WFB 0092 | |
| A-19179 | WFB 0093 | WFB 0093 | |
| A-19180 | WFB 0094 | WFB 0094 | |
| A-19181 | WFB 0095 | WFB 0095 | |
| A-19182 | WFB 0096 | WFB 0096 | |
| A-19183 | WFB 0097 | WFB 0097 | |
| A-19184 | WFB 0098 | WFB 0098 | |
| A-19185 | WFB 0099 | WFB 0099 | |
| A-19186 | WFB 0100 | WFB 0100 | |
| A-19187 | WFB 0101 | WFB 0101 | |

4/1/2008

Exhibit _3_,
P. _369_

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-19188 | WFB 0102 | WFB 0102 | |
| A-19189 | WFB 0103 | WFB 0103 | |
| A-19190 | WFB 0104 | WFB 0104 | |
| A-19191 | WFB 0105 | WFB 0105 | |
| A-19192 | WFB 0106 | WFB 0106 | |
| A-19193 | WFB 0107 | WFB 0107 | |
| A-19194 | WFB 0108 | WFB 0108 | |
| A-19195 | WFB 0109 | WFB 0109 | |
| A-19196 | WFB 0110 | WFB 0110 | |
| A-19197 | WFB 0111 | WFB 0111 | |
| A-19198 | WFB 0112 | WFB 0112 | |
| A-19199 | WFB 0113 | WFB 0113 | |
| A-19200 | WFB 0114 | WFB 0114 | |
| A-19201 | WFB 0115 | WFB 0115 | |
| A-19202 | WFB 0116 | WFB 0116 | |
| A-19203 | WFB 0117 | WFB 0117 | |
| A-19204 | WFB 0118 | WFB 0118 | |
| A-19205 | WFB 0119 | WFB 0119 | |
| A-19206 | WFB 0120 | WFB 0120 | |
| A-19207 | WFB 0121 | WFB 0121 | |
| A-19208 | WFB 0122 | WFB 0122 | |
| A-19209 | WFB 0123 | WFB 0123 | |
| A-19210 | WFB 0124 | WFB 0124 | |
| A-19211 | WFB 0125 | WFB 0125 | |
| A-19212 | WFB 0126 | WFB 0126 | |
| A-19213 | WFB 0127 | WFB 0127 | |
| A-19214 | WFB 0128 | WFB 0128 | |
| A-19215 | WFB 0129 | WFB 0129 | |
| A-19216 | WFB 0130 | WFB 0130 | |
| A-19217 | WFB 0131 | WFB 0131 | |
| A-19218 | WFB 0132 | WFB 0132 | |
| A-19219 | WFB 0133 | WFB 0133 | |
| A-19220 | WFB 0134 | WFB 0134 | |
| A-19221 | WFB 0135 | WFB 0135 | |
| A-19222 | WFB 0136 | WFB 0136 | |
| A-19223 | WFB 0137 | WFB 0137 | |
| A-19224 | WFB 0138 | WFB 0138 | |
| A-19225 | WFB 0139 | WFB 0139 | |
| A-19226 | WFB 0140 | WFB 0140 | |
| A-19227 | WFB 0141 | WFB 0141 | |
| A-19228 | WFB 0142 | WFB 0142 | |
| A-19229 | WFB 0143 | WFB 0143 | |
| A-19230 | WFB 0144 | WFB 0144 | |
| A-19231 | WFB 0145 | WFB 0145 | |
| A-19232 | WFB 0146 | WFB 0146 | |
| A-19233 | WFB 0147 | WFB 0147 | |
| A-19234 | WFB 0148 | WFB 0148 | |
| A-19235 | WFB 0149 | WFB 0149 | |
| A-19236 | WFB 0150 | WFB 0150 | |
| A-19237 | WFB 0151 | WFB 0151 | |
| A-19238 | WFB 0152 | WFB 0152 | |
| A-19239 | WFB 0153 | WFB 0153 | |
| A-19240 | WFB 0154 | WFB 0154 | |
| A-19241 | WFB 0155 | WFB 0155 | |
| A-19242 | WFB 0156 | WFB 0156 | |
| A-19243 | WFB 0157 | WFB 0157 | |
| A-19244 | WFB 0158 | WFB 0158 | |
| A-19245 | WFB 0159 | WFB 0159 | |
| A-19246 | WFB 0160 | WFB 0160 | |
| A-19247 | WFB 0161 | WFB 0161 | |

Exhibit  3 ,
P. 370

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-19248 | WFB 0162 | WFB 0162 | |
| A-19249 | WFB 0163 | WFB 0163 | |
| A-19250 | WFB 0164 | WFB 0164 | |
| A-19251 | WFB 0165 | WFB 0165 | |
| A-19252 | WFB 0166 | WFB 0166 | |
| A-19253 | WFB 0167 | WFB 0167 | |
| A-19254 | WFB 0168 | WFB 0168 | |
| A-19255 | WFB 0169 | WFB 0169 | |
| A-19256 | WFB 0170 | WFB 0170 | |
| A-19257 | WFB 0171 | WFB 0171 | |
| A-19258 | WFB 0172 | WFB 0172 | |
| A-19259 | WFB 0173 | WFB 0173 | |
| A-19260 | WFB 0174 | WFB 0174 | |
| A-19261 | WFB 0175 | WFB 0175 | |
| A-19262 | WFB 0176 | WFB 0176 | |
| A-19263 | WFB 0177 | WFB 0177 | |
| A-19264 | WFB 0178 | WFB 0178 | |
| A-19265 | WFB 0179 | WFB 0179 | |
| A-19266 | WFB 0180 | WFB 0180 | |
| A-19267 | WFB 0181 | WFB 0181 | |
| A-19268 | WFB 0182 | WFB 0182 | |
| A-19269 | WFB 0183 | WFB 0183 | |
| A-19270 | WFB 0184 | WFB 0184 | |
| A-19271 | WFB 0185 | WFB 0185 | |
| A-19272 | WFB 0186 | WFB 0186 | |
| A-19273 | WFB 0187 | WFB 0187 | |
| A-19274 | WFB 0188 | WFB 0188 | |
| A-19275 | WFB 0189 | WFB 0189 | |
| A-19276 | WFB 0190 | WFB 0190 | |
| A-19277 | WFB 0191 | WFB 0191 | |
| A-19278 | WFB 0192 | WFB 0192 | |
| A-19279 | WFB 0193 | WFB 0193 | |
| A-19280 | WFB 0194 | WFB 0194 | |
| A-19281 | WFB 0195 | WFB 0195 | |
| A-19282 | WFB 0196 | WFB 0196 | |
| A-19283 | WFB 0197 | WFB 0197 | |
| A-19284 | WFB 0198 | WFB 0198 | |
| A-19285 | WFB 0199 | WFB 0199 | |
| A-19286 | WFB 0200 | WFB 0200 | |
| A-19287 | WFB 0201 | WFB 0201 | |
| A-19288 | WFB 0202 | WFB 0202 | |
| A-19289 | WFB 0203 | WFB 0203 | |
| A-19290 | WFB 0204 | WFB 0204 | |
| A-19291 | WFB 0205 | WFB 0205 | |
| A-19292 | WFB 0206 | WFB 0206 | |
| A-19293 | WFB 0207 | WFB 0207 | |
| A-19294 | WFB 0208 | WFB 0208 | |
| A-19295 | WFB 0209 | WFB 0209 | |
| A-19296 | WFB 0210 | WFB 0210 | |
| A-19297 | WFB 0211 | WFB 0212 | |
| A-19298 | WFB 0213 | WFB 0213 | |
| A-19299 | WFB 0214 | WFB 0215 | |
| A-19300 | WFB 0216 | WFB 0216 | |
| A-19301 | WFB 0217 | WFB 0218 | |
| A-19302 | WFB 0219 | WFB 0220 | |
| A-19303 | WFB 0221 | WFB 0221 | |
| A-19304 | WFB 0222 | WFB 0223 | |
| A-19305 | WFB 0224 | WFB 0225 | |
| A-19306 | WFB 0226 | WFB 0227 | |
| A-19307 | WFB 0228 | WFB 0229 | |

4/1/2008

Exhibit 3
P. 371

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|-----|-----------------|-----------|-------------------|
| A-19308 | WFB 0230 | WFB 0231 | |
| A-19309 | WFB 0232 | WFB 0233 | |
| A-19310 | WFB 0234 | WFB 0235 | |
| A-19311 | WFB 0236 | WFB 0236 | |
| A-19312 | WFB 0237 | WFB 0238 | |
| A-19313 | WFB 0239 | WFB 0240 | |
| A-19314 | WFB 0241 | WFB 0242 | |
| A-19315 | WFB 0243 | WFB 0244 | |
| A-19316 | WFB 0245 | WFB 0246 | |
| A-19317 | WFB 0247 | WFB 0248 | |
| A-19318 | WFB 0249 | WFB 0250 | |
| A-19319 | WFB 0251 | WFB 0252 | |
| A-19320 | WFB 0253 | WFB 0254 | |
| A-19321 | WFB 0255 | WFB 0255 | |
| A-19322 | WFB 0256 | WFB 0257 | |
| A-19323 | WFB 0258 | WFB 0259 | |
| A-19324 | WFB 0260 | WFB 0260 | |
| A-19325 | WFB 0261 | WFB 0261 | |
| A-19326 | WFB 0262 | WFB 0262 | |
| A-19327 | WFB 0263 | WFB 0263 | |
| A-19328 | WFB 0264 | WFB 0264 | |
| A-19329 | WFB 0265 | WFB 0266 | |
| A-19330 | WFB 0267 | WFB 0268 | |
| A-19331 | WFB 0269 | WFB 0269 | |
| A-19332 | WFB 0270 | WFB 0271 | |
| A-19333 | WFB 0272 | WFB 0272 | |
| A-19334 | WFB 0273 | WFB 0274 | |
| A-19335 | WFB 0275 | WFB 0275 | |
| A-19336 | WFB 0276 | WFB 0277 | |
| A-19337 | WFB 0278 | WFB 0278 | |
| A-19338 | WFB 0279 | WFB 0279 | |
| A-19339 | WFB 0280 | WFB 0280 | |
| A-19340 | WFB 0281 | WFB 0281 | |
| A-19341 | WFB 0282 | WFB 0282 | |
| A-19342 | WFB 0283 | WFB 0284 | |
| A-19343 | WFB 0285 | WFB 0286 | |
| A-19344 | WFB 0287 | WFB 0287 | |
| A-19345 | WFB 0288 | WFB 0288 | |
| A-19346 | WFB 0289 | WFB 0289 | |
| A-19347 | WFB 0290 | WFB 0290 | |
| A-19348 | WFB 0291 | WFB 0291 | |
| A-19349 | WFB 0292 | WFB 0292 | |
| A-19350 | WFB 0293 | WFB 0293 | |
| A-19351 | WFB 0294 | WFB 0294 | |
| A-19352 | WFB 0295 | WFB 0295 | |
| A-19353 | WFB 0296 | WFB 0296 | |
| A-19354 | WFB 0297 | WFB 0297 | |
| A-19355 | WFB 0298 | WFB 0298 | |
| A-19356 | WFB 0299 | WFB 0299 | |
| A-19357 | WFB 0300 | WFB 0300 | |
| A-19358 | WFB 0301 | WFB 0301 | |
| A-19359 | WFB 0302 | WFB 0302 | |
| A-19360 | WFB 0303 | WFB 0303 | |
| A-19361 | WFB 0304 | WFB 0304 | |
| A-19362 | WFB 0305 | WFB 0305 | |
| A-19363 | WFB 0306 | WFB 0306 | |
| A-19364 | WFB 0307 | WFB 0307 | |
| A-19365 | WFB 0308 | WFB 0308 | |
| A-19366 | WFB 0309 | WFB 0309 | |
| A-19367 | WFB 0310 | WFB 0310 | |

4/1/2008

Exhibit 3 ,
P. 372

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-19368 | WFB 0311 | WFB 0311 | |
| A-19369 | WFB 0312 | WFB 0312 | |
| A-19370 | WFB 0313 | WFB 0313 | |
| A-19371 | WFB 0314 | WFB 0314 | |
| A-19372 | WFB 0315 | WFB 0315 | |
| A-19373 | WFB 0316 | WFB 0316 | |
| A-19374 | WFB 0317 | WFB 0317 | |
| A-19375 | WFB 0318 | WFB 0318 | |
| A-19376 | WFB 0319 | WFB 0319 | |
| A-19377 | WFB 0320 | WFB 0320 | |
| A-19378 | WFB 0321 | WFB 0321 | |
| A-19379 | WFB 0322 | WFB 0322 | |
| A-19380 | WFB 0323 | WFB 0323 | |
| A-19381 | WFB 0324 | WFB 0324 | |
| A-19382 | WFB 0325 | WFB 0325 | |
| A-19383 | WFB 0326 | WFB 0326 | |
| A-19384 | WFB 0327 | WFB 0327 | |
| A-19385 | WFB 0328 | WFB 0328 | |
| A-19386 | WFB 0329 | WFB 0329 | |
| A-19387 | WFB 0330 | WFB 0330 | |
| A-19388 | WFB 0331 | WFB 0331 | |
| A-19389 | WFB 0332 | WFB 0332 | |
| A-19390 | WFB 0333 | WFB 0333 | |
| A-19391 | WFB 0334 | WFB 0334 | |
| A-19392 | WFB 0335 | WFB 0335 | |
| A-19393 | WFB 0336 | WFB 0336 | |
| A-19394 | WFB 0337 | WFB 0337 | |
| A-19395 | WFB 0338 | WFB 0338 | |
| A-19396 | WFB 0339 | WFB 0339 | |
| A-19397 | WFB 0340 | WFB 0340 | |
| A-19398 | WFB 0341 | WFB 0341 | |
| A-19399 | WFB 0342 | WFB 0342 | |
| A-19400 | WFB 0343 | WFB 0343 | |
| A-19401 | WFB 0344 | WFB 0344 | |
| A-19402 | WFB 0345 | WFB 0345 | |
| A-19403 | WFB 0346 | WFB 0346 | |
| A-19404 | WFB 0347 | WFB 0347 | |
| A-19405 | WFB 0348 | WFB 0348 | |
| A-19406 | WFB 0349 | WFB 0349 | |
| A-19407 | WFB 0350 | WFB 0350 | |
| A-19408 | WFB 0351 | WFB 0351 | |
| A-19409 | WFB 0352 | WFB 0352 | |
| A-19410 | WFB 0353 | WFB 0353 | |
| A-19411 | WFB 0354 | WFB 0354 | |
| A-19412 | WFB 0355 | WFB 0355 | |
| A-19413 | WFB 0356 | WFB 0356 | |
| A-19414 | WFB 0357 | WFB 0357 | |
| A-19415 | WFB 0358 | WFB 0358 | |
| A-19416 | WFB 0359 | WFB 0359 | |
| A-19417 | WFB 0360 | WFB 0360 | |
| A-19418 | WFB 0361 | WFB 0361 | |
| A-19419 | WFB 0362 | WFB 0362 | |
| A-19420 | WFB 0363 | WFB 0363 | |
| A-19421 | WFB 0364 | WFB 0364 | |
| A-19422 | WFB 0365 | WFB 0365 | |
| A-19423 | WFB 0366 | WFB 0366 | |
| A-19424 | WFB 0367 | WFB 0367 | |
| A-19425 | WFB 0368 | WFB 0368 | |
| A-19426 | WFB 0369 | WFB 0369 | |
| A-19427 | WFB 0370 | WFB 0370 | |



Exhibit 3
P. 373

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-19428 | WFB 0371 | WFB 0371 | |
| A-19429 | WFB 0372 | WFB 0372 | |
| A-19430 | WFB 0373 | WFB 0373 | |
| A-19431 | WFB 0374 | WFB 0374 | |
| A-19432 | WFB 0375 | WFB 0375 | |
| A-19433 | WFB 0376 | WFB 0377 | |
| A-19434 | WFB 0378 | WFB 0378 | |
| A-19435 | WFB 0379 | WFB 0379 | |
| A-19436 | WFB 0380 | WFB 0380 | |
| A-19437 | WFB 0381 | WFB 0381 | |
| A-19438 | WFB 0382 | WFB 0382 | |
| A-19439 | WFB 0383 | WFB 0383 | |
| A-19440 | WFB 0384 | WFB 0384 | |
| A-19441 | WFB 0385 | WFB 0385 | |
| A-19442 | WFB 0386 | WFB 0386 | |
| A-19443 | WFB 0387 | WFB 0387 | |
| A-19444 | WFB 0388 | WFB 0388 | |
| A-19445 | WFB 0389 | WFB 0389 | |
| A-19446 | WFB 0390 | WFB 0390 | |
| A-19447 | WFB 0391 | WFB 0391 | |
| A-19448 | WFB 0392 | WFB 0392 | |
| A-19449 | WFB 0393 | WFB 0393 | |
| A-19450 | WFB 0394 | WFB 0394 | |
| A-19451 | WFB 0395 | WFB 0395 | |
| A-19452 | WFB 0396 | WFB 0396 | |
| A-19453 | WFB 0397 | WFB 0397 | |
| A-19454 | WFB 0398 | WFB 0398 | |
| A-19455 | WFB 0399 | WFB 0399 | |
| A-19456 | WFB 0400 | WFB 0400 | |
| A-19457 | WFB 0401 | WFB 0401 | |
| A-19458 | WFB 0402 | WFB 0402 | |
| A-19459 | WFB 0403 | WFB 0403 | |
| A-19460 | WFB 0404 | WFB 0404 | |
| A-19461 | WFB 0405 | WFB 0405 | |
| A-19462 | WFB 0406 | WFB 0406 | |
| A-19463 | WFB 0407 | WFB 0407 | |
| A-19464 | WFB 0408 | WFB 0408 | |
| A-19465 | WFB 0409 | WFB 0409 | |
| A-19466 | WFB 0410 | WFB 0410 | |
| A-19467 | WFB 0411 | WFB 0411 | |
| A-19468 | WFB 0412 | WFB 0412 | |
| A-19469 | WFB 0413 | WFB 0413 | |
| A-19470 | WFB 0414 | WFB 0414 | |
| A-19471 | WFB 0415 | WFB 0415 | |
| A-19472 | WFB 0416 | WFB 0416 | |
| A-19473 | WFB 0417 | WFB 0417 | |
| A-19474 | WFB 0418 | WFB 0418 | |
| A-19475 | WFB 0422 | WFB 0423 | |
| A-19476 | WFB 0424 | WFB 0424 | |
| A-19477 | WFB 0425 | WFB 0425 | |
| A-19478 | WFB 0426 | WFB 0426 | |
| A-19479 | WFB 0427 | WFB 0427 | |
| A-19480 | WFB 0428 | WFB 0428 | |
| A-19481 | WFB 0429 | WFB 0429 | |
| A-19482 | WFB 0430 | WFB 0430 | |
| A-19483 | WFB 0431 | WFB 0431 | |
| A-19484 | WFB 0432 | WFB 0432 | |
| A-19485 | WFB 0433 | WFB 0433 | |
| A-19486 | WFB 0434 | WFB 0434 | |
| A-19487 | WFB 0435 | WFB 0435 | |

4/1/2008

Exhibit 3
P. 374

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|-----|-----------------|-----------|-------------------|
| A-19488 | WFB 0436 | WFB 0436 | |
| A-19489 | WFB 0442 | WFB 0442 | |
| A-19490 | WFB 0443 | WFB 0443 | |
| A-19491 | WFB 0444 | WFB 0444 | |
| A-19492 | WFB 0445 | WFB 0445 | |
| A-19493 | WFB 0446 | WFB 0446 | |
| A-19494 | WFB 0452 | WFB 0452 | |
| A-19495 | WFB 0455 | WFB 0455 | |
| A-19496 | WFB 0456 | WFB 0456 | |
| A-19497 | WFB 0457 | WFB 0457 | |
| A-19498 | WFB 0460 | WFB 0460 | |
| A-19499 | WFB 0461 | WFB 0461 | |
| A-19500 | WFB 0462 | WFB 0462 | |
| A-19501 | WFB 0463 | WFB 0463 | |
| A-19502 | WFB 0464 | WFB 0464 | |
| A-19503 | WFB 0465 | WFB 0465 | |
| A-19504 | WFB 0466 | WFB 0466 | |
| A-19505 | WFB 0467 | WFB 0467 | |
| A-19506 | WFB 0468 | WFB 0468 | |
| A-19507 | WFB 0469 | WFB 0469 | |
| A-19508 | WFB 0470 | WFB 0470 | |
| A-19509 | WFB 0471 | WFB 0471 | |
| A-19510 | WFB 0472 | WFB 0472 | |
| A-19511 | WFB 0473 | WFB 0473 | |
| A-19512 | WFB 0474 | WFB 0474 | |
| A-19513 | WFB 0475 | WFB 0475 | |
| A-19514 | WFB 0476 | WFB 0476 | |
| A-19515 | WFB 0477 | WFB 0477 | |
| A-19516 | WFB 0478 | WFB 0478 | |
| A-19517 | WFB 0479 | WFB 0479 | |
| A-19518 | WFB 0480 | WFB 0480 | |
| A-19519 | WFB 0481 | WFB 0481 | |
| A-19520 | WFB 0482 | WFB 0482 | |
| A-19521 | WFB 0483 | WFB 0483 | |
| A-19522 | WFB 0484 | WFB 0484 | |
| A-19523 | WFB 0485 | WFB 0485 | |
| A-19524 | WFB 0486 | WFB 0486 | |
| A-19525 | WFB 0487 | WFB 0487 | |
| A-19526 | WFB 0488 | WFB 0488 | |
| A-19527 | WFB 0489 | WFB 0489 | |
| A-19528 | WFB 0490 | WFB 0490 | |
| A-19529 | WFB 0491 | WFB 0491 | |
| A-19530 | WFB 0492 | WFB 0492 | |
| A-19531 | WFB 0493 | WFB 0493 | |
| A-19532 | WFB 0494 | WFB 0494 | |
| A-19533 | WFB 0495 | WFB 0495 | |
| A-19534 | WFB 0496 | WFB 0496 | |
| A-19535 | WFB 0497 | WFB 0497 | |
| A-19536 | WFB 0498 | WFB 0498 | |
| A-19537 | WFB 0499 | WFB 0499 | |
| A-19538 | WFB 0500 | WFB 0500 | |
| A-19539 | WFB 0501 | WFB 0501 | |
| A-19540 | WFB 0502 | WFB 0502 | |
| A-19541 | WFB 0503 | WFB 0503 | |
| A-19542 | WFB 0504 | WFB 0504 | |
| A-19543 | WFB 0505 | WFB 0505 | |
| A-19544 | WFB 0506 | WFB 0506 | |
| A-19545 | WFB 0507 | WFB 0507 | |
| A-19546 | WFB 0508 | WFB 0508 | |
| A-19547 | WFB 0509 | WFB 0509 | |

Exhibit  3
P. 375

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|-----|-----------------|-----------|-------------------|
| A-19548 | WFB 0510 | WFB 0510 | |
| A-19549 | WFB 0511 | WFB 0511 | |
| A-19550 | WFB 0512 | WFB 0512 | |
| A-19551 | WFB 0513 | WFB 0513 | |
| A-19552 | WFB 0514 | WFB 0514 | |
| A-19553 | WFB 0515 | WFB 0515 | |
| A-19554 | WFB 0516 | WFB 0516 | |
| A-19555 | WFB 0517 | WFB 0517 | |
| A-19556 | WFB 0518 | WFB 0518 | |
| A-19557 | WFB 0519 | WFB 0519 | |
| A-19558 | WFB 0520 | WFB 0520 | |
| A-19559 | WFB 0521 | WFB 0521 | |
| A-19560 | WFB 0522 | WFB 0522 | |
| A-19561 | WFB 0523 | WFB 0523 | |
| A-19562 | WFB 0524 | WFB 0524 | |
| A-19563 | WFB 0525 | WFB 0525 | |
| A-19564 | WFB 0526 | WFB 0526 | |
| A-19565 | WFB 0527 | WFB 0527 | |
| A-19566 | WFB 0528 | WFB 0528 | |
| A-19567 | WFB 0530 | WFB 0530 | |
| A-19568 | WFB 0531 | WFB 0531 | |
| A-19569 | WFB 0532 | WFB 0532 | |
| A-19570 | WFB 0533 | WFB 0533 | |
| A-19571 | WFB 0534 | WFB 0534 | |
| A-19572 | WFB 0535 | WFB 0535 | |
| A-19573 | WFB 0536 | WFB 0536 | |
| A-19574 | WFB 0537 | WFB 0537 | |
| A-19575 | WFB 0538 | WFB 0538 | |
| A-19576 | WFB 0539 | WFB 0539 | |
| A-19577 | WFB 0540 | WFB 0540 | |
| A-19578 | WFB 0541 | WFB 0541 | |
| A-19579 | WFB 0542 | WFB 0542 | |
| A-19580 | WFB 0543 | WFB 0543 | |
| A-19581 | WFB 0544 | WFB 0544 | |
| A-19582 | WFB 0545 | WFB 0545 | |
| A-19583 | WFB 0546 | WFB 0546 | |
| A-19584 | WFB 0547 | WFB 0547 | |
| A-19585 | WFB 0548 | WFB 0548 | |
| A-19586 | WFB 0549 | WFB 0549 | |
| A-19587 | WFB 0550 | WFB 0550 | |
| A-19588 | WFB 0551 | WFB 0551 | |
| A-19589 | WFB 0552 | WFB 0552 | |
| A-19590 | WFB 0553 | WFB 0553 | |
| A-19591 | WFB 0554 | WFB 0554 | |
| A-19592 | WFB 0555 | WFB 0555 | |
| A-19593 | WFB 0556 | WFB 0556 | |
| A-19594 | WFB 0557 | WFB 0557 | |
| A-19595 | WFB 0558 | WFB 0558 | |
| A-19596 | WFB 0559 | WFB 0559 | |
| A-19597 | WFB 0560 | WFB 0560 | |
| A-19598 | WFB 0561 | WFB 0561 | |
| A-19599 | WFB 0562 | WFB 0562 | |
| A-19600 | WFB 0563 | WFB 0563 | |
| A-19601 | WFB 0564 | WFB 0564 | |
| A-19602 | WFB 0565 | WFB 0565 | |
| A-19603 | WFB 0566 | WFB 0566 | |
| A-19604 | WFB 0567 | WFB 0567 | |
| A-19605 | WFB 0568 | WFB 0568 | |
| A-19606 | WFB 0569 | WFB 0569 | |
| A-19607 | WFB 0570 | WFB 0570 | |

4/1/2008

Exhibit  3
P.  376

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|-----|-----------------|-----------|-------------------|
| A-19608 | WFB 0571 | WFB 0571 | |
| A-19609 | WFB 0572 | WFB 0572 | |
| A-19610 | WFB 0573 | WFB 0573 | |
| A-19611 | WFB 0574 | WFB 0574 | |
| A-19612 | WFB 0575 | WFB 0575 | |
| A-19613 | WFB 0576 | WFB 0576 | |
| A-19614 | WFB 0577 | WFB 0577 | |
| A-19615 | WFB 0578 | WFB 0578 | |
| A-19616 | WFB 0579 | WFB 0579 | |
| A-19617 | WFB 0580 | WFB 0580 | |
| A-19618 | WFB 0581 | WFB 0581 | |
| A-19619 | WFB 0582 | WFB 0582 | |
| A-19620 | WFB 0583 | WFB 0583 | |
| A-19621 | WFB 0584 | WFB 0584 | |
| A-19622 | WFB 0585 | WFB 0585 | |
| A-19623 | WFB 0586 | WFB 0586 | |
| A-19624 | WFB 0587 | WFB 0587 | |
| A-19625 | WFB 0588 | WFB 0588 | |
| A-19626 | WFB 0589 | WFB 0589 | |
| A-19627 | WFB 0590 | WFB 0590 | |
| A-19628 | WFB 0591 | WFB 0591 | |
| A-19629 | WFB 0592 | WFB 0592 | |
| A-19630 | WFB 0593 | WFB 0593 | |
| A-19631 | WFB 0594 | WFB 0594 | |
| A-19632 | WFB 0595 | WFB 0595 | |
| A-19633 | WFB 0596 | WFB 0596 | |
| A-19634 | WFB 0597 | WFB 0597 | |
| A-19635 | WFB 0598 | WFB 0598 | |
| A-19636 | WFB 0599 | WFB 0599 | |
| A-19637 | WFB 0600 | WFB 0600 | |
| A-19638 | WFB 0601 | WFB 0601 | |
| A-19639 | WFB 0602 | WFB 0602 | |
| A-19640 | WFB 0603 | WFB 0603 | |
| A-19641 | WFB 0604 | WFB 0604 | |
| A-19642 | WFB 0605 | WFB 0605 | |
| A-19643 | WFB 0606 | WFB 0606 | |
| A-19644 | WFB 0607 | WFB 0607 | |
| A-19645 | WFB 0608 | WFB 0608 | |
| A-19646 | WFB 0609 | WFB 0609 | |
| A-19647 | WFB 0610 | WFB 0610 | |
| A-19648 | WFB 0611 | WFB 0611 | |
| A-19649 | WFB 0612 | WFB 0612 | |
| A-19650 | WFB 0613 | WFB 0613 | |
| A-19651 | WFB 0614 | WFB 0614 | |
| A-19652 | WFB 0615 | WFB 0615 | |
| A-19653 | WFB 0616 | WFB 0616 | |
| A-19654 | WFB 0617 | WFB 0617 | |
| A-19655 | WFB 0618 | WFB 0618 | |
| A-19656 | WFB 0619 | WFB 0619 | |
| A-19657 | WFB 0620 | WFB 0620 | |
| A-19658 | WFB 0621 | WFB 0621 | |
| A-19659 | WFB 0622 | WFB 0622 | |
| A-19660 | WFB 0623 | WFB 0623 | |
| A-19661 | WFB 0624 | WFB 0624 | |
| A-19662 | WFB 0625 | WFB 0625 | |
| A-19663 | WFB 0626 | WFB 0626 | |
| A-19664 | WFB 0627 | WFB 0627 | |
| A-19665 | WFB 0628 | WFB 0628 | |
| A-19666 | WFB 0629 | WFB 0629 | |
| A-19667 | WFB 0630 | WFB 0630 | |

4/1/2008

Exhibit _3_
P. _377_

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|-----|-----------------|-----------|-------------------|
| A-19668 | WFB 0631 | WFB 0631 | |
| A-19669 | WFB 0632 | WFB 0632 | |
| A-19670 | WFB 0633 | WFB 0633 | |
| A-19671 | WFB 0634 | WFB 0634 | |
| A-19672 | WFB 0635 | WFB 0635 | |
| A-19673 | WFB 0636 | WFB 0636 | |
| A-19674 | WFB 0637 | WFB 0637 | |
| A-19675 | WFB 0638 | WFB 0638 | |
| A-19676 | WFB 0639 | WFB 0639 | |
| A-19677 | WFB 0640 | WFB 0640 | |
| A-19678 | WFB 0641 | WFB 0641 | |
| A-19679 | WFB 0642 | WFB 0642 | |
| A-19680 | WFB 0643 | WFB 0643 | |
| A-19681 | WFB 0644 | WFB 0644 | |
| A-19682 | WFB 0645 | WFB 0645 | |
| A-19683 | WFB 0646 | WFB 0646 | |
| A-19684 | WFB 0647 | WFB 0647 | |
| A-19685 | WFB 0648 | WFB 0648 | |
| A-19686 | WFB 0649 | WFB 0649 | |
| A-19687 | WFB 0650 | WFB 0650 | |
| A-19688 | WFB 0651 | WFB 0651 | |
| A-19689 | WFB 0652 | WFB 0652 | |
| A-19690 | WFB 0653 | WFB 0653 | |
| A-19691 | WFB 0654 | WFB 0654 | |
| A-19692 | WFB 0655 | WFB 0655 | |
| A-19693 | WFB 0656 | WFB 0656 | |
| A-19694 | WFB 0657 | WFB 0657 | |
| A-19695 | WFB 0658 | WFB 0658 | |
| A-19696 | WFB 0659 | WFB 0659 | |
| A-19697 | WFB 0660 | WFB 0660 | |
| A-19698 | WFB 0661 | WFB 0661 | |
| A-19699 | WFB 0664 | WFB 0664 | |
| A-19700 | WFB0419 | WFB0419 | |
| A-19701 | WFB0420 | WFB0420 | |
| A-19702 | WFB0421 | WFB0421 | |
| A-19703 | WFB0437 | WFB0437 | |
| A-19704 | WFB0438 | WFB0438 | |
| A-19705 | WFB0439 | WFB0439 | |
| A-19706 | WFB0441 | WFB0441 | |
| A-19707 | WFB0447 | WFB0447 | |
| A-19708 | WFB0448 | WFB0448 | |
| A-19709 | WFB0449 | WFB0449 | |
| A-19710 | WFB0450 | WFB0450 | |
| A-19711 | WFB0451 | WFB0451 | |
| A-19712 | WFB0453 | WFB0453 | |
| A-19713 | WFB0454 | WFB0454 | |
| A-19714 | WFB0458 | WFB0458 | |
| A-19715 | WFB0459 | WFB0459 | |
| A-19716 | WFB0529 | WFB0529 | |
| A-19717 | WFB0662 | WFB0662 | |
| A-19718 | WFB0663 | WFB0663 | |
| A-19719 | WFB0665 | WFB0665 | |
| A-19720 | WFB0666 | WFB0666 | |
| A-19721 | WFB0667 | WFB0667 | |
| A-19722 | | | Corrections to Bryan Armstrong Deposition |
| A-19723 | | | Corrections to Carter Bryant's 11/4/2004 Deposition |
| A-19724 | | | Corrections to Carter Bryant's 11/5/2004 Deposition |
| A-19725 | | | Corrections to Carter Bryant's 11/8/2004 Deposition |
| A-19726 | | | Corrections to Charnayne Brooks Deposition |
| A-19727 | | | Corrections to Jacqueline Ramona Prince  Deposition |

4/1/2008

Exhibit 3 ,
P. 378

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-19728 | | | Corrections to Lisa Tonnu Depositions |
| A-19729 | | | Corrections to Nick Contreras Deposition |
| A-19730 | | | Corrections to Victoria O'Connor Deposition |
| A-19731 | BRYANT 00209 | BRYANT 00209 | |
| A-19732 | BRYANT 00205 | BRYANT 00205 | |
| A-19733 | BRYANT 01007A | BRYANT 01007A | |
| A-19734 | BRYANT 01007A | BRYANT 01007A | |
| A-19735 | BRYANT 01021 | BRYANT 01021 | |
| A-19736 | BRYANT 01020 | BRYANT 01020 | |
| A-19737 | BRYANT 01017 | BRYANT 01017 | |
| A-19738 | BRYANT 00973 | BRYANT 00973 | |
| A-19739 | BRYANT 00978 | BRYANT 00978 | |
| A-19740 | BRYANT 00979 | BRYANT 00979 | |
| A-19741 | BRYANT 00980 | BRYANT 00980 | |
| A-19742 | BRYANT 00981 | BRYANT 00981 | |
| A-19743 | BRYANT 00982 | BRYANT 00982 | |
| A-19744 | BRYANT 01013 | BRYANT 01013 | |
| A-19745 | BRYANT 01042 | BRYANT 01042 | |
| A-19746 | BRYANT 01104 | BRYANT 01104 | |
| A-19747 | BRYANT 01083 | BRYANT 01083 | |
| A-19748 | BRYANT 01246 | BRYANT 01246 | |
| A-19749 | BRYANT 01117 | BRYANT 01117 | |
| A-19750 | BRYANT 01116 | BRYANT 01116 | |
| A-19751 | BRYANT 04767 | BRYANT 04767 | |
| A-19752 | BRYANT 09417 | BRYANT 09417 | |
| A-19753 | BRYANT 09416 | BRYANT 09416 | |
| A-19754 | BRYANT 09413 | BRYANT 09413 | |
| A-19755 | BRYANT 00993 | BRYANT 00993 | |
| A-19756 | BRYANT 01037 | BRYANT 01037 | |
| A-19757 | BRYANT 01036 | BRYANT 01036 | |
| A-19758 | BRYANT 01035 | BRYANT 01035 | |
| A-19759 | BRYANT 01034 | BRYANT 01034 | |
| A-19760 | BRYANT 01027 | BRYANT 01027 | |
| A-19761 | BRYANT 01026 | BRYANT 01026 | |
| A-19762 | BRYANT 01113 | BRYANT 01113 | |
| A-19763 | BRYANT 01066 | BRYANT 01066 | |
| A-19764 | BRYANT 01068 | BRYANT 01068 | |
| A-19765 | BRYANT 01067 | BRYANT 01067 | |
| A-19766 | BRYANT 01069 | BRYANT 01069 | |
| A-19767 | BRYANT 01070 | BRYANT 01070 | |
| A-19768 | BRYANT 00328 | BRYANT 00328 | |
| A-19769 | BRYANT 00324 | BRYANT 00324 | |
| A-19770 | BRYANT 00187 | BRYANT 00187 | |
| A-19771 | BRYANT 00185 | BRYANT 00185 | |
| A-19772 | BRYANT 00191 | BRYANT 00191 | |
| A-19773 | BRYANT 00193 | BRYANT 00193 | |
| A-19774 | BRYANT 00323 | BRYANT 00323 | |
| A-19775 | BRYANT 00321 | BRYANT 00321 | |
| A-19776 | BRYANT 01018 | BRYANT 01018 | |
| A-19777 | BRYANT 01019 | BRYANT 01019 | |
| A-19778 | BRYANT 01031 | BRYANT 01031 | |
| A-19779 | BRYANT 01033 | BRYANT 01033 | |
| A-19780 | BRYANT 01041 | BRYANT 01041 | |
| A-19781 | BRYANT 00990 | BRYANT 00990 | |
| A-19782 | BRYANT 01075 | BRYANT 01075 | |
| A-19783 | BRYANT 00991 | BRYANT 00991 | |
| A-19784 | BRYANT 01011 | BRYANT 01011 | |
| A-19785 | BRYANT 01010 | BRYANT 01010 | |
| A-19786 | BRYANT 01009 | BRYANT 01009 | |
| A-19787 | BRYANT 01039 | BRYANT 01039 | |

Exhibit 3 ,
P. 379

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-19788 | BRYANT 01038 | BRYANT 01038 | |
| A-19789 | BRYANT 01032 | BRYANT 01032 | |
| A-19790 | BRYANT 01024 | BRYANT 01024 | |
| A-19791 | BRYANT 01008 | BRYANT 01008 | |
| A-19792 | BRYANT 01023 | BRYANT 01023 | |
| A-19793 | BRYANT 01072 | BRYANT 01072 | |
| A-19794 | BRYANT 01053 | BRYANT 01053 | |
| A-19795 | BRYANT 01052 | BRYANT 01052 | |
| A-19796 | BRYANT 01046 | BRYANT 01046 | |
| A-19797 | BRYANT 01044 | BRYANT 01044 | |
| A-19798 | BRYANT 01043 | BRYANT 01043 | |
| A-19799 | BRYANT 01025 | BRYANT 01025 | |
| A-19800 | BRYANT 01030 | BRYANT 01030 | |
| A-19801 | BRYANT 01040 | BRYANT 01040 | |
| A-19802 | BRYANT 01004 | BRYANT 01004 | |
| A-19803 | BRYANT 00992 | BRYANT 00992 | |
| A-19804 | BRYANT 01073 | BRYANT 01073 | |
| A-19805 | BRYANT 00153 | BRYANT 00153 | |
| A-19806 | BRYANT 01016 | BRYANT 01016 | |
| A-19807 | BRYANT 00227 | BRYANT 00227 | |
| A-19808 | BRYANT 00224 | BRYANT 00224 | |
| A-19809 | BRYANT 00343 | BRYANT 00344 | |
| A-19810 | MGA 0052150 | MGA 0052150 | |
| A-19811 | MGA 0052151 | MGA 0052151 | |
| A-19812 | MGA 0052152 | MGA 0052152 | |
| A-19813 | MGA 0052153 | MGA 0052153 | |
| A-19814 | MGA 0052154 | MGA 0052154 | |
| A-19815 | MGA 0052155 | MGA 0052155 | |
| A-19816 | MGA 0052156 | MGA 0052156 | |
| A-19817 | MGA0005050 B | MGA0005052 B | |
| A-19818 | MGA 0008951 | MGA 0008962 | |
| A-19819 | MGA 0047763 | MGA 0047764 | |
| A-19820 | MGA000473 | MGA000473 | |
| A-19821 | MGA000469 | MGA000469 | |
| A-19822 | MGA000470 | MGA000470 | |
| A-19823 | MGA000471 | MGA000471 | |
| A-19824 | MGA000468 | MGA000468 | |
| A-19825 | MGA000466 | MGA000466 | |
| A-19826 | MGA0072308 | MGA0072320 | |
| A-19827 | MGA 0072188 | MGA 0072198 | |
| A-19828 | MGA 0067805 | MGA 0067805 | |
| A-19829 | MGA 0067806 | MGA 0067806 | |
| A-19830 | MGA 0067807 | MGA 0067807 | |
| A-19831 | MGA 0067808 | MGA 0067808 | |
| A-19832 | MGA 0067809 | MGA 0067809 | |
| A-19833 | MGA 0067810 | MGA 0067810 | |
| A-19834 | MGA 0067811 | MGA 0067811 | |
| A-19835 | MGA000538 | MGA000538 | |
| A-19836 | MGA0008120 A | MGA0008140 A | |
| A-19837 | MGA0008174 A | MGA0008174 A | |
| A-19838 | MGA0008166 A | MGA0008174 A | |
| A-19839 | MGA 0842291 | MGA 0842296 | |
| A-19840 | MGA 0842301 | MGA 0842305 | |
| A-19841 | MGA001313 | MGA001313 | |
| A-19842 | MGA 0413363 | MGA 0413364 | |
| A-19843 | MGA001390 | MGA001394 | |
| A-19844 | MGA001395 | MGA001399 | |
| A-19845 | MGA001400 | MGA001402 | |
| A-19846 | MGA001403 | MGA001405 | |
| A-19847 | MGA006430 | MGA006446 | |

4/1/2008


Exhibit 3 ,
P. 380

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-19848 | MGA000455 | MGA000464 | |
| A-19849 | MGA004716 | MGA004716 | |
| A-19850 | MGA004717 | MGA004717 | |
| A-19851 | MGA 0185949 | MGA 0185950 | |
| A-19852 | MGA 0183003 | MGA 0183004 | |
| A-19853 | MGA 0042448 | MGA 0042448 | |
| A-19854 | MGA 0182768 | MGA 0182770 | |
| A-19855 | MGA 0140966 | MGA 0140967 | |
| A-19856 | MGA 0253649 | MGA 0253654 | |
| A-19857 | MGA 0069237 | MGA 0069239 | |
| A-19858 | MGA 0069234 | MGA 0069236 | |
| A-19859 | MGA 0254981 | MGA 0254988 | |
| A-19860 | MGA 0256592 | MGA 0256593 | |
| A-19861 | MGA 0190944 | MGA 0190947 | |
| A-19862 | MGA0005056 B | MGA0005057 B | |
| A-19863 | MGA0005500 B | MGA0005503 B | |
| A-19864 | MGA0003908 B | MGA0003909 B | |
| A-19865 | MGA0005005 B | MGA0005005 B | |
| A-19866 | MGA0005279 B | MGA0005281 B | |
| A-19867 | MGA0005003 B | MGA0005004 B | |
| A-19868 | MGA0004271 B | MGA0004272 B | |
| A-19869 | MGA0004278 B | MGA0004280 B | |
| A-19870 | MGA0005489 B | MGA0005490 B | |
| A-19871 | MGA0005133 B | MGA0005136 B | |
| A-19872 | MGA0004723 B | MGA0004723 B | |
| A-19873 | MGA0005491 B | MGA0005493 B | |
| A-19874 | MGA0001512 B | MGA0001513 B | |
| A-19875 | MGA0004556 B | MGA0004557 B | |
| A-19876 | MGA0004721 B | MGA0004722 B | |
| A-19877 | MGA0005498 B | MGA0005499 B | |
| A-19878 | MGA0001571 B | MGA0001575 B | |
| A-19879 | MGA0001626 B | MGA0001627 B | |
| A-19880 | MGA0002337 B | MGA0002339 B | |
| A-19881 | MGA0002340 B | MGA0002342 B | |
| A-19882 | MGA0005462 B | MGA0005463 B | |
| A-19883 | MGA0004339 B | MGA0004340 B | |
| A-19884 | MGA 0072172 | MGA 0072175 | |
| A-19885 | MGA 0072168 | MGA 0072171 | |
| A-19886 | BRYANT 00014 | BRYANT 00014 | |
| A-19887 | MGA0005155 B | MGA0005160 B | |
| A-19888 | MGA0005162 B | MGA0005166 B | |
| A-19889 | MGA0005192 B | MGA0005197 B | |
| A-19890 | MGA0005200 B | MGA0005214 B | |
| A-19891 | MGA0005215 B | MGA0005216 B | |
| A-19892 | MGA0003375 B | MGA0003376 B | |
| A-19893 | MGA0003381 B | MGA0003381 B | |
| A-19894 | MGA0003407 B | MGA0003408 B | |
| A-19895 | MGA0002154 B | MGA0002154 B | |
| A-19896 | MGA0003485 B | MGA0003486 B | |
| A-19897 | MGA0004709 B | MGA0004710 B | |
| A-19898 | MGA0001639 B | MGA0001646 B | |
| A-19899 | MGA006587 B | MGA006594 B | |
| A-19900 | MGA0004100 B | MGA0004101 B | |
| A-19901 | MGA0004985 B | MGA0004986 B | |
| A-19902 | BRYANT 00342 | BRYANT 00342 | |
| A-19903 | MGA 0052059 | MGA 0052060 | |
| A-19904 | M 0189970 | M 0189971 | |
| A-19905 | M 0191328 | M 0191328 | |
| A-19906 | R 0000001 | R 0000001 | |
| A-19907 | R 0000032 | R 0000032 | |

4/1/2008

Exhibit 3 ,
P. 381

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-19908 | BRYANT 05094 | BRYANT 05099 | |
| A-19909 | BRYANT 00184 | BRYANT 00184 | |
| A-19910 | BRYANT 00150 | BRYANT 00150 | |
| A-19911 | BRYANT 00098 | BRYANT 00098 | |
| A-19912 | BRYANT 00345 | BRYANT 00345 | |
| A-19913 | BRYANT 00935 | BRYANT 00935 | |
| A-19914 | BRYANT 00936 | BRYANT 00936 | |
| A-19915 | BRYANT 01123 | BRYANT 01123 | |
| A-19916 | BRYANT 09855 | BRYANT 09855 | |
| A-19917 | BRYANT 04735 | BRYANT 04735 | |
| A-19918 | BRYANT 04796 | BRYANT 04796 | |
| A-19919 | BRYANT 03658 | BRYANT 03665 | |
| A-19920 | MGA 0010080 | MGA 0010082 | |
| A-19921 | MGA0005118 B | MGA0005118 B | |
| A-19922 | MGA0003319 B | MGA0003319 B | |
| A-19923 | MGA 0072274 | MGA 0072296 | |
| A-19924 | MGA0003574 B | MGA0003575 B | |
| A-19925 | MGA 0801937 | MGA 0801937 | |
| A-19926 | MGA 0064379 | MGA 0064379 | |
| A-19927 | MGA 0022209 | MGA 0022212 | |
| A-19928 | MGA 0029275 | MGA 0029281 | |
| A-19929 | MGA 0039900 | MGA 0039902 | |
| A-19930 | MGA004719 | MGA004720 | |
| A-19931 | MGA 0427664 | MGA 0427668 | |
| A-19932 | MGA005510 | MGA005510 | |
| A-19933 | MGA 0202574 | MGA 0202578 | |
| A-19934 | MGA 0320243 | MGA 0320243 | |
| A-19935 | MGA 0257545 | MGA 0257545 | |
| A-19936 | MGA 0257546 | MGA 0257547 | |
| A-19937 | MGA 0257564 | MGA 0257564 | |
| A-19938 | MGA 0253776 | MGA 0253777 | |
| A-19939 | MGA 0324070 | MGA 0324070 | |
| A-19940 | MGA 0324079 | MGA 0324083 | |
| A-19941 | MGA 0042877 | MGA 0042878 | |
| A-19942 | MGA 0042542 | MGA 0042545 | |
| A-19943 | MGA 0042487 | MGA 0042489 | |
| A-19944 | MGA 027393 | MGA 027393 | |
| A-19945 | MGA 0156339 | MGA 0156339 | |
| A-19946 | MGA 0156340 | MGA 0156340 | |
| A-19947 | MGA 0156341 | MGA 0156341 | |
| A-19948 | MGA 0156342 | MGA 0156344 | |
| A-19949 | MGA 0182694 | MGA 0182695 | |
| A-19950 | MGA 0149031 | MGA 0149033 | |
| A-19951 | MGA 0153715 | MGA 0153717 | |
| A-19952 | MGA 0153718 | MGA 0153718 | |
| A-19953 | MGA 0153719 | MGA 0153719 | |
| A-19954 | MGA 0157720 | MGA 0157721 | |
| A-19955 | MGA 0156327 | MGA 0156327 | |
| A-19956 | MGA 0156328 | MGA 0156330 | |
| A-19957 | MGA 0156331 | MGA 0156332 | |
| A-19958 | MGA 0156333 | MGA 0156335 | |
| A-19959 | MGA 0149004 | MGA 0149005 | |
| A-19960 | MGA 0149016 | MGA 0149017 | |
| A-19961 | MGA 0149018 | MGA 0149019 | |
| A-19962 | MGA 0183043 | MGA 0183044 | |
| A-19963 | MGA 0183005 | MGA 0183007 | |
| A-19964 | MGA 0183304 | MGA 0183304 | |
| A-19965 | MGA 0154604 | MGA 0154604 | |
| A-19966 | MGA 0154607 | MGA 0154608 | |
| A-19967 | MGA 0154589 | MGA 0154591 | |

Exhibit  *3* ,
P. *382*

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-19968 | MGA 015492 | MGA 015493 | |
| A-19969 | MGA 0154594 | MGA 0154595 | |
| A-19970 | MGA 0183936 | MGA 0183937 | |
| A-19971 | MGA 0183938 | MGA 0183939 | |
| A-19972 | MGA0183940 | MGA0183940 | |
| A-19973 | MGA 0183508 | MGA 0183510 | |
| A-19974 | BRYANT 04414 | BRYANT 04414 | |
| A-19975 | MGA000442 | MGA000442 | |
| A-19976 | MGA000443 | MGA000443 | |
| A-19977 | MGA000445 | MGA000445 | |
| A-19978 | BRYANT 01014 | BRYANT 01014 | |
| A-19979 | BRYANT 01087 | BRYANT 01087 | |
| A-19980 | BRYANT 01086 | BRYANT 01086 | |
| A-19981 | BRYANT 01085 | BRYANT 01085 | |
| A-19982 | BRYANT 01093 | BRYANT 01093 | |
| A-19983 | BRYANT 01101 | BRYANT 01101 | |
| A-19984 | MGA000436 | MGA000436 | |
| A-19985 | MGA000437 | MGA000437 | |
| A-19986 | BRYANT 00359 | BRYANT 00359 | |
| A-19987 | MGA000438 | MGA000438 | |
| A-19988 | BRYANT 00360 | BRYANT 00360 | |
| A-19989 | MGA000439 | MGA000439 | |
| A-19990 | BRYANT 00361 | BRYANT 00361 | |
| A-19991 | MGA000440 | MGA000441 | |
| A-19992 | BRYANT 00363 | BRYANT 00363 | |
| A-19993 | BRYANT 00362 | BRYANT 00362 | |
| A-19994 | MGA 0321656 | MGA 0321668 | |
| A-19995 | MGA 0050386 | MGA 0050387 | |
| A-19996 | MGA000721 | MGA000721 | |
| A-19997 | MGA000722 | MGA000722 | |
| A-19998 | MGA000723 | MGA000723 | |
| A-19999 | MGA000727 | MGA000727 | |
| A-20000 | MGA000734 | MGA000734 | |
| A-20001 | MGA 0178895 | MGA 0178917 | |
| A-20002 | BRYANT 04432 | BRYANT 04432 | |
| A-20003 | BRYANT 04442 | BRYANT 04442 | |
| A-20004 | MGA001314 | MGA001317 | |
| A-20005 | MGA001303 | MGA001306 | |
| A-20006 | MGA0192166 | MGA0192168 | |
| A-20007 | MGA0178770 | MGA0178771 | |
| A-20008 | MGA0204010 | MGA0204011 | |
| A-20009 | MGA0203364 | MGA0203366 | |
| A-20010 | MGA 0206180 | MGA 0206181 | |
| A-20011 | MGA0002552 B | MGA0002553 B | |
| A-20012 | MGA0141223 | MGA0141224 | |
| A-20013 | MGA 0206205 | MGA 0206208 | |
| A-20014 | MGA 0203394 | MGA 0203395 | |
| A-20015 | MGA 0305347 | MGA 0305348 | |
| A-20016 | MGA 0202528 | MGA 0202529 | |
| A-20017 | MGA 0203259 | MGA 0203260 | |
| A-20018 | MGA 0027444 | MGA 0027450 | |
| A-20019 | MGA 0027451 | MGA 0027455 | |
| A-20020 | MGA 0324226 | MGA 0324232 | |
| A-20021 | MGA 001295 | MGA 001295 | |
| A-20022 | MGA001294 | MGA001294 | |
| A-20023 | BRYANT 00928 | BRYANT 00929 | |
| A-20024 | BRYANT 04427 | BRYANT 04427 | |
| A-20025 | BRYANT 04425 | BRYANT 04425 | |
| A-20026 | BRYANT 04423 | BRYANT 04423 | |
| A-20027 | BRYANT 04426 | BRYANT 04426 | |

4/1/2008

Exhibit  3
P.  383

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-20028 | BRYANT 04424 | BRYANT 04424 | |
| A-20029 | BRYANT 04542 | BRYANT 04547 | |
| A-20030 | MGA HK 0002359 | MGA HK 0002359 | |
| A-20031 | MGA HK 0002666 | MGA HK 0002666 | |
| A-20032 | MGA HK 0002993 | MGA HK 0002994 | |
| A-20033 | MGA HK 0003173 | MGA HK 0003177 | |
| A-20034 | MGA HK 0002982 | MGA HK 0002984 | |
| A-20035 | MGA HK 0002979 | MGA HK 0002979 | |
| A-20036 | MGA HK 0002910 | MGA HK 0002912 | |
| A-20037 | MGA HK 0002409 | MGA HK 0002411 | |
| A-20038 | MGA006396 | MGA006397 | |
| A-20039 | MGA000014 | MGA000014 | |
| A-20040 | MGA 0072199 | MGA 0072219 | |
| A-20041 | MGA 0052683 | MGA 0052684 | |
| A-20042 | MGA0001519 B | MGA0001524 B | |
| A-20043 | MGA0008886 A | MGA0008897 A | |
| A-20044 | MGA001298 | MGA001298 | |
| A-20045 | MGA000423 | MGA000423 | |
| A-20046 | MGA000424 | MGA000424 | |
| A-20047 | MGA 0072335 | MGA 0072352 | |
| A-20048 | MGA 0048690 | MGA 0048690 | |
| A-20049 | MGA0000037 B | MGA0000042 B | |
| A-20050 | MGA0009405 B | MGA0009406 B | |
| A-20051 | MGA 0046193 | MGA 0046195 | |
| A-20052 | MGA 0072371 | MGA 0072374 | |
| A-20053 | MGA001340 | MGA001340 | |
| A-20054 | M 0032503 | M 0032504 | |
| A-20055 | M 033797 | M 033797 | |
| A-20056 | M 0038584 | M 0038584 | |
| A-20057 | M 0048686 | M 0048686 | |
| A-20058 | M 0051507 | M 0051507 | |
| A-20059 | M 0052947 | M 0052947 | |
| A-20060 | M 0110365 | M 0110372 | |
| A-20061 | M 0190180 | M 0190180 | |
| A-20062 | M 0190181 | M 0190181 | |
| A-20063 | M 0254825 | M 0254825 | |
| A-20064 | M 0254827 | M 0254827 | |
| A-20065 | MGA 3779941 | MGA 3779970 | |
| A-20066 | MGA 0878780 | MGA 0878780 | |
| A-20067 | KMW-M08113 | KMW-M08114 | |
| A-20068 | BRYANT2 000093 | BRYANT2 000136 | |
| A-20069 | MGA 3787275 | MGA 3787279 | |
| A-20070 | MGA 4008769 | MGA 4008771 | |
| A-20071 | MGA 3709773 | MGA 3709776 | |
| A-20072 | MGA 3709762 | MGA 3709765 | |
| A-20073 | MGA 0879473 | MGA 0879476 | |
| A-20074 | MGA006474 | MGA006474 | |
| A-20075 | MGA 3817902 | MGA 3817903 | |
| A-20076 | DR00033 | DR00034 | |
| A-20077 | MGA 0064575 | MGA 0064575 | |
| A-20078 | MGA001311 | MGA001312 | |
| A-20079 | MGA 0069318 | MGA 0069319 | |
| A-20080 | M0012593 | M0012607 | |
| A-20081 | FL 0224 | FL 0234 | |
| A-20082 | MGA 3819497 | MGA 3819541 | |
| A-20083 | KS09737 | KS09771 | |
| A-20084 | UB0014 | UB0014 | |
| A-20085 | UB0016 | UB0016 | |
| A-20086 | MGA 1019252 | MGA 1019253 | |
| A-20087 | MGA 0430301 | MGA 0430302 | |

4/1/2008

Exhibit  3  ,
P.  384

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-20088 | KS 10886 | KS 10939 | |
| A-20089 | MGA 0071484 | MGA 0071485 | |
| A-20090 | SABW-M 00437 | SABW-M 00437 | |
| A-20091 | SABW-M 00431 | SABW-M 00431 | |
| A-20092 | SABW-M 00436 | SABW-M 00436 | |
| A-20093 | SABW-M 00429 | SABW-M 00429 | |
| A-20094 | MGA0009509 B | MGA0009510 B | |
| A-20095 | MGA 0067740 | MGA 0067748 | |
| A-20096 | MGA 0067769 | MGA 0067778 | |
| A-20097 | MGA 0049290 | MGA 0049297 | |
| A-20098 | MGA0005533 B | MGA0005534 B | |
| A-20099 | MGA 4034015 | MGA 4034018 | |
| A-20100 | MGA 0829296 | MGA 0829305 | |
| A-20101 | MGA 0800973 | MGA 0800974 | |
| A-20102 | BRYANT2 000001 | BRYANT2 000006 | |
| A-20103 | MGA004579 | MGA004579 | |
| A-20104 | MGA000018 | MGA000018 | |
| A-20105 | MGA004555 | MGA004555 | |
| A-20106 | MGA 3167698 | MGA 3167698 | |
| A-20107 | MGA000076 | MGA000076 | |
| A-20108 | MGA 3801558 | MGA 3801559 | |
| A-20109 | MGA 0051385 | MGA 0051386 | |
| A-20110 | MGA001694 | MGA001694 | |
| A-20111 | MGA 4006293 | MGA 4006293 | |
| A-20112 | MGA 4006152 | MGA 4006152 | |
| A-20113 | MGA 4005565 | MGA 4005565 | |
| A-20114 | MGA 1021891 | MGA 1021891 | |
| A-20115 | MGA 0073270 | MGA 0073271 | |
| A-20116 | MGA 1690502 | MGA 1690505 | |
| A-20117 | MGA 1499735 | MGA 1499737 | |
| A-20118 | MGA 4036709 | MGA 4036710 | |
| A-20119 | BRYANT 01211 | BRYANT 01212 | |
| A-20120 | BRYANT 01205 | BRYANT 01205 | |
| A-20121 | MGA HK 0002950 | MGA HK 0002951 | |
| A-20122 | MGA 3819572 | MGA 3819576 | |
| A-20123 | | | Declaration of Mariana Trueba Almada in Support of MGAE De Mexico, S.R.L. De C.V.'s Reply in Support of its Motion to Dismiss Mattel's Counterclaims |
| A-20124 | | | Declaration of Jahangir Makabi in Support of MGAE De Mexico, S |
| A-20125 | | | Declaration of Lloyd W. Cunningham in Support of Mattel, Inc.'s Consolidated Opposition to Defendants' Motions for Partial Summary Judgment |
| A-20126 | | | Declaration of William Flynn in Support of Mattel, Inc.'s Consolidated Opposition to Defendants' Motions for Partial Summary Adjudication |
| A-20127 | | | Declaration of Lee Loetz in Support of Mattel, Inc.'s Motion for Partial Summary Judgment |
| A-20128 | | | Declaration of Ginger S. McRae in Support of Mattel, Inc.'s Consolidated Opposition to Defendants' Motions for Partial Summary Adjudication |
| A-20129 | | | Declaration of Mateo Romano in Support of Mattel, Inc.'s Consolidated Opposition to Defendants' Motions for Partial Summary Adjudication |
| A-20130 | | | Declaration of Bruce L. Stein in Support of Mattel, Inc.'s Consolidated Opposition to Defendants' Motions for Partial Summary Adjudication |
| A-20131 | | | Declaration of Valery Aginsky in Support of Mattel, Inc.'s Consolidated Opposition to Defendants' Motions for Partial Summary Adjudication |

4/1/2008



Exhibit 3 ,
P. 385

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-20132 | | | Declaration of Isaac Larian in Support of MGA Parties' Motion for Partial Summary Judgment |
| A-20133 | | | Declaration of Rodney Palmer, Jr. in Support of Mattel, Inc.'s Motion for Partial Summary Judgment |
| A-20134 | | | Declaration of Michael Moore in Support of Mattel, Inc.'s Motion for Partial Summary Judgment |
| A-20135 | | | Declaration of Carter Bryant in Opposition to Mattel's Motion for Partial Summary Judgment |
| A-20136 | | | Declaration of Paula Garcia in Opposition to Mattel's Motion for Partial Summary Judgment |
| A-20137 | | | Declaration of Michael Moore in Support of Mattel, Inc.'s Motion for Partial Summary Judgment |
| A-20138 | | | Declaration of Daphne Gronich in Response to Court's Request for Information Regarding Document Preservation |
| A-20139 | | | Second Declaration of Carter Bryant in Support of Opposition to Plaintiff's Motion to Remand and for Costs, 8/21/2004 |
| A-20140 | | | Declaration of Mel F. Woods in Support of MGA Entertainment inch's Joinder to Bryant's Opposition to Plaintiff Mattel's Motion for Remand, 12/22/2004 |
| A-20141 | | | Declaration of Issac Larian in Opposition to Mattel, Inc.'s Motion to Enforce the Court's Order of March 23, 2005, and for Sanctions, 6/12/2006 |
| A-20142 | | | 2/9/2007 Declaration of Paula D. Garcia in Support of MGA Entertainment, Inc.'s Opposition to Mattel's Motion to Compel (03/05/07 Hearing Date) |
| A-20143 | | | 9/14/2007 Declaration of Paula D. Garcia in Support of MGA Entertainment, Inc.'s Opposition to Mattel's Motion to Compel |
| A-20144 | | | Declaration of Kenneth Lockhart in Support of MGA Entertainment, Inc.'s Motion for Terminating Sanctions Against Mattel, Inc. Due to Spoliation of Evidence |
| A-20145 | | | Declaration of Patricia Perrier in Support of MGA's Motion to Opposition to Mattel's Motion to Try all Claims Related to Bratz Ownership in Phase One, 5/25/2007 |
| A-20146 | | | Declaration of Issac Larian in Support of Amended Opposition to Motion to Compel Production of Documents Withheld as Privileged by MGA, Issac Larian and Third-Party David Rosenbaum |
| A-20147 | | | Declaration of Susana Kuemmerle in Support of MGA's and Bryant's Opposition to Mattel's Ex Parte Applications to Compel Additional Depositions |
| A-20148 | | | Declaration of Samir Khare in Support of MGA Entertainment, Inc.'s Memoranda of Points and Authorities in Opposition to Mattel, Inc.'s Motions to Compel (1) Documents Protected by the Common Interest Privilege and (2) Documents Containing Trademark and other Factual Data |
| A-20149 | | | Declaration of Samir Khare in Support of MGA Entertainment (HK) Limited's Opposition to Motion to Mattel, Inc.'s Motion to Compel Deposition and for Sanctions |
| A-20150 | | | Declaration of Isaac Larian in Support of MGA Parties' Motion for Partial Summary Judgment |

Exhibit  3
P. 386

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-20151 | | | Declaration of Kenneth Lockhart in Support of MGA Entertainment, Inc.'s Motion for Terminating Sanctions Against Mattel, Inc. Due to Spoliation of Evidence |
| A-20152 | | | Declaration of Lucy B. Arant in Support of MGA Entertainment, Inc.'s Opposition to Mattel's Motion to Compel |
| A-20153 | | | Inc.'s Opposition to Mattel's Motion to Compel |
| A-20154 | | | Declaration of Paula D. Garcia in Support of MGA Entertainment, Inc.'s Opposition to Mattel's Motion to Compel |
| A-20155 | | | Declaration of Paula D. Garcia in Support of Carter Bryant and MGA's Request for Clarification, Reconsideration and/or Further Protection |
| A-20156 | | | Declaration of Lucy B. Arant in Support of MGA Entertainment, Inc.'s Opposition to Mattel's Motion to Compel |
| A-20157 | | | Declaration of Paula D. Garcia in Support of MGA Entertainment, Inc.'s Opposition to Mattel's Motion to Compel |
| A-20158 | | | Declaration of Paula D. Garcia in Support of MGA Entertainment, Inc.'s Opposition to Mattel's Motion to Compel |
| A-20159 | | | Revised Declaration of Lucy B. Arant in Support of MGA Entertainment, Inc.'s Opposition to Mattel's Motion to Compel, 11/15/07 |
| A-20160 | | | Revised Declaration of Lucy B. Arant in Support of MGA Entertainment, Inc.'s Opposition to Mattel's Motion to Compel, 11/19/07 |
| A-20161 | | | Declaration in Support of Amir Suman in Support of MGA's Opposition to Motion to Compel Metadata |
| A-20162 | | | Declaration of Lisa Tonnu in Support of MGA Entertainment Inc.'s Opposition to Mattel, Inc.'s Motion to Compel Production of Documents |
| A-20163 | | | Declaration of Samir Khare in Support of MGA's Opposition to Mattel, Inc.'s Motion to Compel Production of Privileged Draft Patent Illustrations |
| A-20164 | | | Declaration of Richard L. Daniels in Support of MGA Entertainment, Inc.'s Opposition to Mattel, Inc.'s Motion Re. 30(B)(6) Orders |
| A-20165 | | | Declaration of Daphne Gronich in Support of MGAE De Mexico, S.R.L. De C.V.'s Reply in Support of its Motion to Dismiss Mattel's Amended Answer and Counterclaims |
| A-20166 | | | Declaration of Isaac Larian in Support of MGAE De Mexico, S.R.L. De C.V.'s Reply in Support of its Motion to Dismiss Mattel's Amended Answer and Counterclaims, 4/11/07 |
| A-20167 | | | Supplemental Declaration of Daphne Gronich in Response to Court's Request for Information Regarding Document Preservation, 12/5/07 |
| A-20168 | | | Declaration of Margaret Hatch-Leahy, 11/20/2007 |
| A-20169 | | | Declaration of Ana Elise Cloonan, 4/3/2003 |
| A-20170 | | | Declaration of Ninette Pembleton in Support of Motion to Quash Mattel's Subpoena on Non-Party MGA Entertainment, 6/25/04 |

372                                                                    4/1/2008

Exhibit 3
P. 387

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-20171 | | | Declaration of Carter Bryant in Response to Court's Request for Information Regarding Document Preservation, 11/15/08 |
| A-20172 | | | Declaration of Robert Newquist in Support of MGA's Opposition to Mattel, Inc.'s Motion to Compel Production of Privileged Draft Patent Illustrations |
| A-20173 | M 0001430 | M 0001433 | |
| A-20174 | M 0014765 | M 0014765 | |
| A-20175 | M 0097911 | M 0097911 | |
| A-20176 | M 0254924 | M 0254930 | |
| A-20177 | M 0256954 | M 0257127 | |
| A-20178 | BRYANT2 008159 | BRYANT2 008159 | |
| A-20179 | KEN 000059 | KEN 000071 | |
| A-20180 | KEN 000072 | KEN 000085 | |
| A-20181 | KEN 000086 | KEN 000098 | |
| A-20182 | KMW-L 000275 | KMW-L 000275 | |
| A-20183 | KMW-L 000307 | KMW-L 000308 | |
| A-20184 | KMW-L 000426B | KMW-L 000426B | |
| A-20185 | KMW-L 00232 | KMW-L 00232 | |
| A-20186 | KMW-L 00233 | KMW-L 00233 | |
| A-20187 | KMW-L 00234 | KMW-L 00234 | |
| A-20188 | KMW-L 00235 | KMW-L 00235 | |
| A-20189 | KMW-L 00236 | KMW-L 00236 | |
| A-20190 | KMW-L 00237 | KMW-L 00237 | |
| A-20191 | KMW-L 00238 | KMW-L 00238 | |
| A-20192 | KMW-L 00239 | KMW-L 00239 | |
| A-20193 | KMW-L 00240 | KMW-L 00240 | |
| A-20194 | KMW-L 00241 | KMW-L 00241 | |
| A-20195 | KMW-L 00242 | KMW-L 00242 | |
| A-20196 | KMW-L 00243 | KMW-L 00243 | |
| A-20197 | KMW-L 00244 | KMW-L 00244 | |
| A-20198 | KMW-L 00245 | KMW-L 00245 | |
| A-20199 | KMW-L 00246 | KMW-L 00246 | |
| A-20200 | KMW-L 00248 | KMW-L 00250 | |
| A-20201 | KMW-L 00251 | KMW-L 00252 | |
| A-20202 | KMW-L 00253 | KMW-L 00256 | |
| A-20203 | KMW-L 00257 | KMW-L 00259 | |
| A-20204 | KMW-L 00260 | KMW-L 00261 | |
| A-20205 | KMW-L 00262 | KMW-L 00262 | |
| A-20206 | KMW-L 00263 | KMW-L 00263 | |
| A-20207 | KMW-L 00264 | KMW-L 00265 B | |
| A-20208 | KMW-L 00266 | KMW-L 00267 | |
| A-20209 | KMW-L 00268 | KMW-L 00270 | |
| A-20210 | KMW-L 00271 | KMW-L 00271 | |
| A-20211 | KMW-L 00272 | KMW-L 00274 | |
| A-20212 | KMW-L 00276 | KMW-L 00276 | |
| A-20213 | KMW-L 00277 | KMW-L 00277 | |
| A-20214 | KMW-L 00278 | KMW-L 00278 | |
| A-20215 | KMW-L 00279 | KMW-L 00279 | |
| A-20216 | KMW-L 00280 | KMW-L 00280 | |
| A-20217 | KMW-L 00281 | KMW-L 00281 | |
| A-20218 | KMW-L 00282 | KMW-L 00282 | |
| A-20219 | KMW-L 00283 | KMW-L 00286 | |
| A-20220 | KMW-L 00287 | KMW-L 00287 | |
| A-20221 | KMW-L 00288 | KMW-L 00289 | |
| A-20222 | KMW-L 00290 | KMW-L 000293 b | |
| A-20223 | KMW-L 00294 | KMW-L 00294 | |
| A-20224 | KMW-L 00296 | KMW-L 00298 | |
| A-20225 | KMW-L 00299 | KMW-L 00300 | |
| A-20226 | KMW-L 00301 | KMW-L 00302 | |

Exhibit 3,
P. 388

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|-----|-----------------|-----------|-------------------|
| A-20227 | KMW-L 00303 | KMW-L 00304 | |
| A-20228 | KMW-L 00305 | KMW-L 00306 | |
| A-20229 | KMW-L 00309 | KMW-L 00310 | |
| A-20230 | KMW-L 00311 | KMW-L 00313 | |
| A-20231 | KMW-L 00314 | KMW-L 3126 | |
| A-20232 | KMW-L 00327 | KMW-L 00333 B | |
| A-20233 | KMW-L 00334 | KMW-L 00335 | |
| A-20234 | KMW-L 00336 | KMW-L 00337 | |
| A-20235 | KMW-L 00338 | KMW-L 00340 | |
| A-20236 | KMW-L 00341 | KMW-L 00345 | |
| A-20237 | KMW-L 00346 | KMW-L 00350 | |
| A-20238 | KMW-L 00351 | KMW-L 00356 | |
| A-20239 | KMW-L 00357 | KMW-L 00359 | |
| A-20240 | KMW-L 00360 | KMW-L 00363 | |
| A-20241 | KMW-L 00364 | KMW-L 00365 | |
| A-20242 | KMW-L 00366 | KMW-L 00372 | |
| A-20243 | KMW-L 00373 | KMW-L 00374 | |
| A-20244 | KMW-L 00375 | KMW-L 00382 | |
| A-20245 | KMW-L 00383 | KMW-L 00385 | |
| A-20246 | KMW-L 00386 | KMW-L 00388 | |
| A-20247 | KMW-L 00389 | KMW-L 00390 | |
| A-20248 | KMW-L 00391 | KMW-L 00394 | |
| A-20249 | KMW-L 00395 | KMW-L 00397 | |
| A-20250 | KMW-L 00398 | KMW-L 00402 | |
| A-20251 | KMW-L 00403 | KMW-L 00407 | |
| A-20252 | KMW-L 00408 | KMW-L 00409 | |
| A-20253 | KMW-L 00410 | KMW-L 00410 | |
| A-20254 | KMW-L 00411 | KMW-L 00411 | |
| A-20255 | KMW-L 00412 | KMW-L 00412 | |
| A-20256 | KMW-L 00414 | KMW-L 00414 | |
| A-20257 | KMW-L 00415 | KMW-L 00415 | |
| A-20258 | KMW-L 00416 | KMW-L 00416 | |
| A-20259 | KMW-L 00421 | KMW-L 00421 | |
| A-20260 | KMW-L 00427 | KMW-L 00427 | |
| A-20261 | KMW-L 00428 | KMW-L 00428 | |
| A-20262 | KMW-M 007080 | KMW-M 007080 | |
| A-20263 | KMW-M 007081 | KMW-M 007081 | |
| A-20264 | KMW-M 007082 | KMW-M 007082 | |
| A-20265 | KMW-M 007083 | KMW-M 007083 | |
| A-20266 | KMW-M 007084 | KMW-M 007084 | |
| A-20267 | KMW-M 007085 | KMW-M 007085 | |
| A-20268 | KMW-M 007086 | KMW-M 007086 | |
| A-20269 | KMW-M 007087 | KMW-M 007087 | |
| A-20270 | KMW-M 007088 | KMW-M 007088 | |
| A-20271 | KMW-M 007089 | KMW-M 007089 | |
| A-20272 | KMW-M 007090 | KMW-M 007090 | |
| A-20273 | KMW-M 007091 | KMW-M 007091 | |
| A-20274 | KMW-M 007092 | KMW-M 007092 | |
| A-20275 | KMW-M 007093 | KMW-M 007093 | |
| A-20276 | KMW-M 007094 | KMW-M 007094 | |
| A-20277 | KMW-M 007095 | KMW-M 007095 | |
| A-20278 | KMW-M 007096 | KMW-M 007096 | |
| A-20279 | KMW-M 007097 | KMW-M 007097 | |
| A-20280 | KMW-M 007098 | KMW-M 007098 | |
| A-20281 | KMW-M 007099 | KMW-M 007099 | |
| A-20282 | KMW-M 007100 | KMW-M 007100 | |
| A-20283 | KMW-M 007101 | KMW-M 007101 | |
| A-20284 | KMW-M 007102 | KMW-M 007102 | |
| A-20285 | KMW-M 007103 | KMW-M 007103 | |
| A-20286 | KMW-M 007104 | KMW-M 007104 | |

4/1/2008

Exhibit _3_
P. _389_

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-20287 | KMW-M 007106 | KMW-M 007106 | |
| A-20288 | KMW-M 007107 | KMW-M 007107 | |
| A-20289 | KMW-M 007109 | KMW-M 007109 | |
| A-20290 | KMW-M 007110 | KMW-M 007110 | |
| A-20291 | KMW-M 007111 | KMW-M 007111 | |
| A-20292 | KMW-M 007112 | KMW-M 007112 | |
| A-20293 | KMW-M 007113 | KMW-M 007113 | |
| A-20294 | KMW-M 007114 | KMW-M 007114 | |
| A-20295 | KMW-M 007115 | KMW-M 007115 | |
| A-20296 | KMW-M 007116 | KMW-M 007116 | |
| A-20297 | KMW-M 007117 | KMW-M 007117 | |
| A-20298 | KMW-M 007120 | KMW-M 007120 | |
| A-20299 | KMW-M 007121 | KMW-M 007121 | |
| A-20300 | KMW-M 007122 | KMW-M 007122 | |
| A-20301 | KMW-M 007123 | KMW-M 007123 | |
| A-20302 | KMW-M 007124 | KMW-M 007124 | |
| A-20303 | KMW-M 007125 | KMW-M 007125 | |
| A-20304 | KMW-M 007125 | KMW-M 007125 | |
| A-20305 | KMW-M 007126 | KMW-M 007126 | |
| A-20306 | KMW-M 007127 | KMW-M 007127 | |
| A-20307 | KMW-M 007128 | KMW-M 007128 | |
| A-20308 | KMW-M 007129 | KMW-M 007129 | |
| A-20309 | KMW-M 007130 | KMW-M 007130 | |
| A-20310 | KMW-M 007131 | KMW-M 007131 | |
| A-20311 | KMW-M 007132 | KMW-M 007132 | |
| A-20312 | KMW-M 007133 | KMW-M 007133 | |
| A-20313 | KMW-M 007134 | KMW-M 007134 | |
| A-20314 | KMW-M 007135 | KMW-M 007135 | |
| A-20315 | KMW-M 007136 | KMW-M 007136 | |
| A-20316 | KMW-M 007137 | KMW-M 007137 | |
| A-20317 | KMW-M 007138 | KMW-M 007138 | |
| A-20318 | KMW-M 007139 | KMW-M 007139 | |
| A-20319 | KMW-M 007140 | KMW-M 007140 | |
| A-20320 | KMW-M 007141 | KMW-M 007141 | |
| A-20321 | KMW-M 007142 | KMW-M 007142 | |
| A-20322 | KMW-M 007143 | KMW-M 007143 | |
| A-20323 | KMW-M 007209 | KMW-M 007209 | |
| A-20324 | KMW-M 08146 | KMW-M 08146 | |
| A-20325 | M 0261589 | M 0261970 | |
| A-20326 | M 0261971 | M 0262394 | |
| A-20327 | M 0262395 | M 0262403 | |
| A-20328 | M 0262404 | M 0262585 | |
| A-20329 | M 0262583 | M 0262583 | |
| A-20330 | M 0262584 | M 0262584 | |
| A-20331 | M 0262585 | M 0262585 | |
| A-20332 | M 0262665 | M 0262666 | |
| A-20333 | M 0262785 | M 0262785 | |
| A-20334 | M 0263175 | M 0263432 | |
| A-20335 | MGA 0006409 B | MGA 0006409 B | |
| A-20336 | MGA 0006410 B | MGA 0006410 B | |
| A-20337 | MGA 0012012 | MGA 0012012 | |
| A-20338 | MGA 001414 | MGA 001420 | |
| A-20339 | MGA 001421 | MGA 001427 | |
| A-20340 | MGA 001428 | MGA 001431 | |
| A-20341 | MGA 0015042 | MGA 0015042 | |
| A-20342 | MGA 0015632 | MGA 0015633 | |
| A-20343 | MGA 0026570 | MGA 0026570 | |
| A-20344 | MGA 0028004 | MGA 0028004 | |
| A-20345 | MGA 0028005 | MGA 0028005 | |
| A-20346 | MGA 0028005 | MGA 0028005 | |



Exhibit _3_
P. _390_

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|-----|-----------------|-----------|-------------------|
| A-20347 | MGA 0033754 | MGA 0033754 | |
| A-20348 | MGA 0033755 | MGA 0033755 | |
| A-20349 | MGA 0033756 | MGA 0033756 | |
| A-20350 | MGA 0033757 | MGA 0033757 | |
| A-20351 | MGA 0033758 | MGA 0033758 | |
| A-20352 | MGA 0033759 | MGA 0033759 | |
| A-20353 | MGA 0033888 | MGA 0033889 | |
| A-20354 | MGA 0040669 | MGA 0040672 | |
| A-20355 | MGA 0047763 | MGA 0047764 | |
| A-20356 | MGA 0051574 | MGA 0051574 | |
| A-20357 | MGA 0060868 | MGA 0060894 | |
| A-20358 | MGA 0060985 | MGA 0061125 | |
| A-20359 | MGA 0061126 | MGA 0061143 | |
| A-20360 | MGA 0061444 | MGA 0061890 | |
| A-20361 | MGA 0065717 | MGA 0065826 | |
| A-20362 | MGA 0065828 | MGA 0065830 | |
| A-20363 | MGA 0069006 | MGA 0065910 | |
| A-20364 | MGA 0069102 | MGA 0069220 | |
| A-20365 | MGA 0070878 | MGA 0070948 | |
| A-20366 | MGA 0070952 | MGA 0070953 | |
| A-20367 | MGA 0071481 | MGA 0071481 | |
| A-20368 | MGA 0071506 | MGA 0071506 | |
| A-20369 | MGA 0072364 | MGA 0073270 | |
| A-20370 | MGA 0072371 | MGA 0073374 | |
| A-20371 | MGA 0077435 | MGA 0077441 | |
| A-20372 | MGA 0077442 | MGA 0077443 | |
| A-20373 | MGA 0077444 | MGA 0077449 | |
| A-20374 | MGA 0078378 | MGA 0078393 | |
| A-20375 | MGA 0078394 | MGA 0078397 | |
| A-20376 | MGA 0078440 | MGA 0078448 | |
| A-20377 | MGA 0080336 | MGA 0080336 | |
| A-20378 | MGA 0082920 | MGA 0082921 | |
| A-20379 | MGA 0082922 | MGA 0082922 | |
| A-20380 | MGA 0082930 | MGA 0082938 | |
| A-20381 | MGA 0082939 | MGA 0082945 | |
| A-20382 | MGA 0082946 | MGA 0082947 | |
| A-20383 | MGA 0082948 | MGA 0082955 | |
| A-20384 | MGA 0082956 | MGA 0082960 | |
| A-20385 | MGA 0082977 | MGA 0082979 | |
| A-20386 | MGA 0082981 | MGA 0082981 | |
| A-20387 | MGA 0082987 | MGA 0082994 | |
| A-20388 | MGA 0082995 | MGA 0082999 | |
| A-20389 | MGA 0083006 | MGA 0083008 | |
| A-20390 | MGA 0083021 | MGA 0083025 | |
| A-20391 | MGA 0083026 | MGA 0083032 | |
| A-20392 | MGA 0083033 | MGA 0083034 | |
| A-20393 | MGA 0083232 | MGA 0083240 | |
| A-20394 | MGA 0083241 | MGA 0083248 | |
| A-20395 | MGA 0083366 | MGA 0083370 | |
| A-20396 | MGA 0083397 | MGA 0083405 | |
| A-20397 | MGA 0083406 | MGA 0083414 | |
| A-20398 | MGA 0083531 | MGA 0083535 | |
| A-20399 | MGA 0083537 | MGA 0083543 | |
| A-20400 | MGA 0083544 | MGA 0083548 | |
| A-20401 | MGA 0180884 | MGA 0180009 | |
| A-20402 | MGA 0224817 | MGA 0224849 | |
| A-20403 | MGA 0602410 | MGA 0602598 | |
| A-20404 | MGA 0602599 | MGA 0602616 | |
| A-20405 | MGA 0826893 | MGA 0602950 | |
| A-20406 | MGA 0875432 | MGA 0087543 | |

4/1/2008

Exhibit 3
P. 391

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-20407 | MGA 0875434 | MGA 0087548 | |
| A-20408 | MGA 0875439 | MGA 0087540 | |
| A-20409 | MGA 0875441 | MGA 0875441 | |
| A-20410 | MGA 0875442 | MGA 0875443 | |
| A-20411 | MGA 0875444 | MGA 0875446 | |
| A-20412 | MGA 0875447 | MGA 0875450 | |
| A-20413 | MGA 0886442 | MGA 0886448 | |
| A-20414 | MGA 0886921 | MGA 0886924 | |
| A-20415 | MGA 0886921 | MGA 0886926 | |
| A-20416 | MGA 0886925 | MGA 0886925 | |
| A-20417 | MGA 0886926 | MGA 0886926 | |
| A-20418 | MGA 1115950 | MGA 1115952 | |
| A-20419 | MGA 1134723 | MGA 1134730 | |
| A-20420 | MGA 1475731 | MGA 1475770 | |
| A-20421 | MGA 1475775 | MGA 1475778 | |
| A-20422 | MGA 1475781 | MGA 1475793 | |
| A-20423 | MGA 1475794 | MGA 1475802 | |
| A-20424 | MGA 1475803 | MGA 1475820 | |
| A-20425 | MGA 1477983 | MGA 1477983 | |
| A-20426 | MGA 1478143 | MGA 1478146 | |
| A-20427 | MGA 1478147 | MGA 1478151 | |
| A-20428 | MGA 1478167 | MGA 1478170 | |
| A-20429 | MGA 1478196 | MGA 1478239 | |
| A-20430 | MGA 1478240 | MGA 1478250 | |
| A-20431 | MGA 1478251 | MGA 1478266 | |
| A-20432 | MGA 1478267 | MGA 1478279 | |
| A-20433 | MGA 1478280 | MGA 1478288 | |
| A-20434 | MGA 1478289 | MGA 1478306 | |
| A-20435 | MGA 1478308 | MGA 1478314 | |
| A-20436 | MGA 1478315 | MGA 1478339 | |
| A-20437 | MGA 1478340 | MGA 1478347 | |
| A-20438 | MGA 1478349 | MGA 1478370 | |
| A-20439 | MGA 1478371 | MGA 1478391 | |
| A-20440 | MGA 1478392 | MGA 1478402 | |
| A-20441 | MGA 1478403 | MGA 1478421 | |
| A-20442 | MGA 1478422 | MGA 1478438 | |
| A-20443 | MGA 1478439 | MGA 1478463 | |
| A-20444 | MGA 1478464 | MGA 1478472 | |
| A-20445 | MGA 1478473 | MGA 1478494 | |
| A-20446 | MGA 1478495 | MGA 1478515 | |
| A-20447 | MGA 1478516 | MGA 1478526 | |
| A-20448 | MGA 1478527 | MGA 1478545 | |
| A-20449 | MGA 1478546 | MGA 1478569 | |
| A-20450 | MGA 1478570 | MGA 1478586 | |
| A-20451 | MGA 1615881 | MGA 1615902 | |
| A-20452 | MGA 2039885 | MGA 2039891 | |
| A-20453 | MGA 3786730 | MGA 3786736 | |
| A-20454 | MGA 3797015 | MGA 3797017 | |
| A-20455 | MGA 3803535 | MGA 3803535 | |
| A-20456 | MGA 3803536 | MGA 3803537 | |
| A-20457 | MGA 3811160 | MGA 3811160 | |
| A-20458 | MGA 3815501 | MGA 3815501 | |
| A-20459 | MGA 3816250 | MGA 3816252 | |
| A-20460 | MGA 3819497 | MGA 3819506 | |
| A-20461 | MGA 3849138 | MGA 3849139 | |
| A-20462 | MGA 4007280 | MGA 4007280 | |
| A-20463 | MGA 4044958 | MGA 4045067 | |
| A-20464 | MGA 4045069 | MGA 4045178 | |
| A-20465 | MGA 4045179 | MGA 4045180 | |
| A-20466 | MGA 4045182 | MGA 4045276 | |

Exhibit 3
P. 392

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-20467 | MGA 4045278 | MGA 4045396 | |
| A-20468 | MGA 4045405 | MGA 4045414 | |
| A-20469 | MGA 4045529 | MGA 4045533 | |
| A-20470 | MGA 4048253 | MGA 4048263 | |
| A-20471 | ML1FR 000001 | ML1FR 000042 | |
| A-20472 | ML2FR 000043 | ML1FR 000091 | |
| A-20473 | ML2FR 000092 | ML1FR 000224 | |
| A-20474 | SABW-L 00013 | SABW-L 00013 | |
| A-20475 | UB 0001 | UB 0306 | |
| A-20476 | | | Examination photograph of the tangible objects that Frank Keiser |
| A-20477 | | | Examination photograph of the tangible objects that Frank Keiser |
| A-20478 | | | Examination photograph of the tangible objects that Frank Keiser |
| A-20479 | | | Examination photograph of the tangible objects that Frank Keiser |
| A-20480 | | | Examination photograph of the tangible objects that Frank Keiser |
| A-20481 | | | Examination photograph of the tangible objects that Frank Keiser |
| A-20482 | | | Examination photograph of the tangible objects that Frank Keiser |
| A-20483 | | | Examination photograph of the tangible objects that Frank Keiser |
| A-20484 | | | Examination photograph of the tangible objects that Frank Keiser |
| A-20485 | | | Examination photograph of the tangible objects that Frank Keiser |
| A-20486 | | | Examination photograph of the tangible objects that Frank Keiser |
| A-20487 | | | Examination photograph of the tangible objects that Frank Keiser |
| A-20488 | | | Examination photograph of the tangible objects that Frank Keiser |
| A-20489 | | | Examination photograph of the tangible objects that Frank Keiser |
| A-20490 | | | Examination photograph of the tangible objects that Frank Keiser |
| A-20491 | | | Examination photograph of the tangible objects that Frank Keiser |
| A-20492 | | | Examination photograph of the tangible objects that Frank Keiser |
| A-20493 | | | Examination photograph of the tangible objects that Frank Keiser |
| A-20494 | | | Examination photograph of the tangible objects that Frank Keiser |
| A-20495 | | | Examination photograph of the tangible objects that Frank Keiser |
| A-20496 | | | Examination photograph of the tangible objects that Frank Keiser |
| A-20497 | | | Examination photograph of the tangible objects that Frank Keiser |
| A-20498 | | | Examination photograph of the tangible objects that Frank Keiser |
| A-20499 | | | Examination photograph of the tangible objects that Frank Keiser |
| A-20500 | | | Examination photograph of the tangible objects that Frank Keiser |
| A-20501 | | | Examination photograph of the tangible objects that Frank Keiser |
| A-20502 | | | Examination photograph of the tangible objects that Frank Keiser |
| A-20503 | | | Examination photograph of the tangible objects that Frank Keiser |
| A-20504 | | | Examination photograph of the tangible objects that Frank Keiser |
| A-20505 | | | Examination photograph of the tangible objects that Frank Keiser |
| A-20506 | | | Examination photograph of the tangible objects that Frank Keiser |
| A-20507 | | | Examination photograph of the tangible objects that Frank Keiser |
| A-20508 | | | Examination photograph of the tangible objects that Frank Keiser |
| A-20509 | | | Examination photograph of the tangible objects that Frank Keiser |
| A-20510 | | | Examination photograph of the tangible objects that Frank Keiser |
| A-20511 | | | Examination photograph of the tangible objects that Frank Keiser |
| A-20512 | | | Examination photograph of the tangible objects that Frank Keiser |
| A-20513 | | | Examination photograph of the tangible objects that Frank Keiser |
| A-20514 | | | Examination photograph of the tangible objects that Frank Keiser |
| A-20515 | | | Examination photograph of the tangible objects that Frank Keiser |
| A-20516 | | | Examination photograph of the tangible objects that Frank Keiser |
| A-20517 | | | Examination photograph of the tangible objects that Frank Keiser |
| A-20518 | | | Examination photograph of the tangible objects that Frank Keiser |
| A-20519 | | | Examination photograph of the tangible objects that Frank Keiser |
| A-20520 | | | Examination photograph of the tangible objects that Frank Keiser |
| A-20521 | | | Examination photograph of the tangible objects that Frank Keiser |
| A-20522 | | | Examination photograph of the tangible objects that Frank Keiser |
| A-20523 | | | Examination photograph of the tangible objects that Frank Keiser |
| A-20524 | | | Examination photograph of the tangible objects that Frank Keiser |
| A-20525 | | | Examination photograph of the tangible objects that Frank Keiser |
| A-20526 | | | Examination photograph of the tangible objects that Frank Keiser |

4/1/2008

Exhibit 3 ,
P. 393

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-20527 | | | Examination photograph of the tangible objects that Frank Keiser |
| A-20528 | | | Examination photograph of the tangible objects that Frank Keiser |
| A-20529 | | | Examination photograph of the tangible objects that Frank Keiser |
| A-20530 | | | Examination photograph of the tangible objects that Frank Keiser |
| A-20531 | | | Examination photograph of the tangible objects that Frank Keiser |
| A-20532 | | | Examination photograph of the tangible objects that Frank Keiser |
| A-20533 | | | Examination photograph of the tangible objects that Frank Keiser |
| A-20534 | | | Examination photograph of the tangible objects that Frank Keiser |
| A-20535 | | | Examination photograph of the tangible objects that Frank Keiser |
| A-20536 | | | Examination photograph of the tangible objects that Frank Keiser |
| A-20537 | | | Examination photograph of the tangible objects that Frank Keiser |
| A-20538 | | | Examination photograph of the tangible objects that Frank Keiser |
| A-20539 | | | Examination photograph of the tangible objects that Frank Keiser |
| A-20540 | | | Examination photographs of tangible objects of Carter Bryant, MGA Entertainment and third parties that were scanned by Frank Keiser |
| A-20541 | | | MGA's Corrected Fifth Supplemental Responses to Interrogatory No. 41 of Mattel's Revised Third Set of Interrogatories |
| A-20542 | | | Tangible Objects of Carter Bryant, MGA Entertainment and third parties that were scanned by Frank Keiser |
| A-20543 | | | 1. Bratz dolls marketed and released to the public by MGA |
| A-20544 | | | 2. Bratz products other than dolls marketed and released to the pu |
| A-20545 | | | 3. Bratz products released to the public by licensees |
| A-20546 | | | 4. Original versions of drawings produced in this action |
| A-20547 | | | 5. Photographs of Tangible Items Made Available for Inspection i |
| A-20548 | | | Items Produced by MGA for inspection and imaging in Hong Kong |
| A-20549 | | | Photographs of Items Produced by MGA for inspection and imaging in Hong Kong and Shenzhen, China |
| A-20550 | | | Photographs that were produced by MGA of the molds and other tangible items available for inspection in Hong Kong and Shenzhen, China |
| A-20551 | | | Originals of Mattel production documents that were paper tested by Rantanen: M 0000125; M 0000128-132; M 0000145, M 0001143, M 0001161-1163; M 0001165-1167; M 0001170-71 |
| A-20552 | | | Original documents corresponding to bates numbers Bryant 0011! |
| A-20553 | | | Carter Bryant's Reply to Mattel's Counterclaims |
| A-20554 | MGA 0046222 | MGA 0046222 | |
| A-20555 | MGA 0009407B | MGA 0009409B | |
| A-20556 | MGA 0254471 | MGA 0254472 | |
| A-20557 | | | Stipulation to Modify Protective Order, 4/26/2007 |
| A-20558 | | | Mattel's Opposition to MGA and Carter Bryant's Motion for an Evidentiary Hearing Regarding Witness Tampering |
| A-20559 | M 0019011 | M 0019061 | |
| A-20560 | | | Cuddle & Care Cabbage Patch Baby Doll in or out of box |
| A-20561 | | | Bratz I-Candy Doll |
| A-20562 | | | Scampz Doll in or out of box |
| A-20563 | | | Trendy Teenz - Afro-American, in or out of box |
| A-20564 | | | Trendy Teenz - Caucasian, in or out of box |
| A-20565 | | | Headless Bratz Cloe with light blue Angel shirt and jeans |
| A-20566 | | | Bratz body without head and without clothes |
| A-20567 | | | Glamma Jammaz - Mya, in or out of box |
| A-20568 | | | Mini Trendy Teenz, in or out of box |
| A-20569 | | | Bratz Genie Magic, in or out of box |
| A-20570 | | | Prayer Angels, in or out of box |
| A-20571 | | | My Scene hairless, unpainted head C 1230 3 |

Exhibit 3,
P. 394

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| A-20575 | | | Bratz Hollywood Style Cloe |
| A-20576 | | | Yasmin with turquoise baby doll blouse and jeans |
| A-20577 | | | Funky Tweenz doll - Madison |
| A-20578 | | | Funky Tweenz doll - Lauren |
| A-20579 | | | Funky Tweenz doll - Emily |
| A-20580 | | | Funky Tweenz doll |
| A-20581 | | | 3D scan files and photographs of Funky Tweenz Doll |
| A-20582 | | | 3D scan files and photographs of molds and other tangible items produced for inspection and imaging in Hong Kong and Shenzhen, China |
| A-20583 | | | Original ESDA lifts performed by Lloyd Cunningham |
| 766 | BRYANT 01247 | BRYANT 01247 | Deposition Exhibit 766 |
| 1656 | M 0049126 | M 0049126 | Deposition Exhibit 1656 |
| 1657 | M 0049129 | M 0049129 | Deposition Exhibit 1657 |
| 4527 | | | Deposition Exhibit 4527 |
| 4528 | M-MM 00500 | M-MM 00505 | Deposition Exhibit 4528 |
| 4529 | M-MM 00378 | M-MM 00379 | Deposition Exhibit 4529 |
| 4530 | M-MM 00091 | M-MM 00093 | Deposition Exhibit 4530 |
| 4531 | | | Deposition Exhibit 4531 |
| 4532 | | | Deposition Exhibit 4532 |
| 4533 | | | Deposition Exhibit 4533 |
| 4534 | M-MM 00499 | M-MM 00499 | Deposition Exhibit 4534 |
| 4535 | M-MM 00491 | M-MM 00492 | Deposition Exhibit 4535 |
| 4536 | M-MM 00014 | M-MM 00022 | Deposition Exhibit 4536 |
| 4537 | M-MM 00023 | M-MM 00051 | Deposition Exhibit 4537 |
| 4538 | M-MM 00084 | M-MM 00090 | Deposition Exhibit 4538 |
| 4539 | M-MM 01328 | M-MM 01333 | Deposition Exhibit 4539 |
| 4540 | M-MM 00487 | M-MM 00490 | Deposition Exhibit 4540 |
| 4541 | M-MM 01334 | M-MM 01334 | Deposition Exhibit 4541 |
| 4542 | M-MM 01335 | M-MM 01335 | Deposition Exhibit 4542 |
| 4543 | M-MM 01336 | M-MM 01336 | Deposition Exhibit 4543 |
| 4545 | M-MM 01553 | M-MM 01553 | Deposition Exhibit 4545 |
| 4546 | M-MM 01570 | M-MM 01570 | Deposition Exhibit 4546 |
| 4547 | M-MM 01552 | M-MM 01552 | Deposition Exhibit 4547 |
| 4548 | | | Deposition Exhibit 4548 |
| 4549 | | | Deposition Exhibit 4549 |
| 4551 | | | Deposition Exhibit 4551 |
| 4552 | | | Deposition Exhibit 4552 |
| 4553 | | | Deposition Exhibit 4553 |
| 4555 | | | Deposition Exhibit 4555 |
| 4556 | | | Deposition Exhibit 4556 |
| 4557 | | | Deposition Exhibit 4557 |
| 4558 | | | Deposition Exhibit 4558 |
| 4559 | MGA 0868723 | MGA 0868865 | Deposition Exhibit 4559 |
| 4560 | | | Deposition Exhibit 4560 |
| 4561 | | | Deposition Exhibit 4561 |
| 4562 | | | Deposition Exhibit 4562 |
| 4563 | MGA 3713507 | MGA 3713509 | Deposition Exhibit 4563 |
| 4564 | | | Deposition Exhibit 4564 |
| 4565 | | | Deposition Exhibit 4565 |
| 4566 | | | Deposition Exhibit 4566 |
| 4567 | | | Deposition Exhibit 4567 |

4/2/2008



Exhibit 3 ,
P. 395

Trial Exhibit Exchange

| No. | Beginning Bates | End Bates | Other Description |
|---|---|---|---|
| 4568 | MGA 3823970 | MGA 3824075 | Deposition Exhibit 4568 |
| 4569 | | | Deposition Exhibit 4569 |
| 4570 | | | Deposition Exhibit 4570 |
| 4571 | | | Deposition Exhibit 4571 |
| 4572 | | | Deposition Exhibit 4572 |
| 4573 | | | Deposition Exhibit 4573 |
| 4574 | | | Deposition Exhibit 4574 |
| 4576 | | | Deposition Exhibit 4576 |
| 4577 | | | Deposition Exhibit 4577 |
| 4578 | | | Deposition Exhibit 4578 |
| 4579 | | | Deposition Exhibit 4579 |
| 4580 | | | Deposition Exhibit 4580 |
| 4581 | M 0149327 | M 0149355 | Deposition Exhibit 4581 |
| 4584 | M 0080101 | M 0080110 | Deposition Exhibit 4582 |
| 4585 | M 0082065 | M 0082065 | Deposition Exhibit 4583 |
| 4586 | M 0072014 | M 0072060 | Deposition Exhibit 4584 |
| 4587 | | | Deposition Exhibit 4585 |
| 4588 | M 0082011 | M 0082018 | Deposition Exhibit 4588 |
| 4590 | | | Deposition Exhibit 4590 |
| 4595 | | | Deposition Exhibit 4595 |
| 4596 | | | Deposition Exhibit 4596 |
| 4597 | | | Deposition Exhibit 4597 |
| 4598 | M-VA 00001 | M-VA 00021 | Deposition Exhibit 4598 |
| 4542KM | GG 000093 | GG 000093 | Deposition Exhibit 4542KM |
| 4543KM | GG 000016 | GG 000016 | Deposition Exhibit 4543KM |
| 4544KM | GG 000018 | GG 000018 | Deposition Exhibit 4544KM |
| 4545KM | GG 000042 | GG 000052 | Deposition Exhibit 4545KM |
| 4546KM | M 0045646 | M 0045707 | Deposition Exhibit 4546KM |
| 4551KM | M 0082090 | M 0082099 | Deposition Exhibit 4551KM |
| 4552KM | MGA 0825485 | MGA 0825495 | Deposition Exhibit 4552KM |
| 4553KM | M 0001596 | M 0001596 | Deposition Exhibit 4553KM |
| 4583 - A | | | Deposition Exhibit 4583 - A |
| 4583 - B | | | Deposition Exhibit 4583 - B |

4/2/2008



Exhibit 3,
P. 396