QUINN EMANUEL URQUHART OLIVER & HEDGES, LLP
John B. Quinn (Bar No. 090378)
johnquinn@quinnemanuel.com
Michael T. Zeller (Bar No. 196417)
(michaelzeller@quinnemanuel.com)
Jon D. Corey (Bar No. 185066)
(joncorey@quinnemanuel.com)
Timothy L. Alger (Bar No. 160303)
(timalger@quinnemanuel.com)
865 South Figueroa Street, 10th Floor
Los Angeles, California 90017-2543
Telephone: (213) 443-3000
Facsimile: (213) 443-3100

Attorneys for Mattel, Inc.

UNITED STATES DISTRICT COURT

CENTRAL DISTRICT OF CALIFORNIA

EASTERN DIVISION

CARTER BRYANT, an individual,

Plaintiff,

vs.

MATTEL, INC., a Delaware corporation,

Defendant.

AND CONSOLIDATED ACTIONS

CASE NO. CV 04-9049 SGL (RNBx)

Consolidated with
Case No. CV 04-09059
Case No. CV 05-02727

Hon. Stephen G. Larson

DECLARATION OF CHRISTOPHER E. PRICE IN SUPPORT OF MATTEL, INC.'S (1) OPPOSITION TO MGA DEFENDANTS AND CARTER BRYANT'S JOINT EX PARTE APPLICATION FOR AN ORDER STRIKING MATTEL'S EXHIBIT LIST; AND (2) CROSS-EX PARTE APPLICATION FOR AN ORDER COMPELLING DEFENDANTS TO MEET AND CONFER IN GOOD-FAITH REGARDING THE PARTIES' EXHIBIT LISTS OR, IN THE ALTERNATIVE, FOR ORDER STRIKING DEFENDANTS' EXHIBIT LIST

Hearing Date: N/A
Time: N/A
Courtroom: N/A

**Phase 1:**
Discovery Cut-off: January 28, 2008
Pre-trial Conference: May 5, 2008
Trial Date: May 27, 2008

DECLARATION OF CHRISTOPHER E. PRICE

I, Christopher E. Price, declare as follows:

1. I am a member of the bar of the State of California and am Of Counsel with Quinn Emanuel Urquhart Oliver & Hedges, LLP, attorneys for Mattel, Inc. I make this declaration of personal, firsthand knowledge, and if called and sworn as a witness, I could and would testify competently hereto.

2. I called Robert Herrington of Skadden on February 2, 2005, but he was out of the office. I left him a voicemail requesting that the parties meet to discuss MGA's stated intent to file an ex parte to strike Mattel's exhibit list. I called again the morning of February 3, 2005 to discuss the intended ex parte. Again Mr. Herrington was out of the office and I left another voicemail. Eventually, we were able to arrange a teleconference the same day at around 3:00 p.m. Counsel for Mattel and the Defendants met via teleconference to discuss the Defendants' threat to file an ex parte application to strike Mattel's Disclosure of Trial Exhibits. James Webster, Tamar Jih, and I participated on behalf of Mattel.

3. During the teleconference, counsel for Defendants fundamental rationale for moving to strike was that Mattel's list was too long. Other than the length of the list, Defendants offered few specific concerns. When Mr. Webster requested that Defendants state additional specific concerns or provide such concerns as they arose so that Mattel could address them, Defendants refused.

4. When Mattel asked how it could help resolve Defendants' concern, their only proposal was that Mattel stipulate to file a revised list by the close of business the next day, April 4, 2008. In response, Mattel offered to respond within two hours with a proposal whereby Mattel would work in good faith to address Defendants' concerns by preparing a revised list. They refused to wait and soon thereafter filed this ex parte.

5. During the meet and confer, counsel for Defendants stated that the boxes of Bryant drawing contained around 300 documents.

6. Attached as Exhibit A is a true and correct copy of an April 3, 2008, letter from James Webster to Michael M. Werdegar, Lance Etcheverry, Robert J. Herrington, that I faxed and e-mailed to the recipients on that same date.

7. Attached as Exhibit B is a true and correct copy of MGA's preliminary exhibit list.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on April 4, 2008, at Los Angeles, California.

Christopher E. Price

Exhibit A

**quinn emanuel** trial lawyers | los angeles

865 South Figueroa Street, 10th Floor, Los Angeles, California 90017 | TEL 213-443-3000 FAX 213-443-3100

April 3, 2008

Michael M. Werdegar, Esq.
Keker & Van Nest, LLP
710 Sansome Street
San Francisco, CA 94111

Lance Etcheverry, Esq.
Robert J. Herrington, Esq.
Skadden, Arps, Slate, Meagher & Flom LLP
300 South Grand Ave., Suite 3400
Los Angeles, CA 90071

Re: MGA Entertainment, Inc. v. Mattel, Inc.

Dear Counsel:

I write regarding Mattel's attempt to meet and confer, and Defendants' refusal to discuss in good faith, in advance of Defendants' filing of the Joint Ex Parte Application for an Order Striking Mattel's Exhibit List.

During the teleconference you asserted that Mattel's Disclosure of Trial Exhibits ("Mattel's List") violates Fed. R. Civ. P. 16 and Local Rule 16 because it contains too many exhibits. Based on the volume of exhibit entries, you insist that Mattel did not work in good faith to comply with the rules.

As I pointed out, this is a complex case with hundreds of products at issue and the burden of proof is on Mattel. MGA has produced over 4 million pages of documents, 2 million of which were produced since November 2007. The parties have produced 29 expert reports and 95 witnesses have been deposed. Defendants have tacitly contributed to the complexity of the case by denying that any of the Bryant drawings are similar to any of the Bratz dolls. Given the nature of the case, Mattel's burden and Defendants' unreasonable denials of even the most obvious facts, it is not surprising that Mattel's list has more exhibits than Defendants' list.

**quinn emanuel urquhart oliver & hedges, llp**

NEW YORK | 51 Madison Avenue, 22nd Floor, New York, New York 10010 | TEL 212-849-7000 FAX 212-849-7100
SAN FRANCISCO | 50 California Street, 22nd Floor, San Francisco, California 94111 | TEL 415-875-6600 FAX 415-875-6700
SILICON VALLEY | 555 Twin hores, California 94065 | TEL 650-801-5000 FAX 650-801-5100

Furthermore, merely counting the number of entries is not the way to evaluate an exhibit list. As you conceded, Defendants' exhibit list contains many categorical descriptions of exhibits that would substantially increase the number of actual exhibits Defendants intend to rely on at trial. For example, whereas Mattel's List separately identifies each expert's report, attachments, exhibits, and documents relied on, Defendants' list lumps all of the documents used by each expert into one entry (for example, "Attachments, Appendices, Schedules, and Workpapers from Expert & Rebuttal Report(s) of Duffy."). As another example, Defendants list 1,047 sketches as one document (M 0000125-1171) that Mattel listed as hundreds of separate entries. And as another example, Defendants broadly lumped all exhibits cited by MGA and Mattel in their respective summary judgment briefs whereas Mattel listed each exhibit as a separate exhibit. All of these examples, and more, demonstrate that Defendants' list is deceptive in its length compared to the more specific listings provided by Mattel. It appears that Defendants' list would easily exceed 10,000 exhibits had it used a similar approach to these kinds of categories as Mattel.

Further, you refused to respond when Mattel asked whether Defendants listed, as required by Fed.R.Civ.P. 26(a)(3)(A)(iii), documents that "it may offer if the need arises." It appears Defendants have not complied with this rule nor offered any explanation as to why they would be exempt. This not only is another reason to believe that Defendants artificially lowered the number of exhibits it intends to use at trial, but raises the concern that they intend to offer documents at trial that Defendants have not properly disclosed. Defendants' introduction of exhibits at trial that it failed to disclose to Mattel would be unfair and prejudicial. We will ask the Court to preclude Defendants from introducing such undisclosed documents.

Aside from the volume of Mattel's List, you could articulate few concerns and refused to elaborate further. The ex parte application conspicuously offers only a few others. During the teleconference I asked that you share with me any other concerns or issues you may have with Mattel's List to avoid motion practice, but you refused to do so, apparently intent on bringing your motion. It would have been be helpful to continue to provide information about specific concerns so that we could have addressed them as appropriate. Instead, Defendants' filing of the ex parte forces the Court and the parties to waste time on matters that might have been resolved if Defendants had not chosen to file a precipitous ex parte.

It is now apparent that you intended to file the application no matter what good-faith efforts Mattel makes to address your concerns. Your proposal that Mattel stipulate to file a revised list by the close of business tomorrow, April 8, 2008, was unreasonable on its face. In response, I offered to respond within two hours with a proposal whereby Mattel would work in good-faith to address your concerns by preparing a revised list. You rejected that offer and filed soon after the teleconference an ex parte that obviously had been worked up in advance, again demonstrating that Defendant planned to burden the Court with unnecessary motion practice well in advance.

Be advised that Mattel will be cross moving against Defendants, whose arguments apply to their own exhibit list. Defendants, however, have attempted to obscure the volume of their list through the profligate use of categorical descriptions. Although Mattel's List contains some categorical descriptions, it is clear -- based on the above examples and others -- that Defendants have artificially reduced the volume of their list by thousands of documents by categorical

listings that Mattel did not use.  Further, Defendants failed to comply with Fed.R.Civ.P. 26's requirement that the parties disclose and file with the Court both "items the party expects to offer" and "those it may offer if the need arises."  When asked, you refused to explain whether Defendants have listed those documents it may offer at trial if the need arises.

Defendants' actions are not in keeping with the purposes of Rule 16, which is that the parties will meet and confer about issues related to their pre-trial disclosures and work towards resolution. Accordingly, Mattel will move the Court to order Defendants to meet and confer regarding the parties' exhibit lists.  In the alternative, Mattel will ask the Court to strike Defendants' list and preclude them from introducing at trial exhibits that they "may offer" but failed to place on their exhibit list.  Please let us know if Defendants will be opposing Mattel's ex parte cross-application.

Very truly yours,

James Webster

# Exhibit B

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | BRYANT0000013 | BRYANT0000137 | 10-01-1998 | |
| 1156 | BRYANT0000116 | BRYANT0000116 | | |
| 1158 | BRYANT0000118 | BRYANT0000118 | | |
| 1159 | BRYANT0000119 | BRYANT0000119 | | |
| 1160 | BRYANT0000121 | BRYANT0000121 | | |
| 1161 | BRYANT0000123 | BRYANT0000123 | | |
| 1162 | BRYANT0000124 | BRYANT0000124 | | |
| 1163 | BRYANT0000127 | BRYANT0000127 | | |
| 1164 | BRYANT0000131 | BRYANT0000131 | | |
| 1165 | BRYANT0000132 | BRYANT0000132 | | |
| 1166 | BRYANT0000133 | BRYANT0000133 | | |
| 1168 | BRYANT0000134 | BRYANT0000134 | | |
| 1169 | BRYANT0000136 | BRYANT0000136 | | |
| 0005 | BRYANT0000138 | BRYANT0000351 | | |
| | BRYANT0000139 | BRYANT0000139 | | |
| | BRYANT0000140 | BRYANT0000140 | | |
| 0712 | BRYANT0000163 | BRYANT0000163 | | |
| 0713 | BRYANT0000164 | BRYANT0000164 | | |
| | BRYANT0000168 | BRYANT0000168 | | |
| | BRYANT0000170 | BRYANT0000170 | | |
| | BRYANT0000171 | BRYANT0000171 | | |
| | BRYANT0000172 | BRYANT0000172 | | |
| 0393; 0202 | BRYANT0000173 | BRYANT0000174 | | |
| 0757 | BRYANT0000175 | BRYANT0000175 | | |
| 0701; 0702 | BRYANT0000176 | BRYANT0000176 | | |
| 0703 | BRYANT0000177 | BRYANT0000177 | | |
| 0762 | BRYANT0000178 | BRYANT0000178 | | |
| 0523; 0751 | BRYANT0000179 | BRYANT0000179 | | |
| 0753 | BRYANT0000180 | BRYANT0000180 | | |
| 0755 | BRYANT0000181 | BRYANT0000181 | | |
| 0756 | BRYANT0000182 | BRYANT0000182 | | |
| 0709 | BRYANT0000183 | BRYANT0000183 | | |
| 0710 | BRYANT0000186 | BRYANT0000186 | | |
| 0704 | BRYANT0000189 | BRYANT0000189 | | |
| 0705 | BRYANT0000190 | BRYANT0000190 | | |
| 1660; 0624 | BRYANT0000192 | BRYANT0000192 | | |
| 0062 | BRYANT0000192 | BRYANT0001243 | 08-26-1999 | |

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | BRYANT0000193 | BRYANT0000193 | | |
| 0774; 0620 | BRYANT0000194 | BRYANT0000194 | 08-26-1999 | |
| 1747 | BRYANT0000195 | BRYANT0000195 | 08-26-1999 | |
| | BRYANT0000196 | BRYANT0000196 | | |
| 0776 | BRYANT0000197 | BRYANT0000197 | 08-27-1999 | |
| | BRYANT0000198 | BRYANT0000198 | | |
| 0739 | BRYANT0000199 | BRYANT0000199 | | |
| 0761 | BRYANT0000200 | BRYANT0000200 | | |
| 1748 | BRYANT0000201 | BRYANT0000201 | 08-26-1999 | |
| 0796 | BRYANT0000201 | BRYANT0000290 | 08-26-1999 | |
| 0621; 0767 | BRYANT0000202 | BRYANT0000202 | 08-26-1999 | |
| 0758 | BRYANT0000203 | BRYANT0000203 | | |
| 0618; 0795; 1750 | BRYANT0000204 | BRYANT0000204 | 08-26-1999 | |
| | BRYANT0000205 | BRYANT0000205 | | |
| 0794 | BRYANT0000206 | BRYANT0000206 | | |
| | BRYANT0000207 | BRYANT0000207 | 08-26-1999 | |
| 1751; 0781; 0617 | BRYANT0000208 | BRYANT0000208 | 08-26-1999 | |
| | BRYANT0000209 | BRYANT0000209 | | |
| 0623 | BRYANT0000210 | BRYANT0000210 | 08-26-1999 | |
| 0622; 1752; 0769 | BRYANT0000211 | BRYANT0000211 | 08-26-1999 | |
| | BRYANT0000212 | BRYANT0000212 | | |
| 0741 | BRYANT0000213 | BRYANT0000213 | | |
| | BRYANT0000214 | BRYANT0000214 | 08-26-1999 | |
| | BRYANT0000215 | BRYANT0000215 | 08-26-1999 | |
| 0706 | BRYANT0000216 | BRYANT0000216 | | |
| 0707 | BRYANT0000217 | BRYANT0000217 | | |
| | BRYANT0000218 | BRYANT0000218 | | |
| | BRYANT0000219 | BRYANT0000219 | 10-26-2000 | |
| 0787 | BRYANT0000220 | BRYANT0000220 | 08-00-1998 | |
| 0721 | BRYANT0000221 | BRYANT0000221 | | |
| 0003; 0779; 1784 | BRYANT0000222 | BRYANT0000234 | 08-00-1998 | |

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| 0726 | BRYANT0000223 | BRYANT0000223 | 08-00-1998 | |
| | BRYANT0000224 | BRYANT0000224 | 08-00-1998 | |
| | BRYANT0000225 | BRYANT0000225 | | |
| 0791 | BRYANT0000226 | BRYANT0000226 | 08-00-1998 | |
| | BRYANT0000227 | BRYANT0000227 | 08-00-1998 | |
| 0718 | BRYANT0000228 | BRYANT0000228 | | |
| 0789 | BRYANT0000229 | BRYANT0000229 | 08-00-1998 | |
| 0788 | BRYANT0000230 | BRYANT0000230 | 08-00-1998 | |
| 0735 | BRYANT0000231 | BRYANT0000231 | | |
| 0714 | BRYANT0000232 | BRYANT0000232 | | |
| 0792 | BRYANT0000233 | BRYANT0000233 | 08-00-1998 | |
| 0793 | BRYANT0000234 | BRYANT0000234 | 08-00-1998 | |
| 0720 | BRYANT0000235 | BRYANT0000235 | | |
| 0715 | BRYANT0000236 | BRYANT0000236 | | |
| 0723 | BRYANT0000237 | BRYANT0000237 | | |
| 0004 | BRYANT0000238 | BRYANT0000261 | | |
| | BRYANT0000239 | BRYANT0000239 | | |
| | BRYANT0000240 | BRYANT0000240 | | |
| | BRYANT0000241 | BRYANT0000241 | | |
| | BRYANT0000242 | BRYANT0000242 | | |
| | BRYANT0000243 | BRYANT0000243 | | |
| | BRYANT0000244 | BRYANT0000244 | | |
| | BRYANT0000245 | BRYANT0000245 | | |
| | BRYANT0000246 | BRYANT0000246 | | |
| | BRYANT0000253 | BRYANT0000253 | | |
| 0001; 4551 | BRYANT0000262 | BRYANT0000272 | | |
| 0716 | BRYANT0000273 | BRYANT0000273 | | |
| 0035 | BRYANT0000277 | BRYANT0000277 | | |
| | BRYANT0000278 | BRYANT0000278 | | |
| | BRYANT0000280 | BRYANT0000280 | 11-02-2000 | |
| | BRYANT0000281 | BRYANT0000281 | 11-02-2000 | |
| | BRYANT0000282 | BRYANT0000282 | 11-01-2000 | |
| | BRYANT0000290 | BRYANT0000290 | | |
| | BRYANT0000291 | BRYANT0000291 | | |
| | BRYANT0000292 | BRYANT0000292 | | |
| | BRYANT0000293 | BRYANT0000293 | | |
| | BRYANT0000294 | BRYANT0000294 | | |
| | BRYANT0000295 | BRYANT0000295 | | |
| | BRYANT0000296 | BRYANT0000296 | | |
| 0724 | BRYANT0000297 | BRYANT0000297 | | |

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| 0708 | BRYANT0000300 | BRYANT0000300 | | |
| | BRYANT0000301 | BRYANT0000301 | 08-26-1999 | |
| 0002 | BRYANT0000310 | BRYANT0000319 | | |
| | BRYANT0000311 | BRYANT0000311 | | |
| | BRYANT0000312 | BRYANT0000312 | | |
| 0737 | BRYANT0000313 | BRYANT0000313 | | |
| 0729 | BRYANT0000314 | BRYANT0000314 | | |
| 0745 | BRYANT0000315 | BRYANT0000315 | | |
| | BRYANT0000316 | BRYANT0000316 | | |
| 0743 | BRYANT0000317 | BRYANT0000317 | | |
| 0733 | BRYANT0000318 | BRYANT0000318 | | |
| | BRYANT0000319 | BRYANT0000319 | | |
| | BRYANT0000340 | BRYANT0000340 | | |
| 0711 | BRYANT0000341 | BRYANT0000341 | | |
| | BRYANT0000345 | BRYANT0000345 | | |
| 0006 | BRYANT0000358 | BRYANT0000361 | 00-00-2001 | |
| | BRYANT0000359 | BRYANT0000359 | 09-30-2001 | |
| | BRYANT0000376 | BRYANT0000376 | 01-20-2001 | |
| | BRYANT0000377 | BRYANT0000377 | 07-14-1998 | |
| | BRYANT0000663 | BRYANT0000698 | | |
| | BRYANT0000699 | BRYANT0000699 | | |
| | BRYANT0000700 | BRYANT0000700 | | |
| | BRYANT0000728 | BRYANT0000744 | 02-25-2002 | |
| 0015 | BRYANT0000794 | BRYANT0000799 | 09-18-2000 | |
| | BRYANT0000861 | BRYANT0000861 | 02-11-1998 | |
| | BRYANT0000862 | BRYANT0000862 | 02-11-1998 | |
| | BRYANT0000863 | BRYANT0000863 | | |
| | BRYANT0000864 | BRYANT0000864 | | |
| 0007 | BRYANT0000869 | BRYANT0000869 | 00-00-2001 | |
| | BRYANT0000870 | BRYANT0000870 | | |
| | BRYANT0000871 | BRYANT0000871 | | |
| | BRYANT0000872 | BRYANT0000872 | | |
| 1658 | BRYANT0000883 | BRYANT0000883 | | |
| 1659 | BRYANT0000886 | BRYANT0000886 | | |
| | BRYANT0000911 | BRYANT0000911 | | |
| | BRYANT0000928 | BRYANT0000928 | 08-26-1999 | |
| | BRYANT0000929 | BRYANT0000929 | | |
| | BRYANT0000960 | BRYANT0000960 | | |
| | BRYANT0000961 | BRYANT0000961 | | |
| | BRYANT0000962 | BRYANT0000962 | | |
| | BRYANT0000963 | BRYANT0000963 | | |

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | BRYANT0000964 | BRYANT0000964 | | |
| | BRYANT0000965 | BRYANT0000965 | | |
| | BRYANT0000966 | BRYANT0000966 | | |
| | BRYANT0000967 | BRYANT0000967 | | |
| | BRYANT0000968 | BRYANT0000968 | | |
| | BRYANT0000969 | BRYANT0000969 | | |
| | BRYANT0000970 | BRYANT0000970 | | |
| | BRYANT0000977 | BRYANT0000977 | | |
| | BRYANT0000986 | BRYANT0000986 | | |
| | BRYANT0000987 | BRYANT0000987 | | |
| | BRYANT0001014 | BRYANT0001014 | | |
| | BRYANT0001015 | BRYANT0001015 | | |
| | BRYANT0001016 | BRYANT0001016 | | |
| 0730 | BRYANT0001049 | BRYANT0001049 | | |
| | BRYANT0001098 | BRYANT0001098 | | |
| | BRYANT0001100 | BRYANT0001100 | | |
| 0747 | BRYANT0001110 | BRYANT0001110 | | |
| 0732 | BRYANT0001111 | BRYANT0001111 | | |
| 0749 | BRYANT0001112 | BRYANT0001112 | | |
| | BRYANT0001113 | BRYANT0001113 | | |
| | BRYANT0001114 | BRYANT0001114 | | |
| 0772 | BRYANT0001115 | BRYANT0001115 | | |
| | BRYANT0001116 | BRYANT0001116 | | |
| | BRYANT0001117 | BRYANT0001117 | | |
| | BRYANT0001118 | BRYANT0001118 | | |
| | BRYANT0001122 | BRYANT0001122 | | |
| | BRYANT0001123 | BRYANT0001123 | | |
| | BRYANT0001124 | BRYANT0001124 | | |
| | BRYANT0001125 | BRYANT0001125 | | |
| | BRYANT0001126 | BRYANT0001126 | | |
| | BRYANT0001189 | BRYANT0001189 | | |
| | BRYANT0001192 | BRYANT0001192 | | |
| | BRYANT0001193 | BRYANT0001193 | 11-17-2000 | |
| | BRYANT0001194 | BRYANT0001194 | 06-01-2001 | |
| | BRYANT0001195 | BRYANT0001195 | 06-08-2001 | |
| | BRYANT0001196 | BRYANT0001196 | 09-14-2001 | |
| | BRYANT0001197 | BRYANT0001197 | 12-14-2001 | |
| 0014 | BRYANT0001198 | BRYANT0001199 | 12-09-1998 | |
| | BRYANT0001199 | BRYANT0001199 | | |
| | BRYANT0001204 | BRYANT0001204 | 09-21-2000 | |
| | BRYANT0001205 | BRYANT0001205 | | |

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | BRYANT0001206 | BRYANT0001206 | | |
| | BRYANT0001207 | BRYANT0001207 | 11-06-2000 | |
| | BRYANT0001208 | BRYANT0001208 | | |
| | BRYANT0001209 | BRYANT0001209 | 10-30-2000 | |
| | BRYANT0001210 | BRYANT0001210 | 10-20-2000 | |
| | BRYANT0001211 | BRYANT0001211 | 10-05-2000 | |
| | BRYANT0001212 | BRYANT0001212 | | |
| | BRYANT0001213 | BRYANT0001213 | 04-15-1998 | |
| | BRYANT0001213 | BRYANT0001219 | | |
| | BRYANT0001214 | BRYANT0001214 | | |
| | BRYANT0001215 | BRYANT0001215 | | |
| | BRYANT0001220 | BRYANT0001220 | 06-21-1998 | |
| | BRYANT0001231 | BRYANT0001231 | | |
| | BRYANT0001231 | BRYANT0001231 | 08-10-1998 | |
| 0029 | BRYANT0001232 | BRYANT0001233 | 04-11-2001 | |
| 0016 | BRYANT0001234 | BRYANT0001235 | 09-19-2000 | |
| | BRYANT0001236 | BRYANT0001236 | 02-08-2001 | |
| | BRYANT0001238 | BRYANT0001238 | 02-08-2001 | |
| | BRYANT0001239 | BRYANT0001239 | 02-08-2001 | |
| | BRYANT0001240 | BRYANT0001240 | 02-08-2001 | |
| | BRYANT0001241 | BRYANT0001241 | 02-08-2001 | |
| | BRYANT0001242 | BRYANT0001242 | 02-08-2001 | |
| 1152 | BRYANT0001244 | BRYANT0000224 | 08-26-1999 | |
| | BRYANT0001246 | BRYANT0001246 | | |
| 0766 | BRYANT0001247 | BRYANT0001247 | | |
| 1310 | BRYANT0001588 | BRYANT0001588 | 08-25-2000 | |
| 1153;1313 | BRYANT0001589 | BRYANT0001624 | | |
| 1155 | BRYANT0001625 | BRYANT0000351 | | |
| | BRYANT0001625 | BRYANT0001665 | | |
| | BRYANT0001666 | BRYANT0001666 | 03-20-2003 | |
| | BRYANT0001802 | BRYANT0001924 | 08-01-2001 | |
| | BRYANT0001964 | BRYANT0001972 | 12-29-2001 | |
| 1327 | BRYANT0001975 | BRYANT0001975 | 09-19-1999 | |
| 1328 | BRYANT0001976 | BRYANT0001976 | 09-19-1999 | |
| | BRYANT0002472 | BRYANT0002478 | | |
| | BRYANT0002479 | BRYANT0002482 | 00-00-2001 | |
| | BRYANT0002692 | BRYANT0002692 | | |
| | BRYANT0002694 | BRYANT0002694 | | |
| | BRYANT0002714 | BRYANT0002715 | | |
| | BRYANT0002732 | BRYANT0002732 | | |
| | BRYANT0002742 | BRYANT0002743 | | |

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | BRYANT0002746 | BRYANT0002746 | | |
| 0771 | BRYANT0002775 | BRYANT0002775 | | |
| | BRYANT0002786 | BRYANT0002789 | | |
| | BRYANT0002786 | BRYANT0002803 | | |
| | BRYANT0002790 | BRYANT0002794 | | |
| | BRYANT0002957 | BRYANT0002968 | | |
| | BRYANT0002957 | BRYANT0002968 | 08-07-1998 | |
| 1167 | BRYANT0002962 | BRYANT0002962 | | |
| | BRYANT0002976 | BRYANT0002976 | 06-01-2001 | |
| | BRYANT0003015 | BRYANT0003015 | 03-20-2003 | |
| | BRYANT0003017 | BRYANT0003017 | | |
| | BRYANT0003018 | BRYANT0003018 | 09-09-2002 | |
| | BRYANT0003035 | BRYANT0003043 | 11-02-2001 | |
| | BRYANT0003116 | BRYANT0003117 | 12-09-1998 | |
| | BRYANT0003494 | BRYANT0003494 | 09-24-2003 | |
| | BRYANT0003501 | BRYANT0003657 | | |
| | BRYANT0003850 | BRYANT0004417 | 06-22-2004 | |
| | BRYANT0004421 | BRYANT0004421 | 09-21-2000 | |
| | BRYANT0004423 | BRYANT0004424 | | |
| | BRYANT0004449 | BRYANT0004457 | 04-04-1999 | |
| | BRYANT0004572 | BRYANT0004577 | 08-07-1998 | |
| | BRYANT0004656 | BRYANT0004656 | | |
| | BRYANT0004671 | BRYANT0004671 | | |
| | BRYANT0004675 | BRYANT0004675 | 05-27-1998 | |
| | BRYANT0004841 | BRYANT0004854 | | |
| | BRYANT0004849 | BRYANT0004849 | 07-13-1998 | |
| 1157 | BRYANT0004850 | BRYANT0004850 | | |
| | BRYANT0004859 | BRYANT0004859 | 02-01-2002 | |
| | BRYANT0004862 | BRYANT0004862 | 05-16-2002 | |
| | BRYANT0004877 | BRYANT0004879 | 07-13-1999 | |
| | BRYANT0005002 | BRYANT0005021 | | |
| | BRYANT0005025 | BRYANT0005025 | | |
| | BRYANT0007673 | BRYANT0007923 | 03-31-2002 | |
| | BRYANT0008664 | BRYANT0008685 | 06-23-1905 | |
| | BRYANT0009408 | BRYANT0009450 | 06-27-1905 | |
| | BRYANT0009513 | BRYANT0009558 | 09-30-2004 | |
| | BRYANT0009756 | BRYANT0009757 | 12-09-2003 | |
| | BRYANT0010831 | BRYANT0010866 | 06-28-2004 | |
| | BRYANT0011132 | BRYANT0011178 | 03-31-2004 | |
| | BRYANT0011509 | BRYANT0011580 | 01-01-2003 | |
| | BRYANT0011581 | BRYANT0011582 | 07-22-2002 | |

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | BRYANT0011767 | BRYANT0011785 | 07-15-2003 | |
| | BRYANT0012171 | BRYANT0012172 | 12-08-2000 | |
| | BRYANT0012257 | BRYANT0012261 | 01-13-2003 | |
| | BRYANT0012514 | BRYANT0012515 | 07-12-2002 | |
| | BRYANT0012548 | BRYANT0012548 | 11-08-2002 | |
| | BRYANT0012561 | BRYANT0012561 | 10-26-2001 | |
| | BRYANT0012906 | BRYANT0012912 | 06-28-1905 | |
| | BRYANT0012981 | BRYANT0012989 | 09-30-2006 | |
| | BRYANT0013154 | BRYANT0013158A | 08-24-2005 | |
| | BRYANT0013166 | BRYANT0013166 | 11-15-2005 | |
| | BRYANT0015602 | BRYANT0015602 | 06-26-1905 | |
| | BRYANT0017031 | BRYANT0017355 | 04-27-2006 | |
| | BRYANT0019226 | BRYANT0019374 | 05-09-2002 | |
| | DR0000017 | DR0000018 | | |
| 2203 | DR0000019 | DR0000026 | 09-18-2000 | |
| | DR0000028 | DR0000028 | | |
| 2201 | DR0000029 | DR0000032 | 09-14-2000 | |
| | DR0000033 | DR0000034 | | |
| 2209 | DR0000035 | DR0000044 | 09-18-2000 | |
| 2208 | DR0000045 | DR0000057 | 09-18-2000 | |
| 4548 | GG0000003 | GG0000003 | ct-01-26 O | |
| 4527 | GG0000005 | GG0000005 | | |
| 4549 | GG0000007 | GG0000007 | ct-01-30 O | |
| 4526 | GG0000015 | GG0000015 | 10-09-2000 | |
| | GG0000015; GG0000094; GG0000020; GG0000009; GG0000023; GG0000097; GG0000088; GG0000093; GG0000033; GG0000026; GG0000012; GG0000004; GG0000006; GG0000003 | | | |
| 4551 | GG0000016 | GG0000016 | ct-00-11 O | |
| | GG0000016; KMW-L0000425; GG0000018; GG0000021; GG0000010; GG0000024; GG0000089; GG0000032; GG0000091; GG0000007; GG0000013 | | | |
| 4534 | GG0000017 | GG0000017 | 01-03-2008 | |
| 4552 | GG0000018 | GG0000018 | ct-00-23 O | |
| 4536 | GG0000019 | GG0000019 | ct-00-23 O | |

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | GG0000019; GG0000017; GG0000022; GG0000011; GG0000025; GG0000090; GG0000092; GG0000008; GG0000014; | | | |
| 4528 | GG0000020 | GG0000020 | 11-07-2000 | |
| 4529 | GG0000021 | GG0000021 | | |
| 4529 | GG0000021 | GG0000021 | 11-16-2000 | |
| 4535 | GG0000022 | GG0000022 | ec-00-18 D | |
| 4545 | GG0000026 | GG0000026 | ep-01-10 S | |
| | GG0000027; GG0000028 | | | |
| 4547 | GG0000032 | GG0000032 | ep-01-26 S | |
| 4550 | GG0000042 | GG0000044 | ct-00-17 O | |
| 4553 | GG0000042 | GG0000052 | ct-00-17 O | |
| 4538 | GG0000056 | GG0000056 | | |
| 4540 | GG0000057 | GG0000059 | ep-01-06 S | |
| 4537 | GG0000069 | GG0000064 | ug-01-29 A | |
| 4531 | GG0000087 | GG0000087 | 01-03-2008 | |
| 4546 | GG0000093 | GG0000093 | ep-01-11 S | |
| 4532 | GG0000095 | GG0000095 | 01-03-2008 | |
| 4533 | GG0000096 | GG0000096 | 01-03-2008 | |
| 1176 | JG0000012B | JG0000001B | 00-00-1997 | |
| 1177 | JG0000012B | JG0000013B | 00-00-1998 | |
| 1178 | JG0000022B | JG0000022B | 04-00-1998 | |
| 1179 | JG0000030B | JG0000030B | 00-00-1999 | |
| 1134 | KMW-L0000425 | KMW-L0000425 | 10-01-2000 | |
| 1140 | KMW-L0000582 | KMW-L0000587 | | |
| | KMW-M0001646 | KMW-M0001652 | | |
| | KMW-M0001932 | KMW-M0001937 | | |
| | KMW-M0001948 | KMW-M0001951 | | |
| | KMW-M0002816 | KMW-M0002826 | | |
| | KMW-M0002830 | KMW-M0002843 | | |
| | KMW-M0002851 | KMW-M0002851 | | |
| | KMW-M0002909 | KMW-M0002909 | | |
| 1232 | KMW-M0005712 | KMW-M0005730 | 12-18-2000 | |
| 1235 | KMW-M0007645 | KMW-M0007647 | 11-07-2000 | |
| | KMW-M0007724 | KMW-M0007724 | | |
| | KMW-M0007725 | KMW-M0007725 | | |
| | KMW-M0007726 | KMW-M0007726 | | |
| | KMW-M0007728 | KMW-M0007728 | | |
| | KMW-M0007734 | KMW-M0007734 | | |

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | KMW-M0007747 | KMW-M0007747 | | |
| | KMW-M0007764 | KMW-M0007764 | | |
| | KMW-M0007766 | KMW-M0007766 | | |
| | KMW-M0007788 | KMW-M0007788 | | |
| 1141 | KMW-M0007901 | KMW-M0007919 | | |
| | KS0006542 | KS0006569 | 00-00-2001 | |
| | M0000001 | M0000001 | 01-28-1998 | |
| 1329 | M0000125 | M0001171 | | |
| 0475 | M0000127 | M0000127 | 09-01-1998 | |
| | M0001438 | M0001441 | 11-00-1995 | |
| 0063 | M0001489 | M0001501 | 09-18-2000 | |
| 0010 | M0001489A | M0001505 | 06-18-2002 | |
| 0025 | M0001596 | M0001596 | 01-04-1999 | |
| 0416 | M0001600 | M0001601 | 10-12-2000 | |
| 0052 | M0001601 | M0001601 | 09-02-2002 | |
| 0027 | M0001604 | M0001604 | 10-19-2000 | |
| 0415 | M0001606 | M0001606 | 06-22-1999 | |
| | M0001607 | M0001607 | 07-05-1996 | |
| | M0001609 | M0001609 | 12-26-1998 | |
| 0013 | M0001613 | M0001614 | 12-11-1998 | |
| 0020 | M0001615 | M0001616 | 11-18-1998 | |
| 0026; 1505 | M0001621 | M0001621 | 01-04-1998 | |
| 0046 | M0001622 | M0001622 | 01-04-1999 | |
| 0414 | M0001627 | M0001627 | 06-19-1997 | |
| | M0001631 | M0001631 | 08-05-1996 | |
| 0024 | M0001636 | M0001637 | 11-06-1995 | |
| 1510; 2660 | M0001638 | M0001639 | 11-06-1995 | |
| | M0001645 | M0001645 | 03-05-1997 | |
| 0021 | M0001648 | M0001648 | | |
| 1502; 0022 | M0001649 | M0001650 | 10-23-1995 | |
| | M0001653 | M0001653 | 06-28-2000 | |
| 0034; 2652 | M0001654 | M0001655 | 10-19-2000 | |
| 1503 | M0001664 | M0001665 | 12-09-1998 | |
| 0028 | M0001666 | M0001666 | | |
| 0418 | M0001667 | M0001668 | 08-02-2004 | |
| 0353 | M0001714 | M0001738 | 03-21-1998 | |
| | M0001739 | M0001824 | 03-06-1999 | |

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| 0049; 0472 | M0001808 | M0001824 | | |
| 0363 | M0001820 | M0001823 | | |
| 0011 | M0012536 | M0012539 | 07-18-2003 | |
| 0047 | M0012564 | M0012565 | 11-28-2003 | |
| 0048; 0262 | M0012566 | M0012586 | 06-00-1999 | |
| 0260 | M0012572 | M0012578 | 00-00-1999 | |
| 0273 | M0012579 | M0012586 | | |
| 0041 | M0012588 | M0012589 | 07-00-2000 | |
| 0250 | M0012700;M0012702 | M 0012700;M0012702 | 09-15-1995 | |
| | M0013211 | M0013217 | 09-30-2004 | |
| 0476 | M0013365 | M0013365 | | |
| 0356 | M0013392 | M0013393 | 07-31-2000 | |
| 0354 | M0013520 | M0013521 | 08-12-1999 | |
| 0361 | M0013654 | M0013654 | 04-07-2000 | |
| 0355 | M0013785 | M0013797 | 02-15-2000 | |
| 0274 | M0013834 | M0013839 | | |
| 0360 | M0013932 | M0013932 | 00-00-1997 | |
| 0352 | M0014007 | M0014007 | 02-28-1997 | |
| 0358 | M0014120 | M0014120 | 07-22-1996 | |
| 0351 | M0014218 | M0014221 | 00-00-1997 | |
| 0283 | M0014259 | M0014263 | 10-25-1999 | |
| 0286 | M0014264 | M0014272 | 11-17-1999 | |
| | M0014273 | M0014277 | 11-04-1999 | |
| 0256 | M0014279 | M0014282 | 11-04-1999 | |
| 0284 | M0014287 | M0014294 | | |
| 0285 | M0014303 | M0014321 | 11-02-1999 | |
| 0292 | M0014325 | M0014328 | 05-19-2000 | |
| 1148 | M0014331 | M0014331 | 08-14-2001 | |
| 0362 | M0014332 | M0014342 | 07-06-2000 | |
| | M0014344 | M0014347 | 07-07-2000 | |
| | M0014352 | M0014356 | 05-25-2000 | |
| | M0014367 | M0014369 | 01-00-1999 | |
| 0295 | M0014377 | M0014377 | 07-12-1999 | |
| 0359 | M0014778 | M0014778 | 04-16-1996 | |
| 0294 | M0015459 | M0015462 | 02-09-2001 | |
| | M0016567 | M0016583 | 07-18-2000 | |
| | M0016587 | M0016594 | 02-10-2000 | |
| 0446 | M0016613 | M0016509 | 10-15-1999 | |
| 0422 | M0016816 | M0016824 | 04-21-2000 | |

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | M0016908 | M0016908 | | |
| 1302 | M0017262 | M0016981 | 10-18-2000 | |
| 0545 | M0019162;M0030839 | M0019365;M0030841 | 03-26-2007 | |
| | M0031292 | M0031380 | 03-04-2004 | |
| | M0032505 | M0032505 | 00-00-2000 | |
| | M0032506 | M0032506 | 00-00-2000 | |
| | M0032507 | M0032507 | 00-00-2000 | |
| | M0032508 | M0032508 | 00-00-2000 | |
| | M0032529 | M0032529 | 00-00-2001 | |
| | M0032530 | M0032530 | 00-00-2001 | |
| | M0032531 | M0032531 | 00-00-2001 | |
| | M0032532 | M0032532 | 00-00-2001 | |
| | M0032533 | M0032533 | 00-00-2001 | |
| 0388 | M0032796 | M0032811 | 00-00-2001 | |
| | M0032912 | M0032914 | 05-21-2000 | |
| 0441 | M0033386 | M0033386 | 03-01-1999 | |
| | M0033433 | M0033434 | 00-00-2000 | |
| | M0033531 | M0033531 | 00-00-2001 | |
| | M0033534 | M0033534 | 00-00-2001 | |
| | M0033535 | M0033535 | 00-00-2001 | |
| | M0033536 | M0033536 | 00-00-2001 | |
| | M0033537 | M0033537 | 00-00-2001 | |
| | M0033538 | M0033538 | 00-00-2001 | |
| | M0033539 | M0033539 | 00-00-2001 | |
| 0442 | M0033597 | M0033597 | | |
| 0428 | M0033683 | M0033796 | 01-12-2000 | |
| 0445 | M0033808 | M0033813 | | |
| 0427 | M0034338 | M0034342 | 02-22-1999 | |
| 0429 | M0034343 | M0034350 | 00-00-2001 | |
| 0436 | M0034363 | M0034363 | | |
| 0430 | M0034366 | M0034421 | 03-24-2000 | |
| | M0038234 | M0038234 | | |
| | M0038712 | M0038720 | 08-08-2000 | |
| 0439 | M0038914 | M0038916 | | |
| 0437 | M0038919 | M0038919 | 01-05-1999 | |
| 0440 | M0038920 | M0038921 | | |
| 0426; 0435 | M0038924 | M0038938 | | |
| 0438 | M0038951 | M0038951 | | |
| 0444 | M0038952 | M0038956 | | |
| | M0041024 | M0041024 | 10-04-2000 | |

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| 0431 | M0041036 | M0041037 | 12-14-2000 | |
| | M0041352 | M0041368 | 03-12-2001 | |
| 0544 | M0041479 | M0041479 | 00-00-2004 | |
| 1293 | M0041531 | M0041595 | 12-15-2003 | |
| | M0042828 | M0042829 | 04-26-2005 | |
| | M0042931 | M0042933 | 09-12-2002 | |
| | M0043147 | M0043156 | 05-12-2005 | |
| | M0043618 | M0043619 | 09-30-2003 | |
| 4583A | M0045646 | M0045707 | 12-15-2003 | |
| | M0045868 | M0045868 | 00-00-2004 | |
| | M0046065 | M0046067 | 05-03-2005 | |
| | M0046392 | M0046396 | 10-17-2002 | |
| | M0046397 | M0046466 | 01-09-2004 | |
| | M0046929 | M0046954 | 09-30-1997 | |
| | M0047682 | M0047684 | 10-16-2001 | |
| | M0047716 | M0047716 | | |
| | M0048021 | M0048045 | 06-27-2002 | |
| 1291 | M0048064 | M0048064 | 04-07-2003 | |
| | M0048251 | M0048257 | 09-30-2005 | |
| | M0048261 | M0048281 | 00-00-2005 | |
| 1656 | M0049126 | M0049126 | 12-07-1999 | |
| 1657 | M0049129 | M0049129 | 11-02-1999 | |
| | M0049421 | M0049455 | 03-17-2004 | |
| | M0049752 | M0049796 | | |
| | M0049880 | M0049907 | 08-10-2004 | |
| | M0050054 | M0050126 | 03-10-2004 | |
| 1650 | M0052985 | M0052991 | 10-28-2004 | |
| | M0053574 | M0053577 | 06-09-2005 | |
| | M0054125 | M0054131 | 12-06-2004 | |
| | M0055002 | M0055003 | 06-20-2006 | |
| | M0055319 | M0055319 | 04-27-2004 | |
| | M0055362 | M0055364 | 07-30-2003 | |
| | M0057464 | M0057468 | 01-30-2003 | |
| | M0057469 | M0057470 | | |
| | M0057471 | M0057472 | | |
| | M0057478 | M0057481 | | |
| | M0057520 | M0057524 | 06-02-2004 | |
| | M0059001 | M0059193 | 00-00-1997 | |
| | M0059194 | M0059385 | 06-20-1905 | |
| | M0059386 | M0059578 | 06-21-1905 | |
| | M0059579 | M0059580 | 10-30-2006 | |

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | M0059581 | M0059582 | 10-30-2006 | |
| | M0059583 | M0059584 | 10-30-2006 | |
| | M0059585 | M0059586 | 10-30-2006 | |
| | M0059587 | M0059588 | 10-30-2006 | |
| | M0059589 | M0059590 | 10-30-2006 | |
| | M0059591 | M0059592 | 10-30-2006 | |
| | M0059593 | M0059594 | 10-30-2006 | |
| | M0059595 | M0059596 | 10-30-2006 | |
| | M0059597 | M0059598 | 10-30-2006 | |
| | M0059599 | M0059600 | 10-30-2006 | |
| | M0059601 | M0059602 | 10-30-2006 | |
| | M0059603 | M0059604 | 10-30-2006 | |
| | M0059605 | M0059606 | 10-30-2006 | |
| | M0059607 | M0059608 | 10-30-2006 | |
| | M0059685 | M0059685 | 01-04-1999 | |
| | M0059691 | M0059692 | 11-07-2006 | |
| | M0059693 | M0059693 | 01-04-1999 | |
| | M0061968 | M0062032 | 06-20-2001 | |
| | M0062339 | M0062345 | 03-15-2003 | |
| 4587 | M0065305 | M0065305 | | |
| | M0065366 | M0065433 | 03-07-2005 | |
| | M0065491 | M0065538 | | |
| | M0065497 | M00065438 | | |
| | M0065497 | M0065538 | 00-00-2004 | |
| | M0065557 | M0065558 | 07-19-2004 | |
| | M0065871 | M0065892 | 04-30-2004 | |
| | M0065903 | M0065927 | 02-04-2004 | |
| 1279 | M0066042 | M0066044 | 07-15-2002 | |
| | M0066048 | M0066050 | 12-11-2002 | |
| | M0066121 | M0066148 | 08-11-2004 | |
| | M0066490 | M0066493 | 11-01-2004 | |
| | M0066897 | M0066911 | 06-02-2005 | |
| 1655 | M0067056 | M0067057 | 08-17-1999 | |
| 2115 | M0067071 | M0067071 | 12-14-2003 | |
| | M0067072 | M0067074 | 12-03-2003 | |
| | M0067172 | M0067228 | 09-28-2005 | |
| | M0067287 | M0067304 | 04-13-2005 | |
| | M0067431 | M0067449 | 03-18-2004 | |
| | M0067480 | M0067486 | 06-29-2004 | |
| 2304 | M0067487 | M0067492 | 06-25-2004 | |
| 1623 | M0069084 | M0069086 | | |

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | M0069538 | M0069540 | 05-10-2005 | |
| | M0069583 | M0069586 | 05-00-2003 | |
| 1614 | M0069671 | M0069671 | 07-07-2005 | |
| 1615 | M0069672 | M0069672 | 07-07-2005 | |
| | M0069734 | M0069735 | 07-18-2005 | |
| | M0069736 | M0069736 | 12-01-2005 | |
| | M0069833 | M0069861 | 03-22-2005 | |
| | M0070385 | M0070386 | 02-17-2002 | |
| | M0070798 | M0070804 | 05-10-2005 | |
| | M0070847 | M0070881 | | |
| 1612 | M0071073 | M0071097 | 03-24-2003 | |
| 4586 | M0072014 | M0072060 | 08-27-2003 | |
| | M0072449 | M0072450 | 01-21-2005 | |
| | M0073814 | M0073815 | 04-14-2005 | |
| 1274 | M0073997 | M0073998 | 12-02-2002 | |
| | M0074131 | M0074132 | 04-21-2004 | |
| 1195; 4429 | M0074307 | M0074396 | | |
| | M0074373 | M0074382 | | |
| 6302 | M0074397 | M0074402 | 09-09-2003 | |
| | M0074398 | M0074399 | 09-09-2003 | |
| 1194 | M0074400 | M0074400 | | |
| | M0074401 | M0074402 | 08-05-2002 | |
| | M0074421 | M0074421 | 06-10-2003 | |
| | M0074429 | M0074429 | | |
| | M0074509 | M0074510 | 07-08-2003 | |
| | M0074513 | M0074514 | 07-08-2003 | |
| | M0074517 | M0074521 | 07-07-2003 | |
| | M0074534 | M0074535 | 07-08-2003 | |
| 0474 | M0074538 | M0074551 | 08-01-2003 | |
| 1301 | M0074601 | M0074601 | 07-23-2003 | |
| | M0074634 | M0074636 | | |
| | M0074697 | M0074697 | 12-06-2000 | |
| | M0075007 | M0075008 | 09-17-2004 | |
| | M0075096 | M0075100 | 09-21-2004 | |
| | M0075106 | M0075110 | 09-21-2004 | |
| | M0077580 | M0077580 | 04-12-2005 | |
| | M0077581 | M0077583 | 07-29-2005 | |
| | M0077584 | M0077586 | 12-12-2005 | |
| | M0077587 | M0077589 | 08-09-2005 | |
| | M0077590 | M0077595 | 07-19-2005 | |

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | M0078109 | M0078169 | 00-00-2005 | |
| 4582; 1811 | M0078511 | M0078512 | | |
| | M0078518 | M0078519 | 12-15-2003 | |
| | M0079065 | M0079066 | 11-28-2004 | |
| 0443 | M0079182 | M0079182 | 09-14-1998 | |
| | M0079199 | M0079200 | 07-04-1997 | |
| | M0079201 | M0079202 | 07-04-1997 | |
| | M0079231.03029 | M0079231.03029 | 03-23-2004 | |
| | M0079231.03224 | M0079231.03224 | 05-13-2004 | |
| | M0079231.03225 | M0079231.03226 | 05-11-2004 | |
| 0389 | M0079340 | M0079359 | 03-31-2004 | |
| | M0079342 | M0079343 | | |
| | M0079351 | M0079357 | 05-20-2006 | |
| 1303 | M0079358 | M0079358 | 03-24-2003 | |
| | M0079359 | M0079359 | 12-00-2004 | |
| | M0079495 | M0079504 | 03-01-2003 | |
| | M0079634 | M0079634 | 04-15-2004 | |
| 1610 | M0079672 | M0079675 | 03-06-2003 | |
| | M0079709 | M0079710 | | |
| 1619; 2102; 2517; 2301; 1807; 4593 | M0079731 | M0079758 | 04-15-2004 | |
| | M0079759 | M0079759 | 10-24-2002 | |
| | M0079760 | M0079760 | 10-24-2002 | |
| 1272 | M0079761 | M0079764 | 08-16-2002 | |
| 2109; 1805; 4592 | M0079765 | M0079771 | 11-14-2003 | |
| 1601; 1286 | M0079797 | M0079797 | 04-05-2002 | |
| | M0079806 | M0079806 | 09-12-2005 | |
| | M0079807 | M0079807 | 08-03-2005 | |
| 1808; 4591; 2103 | M0079846 | M0079847 | 04-02-2004 | |
| 2101; 1806 | M0079848 | M0079855 | 03-16-2004 | |

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| 1813; 1611 | M0079856 | M0079863 | 03-15-2003 | |
| | M0079871 | M0079874 | 09-25-2002 | |
| | M0079957 | M0079962 | 03-16-2004 | |
| | M0079991 | M0080018 | 08-07-2002 | |
| 2105 | M0080055 | M0080065 | 02-08-2004 | |
| | M0080091 | M0080100 | 07-07-2005 | |
| 4584 | M0080101 | M0080110 | 12-22-2004 | |
| | M0080111 | M0080120 | 06-10-2005 | |
| | M0080136 | M0080136 | 03-29-2005 | |
| | M0080249 | M0080258 | 11-03-2004 | |
| | M0080259 | M0080268 | 03-04-2005 | |
| 1620 | M0080269 | M0080274 | 07-15-2004 | |
| | M0080275 | M0080309 | 07-14-2004 | |
| | M0080379 | M0080388 | 03-04-2005 | |
| 1819 | M0080471 | M0080472 | 10-06-2004 | |
| | M0080491 | M0080492 | 06-19-2003 | |
| | M0080504 | M0080505 | 09-19-2003 | |
| | M0080507 | M0080508 | 02-05-2004 | |
| 4588 | M0082011 | M0082018 | | |
| 2107 | M0082020 | M0082021 | 10-26-2003 | |
| 1816 | M0082027 | M0082028 | 10-12-2004 | |
| 2114 | M0082032 | M0082032 | 12-05-2003 | |
| 1820 | M0082033 | M0082033 | 12-07-2003 | |
| | M0082064 | M0082064 | | |
| 4585 | M0082065 | M0082065 | 11-05-2004 | |
| 1815 | M0082066 | M0082067 | 09-24-2005 | |
| 4583B | M0082090 | M0082099 | 03-04-2005 | |
| | M0082100 | M0082110 | 10-20-2004 | |
| | M0082111 | M0082120 | 08-25-2004 | |
| | M0082121 | M0082137 | 03-09-2004 | |
| 1285; 1812 | M0082139 | M0082146 | 08-11-2003 | |
| 1277 | M0082147 | M0082153 | 01-09-2002 | |
| | M0082169 | M0082179 | 10-20-2004 | |
| | M0082200 | M0082216 | 03-09-2004 | |
| | M0082217 | M0082226 | 12-22-2004 | |
| | M0082259 | M0082268 | 12-22-2004 | |
| | M0082296 | M0082306 | 10-20-2004 | |
| | M0082317 | M0082326 | 11-03-2004 | |
| | M0082391 | M0082393 | 02-05-2004 | |

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | M0082409 | M0082409 | 02-01-2005 | |
| | M0086053 | M0086071 | 10-15-2003 | |
| | M0086193 | M0086200 | 09-25-2003 | |
| 1624; 4589; 1809 | M0086591 | M0086592 | | |
| 1810 | M0086622 | M0086623 | | |
| 1812A | M0086631 | M0086676 | 08-11-2003 | |
| | M0087509 | M0087514 | 09-25-2003 | |
| 1622 | M0087515 | M0087575 | 00-00-2005 | |
| | M0087625 | M0087671 | 08-27-2003 | |
| | M0087936 | M0087939 | 09-25-2002 | |
| 1278 | M0088196 | M0088197 | 06-05-2002 | |
| | M0088292 | M0088293 | 07-29-2003 | |
| | M0088797 | M0088803 | 01-09-2002 | |
| | M0088827 | M0088833 | 07-28-2005 | |
| | M0089130 | M0089134 | 01-31-2003 | |
| | M0089462 | M0089464 | 01-30-2003 | |
| | M0089467 | M0089469 | 10-31-2002 | |
| | M0089605 | M0089624 | 08-02-2004 | |
| | M0089798 | M0089812 | 00-00-2004 | |
| | M0089848 | M0089848 | 06-13-2003 | |
| | M0089849 | M0089849 | 06-30-2003 | |
| | M0090302 | M0090303 | 09-15-2003 | |
| | M0090482 | M0090482 | 07-11-2003 | |
| | M0090650 | M0090652 | 12-17-2002 | |
| | M0090656 | M0090659 | 02-06-2003 | |
| | M0090660 | M0090661 | 10-01-2002 | |
| | M0090662 | M0090664 | 11-14-2002 | |
| | M0090696 | M0090697 | 09-04-2003 | |
| | M0091077 | M0091078 | 11-00-2002 | |
| | M0091569 | M0091587 | 00-00-2002 | |
| | M0093289 | M0093314 | 09-00-2005 | |
| | M0094684 | M0094706 | 01-03-2005 | |
| | M0094789 | M0095031 | 06-01-2002 | |
| | M0095227 | M0095233 | 05-14-2004 | |
| | M0095674 | M0095763 | 07-08-2003 | |
| | M0095764 | M0095788 | 00-00-2004 | |
| 1818 | M0095772 | M0095772 | 04-16-2004 | |
| 1275 | M0095814 | M0095817 | 01-09-2003 | |
| | M0096007 | M0096008 | 06-20-2002 | |

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| 1270 | M0096008 | M0096007 | 06-20-2002 | |
| | M0096009 | M0096010 | 04-08-2004 | |
| 0419 | M0096210 | M0096211 | 04-06-2000 | |
| | M0096935 | M0096937 | 10-13-2003 | |
| 2663 | M0096936 | M0096937 | 11-13-1989 | |
| | M0096983 | M0096984 | 10-10-2003 | |
| | M0096986 | M0096987 | 10-10-2003 | |
| | M0097010 | M0097012 | 10-10-2003 | |
| | M0097413 | M0097414 | 11-13-1989 | |
| | M0097964 | M0097964 | | |
| | M0097983 | M0097983 | 08-12-2002 | |
| | M0097984 | M0097984 | 08-12-2002 | |
| | M0097991 | M0097991 | 08-21-2006 | |
| | M0097993 | M0097998 | 08-23-2006 | |
| | M0098006 | M0098006 | 03-31-2004 | |
| | M0098009 | M0098010 | 06-26-1994 | |
| | M0098011 | M0098012 | 06-26-1994 | |
| | M0098014 | M0098017 | 03-05-2004 | |
| | M0098020 | M0098020 | 03-23-2001 | |
| | M0098034 | M0098034 | 08-16-2004 | |
| 1513 | M0098035 | M0098035 | 01-19-1999 | |
| | M0098037 | M0098037 | 01-19-1999 | |
| | M0098038 | M0098038 | 01-19-1999 | |
| | M0098039 | M0098039 | 09-24-1999 | |
| | M0098040 | M0098040 | 09-26-1999 | |
| | M0098059 | M0098059 | 01-05-2004 | |
| | M0098060 | M0098061 | 01-05-2004 | |
| | M0098063 | M0098064 | 10-16-2001 | |
| | M0098065 | M0098065 | 10-21-2001 | |
| | M0098066 | M0098066 | 10-21-2001 | |
| | M0098079 | M0098081 | 03-22-2004 | |
| | M0098086 | M0098086 | 05-26-1992 | |
| | M0098088 | M0098089 | 05-26-1992 | |
| | M0098094 | M0098095 | 05-11-1992 | |
| | M0098101 | M0098101 | 05-17-1999 | |
| | M0098102 | M0098102 | 05-17-1999 | |
| | M0098106 | M0098113 | 02-04-2002 | |
| | M0098116 | M0098116 | 04-03-2000 | |
| | M0098118 | M0098118 | 04-03-2000 | |
| | M0098123 | M0098124 | | |
| | M0098125 | M0098126 | 05-20-1997 | |

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | M0098132 | M0098133 | 03-08-2004 | |
| | M0098205 | M0098205 | 10-29-1999 | |
| | M0098238 | M0098239 | 09-14-1990 | |
| | M0098240 | M0098241 | 09-14-1990 | |
| | M0098250 | M0098251 | 10-14-1999 | |
| | M0098252 | M0098253 | 03-11-1985 | |
| 2662; 1512 | M0098265 | M0098270 | 03-18-2004 | |
| | M0098266 | M0098270 | 03-22-2004 | |
| | M0098271 | M0098271 | 11-05-1998 | |
| | M0098272 | M0098272 | 11-05-1998 | |
| | M0098287 | M0098288 | 04-22-1996 | |
| | M0098318 | M0098319 | 03-30-1998 | |
| 1284 | M0098354 | M0098644 | 08-00-1998 | |
| | M0098476 | M 0098476 | 04-00-1999 | |
| | M0101146 | M0101146 | | |
| | M0101213 | M0101213 | | |
| | M0102349 | M 0102349 | 08-00-1999 | |
| 1602; 1281 | M0102778 | M0102809 | 08-07-2002 | |
| | M0108233 | M0108236 | 09-25-2002 | |
| | M0109194 | M0109196 | 11-02-2002 | |
| | M0109197 | M0109198 | 02-04-2002 | |
| | M0109199 | M0109200 | 02-18-2002 | |
| | M0109201 | M0109202 | 03-03-2002 | |
| | M0109203 | M0109204 | 03-15-2002 | |
| | M0109205 | M0109206 | 04-08-2002 | |
| | M0109207 | M0109208 | 04-08-2002 | |
| | M0109209 | M0109210 | 04-22-2002 | |
| | M0109211 | M0109212 | 04-21-2002 | |
| | M0109213 | M0109214 | 04-20-2002 | |
| | M0109215 | M0109216 | 05-06-2002 | |
| | M0109217 | M0109220 | 05-05-2002 | |
| | M0109221 | M0109222 | 05-17-2002 | |
| | M0109223 | M0109224 | 05-17-2002 | |
| | M0109225 | M0109226 | 05-22-2002 | |
| | M0109227 | M0109230 | 05-19-2002 | |
| | M0109233 | M0109235 | 06-03-2002 | |
| | M0109236 | M0109236 | 06-17-2002 | |
| | M0109237 | M0109238 | 06-17-2002 | |
| | M0109239 | M0109239 | 06-16-2002 | |

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | M0109240 | M0109242 | 09-09-2002 | |
| | M0109243 | M0109244 | 09-09-2002 | |
| | M0109245 | M0109246 | 09-23-2002 | |
| | M0109247 | M0109248 | 09-23-2002 | |
| | M0109249 | M0109251 | 04-21-2002 | |
| | M0109252 | M0109253 | 03-15-2002 | |
| | M0109361 | M0109362 | 10-16-2003 | |
| | M0109707 | M0109719 | 07-30-2003 | |
| | M0109795 | M0109796 | 02-16-2004 | |
| | M0109800 | M0109801 | 04-19-2004 | |
| 0557 | M0110155 | M0110159 | 06-18-2001 | |
| 0559 | M0110160 | M0110164 | 06-18-2001 | |
| 0561 | M0110165 | M0110169 | 06-18-2001 | |
| 0565 | M0110174 | M0110178 | 03-25-2002 | |
| 0507 | M0110184 | M0110187 | 12-22-2003 | |
| 0513 | M0110188 | M0110192 | 12-22-2003 | |
| 0509 | M0110193 | M0110197 | 12-22-2003 | |
| 0511 | M0110198 | M0110202 | 12-22-2003 | |
| 0575 | M0110203 | M0110204 | 02-02-2004 | |
| 0574 | M0110205 | M0110206 | 03-01-2004 | |
| 0514 | M0110207 | M0110208 | 03-28-2005 | |
| 0506 | M0110209 | M0110210 | 03-28-2005 | |
| 0510 | M0110213 | M0110214 | 03-28-2005 | |
| 0512 | M0110215 | M0110216 | 03-28-2005 | |
| 0558 | M0110217 | M0110218 | 03-28-2005 | |
| 0560 | M0110219 | M0110220 | 03-28-2005 | |
| 0562 | M0110221 | M0110222 | 03-28-2005 | |
| 0564 | M0110223 | M0110224 | 03-28-2005 | |
| 0566 | M0110225 | M0110226 | 03-28-2005 | |
| 0572 | M0110227 | M0110228 | 02-01-2006 | |
| 0573 | M0110229 | M0110230 | 02-01-2006 | |
| 0567 | M0110231 | M0110232 | 01-25-2006 | |
| 0568 | M0110233 | M0110234 | 01-25-2006 | |
| 0569 | M0110235 | M0110236 | 01-25-2006 | |
| 0570 | M0110237 | M0110238 | 01-25-2006 | |
| 0571 | M0110239 | M0110240 | 01-25-2006 | |
| | M0110299 | M0110306 | 03-27-2000 | |
| | M0110365 | M0110372 | 02-23-2000 | |
| 0477 | M0110609 | M0110611 | 03-13-2000 | |
| 0563 | M0110639 | M0110642 | 06-18-2001 | |
| | M0128332 | M0128337 | 01-02-2001 | |

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | M0128422 | M0128425 | 01-09-2003 | |
| | M0128452 | M0128457 | 12-22-2000 | |
| | M0130763 | M 0130763 | 09-00-1999 | |
| | M0130949 | M 0130949 | 11-00-1999 | |
| | M0131173 | M 0131173 | 12-00-1999 | |
| | M0131435 | M 0131435 | 03-00-2000 | |
| | M0131650 | M 0131650 | 04-00-2000 | |
| | M0131937 | M 0131937 | 05-00-2000 | |
| | M0132204 | M 0132204 | 06-00-2000 | |
| | M0132416 | M 0132416 | 08-00-2000 | |
| | M0132672 | M 0132672 | 09-00-2000 | |
| | M0132904 | M 0132904 | 11-00-2000 | |
| | M0133082 | M 0133082 | 12-00-2000 | |
| | M0133373 | M 0133373 | 03-00-2001 | |
| | M0133643 | M 0133643 | 04-00-2001 | |
| | M0133866 | M 0133866 | 08-00-2001 | |
| | M0134130 | M 0134130 | 12-00-2001 | |
| | M0134386 | M 0134386 | 09-00-2001 | |
| | M0145087 | M0145107 | 01-25-2005 | |
| | M0146971 | M0147019 | 07-00-2002 | |
| 1271 | M0147096 | M0147098 | 07-24-2002 | |
| | M0147099 | M0147120 | 07-08-2002 | |
| | M0147307 | M0147307 | 02-16-2001 | |
| 1273 | M0147530 | M0147533 | 09-18-2002 | |
| | M0147798 | M0147799 | 12-17-2002 | |
| | M0147808 | M0147809 | 10-01-2002 | |
| | M0147984 | M0147985 | 06-05-2002 | |
| | M0149028 | M0149028 | 11-21-2002 | |
| | M0149044 | M0149044 | | |
| | M0151168 | M0151206 | 04-01-2004 | |
| | M0151207 | M0151245 | 04-01-2004 | |
| | M0151246 | M0151284 | 04-01-2004 | |
| | M0151285 | M0151321 | 01-01-2007 | |
| | M0151322 | M0151341 | 04-01-2004 | |
| | M0151342 | M0151380 | 04-01-2004 | |
| | M0151381 | M0151418 | 01-01-2007 | |
| | M0151423 | M0151459 | 01-01-2007 | |
| | M0151463 | M0151500 | 11-22-2006 | |
| | M0151503 | M0151542 | 04-01-2004 | |
| | M0151504 | M0151504 | 04-01-2004 | |
| | M0151505 | M0151505 | | |

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | M0151506 | M0151506 | | |
| | M0151507 | M0151507 | | |
| | M0151508 | M0151508 | | |
| | M0151509 | M0151509 | | |
| | M0151510 | M0151510 | | |
| | M0151511 | M0151511 | | |
| | M0151512 | M0151512 | | |
| | M0151513 | M0151513 | | |
| | M0151514 | M0151514 | | |
| | M0151515 | M0151515 | | |
| | M0151516 | M0151516 | | |
| | M0151517 | M0151517 | | |
| | M0151518 | M0151518 | | |
| | M0151519 | M0151519 | | |
| | M0151520 | M0151520 | | |
| | M0151521 | M0151521 | | |
| | M0151522 | M0151522 | | |
| | M0151523 | M0151523 | | |
| | M0151524 | M0151524 | | |
| | M0151525 | M0151525 | | |
| | M0151526 | M0151526 | | |
| | M0151527 | M0151527 | | |
| | M0151528 | M0151528 | | |
| | M0151529 | M0151529 | | |
| | M0151530 | M0151530 | | |
| | M0151531 | M0151531 | | |
| | M0151532 | M0151532 | | |
| | M0151533 | M0151533 | | |
| | M0151534 | M0151534 | | |
| | M0151535 | M0151535 | | |
| | M0151536 | M0151536 | | |
| | M0151537 | M0151537 | | |
| | M0151538 | M0151538 | | |
| | M0151539 | M0151539 | | |
| | M0151540 | M0151540 | | |
| | M0151541 | M0151541 | | |
| | M0151542 | M0151542 | | |
| | M0151583 | M0151622 | 04-01-2004 | |
| | M0151623 | M0151654 | 01-01-2006 | |
| | M0151655 | M0151676 | 01-01-2006 | |
| | M0151677 | M0151707 | 01-01-2006 | |

 MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | M0151708 | M0151749 | 01-01-2007 | |
| 1703 | M0151750 | M0151762 | 09-26-2002 | |
| | M0151751 | M0151751 | 09-26-2002 | |
| | M0151752 | M0151752 | 09-26-2002 | |
| | M0151753 | M0151753 | 09-26-2002 | |
| | M0152472 | M0152472 | 06-27-2003 | |
| | M0152505 | M0152505 | 09-12-2005 | |
| | M0152726 | M0152726 | | |
| 2104 | M0152762 | M0152763 | 03-31-2004 | |
| | M0153000 | M0153000 | 06-24-2006 | |
| | M0153041 | M0153042 | | |
| | M0153045 | M0153046 | | |
| | M0153049 | M0153050 | | |
| | M0153113 | M0153113 | 09-17-2002 | |
| | M0153114 | M0153114 | 08-08-2002 | |
| | M0153511 | M0153744 | | |
| | M0155800 | M0155810 | 11-14-2001 | |
| | M0155938 | M0155938 | 08-15-2003 | |
| | M0155943 | M0155945 | 10-17-2002 | |
| 1605 | M0155946 | M0155947 | 10-24-2002 | |
| | M0156560 | M0156563 | 08-08-2002 | |
| | M0157430 | M0157442 | 10-06-2003 | |
| | M0158893 | M0158893 | | |
| 1609 | M0159261 | M0159316 | 03-00-2003 | |
| | M0159418 | M0159421 | 09-01-2004 | |
| | M0159422 | M0159425 | 09-01-2004 | |
| | M0159427 | M0159429 | 08-31-2004 | |
| | M0159538 | M0159540 | 12-14-2004 | |
| | M0163209 | M0163217 | 00-00-2000 | |
| | M0163785 | M0163788 | 02-17-2005 | |
| | M0163844 | M0163845 | 03-08-2004 | |
| | M0163846 | M0163848 | 03-08-2004 | |
| | M0163851 | M0163852 | 06-21-2004 | |
| | M0163853 | M0163854 | 06-21-2004 | |
| | M0163855 | M0163857 | 06-21-2004 | |
| | M0163858 | M0163860 | 08-23-2004 | |
| | M0163861 | M0163863 | 09-13-2004 | |
| | M0163864 | M0163866 | 11-13-2006 | |
| | M0163867 | M0163869 | 10-04-2004 | |
| | M0163870 | M0163872 | 01-31-2005 | |
| | M0163873 | M0163874 | 10-10-2005 | |

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | M0163875 | M0163876 | 10-31-2005 | |
| | M0163877 | M0163879 | 03-14-2005 | |
| | M0163880 | M0163882 | 04-25-2005 | |
| | M0163883 | M0163885 | 05-16-2005 | |
| | M0163886 | M0163888 | 09-26-2005 | |
| | M0163889 | M0163890 | 07-25-2005 | |
| | M0163891 | M0163892 | 09-26-2005 | |
| | M0163893 | M0163895 | 02-21-2005 | |
| | M0163896 | M0163898 | 11-13-2006 | |
| | M0163899 | M0163900 | 11-13-2006 | |
| | M0163901 | M0163904 | 06-27-2005 | |
| | M0163905 | M0163907 | 11-13-2006 | |
| | M0163908 | M0163910 | 11-13-2006 | |
| | M0163911 | M0163914 | 07-25-2005 | |
| | M0163915 | M0163918 | 08-29-2005 | |
| | M0163919 | M0163922 | 11-13-2006 | |
| | M0163923 | M0163926 | 01-31-2005 | |
| | M0163927 | M0163928 | 10-10-2005 | |
| | M0163929 | M0163931 | 02-21-2005 | |
| | M0163932 | M0163934 | 03-14-2005 | |
| | M0163935 | M0163937 | 04-04-2005 | |
| | M0163938 | M0163939 | 05-16-2005 | |
| | M0163940 | M0163942 | 06-27-2005 | |
| | M0163943 | M0163945 | 06-06-2005 | |
| | M0163946 | M0163949 | 07-25-2005 | |
| | M0163950 | M0163955 | 08-29-2005 | |
| | M0163956 | M0163958 | 09-26-2005 | |
| | M0163959 | M0163961 | 10-31-2005 | |
| | M0163962 | M0163963 | 02-20-2006 | |
| | M0163964 | M0163968 | 03-20-2006 | |
| | M0163969 | M0163973 | 03-27-2006 | |
| | M0163974 | M0163975 | 04-03-2006 | |
| | M0163976 | M0163977 | 04-18-2006 | |
| | M0163978 | M0163980 | 05-01-2006 | |
| | M0163981 | M0163982 | 10-23-2006 | |
| | M0163983 | M0163984 | 11-06-2006 | |
| | M0163985 | M0163987 | 08-28-2006 | |
| | M0163988 | M0163990 | 09-25-2006 | |
| | M0163991 | M0163992 | 09-25-2006 | |
| | M0163993 | M0163996 | 10-09-2006 | |
| | M0163997 | M0163999 | 09-11-2006 | |

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | M0164000 | M0164002 | 03-20-2006 | |
| | M0164003 | M0164004 | 03-06-2006 | |
| | M0164005 | M0164007 | 05-01-2006 | |
| | M0164008 | M0164009 | 07-31-2006 | |
| | M0164010 | M0164011 | 10-09-2006 | |
| | M0164012 | M0164014 | 11-06-2006 | |
| | M0164015 | M0164016 | 08-28-2006 | |
| | M0164017 | M0164019 | 09-11-2006 | |
| | M0164020 | M0164025 | 07-31-2006 | |
| | M0164026 | M0164030 | 03-06-2006 | |
| | M0164031 | M0164033 | 04-19-2006 | |
| | M0164034 | M0164038 | 03-20-2006 | |
| | M0164039 | M0164042 | 03-27-2006 | |
| | M0164043 | M0164045 | 04-10-2006 | |
| | M0164046 | M0164048 | 06-19-2006 | |
| | M0164049 | M0164050 | 07-05-2006 | |
| | M0164051 | M0164055 | 08-14-2006 | |
| | M0164056 | M0164058 | 04-03-2006 | |
| | M0164059 | M0164062 | 08-14-2006 | |
| | M0164063 | M0164066 | 03-13-2006 | |
| | M0164067 | M0164070 | 03-20-2006 | |
| | M0164071 | M0164073 | 04-03-2006 | |
| | M0164074 | M0164077 | 04-18-2006 | |
| | M0164078 | M0164079 | 06-19-2006 | |
| | M0164080 | M0164083 | 10-23-2006 | |
| | M0164084 | M0164087 | 08-28-2006 | |
| | M0164088 | M0164090 | 09-11-2006 | |
| | M0164091 | M0164093 | 07-31-2006 | |
| | M0164094 | M0164096 | 10-09-2006 | |
| | M0164199 | M0164227 | 11-11-2004 | |
| | M0164228 | M0164231 | 09-00-2004 | |
| | M0164260 | M0164263 | | |
| | M0164264 | M0164271 | 03-22-2004 | |
| | M0164272 | M0164272 | 03-05-2004 | |
| | M0164277 | M0164278 | 04-22-1996 | |
| | M0164310 | M0164310 | | |
| | M0167168 | M0167217 | 06-10-2004 | |
| | M0169569 | M0169569 | 08-12-2004 | |
| | M0177395 | M0177395 | 09-12-2004 | |
| | M0181694 | M0181694 | 02-20-2001 | |
| | M0181695 | M0181696 | 10-21-2002 | |

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | M0181697 | M0181698 | 10-21-2002 | |
| | M0181699 | M0181701 | 10-21-2002 | |
| | M0181702 | M0181704 | 10-18-2002 | |
| | M0181705 | M0181705 | 10-06-2002 | |
| | M0181706 | M0181707 | 10-07-2002 | |
| | M0181708 | M0181710 | 10-04-2002 | |
| | M0181711 | M0181712 | 11-04-2002 | |
| | M0181713 | M0181715 | 11-03-2002 | |
| | M0181716 | M0181718 | 11-04-2002 | |
| | M0181719 | M0181721 | 02-04-2002 | |
| | M0181722 | M0181726 | 02-03-2002 | |
| | M0181727 | M0181728 | 02-15-2002 | |
| | M0181729 | M0181731 | 02-17-2002 | |
| | M0181732 | M0181733 | 03-04-2002 | |
| | M0181734 | M0181735 | 03-01-2002 | |
| | M0181736 | M0181739 | 03-03-2002 | |
| | M0181740 | M0181741 | 03-18-2002 | |
| | M0181742 | M0181743 | 03-18-2002 | |
| | M0181744 | M0181746 | 03-17-2002 | |
| | M0181747 | M0181748 | 04-08-2002 | |
| | M0181749 | M0181752 | 04-07-2002 | |
| | M0181753 | M0181756 | 04-21-2002 | |
| | M0181757 | M0181758 | 05-06-2002 | |
| | M0181759 | M0181760 | 05-08-2002 | |
| | M0181761 | M0181762 | 06-03-2002 | |
| | M0181763 | M0181764 | 08-12-2002 | |
| | M0181765 | M0181767 | 08-09-2002 | |
| | M0181768 | M0181768 | 08-09-2002 | |
| | M0181769 | M0181771 | 08-12-2002 | |
| | M0181772 | M0181773 | 08-26-2002 | |
| | M0181774 | M0181775 | 08-26-2002 | |
| | M0181776 | M0181777 | 08-26-2002 | |
| | M0181778 | M0181780 | 08-26-2002 | |
| | M0181781 | M0181782 | 09-05-2002 | |
| | M0181783 | M0181785 | 09-09-2002 | |
| | M0181786 | M0181788 | 09-23-2002 | |
| | M0181789 | M0181791 | 09-23-2002 | |
| | M0181792 | M0181793 | 10-07-2002 | |
| | M0181794 | M0181796 | 11-03-2002 | |
| | M0181797 | M0181800 | 02-04-2002 | |
| | M0181801 | M0181802 | 08-09-2002 | |

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | M0181803 | M0181804 | 08-26-2002 | |
| | M0181805 | M0181806 | 09-23-2002 | |
| | M0181807 | M0181808 | 09-09-2002 | |
| | M0181809 | M0181810 | 02-17-2003 | |
| | M0181811 | M0181812 | 02-17-2003 | |
| | M0181813 | M0181814 | 02-13-2003 | |
| | M0181815 | M0181817 | 02-16-2003 | |
| | M0181818 | M0181819 | 03-03-2003 | |
| | M0181820 | M0181821 | 03-01-2003 | |
| | M0181822 | M0181823 | 03-17-2003 | |
| | M0181824 | M0181825 | 03-17-2003 | |
| | M0181826 | M0181827 | 03-16-2003 | |
| | M0181828 | M0181828 | 03-13-2003 | |
| | M0181829 | M0181831 | 03-17-2003 | |
| | M0181832 | M0181833 | 03-31-2003 | |
| | M0181834 | M0181837 | 03-29-2003 | |
| | M0181838 | M0181839 | 04-14-2003 | |
| | M0181840 | M0181842 | 04-14-2003 | |
| | M0181843 | M0181846 | 04-12-2003 | |
| | M0181847 | M0181848 | 04-28-2003 | |
| | M0181849 | M0181849 | 04-28-2003 | |
| | M0181850 | M0181851 | 05-11-2003 | |
| | M0181852 | M0181853 | 05-11-2003 | |
| | M0181854 | M0181856 | 06-16-2003 | |
| | M0181857 | M0181859 | 06-16-2003 | |
| | M0181860 | M0181861 | 06-17-2003 | |
| | M0181862 | M0181865 | 07-14-2003 | |
| | M0181866 | M0181868 | 07-14-2003 | |
| | M0181869 | M0181870 | 07-14-2003 | |
| | M0181871 | M0181874 | 08-11-2003 | |
| | M0181875 | M0181878 | 08-11-2003 | |
| | M0181879 | M0181882 | 08-11-2003 | |
| | M0181883 | M0181885 | 08-11-2003 | |
| | M0181886 | M0181888 | 08-25-2003 | |
| | M0181889 | M0181891 | 08-25-2003 | |
| | M0181892 | M0181894 | 08-24-2003 | |
| | M0181895 | M0181896 | 08-25-2003 | |
| | M0181897 | M0181900 | 09-22-2003 | |
| | M0181901 | M0181903 | 09-22-2003 | |
| | M0181904 | M0181907 | 09-22-2003 | |
| | M0181908 | M0181910 | 09-22-2003 | |

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | M0181911 | M0181912 | 10-10-2003 | |
| | M0181913 | M0181914 | 10-10-2003 | |
| | M0181915 | M0181916 | 11-02-2003 | |
| | M0181917 | M0181918 | 11-22-2003 | |
| | M0181919 | M0181920 | 11-22-2003 | |
| | M0181921 | M0181923 | 11-22-2003 | |
| | M0181924 | M0181925 | 11-22-2003 | |
| | M0181926 | M0181927 | 12-15-2003 | |
| | M0181928 | M0181929 | 12-15-2003 | |
| | M0181930 | M0181931 | 12-15-2003 | |
| | M0181932 | M0181932 | 01-20-2004 | |
| | M0181933 | M0181935 | 01-20-2004 | |
| | M0181936 | M0181938 | 01-20-2004 | |
| | M0181939 | M0181940 | 03-29-2004 | |
| | M0181941 | M0181942 | 03-29-2004 | |
| | M0181943 | M0181945 | 03-29-2004 | |
| | M0181946 | M0181947 | 03-29-2004 | |
| | M0181948 | M0181950 | 03-08-2004 | |
| | M0181951 | M0181952 | 04-19-2004 | |
| | M0181955 | M0181956 | 06-07-2004 | |
| | M0181957 | M0181960 | 06-07-2004 | |
| | M0181961 | M0181962 | 04-19-2004 | |
| | M0181970 | M0181972 | 05-10-2004 | |
| | M0181973 | M0181974 | 05-10-2004 | |
| | M0181975 | M0181977 | 08-23-2004 | |
| | M0181978 | M0181981 | 08-23-2004 | |
| | M0181982 | M0181983 | 09-13-2004 | |
| | M0181984 | M0181985 | 09-13-2004 | |
| | M0181989 | M0181990 | 08-02-2004 | |
| | M0181993 | M0181994 | 08-02-2004 | |
| | M0181995 | M0181996 | 08-02-2004 | |
| | M0181997 | M0182000 | 02-21-2005 | |
| | M0182001 | M0182003 | 04-04-2005 | |
| | M0182004 | M0182006 | 06-27-2005 | |
| | M0182007 | M0182008 | 06-06-2005 | |
| | M0182009 | M0182011 | 07-25-2005 | |
| | M0182012 | M0182015 | 08-29-2005 | |
| | M0182016 | M0182019 | 01-31-2005 | |
| | M0182020 | M0182020 | 10-10-2005 | |
| | M0182021 | M0182022 | 10-31-2005 | |
| | M0182023 | M0182024 | 03-14-2005 | |

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | M0182025 | M0182026 | 04-04-2005 | |
| | M0182027 | M0182029 | 04-25-2005 | |
| | M0182030 | M0182032 | 06-06-2005 | |
| | M0182033 | M0182034 | 06-27-2005 | |
| | M0182035 | M0182038 | 08-29-2005 | |
| | M0182039 | M0182040 | 11-13-2006 | |
| | M0182041 | M0182043 | 11-13-2006 | |
| | M0182044 | M0182047 | 11-13-2006 | |
| | M0182048 | M0182050 | 04-25-2005 | |
| | M0182051 | M0182053 | 03-13-2006 | |
| | M0182054 | M0182055 | 04-10-2006 | |
| | M0182056 | M0182057 | 05-16-2006 | |
| | M0182060 | M0182061 | 06-19-2006 | |
| | M0182062 | M0182063 | 07-31-2006 | |
| | M0182064 | M0182066 | 08-14-2006 | |
| | M0182067 | M0182069 | 10-09-2006 | |
| | M0182070 | M0182071 | 09-11-2006 | |
| | M0182072 | M0182073 | 11-06-2006 | |
| | M0182074 | M0182075 | 10-23-2006 | |
| | M0182076 | M0182078 | 03-13-2006 | |
| | M0182079 | M0182080 | 03-27-2006 | |
| | M0182081 | M0182084 | 04-03-2006 | |
| | M0182085 | M0182086 | 04-10-2006 | |
| | M0182087 | M0182088 | 04-18-2006 | |
| | M0182089 | M0182090 | 05-16-2006 | |
| | M0182091 | M0182092 | 06-05-2006 | |
| | M0182093 | M0182094 | 06-19-2006 | |
| | M0182095 | M0182098 | 08-14-2006 | |
| | M0182099 | M0182100 | 02-20-2006 | |
| | M0182101 | M0182102 | 10-23-2006 | |
| | M0182103 | M0182104 | 09-25-2006 | |
| | M0182105 | M0182106 | 06-05-2006 | |
| | M0182107 | M0182110 | 03-13-2006 | |
| | M0182111 | M0182115 | 05-01-2006 | |
| | M0182116 | M0182118 | 05-16-2006 | |
| | M0182119 | M0182121 | 03-27-2006 | |
| | M0182122 | M0182126 | 03-06-2006 | |
| | M0182127 | M0182130 | 05-01-2006 | |
| | M0182131 | M0182134 | 04-10-2006 | |
| | M0182135 | M0182137 | 05-16-2006 | |
| | M0182138 | M0182140 | 06-05-2006 | |

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | M0182141 | M0182144 | 07-05-2006 | |
| | M0182145 | M0182148 | 11-06-2006 | |
| | M0182149 | M0182151 | 09-25-2006 | |
| | M0182158 | M0182159 | 10-04-2004 | |
| | M0182171 | M0182173 | 10-04-2004 | |
| | M0182177 | M0182179 | 10-14-2004 | |
| | M0182180 | M0182181 | 10-04-2004 | |
| | M0182182 | M0182184 | 10-04-2004 | |
| | M0182185 | M0182185 | 10-30-2000 | |
| | M0182186 | M0182186 | 01-20-2004 | |
| | M0182187 | M0182189 | 01-20-2004 | |
| | M0182190 | M0182191 | 03-29-2004 | |
| | M0182192 | M0182193 | 03-29-2004 | |
| | M0182194 | M0182195 | 03-29-2004 | |
| | M0182199 | M0182200 | 06-07-2004 | |
| | M0182201 | M0182204 | 07-14-2003 | |
| | M0182221 | M0182224 | 09-22-2003 | |
| | M0182245 | M0182247 | 08-24-2003 | |
| | M0182256 | M0182258 | 03-14-2005 | |
| | M0182261 | M0182263 | 03-17-2005 | |
| | M0182268 | M0182271 | 07-14-2003 | |
| | M0182272 | M0182274 | 07-14-2003 | |
| | M0182275 | M0182276 | 07-14-2003 | |
| | M0182277 | M0182279 | 07-22-2003 | |
| | M0182281 | M0182282 | 04-28-2003 | |
| | M0182290 | M0182291 | 07-14-2003 | |
| | M0182292 | M0182294 | 07-21-2003 | |
| | M0182304 | M0182305 | 05-10-2004 | |
| | M0185948 | M0185948 | -- | |
| | M0190745 | M0190746 | 02-14-2000 | |
| | M0190747 | M0190749 | 01-21-2000 | |
| | M0190763 | M0190763 | 08-24-2000 | |
| | M0190764 | M0190765 | 07-26-2000 | |
| | M0190773 | M0190773 | 06-15-2000 | |
| | M0190787 | M0190787 | 04-18-2000 | |
| | M0190795 | M0190795 | 02-24-2000 | |
| | M0190808 | M0190814 | -- | |
| | M0191294 | M0191294 | 01-01-1999 | |
| | M0191299 | M0191299 | 03-10-1998 | |
| | M0191309 | M0191309 | 09-17-1996 | |
| | M0191315 | M0191316 | 10-18-1995 | |

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | M0191317 | M0191317 | -- | |
| | M0191348 | M0191348 | 04-15-1998 | |
| | M0191356 | M0191356 | 07-04-1997 | |
| | M0191369 | M0191369 | 04-06-2000 | |
| | M0191593 | M0191594 | 12-21-1988 | |
| 1608 | M0199111 | M0199115 | -- | |
| | M0199377 | M0199377 | 00-00-2002 | |
| | M0199404 | M0199405 | 07-17-2000 | |
| | M0199406 | M0199406 | -- | |
| | M0199407 | M0199408 | 07-17-2000 | |
| | M0199409 | M0199409 | 11-30-2000 | |
| 2664 | M0199511 | M0199511 | 01-00-1999 | |
| | M0199515 | M0199515 | -- | |
| | M0199610 | M0199612 | -- | |
| | M0199617 | M0199622 | -- | |
| | M0199763 | M0199764 | -- | |
| | M0199765 | M0199765 | -- | |
| | M0199766 | M0199766 | -- | |
| | M0206016 | M0206056 | -- | |
| | M0206098 | M0206098 | 02-01-2001 | |
| 1300 | M0208211 | M0208212 | -- | |
| | M0209042 | M0209045 | -- | |
| | M0230390 | M0230487 | 00-00-1999 | |
| | M0244705 | M0245016 | -- | |
| 1266 | M0253415 | M0253415 | 03-18-2002 | |
| 1267 | M0253416 | M0253418 | 03-14-2002 | |
| | M0253419 | M0253419 | 03-14-2002 | |
| 1268 | M0253420 | M0253420 | 03-19-2002 | |
| | M0253421 | M0253421 | 00-00-2002 | |
| | M0253422 | M0253422 | -- | |
| | M0253423 | M0253430 | 00-00-2004 | |
| 1817; 1616 | M0253442 | M0253443 | 07-21-2003 | |
| 2108 | M0253478 | M0253479 | 09-23-2004 | |
| | M0253515 | M0253518 | 11-24-2003 | |
| | M0253591 | M0253592 | 09-04-2003 | |
| | M0253593 | M0253594 | 10-17-2003 | |
| | M0253595 | M0253596 | 03-31-2004 | |
| | M0253702 | M0253709 | 09-12-2005 | |
| | M0253710 | M0253710 | -- | |
| | M0253729 | M0253735 | 09-10-2005 | |

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| 2500 | M0253737 | M0253751 | 11-02-2001 | |
| 1288 | M0253755 | M0253755 | 01-18-2001 | |
| | M0253829 | M0253837 | 07-26-2004 | |
| | M0253858 | M0253858 | -- | |
| | M0253869 | M0253873 | 01-28-2005 | |
| | M0253887 | M0253907 | 05-01-2001 | |
| 2100 | M0253940 | M0253952 | 02-00-2003 | |
| | M0253953 | M0253966 | 02-01-2003 | |
| 1652 | M0253967 | M0254012 | 02-00-2003 | |
| 1265 | M0253968 | M0253968 | 02-00-2003 | |
| | M0254013 | M0254039 | 02-01-2003 | |
| | M0254040 | M0254079 | 05-01-2003 | |
| | M0254080 | M0254122 | 10-01-2003 | |
| | M0254123 | M0254180 | 05-01-2001 | |
| | M0254181 | M0254246 | 06-01-2001 | |
| 1262 | M0254190 | M0254190 | 06-00-2001 | |
| | M0254247 | M0254302 | 06-01-2001 | |
| | M0254303 | M0254363 | 09-01-2001 | |
| | M0254364 | M0254419 | 11-01-2001 | |
| | M0254420 | M0254469 | 11-00-2001 | |
| 1263 | M0254421 | M0254421 | 11-00-2001 | |
| | M0254470 | M0254492 | 10-01-2001 | |
| | M0254493 | M0254533 | 09-01-2002 | |
| | M0254534 | M0254580 | 09-00-2002 | |
| | M0254581 | M0254621 | 08-01-2002 | |
| | M0254622 | M0254660 | 08-01-2002 | |
| | M0254661 | M0254718 | 07-00-2002 | |
| 1264 | M0254662 | M0254662 | 07-00-2002 | |
| 1290 | M0254678 | M0254678 | 07-00-2002 | |
| | M0254719 | M0254732 | 07-01-2002 | |
| | M0254766 | M0254767 | 04-22-1996 | |
| 1514 | M0254768 | M0254768 | 10-13-1999 | |
| | M0254773 | M0254773 | 10-19-2000 | |
| | M0254774 | M0254774 | 01-09-1999 | |
| | M0254790 | M0254790 | 01-04-1999 | |
| | M0254796 | M0254796 | 01-04-1998 | |
| | M0254798 | M0254799 | 11-06-1995 | |
| | M0254800 | M0254801 | 11-06-1995 | |
| 2656 | M0254803 | M0254810 | 00-00-1995 | |
| 1504; 2655 | M0254812 | M0254813 | 08-31-1995 | |

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | M0254814 | M0254815 | 11-06-1995 | |
| 1511 | M0254816 | M0254816 | 01-04-1999 | |
| | M0254825 | M0254825 | 02-04-2000 | |
| | M0254856 | M0254857 | 05-12-1997 | |
| | M0254858 | M0254859 | 05-12-1997 | |
| | M0254946 | M0254947 | 08-13-1997 | |
| | M0254948 | M0254949 | 08-13-1997 | |
| | M0255018 | M0255019 | 10-02-1995 | |
| | M0255020 | M0255021 | 10-02-1995 | |
| | M0255127 | M0255128 | 06-19-1995 | |
| | M0255129 | M0255130 | 06-19-1995 | |
| | M0255140 | M0255140 | 09-01-2000 | |
| | M0255145 | M0255146 | 06-27-1996 | |
| | M0255147 | M0255148 | 06-27-1996 | |
| | M0255180 | M0255181 | 06-27-1996 | |
| | M0255182 | M0255183 | 06-27-1996 | |
| | M0255471 | M0255472 | 12-21-1988 | |
| | M0255473 | M0255474 | -- | |
| | M0255821 | M0255822 | -- | |
| | M0255938 | M0255939 | 08-09-1999 | |
| | M0255984 | M0255987 | 03-26-2003 | |
| | M0256335 | M0256336 | 05-16-2000 | |
| 1509 | M0256441 | M0256444 | 03-20-2006 | |
| | M0256445 | M0256451 | 03-20-2006 | |
| 2651 | M0256452 | M0256455 | 03-20-2006 | |
| | M0256456 | M0256508 | 07-10-2003 | |
| | M0256509 | M0256564 | 10-00-2005 | |
| 1192 | M0256715 | M0256768 | -- | |
| | M0256825 | M0256883 | 05-01-2001 | |
| | M0256884 | M0256953 | 05-01-2007 | |
| 1191 | M0256954 | M0257127 | 00-00-1999 | |
| | M0257128 | M0257260 | 02-13-1995 | |
| | M0257621 | M0257794 | -- | |
| 2302 | M0257834 | M0257834 | 04-28-2004 | |
| | M0257836 | M0257836 | 01-08-2004 | |
| | M0257977 | M0257992 | -- | |
| | M0258402 | M0258404 | 10-14-2003 | |
| | M0258415 | M0258417 | 10-20-2003 | |
| | M0258446 | M0258459 | 11-00-2003 | |
| | M0258734 | M0258735 | 07-28-2003 | |
| | M0258747 | M0258747 | 04-18-2004 | |

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | M0259271 | M0259281 | 11-09-2004 | |
| | M0259318 | M0259319 | 10-11-2005 | |
| | M0259429 | M0259432 | 08-02-2005 | |
| | M0259442 | M0259444 | 06-01-2005 | |
| | M0259501 | M0259502 | 02-15-2005 | |
| | M0259507 | M0259509 | 04-11-2005 | |
| | M0259510 | M0259513 | 05-20-2005 | |
| | M0259563 | M0259563 | 08-15-2005 | |
| | M0259564 | M0259565 | -- | |
| | M0259566 | M0259566 | -- | |
| | M0259567 | M0259567 | -- | |
| | M0259568 | M0259568 | -- | |
| | M0259569 | M0259569 | -- | |
| | M0259570 | M0259570 | -- | |
| | M0259729 | M0259729 | 03-09-2005 | |
| | M0259732 | M0259739 | 00-00-2004 | |
| | M0259773 | M0259774 | -- | |
| | M0259806 | M0259806 | 12-22-2004 | |
| | M0259807 | M0259807 | -- | |
| | M0259808 | M0259808 | 00-00-2004 | |
| | M0259809 | M0259809 | 00-00-2004 | |
| | M0259810 | M0259810 | 00-00-2004 | |
| | M0261122 | M0261123 | 10-06-2006 | |
| | M0261127 | M0261130 | 10-05-2006 | |
| | M0261290 | M0261290 | 05-12-2006 | |
| | M0261377 | M0261380 | 01-12-2007 | |
| | M0262643 | M0262646 | 01-21-2008 | |
| | M0262647 | M0262650 | 01-22-2008 | |
| 2658 | M0262651 | M0262656 | 01-01-2005 | |
| 2657 | M0262657 | M0262657 | -- | |
| | M0262715 | M0262719 | 11-20-2003 | |
| | M0262721 | M0262721 | 11-20-2003 | |
| | M0262781 | M0262784 | 11-24-2003 | |
| | M0262787 | M0262788 | 10-21-1991 | |
| | M0262981 | M0262981 | 06-21-1905 | |
| 1621 | M0273629 | M0273634 | 05-19-2005 | |
| | M0275697 | M0275697 | 10-16-2002 | |
| | M0275698 | M0275698 | 09-26-2002 | |
| | M0275738 | M0275741 | 09-12-2002 | |
| | M0278006 | M0278010 | 05-06-2005 | |
| | M0279350 | M0279389 | 05-15-2002 | |

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | M0279507 | M0279509 | 02-05-2004 | |
| | M0279667 | M0279668 | 07-16-2003 | |
| | M0280677 | M0280794 | 09-11-2003 | |
| | M0281138 | M0281162 | 03-21-2005 | |
| | M0281464 | M0281467 | 07-09-2003 | |
| | M0281533 | M0281533 | -- | |
| | M0281606 | M0281606 | -- | |
| | M0281693 | M0281694 | -- | |
| 1618 | M0282010 | M0282021 | 02-23-2004 | |
| | M0282022 | M0282031 | 02-03-2004 | |
| | M0282137 | M0282153 | 08-12-2005 | |
| | M0282162 | M0282171 | 03-02-2004 | |
| | M0282172 | M0282181 | 01-12-2004 | |
| | M0282204 | M0282214 | 10-08-2003 | |
| | M0282223 | M0282250 | 08-26-2003 | |
| | M0282253 | M0282279 | 01-21-2005 | |
| | M0282664 | M0282680 | 07-12-2005 | |
| | M0282861 | M0282864 | 04-14-2005 | |
| 1814 | M0282890 | M0282915 | 05-04-2004 | |
| | M0282919 | M0282926 | 00-00-2006 | |
| | M0282927 | M0282953 | -- | |
| | M0284792 | M0284799 | 07-14-2003 | |
| 1804 | M0284970 | M0284995 | 10-28-2003 | |
| | M0286425 | M0286435 | 06-26-1905 | |
| | M0286528 | M0286545 | 07-20-2004 | |
| | M0287900 | M0287906 | 01-01-2000 | |
| | M0288111 | M0288136 | 01-01-2000 | |
| | M0289480 | M0289492 | 07-19-2004 | |
| | M0290239 | M0290242 | 09-08-2004 | |
| | M0290487 | M0290489 | 07-11-2000 | |
| | M0291943 | M0291998 | 05-17-2004 | |
| | M0292278 | M0292315 | 08-06-2002 | |
| | M0292444 | M0292470 | 01-21-2005 | |
| | M0292474 | M0292479 | 05-04-2005 | |
| | M0292480 | M0292481 | -- | |
| | M0292482 | M0292484 | 05-03-2005 | |
| | M0292485 | M0292490 | 04-28-2005 | |
| | M0292533 | M0292546 | 07-19-2004 | |
| | M0292676 | M0292678 | 09-08-2005 | |
| | M0293487 | M0293490 | 02-02-2005 | |
| | M0293611 | M0293612 | 01-19-2005 | |

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | M0293726 | M0293727 | 10-21-2004 | |
| | M0295658 | M0295697 | 03-07-2005 | |
| | M0296452 | M0296491 | 04-06-2000 | |
| | M0297397 | M0297605 | 04-22-2003 | |
| | M0297880 | M0297890 | 02-07-2005 | |
| | M0300148 | M0300151 | 04-23-2004 | |
| | M0300784 | M0300809 | -- | |
| | M0310190 | M0310190 | -- | |
| | M0310440 | M0310445 | -- | |
| | M0310501 | M0310501 | -- | |
| | M0310591 | M0310601 | 07-00-2005 | |
| | M0312689 | M0312692 | 06-28-1905 | |
| | M0312703 | M0312709 | 01-13-2005 | |
| 2522 | M0313420 | M0313421 | 04-16-2005 | |
| | M0313430 | M0313444 | 06-15-2005 | |
| | M0313474 | M0313475 | 01-25-2006 | |
| | M0315187 | M0315196 | -- | |
| | M0315534 | M0315550 | 07-19-2005 | |
| 2523 | M0316022 | M0318058 | 05-06-2005 | |
| | M0336158 | M0336161 | 04-25-2001 | |
| | M0336164 | M0336166 | -- | |
| | M0336639 | M0336639 | 00-00-2000 | |
| | M0336657 | M0336672 | 11-12-2004 | |
| | M0338566 | M0338568 | 06-01-2005 | |
| | M0339984 | M0339994 | 07-16-2001 | |
| | M0340331 | M0340332 | 10-21-2002 | |
| | M0341455 | M0341456 | 02-27-2004 | |
| | M0341536 | M0341544 | 02-19-2004 | |
| | M0342082 | M0342086 | 06-13-2002 | |
| | M0342137 | M0342141 | 01-27-2003 | |
| | M0342142 | M0342179 | 12-16-2002 | |
| | M0342445 | M0342472 | 08-11-2004 | |
| | M0342473 | M0342475 | 07-09-2002 | |
| | M0342539 | M0342543 | 01-28-2003 | |
| 2106 | M0342585 | M0342588 | 01-10-2004 | |
| | M0343824 | M0343895 | 08-26-2002 | |
| | M0346346 | M0346348 | 04-14-2004 | |
| | M0346756 | M0346759 | 03-05-2003 | |
| | M0354007 | M0354019 | 01-16-2002 | |
| | M0354063 | M0354072 | 07-07-2001 | |
| 2502 | M0356622 | M0356629 | 04-17-2000 | |

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | M0361029 | M0361047 | 08-17-2000 | |
| | M0361751 | M0361754 | 09-16-2002 | |
| | M0367871 | M0367875 | 06-06-2005 | |
| | M0368096 | M0368153 | 09-25-2003 | |
| | M0372039 | M0372044 | -- | |
| | M0374225 | M0374229 | 05-17-2005 | |
| | M0374230 | M0374247 | 06-16-2005 | |
| | M0383766 | M0383770 | 06-01-2005 | |
| | M0387250 | M0387263 | 07-19-2004 | |
| | M0387313 | M0387378 | 04-18-2005 | |
| | M0415455 | M0415455 | 12-22-2004 | |
| | M0415456 | M0415458 | -- | |
| | M0445433 | M0445449 | 12-00-2002 | |
| | M0446974 | M0446975 | 11-04-2004 | |
| | M0495756 | M0495759 | -- | |
| | M0525122 | M0525125 | -- | |
| 2515 | M0737414 | M0737439 | 03-12-2004 | |
| | M0737527 | M0737586 | 08-18-2004 | |
| | M0737664 | M0737695 | 01-05-2005 | |
| | M0737768 | M0737775 | 11-01-2004 | |
| | M0737837 | M0737849 | 07-18-2002 | |
| 1821 | M0737869 | M0737908 | -- | |
| | M0738129 | M0738186 | 03-07-2005 | |
| | M0738319 | M0738342 | -- | |
| | M0738433 | M0738519 | 01-28-2005 | |
| | M0738701 | M0738739 | 04-20-2005 | |
| | M0738930 | M0738930 | -- | |
| | M0738931 | M0738932 | 06-05-2002 | |
| | M0739084 | M0739085 | 07-19-2004 | |
| | M0739184 | M0739187 | 05-10-2004 | |
| | M0739222 | M0739224 | 03-31-2004 | |
| | M0739244 | M0739247 | 08-21-2003 | |
| | M0739251 | M0739251 | -- | |
| | M0739252 | M0739262 | 12-04-2004 | |
| | M0739281 | M0739287 | 09-21-2005 | |
| | M0739292 | M0739331 | 12-19-2005 | |
| | M0739407 | M0739409 | 12-08-2003 | |
| | M0739410 | M0739428 | 04-13-2005 | |
| | M0739429 | M0739434 | 07-28-2003 | |
| | M0739435 | M0739465 | 11-02-2005 | |
| | M0739522 | M0739522 | 05-16-2003 | |

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | M0739523 | M0739524 | 05-19-2003 | |
| | M0739533 | M0739534 | 12-01-1999 | |
| | M0739701 | M0739703 | 12-11-2002 | |
| | M0742689 | M0742699 | 04-02-2004 | |
| | M0742691 | M0742696 | 04-02-2004 | |
| | M0742697 | M0742699 | -- | |
| | M0742701 | M0742703 | 02-19-2004 | |
| | M0742722 | M0742724 | 05-10-2004 | |
| | M0743187 | M0743188 | 08-06-2003 | |
| | M0743206 | M0743222 | 03-09-2004 | |
| | M0743224 | M0743227 | 01-07-2004 | |
| | M0743229 | M0743231 | 10-10-2003 | |
| | M0743358 | M0743361 | 07-30-2004 | |
| | M0743614 | M0743617 | 08-12-2004 | |
| | M0743897 | M0743899 | 01-20-2004 | |
| | M0743966 | M0743966 | 10-19-2000 | |
| | M0744029 | M0744032 | 03-09-2004 | |
| | M0744374 | M0744375 | 12-10-2002 | |
| | M0746077 | M0746079 | 07-30-2003 | |
| | M0746375 | M0746376 | 07-25-2002 | |
| | M0746377 | M0746377 | 07-25-2002 | |
| | M0746390 | M0746391 | 03-27-2003 | |
| | M0746702 | M0746712 | -- | |
| | M0746713 | M0746725 | -- | |
| | M0746998 | M0746999 | -- | |
| | M0747506 | M0747506 | 11-05-2003 | |
| | M0747897 | M0747900 | 02-27-2003 | |
| | M0747902 | M0747903 | 10-20-2003 | |
| | M0747905 | M0747908 | 10-13-2003 | |
| | M0747909 | M0747914 | 10-13-2003 | |
| | M0747977 | M0747983 | 04-27-2004 | |
| | M0748133 | M0748134 | 04-07-2004 | |
| | M0792734 | M0792738 | 10-17-2002 | |
| | M0792906 | M0792911 | 07-22-2003 | |
| | M0793055 | M0793057 | 02-06-2003 | |
| | M0800637 | M0800640 | 01-19-2005 | |
| | M0889926 | M0889966 | 06-08-2005 | |
| | M0889968 | M0890029 | 06-27-1905 | |
| | M0890078 | M0890246 | 06-27-1905 | |
| | M0891240 | M0891302 | 07-20-2005 | |
| | M0896647 | M0896690 | 06-24-2004 | |

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | M0897082 | M0897083 | -- | |
| | M0897085 | M0897088 | -- | |
| | M0899507 | M0899521 | 03-29-2004 | |
| | M0900037 | M0900038 | -- | |
| | M0900382 | M0900393 | 03-27-2004 | |
| | M0900960 | M0900972 | 06-22-2004 | |
| | M0901525 | M0901530 | 03-22-2004 | |
| | M0901531 | M0901536 | 03-25-2004 | |
| | M0901537 | M0901542 | 03-22-2004 | |
| | M0901543 | M0901548 | 03-21-2004 | |
| | M0901549 | M0901554 | 03-22-2004 | |
| | M0901555 | M0901560 | 03-22-2004 | |
| | M0901561 | M0901566 | 03-22-2004 | |
| | M0901567 | M0901572 | 03-31-2004 | |
| | M0901573 | M0901578 | 03-22-2004 | |
| | M0901579 | M0901584 | 03-22-2004 | |
| | M0901585 | M0901590 | 03-22-2004 | |
| | M0901591 | M0901596 | 03-22-2004 | |
| | M0901597 | M0901602 | 03-22-2004 | |
| | M0901603 | M0901608 | 03-22-2004 | |
| | M0901609 | M0901614 | 05-11-2004 | |
| | M0901615 | M0901620 | 03-29-2004 | |
| | M0901621 | M0901626 | 03-23-2004 | |
| | M0901627 | M0901632 | 03-22-2004 | |
| | M0901633 | M0901638 | 03-22-2004 | |
| | M0901639 | M0901644 | 03-26-2004 | |
| | M0901645 | M0901650 | 03-22-2004 | |
| | M0901651 | M0901656 | 03-22-2004 | |
| | M0901657 | M0901662 | 03-22-2004 | |
| | M0901663 | M0901668 | 03-22-2004 | |
| | M0901669 | M0901674 | 04-26-2004 | |
| | M0901675 | M0901680 | 03-22-2004 | |
| | M0901681 | M0901686 | 03-19-2004 | |
| | M0901687 | M0901692 | 03-22-2004 | |
| | M0901693 | M0901698 | 03-22-2004 | |
| | M0901699 | M0901704 | 03-26-2004 | |
| | M0901705 | M0901710 | 03-13-2004 | |
| | M0901711 | M0901716 | 03-22-2004 | |
| | M0901717 | M0901722 | 03-24-2004 | |
| | M0901723 | M0901728 | 03-22-2004 | |
| | M0901729 | M0901734 | 03-26-2004 | |

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | M0901735 | M0901739 | 03-22-2004 | |
| | M0901740 | M0901745 | 03-22-2004 | |
| | M0901746 | M0901751 | 05-17-2004 | |
| | M0901752 | M0901757 | 05-10-2004 | |
| | M0901758 | M0901763 | 03-22-2004 | |
| | M0901764 | M0901769 | 03-22-2004 | |
| | M0901770 | M0901775 | 03-22-2005 | |
| | M0901776 | M0901781 | 03-22-2004 | |
| | M0901782 | M0901787 | 03-22-2004 | |
| | M0901788 | M0901793 | 03-22-2004 | |
| | M0901794 | M0901799 | 03-18-2004 | |
| | M0901800 | M0901805 | 03-22-2004 | |
| | M0901806 | M0901811 | 03-22-2004 | |
| | M0901812 | M0901817 | 03-22-2004 | |
| | M0901818 | M0901823 | 03-22-2004 | |
| | M0901824 | M0901829 | 03-22-2004 | |
| | M0901830 | M0901835 | 03-22-2004 | |
| | M0901836 | M0901841 | 03-19-2004 | |
| | M0901842 | M0901847 | 03-22-2004 | |
| | M0901848 | M0901853 | 03-26-2004 | |
| | M0901854 | M0901859 | 03-22-2004 | |
| | M0901860 | M0901865 | 03-22-2004 | |
| | M0901872 | M0901877 | 03-26-2004 | |
| | M0901878 | M0901883 | 03-22-2004 | |
| | M0901884 | M0901889 | 03-22-2004 | |
| | M0901890 | M0901895 | 03-26-2004 | |
| | M0901896 | M0901901 | 03-26-2004 | |
| | M0901902 | M0901907 | 03-22-2004 | |
| | M0901908 | M0901913 | 03-23-2004 | |
| | M0901914 | M0901919 | 03-22-2004 | |
| | M0901927 | M0901932 | 03-22-2004 | |
| | M0901933 | M0901938 | 03-22-2004 | |
| | M0901939 | M0901944 | 03-23-2004 | |
| | M0901945 | M0901950 | 03-22-2004 | |
| | M0901951 | M0901956 | 03-22-2004 | |
| | M0901957 | M0901962 | 03-19-2004 | |
| | M0901963 | M0901968 | 03-22-2004 | |
| | M0901969 | M0901974 | 03-22-2004 | |
| | M0901975 | M0901980 | 03-22-2004 | |
| | M0901981 | M0901986 | 03-22-2004 | |
| | M0901987 | M0901992 | 03-22-2004 | |

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | M0901993 | M0901998 | 03-22-2004 | |
| | M0901999 | M0902004 | 07-14-2004 | |
| | M0902005 | M0902010 | 03-22-2004 | |
| | M0902011 | M0902016 | 03-22-2004 | |
| | M0902017 | M0902022 | 03-22-2004 | |
| | M0902029 | M0902034 | 04-24-2004 | |
| | M0902035 | M0902041 | 03-13-2004 | |
| | M0902042 | M0902047 | 03-26-2004 | |
| | M0902048 | M0902053 | 03-22-2004 | |
| | M0902054 | M0902059 | 03-26-2004 | |
| | M0902060 | M0902065 | 03-22-2004 | |
| | M0902066 | M0902071 | 03-22-2004 | |
| | M0902072 | M0902077 | 03-22-2004 | |
| | M0902078 | M0902083 | 03-22-2004 | |
| | M0902084 | M0902090 | 03-26-2004 | |
| | M0902091 | M0902096 | 03-25-2004 | |
| | M0902097 | M0902102 | 03-22-2004 | |
| | M0902103 | M0902108 | 03-22-2004 | |
| | M0902109 | M0902114 | 03-24-2004 | |
| | M0902115 | M0902120 | 03-25-2004 | |
| | M0902127 | M0902132 | 03-22-2004 | |
| | M0902133 | M0902138 | 03-22-2004 | |
| | M0902139 | M0902144 | 03-20-2004 | |
| | M0902145 | M0902150 | 03-15-2004 | |
| | M0902151 | M0902156 | 03-22-2004 | |
| | M0902157 | M0902162 | 03-22-2004 | |
| | M0902163 | M0902168 | 03-22-2004 | |
| | M0902177 | M0902178 | 04-13-2007 | |
| | M0902189 | M0902190 | 05-22-2007 | |
| | M0902203 | M0902206 | 08-00-2007 | |
| | M0902231 | M0902232 | 05-10-2000 | |
| | M0902238 | M0902238 | 11-20-2005 | |
| | M0902259 | M0902265 | 04-13-2007 | |
| | M0902266 | M0902271 | 03-22-2004 | |
| | M0902272 | M0902272 | 08-29-2004 | |
| | M0904964 | M0905158 | 10-16-2002 | |
| | M2062585 | M2062585 | -- | |
| | M-CS 000037 | M-CS 000079 | 00-00-2007 | |
| | MGA 0067891 | MGA 0068794 | 01-31-2001 | |
| | MGA0000001 | MGA0000006 | 09-18-2000 | |
| | MGA0000010 | MGA0000011 | 10-26-2000 | |

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | MGA0000014 | MGA0000014 | 10-27-2000 | |
| | MGA0000018 | MGA0000018 | 10-29-2000 | |
| | MGA0000026 | MGA0000030 | 11-01-2000 | |
| | MGA0000043 | MGA0000045 | 11-06-2000 | |
| | MGA0000050 | MGA0000057 | 11-15-2000 | |
| | MGA0000091 | MGA0000092 | 12-15-2000 | |
| | MGA0000105 | MGA0000107 | 12-18-2000 | |
| | MGA0000108 | MGA0000108 | 12-18-2000 | |
| | MGA0000109 | MGA0000112 | 12-19-2000 | |
| | MGA0000123 | MGA0000123 | 12-19-2000 | |
| | MGA0000140 | MGA0000141 | 12-20-2000 | |
| | MGA0000144 | MGA0000146 | 12-20-2000 | |
| | MGA0000150 | MGA0000160 | 12-20-2000 | |
| | MGA0000161 | MGA0000165 | 12-20-2000 | |
| | MGA0000172 | MGA0000182 | 12-22-2000 | |
| | MGA0000191 | MGA0000193 | 12-22-2000 | |
| | MGA0000212 | MGA0000217 | 12-26-2000 | |
| | MGA0000219 | MGA0000219 | 12-26-2000 | |
| | MGA0000237 | MGA0000247 | 12-27-2000 | |
| | MGA0000254 | MGA0000254 | 12-27-2000 | |
| | MGA0000257 | MGA0000260 | 12-27-2000 | |
| | MGA0000261 | MGA0000261 | 12-27-2000 | |
| | MGA0000283 | MGA0000283 | 12-28-2000 | |
| | MGA0000358 | MGA0000361 | 01-02-2001 | |
| | MGA0000362 | MGA0000363 | 01-05-2001 | |
| | MGA0000379 | MGA0000379 | 01-17-2001 | |
| | MGA0000391 | MGA0000395 | 02-15-2001 | |
| | MGA0000400 | MGA0000405 | 02-26-2001 | |
| | MGA0000415 | MGA0000421 | 04-25-2001 | |
| | MGA0000423 | MGA0000423 | 10-05-2000 | |
| | MGA0000427 | MGA0000427 | 10-24-2000 | |
| 0017 | MGA0000429 | MGA0000434 | 05-11-2004 | |
| 0008 | MGA0000455 | MGA0000464 | 08-00-1998 | |
| 0009 | MGA0000465 | MGA0000481 | -- | |
| | MGA0000522 | MGA0000523 | 12-26-2000 | |
| | MGA0000575 | MGA0000575 | 02-16-2001 | |
| | MGA0000608 | MGA0000608 | 01-31-2001 | |
| | MGA0000609 | MGA0000609 | 01-30-2001 | |
| | MGA0000655 | MGA0000655 | 05-14-2001 | |
| | MGA0000677 | MGA0000742 | 01-12-2001 | |
| 0541 | MGA0001144 | MGA0001144 | 03-22-2001 | |

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| 0593 | MGA0001294 | MGA0001296 | 08-31-2000 | |
| | MGA0001294; MGA0009008; MGA0009025; MGA0009026 | | -- | |
| | MGA0001295; MGA0001296; MGA0009006; MGA0009007; MGA0009015; MGA0009021; MGA0009022 | | -- | |
| | MGA0001298; MGA0009001; MGA0009010; MGA0009018 | | -- | |
| | MGA0001300 | MGA0001300 | 09-23-2000 | |
| | MGA0001301 | MGA0001301 | 10-06-2000 | |
| | MGA0001303 | MGA0001310 | 02-19-2004 | |
| | MGA0001311 | MGA0001313 | 04-11-2001 | |
| | MGA0001320 | MGA0001329 | 09-18-2000 | |
| 0304 | MGA0001356 | MGA0001359 | 09-14-2000 | |
| 0301 | MGA0001473 | MGA0001473 | 09-01-2000 | |
| | MGA0001474 | MGA0001474 | 09-12-2000 | |
| | MGA0001475 | MGA0001475 | 10-06-2000 | |
| | MGA0001516 | MGA0001516 | 11-15-2000 | |
| | MGA0001530 | MGA0001530 | 11-26-2000 | |
| | MGA0001554 | MGA0001554 | 12-10-2000 | |
| | MGA0001628 | MGA0001629 | 01-04-2001 | |
| | MGA0002323 | MGA0002324 | 07-31-2000 | |
| | MGA0002382 | MGA0002383 | 04-09-2000 | |
| | MGA0002389 | MGA0002389 | 04-06-2000 | |
| | MGA0002390 | MGA0002390 | 04-06-2000 | |
| | MGA0002616 | MGA0002625 | 12-06-2000 | |
| 3354 | MGA0002619 | MGA0002619 | 12-18-2000 | |
| 3351 | MGA0002623 | MGA0002623 | 12-06-2000 | |
| | MGA0002628 | MGA0002638 | 01-12-2001 | |
| | MGA0002628; MGA0002629; MGA1475074; MGA1475045; MGA1475046; MGA0077470; MGA1475041; MGA0077468; MGA0077451; MGA1475024 | | -- | |
| | MGA0002630; MGA0002633; MGA0002636 | | -- | |
| | MGA0002631; MGA0002632; MGA0002634; MGA0002635; MGA0002637; MGA0002638 | | -- | |
| | MGA0002928 | MGA0002929 | 05-03-2001 | |

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | MGA0003199 | MGA0003200 | 04-27-2001 | |
| | MGA0003417 | MGA0003417 | 02-22-2001 | |
| | MGA0003420 | MGA0003420 | 02-22-2001 | |
| | MGA0003421 | MGA0003421 | 02-22-2001 | |
| | MGA0003612 | MGA0003612 | 02-05-2001 | |
| | MGA0003636 | MGA0003640 | 02-01-2001 | |
| | MGA0003902 | MGA0003902 | 12-23-2000 | |
| | MGA0003913 | MGA0003913 | 12-20-2000 | |
| | MGA0004124 | MGA0004127 | 04-30-2001 | |
| | MGA0004270 | MGA0004270 | 02-28-2001 | |
| | MGA0004281 | MGA0004290 | 03-02-2001 | |
| | MGA0004312 | MGA0004315 | 03-08-2001 | |
| | MGA0004316 | MGA0004316 | 03-11-2001 | |
| | MGA0004383 | MGA0004384 | 04-05-2001 | |
| | MGA0004414 | MGA0004416 | 04-10-2001 | |
| | MGA0004420 | MGA0004421 | 04-10-2001 | |
| | MGA0004422 | MGA0004425 | 04-11-2001 | |
| | MGA0004426 | MGA0004426 | 04-11-2001 | |
| | MGA0004438 | MGA0004441 | 04-18-2001 | |
| | MGA0004462 | MGA0004462 | 04-23-2001 | |
| | MGA0004469 | MGA0004469 | 04-24-2001 | |
| | MGA0004473 | MGA0004474 | 04-24-2001 | |
| | MGA0004487 | MGA0004487 | 04-30-2001 | |
| | MGA0004492 | MGA0004493 | 04-30-2001 | |
| | MGA0004512 | MGA0004513 | 05-04-2001 | |
| | MGA0004548 | MGA0004549 | 05-09-2001 | |
| 4505 | MGA0004555 | MGA0004555 | 11-14-2000 | |
| | MGA0004579 | MGA0004579 | 10-26-2000 | |
| | MGA0004597 | MGA0004598 | 11-08-2000 | |
| | MGA0004610 | MGA0004610 | 11-21-2000 | |
| | MGA0004634 | MGA0004634 | 12-12-2000 | |
| | MGA0004639 | MGA0004640 | 12-15-2000 | |
| | MGA0004651 | MGA0004652 | 02-02-2001 | |
| | MGA0004713 | MGA0004715 | 02-23-2001 | |
| | MGA0005005 | MGA0005005 | 05-17-2001 | |
| | MGA0005112 | MGA0005115 | 12-22-2000 | |
| | MGA0005141 | MGA0005142 | 12-26-2000 | |
| | MGA0005167 | MGA0005167 | 12-26-2000 | |
| | MGA0005183 | MGA0005183 | 12-26-2000 | |
| | MGA0005186 | MGA0005186 | 12-27-2000 | |
| | MGA0005265 | MGA0005267 | 01-03-2001 | |

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | MGA0005268 | MGA0005270 | 01-03-2001 | |
| | MGA0005271 | MGA0005273 | 01-03-2001 | |
| | MGA0005284 | MGA0005284 | 01-04-2001 | |
| | MGA0005291 | MGA0005292 | 01-08-2001 | |
| | MGA0005295 | MGA0005295 | 01-09-2001 | |
| | MGA0005339 | MGA0005342 | 06-19-2000 | |
| | MGA0005484 | MGA0005484 | 10-16-2000 | |
| | MGA0006278 | MGA0006278 | 12-10-2000 | |
| | MGA0006406 | MGA0006408 | 03-09-2001 | |
| | MGA0006427 | MGA0006427 | 11-01-2000 | |
| | MGA0006428 | MGA0006428 | 11-02-2000 | |
| | MGA0006429 | MGA0006429 | 11-02-2000 | |
| 0302 | MGA0006453 | MGA0006467 | 00-00-2000 | |
| | MGA0006509 | MGA0006510 | 04-05-2001 | |
| | MGA0006527 | MGA0006527 | 12-20-2000 | |
| | MGA0006528 | MGA0006528 | 12-20-2000 | |
| | MGA0006542 | MGA0006543 | 12-26-2000 | |
| | MGA0006579 | MGA0006586 | 12-04-2000 | |
| 1309 | MGA0007337 | MGA0007337 | -- | |
| | MGA0007341 | MGA0007351 | -- | |
| | MGA0007352 | MGA0007362 | 10-08-2002 | |
| 0396 | MGA0007363 | MGA0007372 | 04-28-2000 | |
| 0398 | MGA0007380 | MGA0007384 | 05-05-2000 | |
| | MGA0007390 | MGA0007392 | 05-22-2000 | |
| | MGA0007423 | MGA0007428 | 05-28-2000 | |
| | MGA0007432 | MGA0007433 | 06-05-2000 | |
| 0400 | MGA0007495 | MGA0007497 | 07-07-2000 | |
| 0595 | MGA0007496 | MGA0007496 | -- | |
| 0401 | MGA0007502 | MGA0007502 | 07-09-2000 | |
| | MGA0007515 | MGA0007519 | 07-12-2000 | |
| | MGA0007525 | MGA0007528 | 07-14-2000 | |
| | MGA0007529 | MGA0007533 | 07-14-2000 | |
| | MGA0007546 | MGA0007546 | 07-23-2000 | |
| | MGA0007547 | MGA0007549 | 07-24-2000 | |
| | MGA0007562 | MGA0007563 | 07-26-2000 | |
| | MGA0007564 | MGA0007565 | 07-26-2000 | |
| | MGA0007581 | MGA0007582 | 07-27-2000 | |
| | MGA0007593 | MGA0007594 | 07-31-2000 | |
| | MGA0007607 | MGA0007607 | 08-02-2000 | |
| | MGA0007608 | MGA0007608 | 08-03-2000 | |
| | MGA0007609 | MGA0007609 | 08-03-2000 | |

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | MGA0007612 | MGA0007613 | 08-04-2000 | |
| | MGA0007615 | MGA0007615 | 08-04-2000 | |
| | MGA0007616 | MGA0007617 | 08-06-2000 | |
| | MGA0007803 | MGA0007807 | 09-22-2000 | |
| | MGA0007817 | MGA0007824 | 09-24-2000 | |
| | MGA0007838 | MGA0007841 | 09-30-2000 | |
| | MGA0007848 | MGA0007852 | 10-03-2000 | |
| | MGA0007878 | MGA0007887 | 10-09-2000 | |
| | MGA0007888 | MGA0007888 | 10-10-2000 | |
| | MGA0007903 | MGA0007905 | 10-12-2000 | |
| | MGA0007906 | MGA0007906 | 10-13-2000 | |
| | MGA0007916 | MGA0007919 | 10-16-2000 | |
| | MGA0007924 | MGA0007927 | 10-16-2000 | |
| | MGA0008027 | MGA0008029 | 09-04-2000 | |
| | MGA0008089; MGA0008090; MGA0008091; MGA0008092; MGA0008093 | | -- | |
| | MGA0008297 | MGA0008297 | 07-03-2001 | |
| | MGA0008564 | MGA0008564 | 10-10-2000 | |
| | MGA0008566 | MGA0008566 | 10-06-2000 | |
| | MGA0008587 | MGA0008587 | 10-30-2000 | |
| | MGA0008595 | MGA0008595 | 10-10-2000 | |
| | MGA0008596 | MGA0008596 | 09-29-2000 | |
| | MGA0008598 | MGA0008598 | 06-21-2000 | |
| | MGA0008602 | MGA0008602 | 10-17-2000 | |
| | MGA0008612 | MGA0008612 | 06-04-2000 | |
| | MGA0008620 | MGA0008620 | 10-23-2000 | |
| | MGA0008625 | MGA0008625 | 10-23-2000 | |
| | MGA0008628 | MGA0008628 | 10-10-2000 | |
| | MGA0008631 | MGA0008631 | 10-06-2000 | |
| | MGA0008635 | MGA0008635 | 10-10-2000 | |
| | MGA0008639 | MGA0008639 | 10-23-2000 | |
| | MGA0008745 | MGA0008745 | 02-02-2001 | |
| | MGA0008854 | MGA0008854 | 06-15-2000 | |
| | MGA0008860; MGA0008859; MGA0008849; MGA0008854 | | -- | |
| | MGA0008951 | MGA0008956 | 09-18-2000 | |
| | MGA0009008 | MGA0009008 | 11-27-2000 | |
| | MGA0009009; MGA0009017 | | -- | |
| | MGA0009017 | MGA0009018 | 02-02-2001 | |
| | MGA0009019 | MGA0009019 | 01-22-2001 | |

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | MGA0009019; MGA0009020 | | -- | |
| | MGA0009020 | MGA0009020 | 12-18-2000 | |
| | MGA0009021 | MGA0009021 | 01-31-2001 | |
| | MGA0009022 | MGA0009022 | 01-29-2001 | |
| | MGA0009023 | MGA0009023 | 02-09-2001 | |
| | MGA0009024 | MGA0009024 | 02-06-2001 | |
| | MGA0009050 | MGA0009053 | 04-11-2000 | |
| | MGA0009072 | MGA0009073 | 11-21-2000 | |
| | MGA0009117 | MGA0009118 | 12-20-2000 | |
| | MGA0009138R | MGA0009139R | 12-28-2000 | |
| | MGA0009184 | MGA0009184 | 12-07-2000 | |
| | MGA0009358 | MGA0009360 | 10-24-2000 | |
| | MGA0009384 | MGA0009386 | 06-24-2000 | |
| 4900 | MGA0010095 | MGA0010095 | 06-29-2001 | |
| | MGA0010200 | MGA0010200 | 02-16-2001 | |
| 0482 | MGA0010208 | MGA0010208 | 02-22-2001 | |
| | MGA0010248 | MGA0010249 | 03-15-2001 | |
| | MGA0010250 | MGA0010251 | 03-14-2001 | |
| | MGA0010252 | MGA0010253 | 03-16-2001 | |
| | MGA0010254 | MGA0010255 | 03-15-2001 | |
| | MGA0012861 | MGA0013121 | 02-13-2004 | |
| | MGA0016269 | MGA0016274 | 02-19-2004 | |
| | MGA0021789 | MGA0021789 | 06-20-2001 | |
| | MGA0021790 | MGA0021790 | -- | |
| | MGA0021805 | MGA0021808 | 06-21-2001 | |
| | MGA0022080 | MGA0022080 | 06-30-2001 | |
| | MGA0022081 | MGA0022082 | 07-03-2001 | |
| | MGA0026511 | MGA0026512 | 09-20-2001 | |
| | MGA0026515 | MGA0026518 | 09-24-2001 | |
| | MGA0034200 | MGA0034201 | 09-26-2002 | |
| | MGA0045998 | MGA0045999 | 12-20-2000 | |
| | MGA0046000 | MGA0046002 | 12-20-2000 | |
| | MGA0046008 | MGA0046011 | 12-21-2000 | |
| | MGA0046151 | MGA0046152 | 12-27-2000 | |
| | MGA0046193 | MGA0046195 | 12-27-2000 | |
| | MGA0046233 | MGA0046243 | 12-22-2000 | |
| | MGA0046298 | MGA0046298 | 05-16-2001 | |
| | MGA0046299 | MGA0046299 | 05-16-2001 | |
| | MGA0046300 | MGA0046300 | 05-16-2001 | |
| | MGA0046301 | MGA0046301 | 05-16-2001 | |
| | MGA0046302 | MGA0046302 | 05-16-2001 | |

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| 1114 | MGA0046493 | MGA0046494 | 12-02-2000 | |
| 1769 | MGA0046676 | MGA0046679 | 10-27-2000 | |
| | MGA0046681 | MGA0046681 | 10-26-2000 | |
| 0537 | MGA0046691 | MGA0046693 | 10-25-2000 | |
| | MGA0046750 | MGA0046772 | 10-17-2000 | |
| 1762 | MGA0046778 | MGA0046778 | 10-06-2000 | |
| 4504 | MGA0046879 | MGA0046879 | -- | |
| 0643 | MGA0046936 | MGA0046942 | 03-27-2001 | |
| | MGA0046978 | MGA0046994 | 06-05-2001 | |
| | MGA0046995 | MGA0047005 | 06-04-2001 | |
| | MGA0047162 | MGA0047184 | 03-00-2001 | |
| | MGA0047217 | MGA0047217 | 05-18-2001 | |
| | MGA0047218 | MGA0047218 | 05-18-2001 | |
| | MGA0047219 | MGA0047219 | 05-18-2001 | |
| | MGA0047238 | MGA0047240 | 05-09-2001 | |
| | MGA0047243 | MGA0047243 | 05-08-2001 | |
| 2210 | MGA0047390 | MGA0047397 | 09-18-2000 | |
| | MGA0047543 | MGA0047543 | 04-02-2001 | |
| | MGA0047544 | MGA0047544 | 04-02-2001 | |
| | MGA0047545 | MGA0047545 | 04-02-2001 | |
| | MGA0047546 | MGA0047546 | 04-02-2001 | |
| | MGA0047547 | MGA0047547 | 04-02-2001 | |
| | MGA0047738 | MGA0047738 | 03-10-2001 | |
| | MGA0047739 | MGA0047761 | 03-10-2001 | |
| | MGA0047768 | MGA0047768 | 01-05-2001 | |
| | MGA0048187 | MGA0048187 | 01-24-2001 | |
| | MGA0048208 | MGA0048209 | 01-17-2001 | |
| | MGA0048211 | MGA0048212 | 01-13-2001 | |
| | MGA0048220 | MGA0048220 | 01-11-2001 | |
| | MGA0048235 | MGA0048235 | 01-10-2001 | |
| | MGA0048236 | MGA0048236 | 01-10-2001 | |
| | MGA0048237 | MGA0048237 | 01-10-2001 | |
| | MGA0048238 | MGA0048238 | 01-10-2001 | |
| | MGA0048239 | MGA0048239 | 01-10-2001 | |
| | MGA0048289 | MGA0048290 | 01-05-2001 | |
| | MGA0048346 | MGA0048346 | 01-02-2001 | |
| | MGA0048347 | MGA0048347 | 01-02-2001 | |
| | MGA0048348 | MGA0048348 | 01-02-2001 | |
| 0919 | MGA0048434 | MGA0048435 | 12-27-2000 | |
| | MGA0048510 | MGA0048512 | 02-20-2001 | |
| | MGA0048524 | MGA0048524 | 02-20-2001 | |

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | MGA0048527 | MGA0048527 | 02-19-2001 | |
| | MGA0048599 | MGA0048599 | 02-16-2001 | |
| | MGA0048613 | MGA0048613 | 02-05-2001 | |
| | MGA0048628 | MGA0048628 | 01-02-2001 | |
| | MGA0048640 | MGA0048640 | 06-18-2001 | |
| | MGA0048641 | MGA0048645 | -- | |
| | MGA0048679 | MGA0048680 | 02-01-2001 | |
| | MGA0049114 | MGA0049114 | 04-20-2001 | |
| | MGA0049148 | MGA0049148 | 03-30-2001 | |
| | MGA0049217 | MGA0049218 | 03-30-2001 | |
| | MGA0049228 | MGA0049228 | 03-29-2001 | |
| | MGA0049252 | MGA0049252 | 04-17-2001 | |
| | MGA0049379 | MGA0049379 | 03-22-2001 | |
| 4510 | MGA0049434 | MGA0049434 | 03-19-2001 | |
| | MGA0049449 | MGA0049450 | 03-17-2001 | |
| | MGA0049468 | MGA0049468 | 03-29-2001 | |
| 0640 | MGA0049529 | MGA0049532 | 03-10-2001 | |
| | MGA0049550 | MGA0049551 | 03-09-2001 | |
| 0486 | MGA0049552 | MGA0049553 | 03-09-2001 | |
| | MGA0049563 | MGA0049563 | 01-03-2001 | |
| | MGA0049603 | MGA0049603 | 03-08-2001 | |
| | MGA0049661 | MGA0049662 | 03-06-2001 | |
| | MGA0049716 | MGA0049716 | -- | |
| | MGA0049717 | MGA0049717 | -- | |
| | MGA0049718 | MGA0049718 | -- | |
| | MGA0049719 | MGA0049719 | -- | |
| | MGA0049720 | MGA0049720 | -- | |
| | MGA0049721 | MGA0049721 | -- | |
| | MGA0049722 | MGA0049722 | -- | |
| | MGA0049723 | MGA0049723 | -- | |
| | MGA0049724 | MGA0049724 | -- | |
| | MGA0049725 | MGA0049725 | -- | |
| | MGA0049726 | MGA0049726 | -- | |
| | MGA0049814 | MGA0049814 | 03-02-2001 | |
| | MGA0049943 | MGA0049943 | 02-23-2001 | |
| | MGA0050013 | MGA0050013 | 04-25-2001 | |
| | MGA0050014 | MGA0050014 | 04-25-2001 | |
| | MGA0050056 | MGA0050056 | 04-24-2001 | |
| | MGA0050067 | MGA0050067 | 04-24-2001 | |
| | MGA0050070 | MGA0050070 | 04-24-2001 | |
| | MGA0050078 | MGA0050078 | 04-23-2001 | |

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | MGA0050081 | MGA0050081 | 04-23-2001 | |
| | MGA0050127 | MGA0050127 | 04-23-2001 | |
| | MGA0050128 | MGA0050128 | 04-23-2001 | |
| | MGA0050139 | MGA0050140 | 04-21-2001 | |
| | MGA0050152 | MGA0050152 | 04-21-2001 | |
| | MGA0050171 | MGA0050171 | 04-20-2001 | |
| | MGA0050172 | MGA0050173 | 04-20-2001 | |
| | MGA0050185 | MGA0050185 | 04-20-2001 | |
| | MGA0050230 | MGA0050230 | 04-17-2001 | |
| | MGA0050238 | MGA0050239 | 06-13-2000 | |
| | MGA0050279 | MGA0050279 | 04-13-2001 | |
| | MGA0050376 | MGA0050377 | 04-09-2001 | |
| | MGA0050464 | MGA0050465 | 04-06-2001 | |
| | MGA0050535 | MGA0050535 | 04-05-2001 | |
| | MGA0050536 | MGA0050539 | 04-05-2001 | |
| | MGA0050540 | MGA0050542 | 04-05-2001 | |
| | MGA0050543 | MGA0050544 | 04-05-2001 | |
| | MGA0050545 | MGA0050547 | 04-05-2001 | |
| | MGA0050554 | MGA0050555 | 06-13-2000 | |
| | MGA0050570; MGA0050571; MGA0050711; MGA0050712; MGA0050554; MGA0050555 | | -- | |
| | MGA0050572 | MGA0050572 | 04-03-2001 | |
| | MGA0050673 | MGA0050674 | 01-02-2001 | |
| | MGA0050698 | MGA0050699 | 12-07-2000 | |
| | MGA0050708 | MGA0050709 | 07-01-2000 | |
| | MGA0050727 | MGA0050729 | 12-05-2000 | |
| | MGA0050733 | MGA0050733 | 01-08-2001 | |
| 0911 | MGA0050733 | MGA0050736 | 01-08-2001 | |
| | MGA0050734 | MGA0050734 | 01-08-2001 | |
| | MGA0050735 | MGA0050735 | 01-08-2001 | |
| | MGA0050736 | MGA0050736 | 01-08-2001 | |
| | MGA0050737 | MGA0050737 | 01-08-2001 | |
| | MGA0050738 | MGA0050738 | 01-08-2001 | |
| | MGA0050739 | MGA0050739 | 01-08-2001 | |
| | MGA0050740 | MGA0050740 | 01-08-2001 | |
| | MGA0050741 | MGA0050741 | 01-08-2001 | |
| | MGA0050742 | MGA0050742 | 01-08-2001 | |
| | MGA0050743 | MGA0050743 | 01-08-2001 | |
| | MGA0050744 | MGA0050744 | 01-08-2001 | |
| | MGA0050745 | MGA0050745 | 01-08-2001 | |

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | MGA0050746 | MGA0050746 | 01-08-2001 | |
| | MGA0050747 | MGA0050747 | 01-08-2001 | |
| | MGA0050748 | MGA0050748 | 01-08-2001 | |
| | MGA0050749 | MGA0050749 | 01-08-2001 | |
| | MGA0050753; MGA0050754; MGA0050732; MGA0050731; MGA0050729; MGA0050728; MGA0050463; MGA0050448; MGA0050598; MGA0046206; MGA0050717; MGA0052435; MGA0051896; MGA0047629; MGA0047624; MGA0047625; MGA0047626; MGA0049391; MGA0049392; MGA0049393; MGA0046889; MGA0046888; MGA0046887; MGA0046886; MGA0051335; MGA0051332; MGA0046664; MGA0051334; MGA0051331; MGA0025710; MGA0081239; MGA0081227; MGA1477214; MGA1477218; MGA0081186; MGA0081815; MGA0081799; MGA0081803; MGA0081807; MGA0081820; MGA0081811; MGA0081648; MGA0008433; MGA0008469; MGA0081631; MGA0008465; MGA0081627; MGA0081623; MGA0008461 MGA0080184; MGA0008453; MGA0080176; MGA0081619; MGA0008409; MGA0081092; MGA0081084; MGA0080180; MGA0080172; MGA0081640; MGA0081131; MGA0081125; MGA0080243; MGA0080249; MGA0081113; | | -- | |
| | MGA0050756 | MGA0050757 | 01-04-2001 | |
| | MGA0050902 | MGA0051051 | 04-05-2001 | |
| | MGA0051052 | MGA0051052 | 05-09-2001 | |
| 4512 | MGA0051069 | MGA0051070 | 05-08-2001 | |
| | MGA0051136 | MGA0051136 | 05-03-2001 | |

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | MGA0051138 | MGA0051142 | 03-00-2001 | |
| | MGA0051160 | MGA0051160 | 06-17-2000 | |
| | MGA0051203 | MGA0051203 | 05-02-2001 | |
| | MGA0051219 | MGA0051219 | 05-02-2001 | |
| | MGA0051230 | MGA0051231 | 05-02-2001 | |
| 4511 | MGA0051253 | MGA0051254 | ay-01-01 M | |
| | MGA0051328 | MGA0051328 | 04-27-2001 | |
| | MGA0051362 | MGA0051362 | 05-15-2001 | |
| | MGA0051400 | MGA0051400 | 05-14-2001 | |
| | MGA0051416 | MGA0051416 | 05-14-2001 | |
| | MGA0051490 | MGA0051490 | 05-02-2000 | |
| | MGA0051492 | MGA0051492 | 05-02-2000 | |
| | MGA0051569 | MGA0051569 | 05-12-2001 | |
| | MGA0051570 | MGA0051571 | 05-01-2001 | |
| | MGA0051574 | MGA0051576 | 10-02-2000 | |
| | MGA0051611 | MGA0051616 | 05-02-2001 | |
| | MGA0051625 | MGA0051625 | 05-02-2001 | |
| | MGA0051811 | MGA0051813 | 04-30-2001 | |
| | MGA0051821 | MGA0051822 | 05-02-2001 | |
| | MGA0051855 | MGA0051855 | 01-09-2001 | |
| | MGA0051889 | MGA0051889 | 05-10-2001 | |
| | MGA0051906 | MGA0051906 | 01-11-2001 | |
| | MGA0051907 | MGA0051907 | 01-11-2001 | |
| | MGA0051969 | MGA0051970 | 05-09-2001 | |
| | MGA0052023 | MGA0052024 | 05-16-2001 | |
| | MGA0052031 | MGA0052036 | 10-23-2000 | |
| | MGA0052114 | MGA0052114 | 05-15-2001 | |
| | MGA0052163 | MGA0052166 | 05-04-2001 | |
| | MGA0052195 | MGA0052196 | 04-26-2001 | |
| | MGA0052276 | MGA0052276 | 05-14-2001 | |
| | MGA0052485 | MGA0052486 | 05-16-2001 | |
| | MGA0052576 | MGA0052576 | 05-19-2000 | |
| | MGA0052847 | MGA0052847 | 09-22-2000 | |
| | MGA0053099 | MGA0053101 | 07-14-2000 | |
| | MGA0053102 | MGA0053102 | 07-14-2000 | |
| | MGA0053316 | MGA0053316 | 05-16-2000 | |
| | MGA0053329 | MGA0053330 | 12-08-2000 | |
| | MGA0053401 | MGA0053403 | 06-21-2000 | |
| | MGA0053422 | MGA0053422 | 06-23-2000 | |
| | MGA0053442 | MGA0053443 | 07-13-2000 | |
| | MGA0053444 | MGA0053444 | 07-08-2000 | |

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | MGA0053445 | MGA0053445 | 07-08-2000 | |
| | MGA0053446 | MGA0053446 | 07-13-2000 | |
| | MGA0053555 | MGA0053559 | 05-08-2000 | |
| | MGA0061929 | MGA0061929 | 02-23-2001 | |
| | MGA0061930 | MGA0061933 | 12-09-2000 | |
| | MGA0061934 | MGA0061936 | 12-09-2000 | |
| | MGA0062027 | MGA0062027 | 02-08-2001 | |
| | MGA0064245 | MGA0064250 | 06-21-2001 | |
| | MGA0064571 | MGA0064571 | 09-13-2000 | |
| | MGA0064589 | MGA0064589 | 02-16-2001 | |
| | MGA0064596 | MGA0064596 | 03-08-2001 | |
| | MGA0064597 | MGA0064597 | 03-05-2001 | |
| | MGA0064643 | MGA0064643 | 06-08-2001 | |
| | MGA0064644 | MGA0064645 | 06-08-2001 | |
| 1801 | MGA0065115 | MGA0065116 | 01-28-2002 | |
| 1772 | MGA0065357 | MGA0065357 | 11-14-2000 | |
| | MGA0065397 | MGA0065401 | 11-30-2000 | |
| | MGA0065401 | MGA0065401 | 11-30-2000 | |
| | MGA0065416 | MGA0065417 | 12-08-2000 | |
| | MGA0065476 | MGA0065476 | 08-18-2000 | |
| | MGA0065482 | MGA0065482 | 12-17-2000 | |
| | MGA0065584 | MGA0065585 | 01-05-2001 | |
| | MGA0065680 | MGA0065683 | 01-18-2001 | |
| 0633 | MGA0066084 | MGA0066088 | 06-19-2001 | |
| | MGA0066094 | MGA0066098 | 06-18-2001 | |
| | MGA0066402 | MGA0066407 | 11-21-2000 | |
| | MGA0066455 | MGA0066455 | 12-20-2000 | |
| | MGA0066460 | MGA0066461 | 12-22-2000 | |
| | MGA0066472 | MGA0066472 | 12-25-2000 | |
| | MGA0066534 | MGA0066535 | 12-21-2000 | |
| | MGA0066563 | MGA0066563 | 12-27-2000 | |
| | MGA0066596 | MGA0066596 | 01-02-2001 | |
| | MGA0066597 | MGA0066601 | 01-02-2001 | |
| | MGA0066825 | MGA0066827 | 01-15-2001 | |
| | MGA0066831 | MGA0066831 | 01-10-2001 | |
| | MGA0066844 | MGA0066847 | 01-23-2001 | |
| | MGA0066990 | MGA0066991 | 01-18-2001 | |
| | MGA0067840 | MGA0067841 | 11-02-2000 | |
| 0601 | MGA0067842 | MGA0067847 | 00-00-2001 | |
| | MGA0068298 | MGA0068299 | 07-05-2000 | |
| | MGA0068701 | MGA0068702 | 01-06-2001 | |

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | MGA0068703 | MGA0068704 | 01-06-2001 | |
| 2511 | MGA0069371 | MGA0069375 | 06-18-2003 | |
| | MGA0069376 | MGA0069388 | 06-18-2003 | |
| | MGA0069389 | MGA0069398 | 06-18-2003 | |
| | MGA0069665 | MGA0069667 | 08-02-2000 | |
| | MGA0069721 | MGA0069723 | 01-02-2001 | |
| | MGA0069991 | MGA0069993 | 06-26-2001 | |
| | MGA0070041 | MGA0070042 | 02-21-2001 | |
| | MGA0070163 | MGA0070168 | 04-23-2001 | |
| | MGA0070862 | MGA0070867 | 05-19-2006 | |
| | MGA0072019 | MGA0072027 | 01-01-1980 | |
| | MGA0072028 | MGA0072031 | 01-01-1980 | |
| | MGA0072097 | MGA0072117 | 01-01-1980 | |
| | MGA0072145 | MGA0072160 | 01-01-1980 | |
| | MGA0072176 | MGA0072179 | 01-01-1980 | |
| | MGA0072188 | MGA0072198 | 01-01-1980 | |
| | MGA0072188; MGA0072032; MGA0072028; MGA0072176; MGA0008035; MGA0072270; MGA0072172; MGA0072168; MGA0072161; MGA1477221; MGA1476990; MGA0081595; MGA1476989; MGA0081480; MGA0081345; MGA0081518; MGA0081264; MGA0081226; MGA0008358; MGA0081182; MGA0078797 | | -- | |

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | MGA0072189; MGA0072033; MGA0072029; MGA0072177; MGA0008036; MGA0008040; MGA0050705; MGA0008048; MGA0008595; MGA0072162; MGA0072165; KMW-M0005712; KMW-M0005713; KMW-M0005714; KMW-M0005715; KMW-M0005716; KMW-M0005717; KMW-M0005718; KMW-M0005719; KMW-M0005720; KMW-M0005721; KMW-M0005722; MGA0081596; KMW-M0005723; MGA0081599; MGA1476991; MGA0048784; KMW-M0005724; MGA0081495; KMW-M0005725; MGA0081492; KMW-M0005726; MGA0008150; KMW-M0005727; MGA0081491; KMW-M0005728; MGA0081481; KMW-M0005729; MGA0081484; KMW-M0005730; MGA0081487; MGA0081346; MGA0081349; MGA0081352; MGA0081355; MGA0072282; MGA0072285; MGA0072288; MGA0072291; MGA0072294; MGA1477050; MGA1477032; | | -- | |
| | MGA0072199 | MGA0072219 | 01-01-1980 | |
| | MGA0072325 | MGA0072328 | 01-01-1980 | |

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | MGA0072337; MGA0072338; MGA0072340; MGA0072341; MGA0072350; MGA0072352; MGA0072355; MGA0072356; MGA0000707; MGA0000708; MGA0000711; MGA0000712; MGA0000715; MGA0000716; MGA0000719; MGA0000720; MGA0000722; MGA0000723; MGA0000725; MGA0000726; MGA0000727; MGA0000728; MGA0000731; MGA0000732; MGA0000737; MGA0000738; MGA0000740; MGA0000741; MGA0000682; MGA0000683; MGA0000679; MGA0000680; MGA0000685; MGA0000686; MGA0000671; MGA0000672; MGA0000692; MGA0000693; MGA0000696; MGA0000697; MGA0000676; MGA0000675; MGA0000701; MGA0000702; MGA1477269; MGA1477270; MGA1477271; MGA1477272; MGA1477273; MGA1477306; MGA1477307; MGA1477308; MGA1477310; MGA1477311; MGA0081920; MGA0081921; MGA0081924; MGA0081925; MGA0078499; MGA0078500; MGA0081928; MGA0081929; MGA0081932; MGA0081933; | | -- | |
| | MGA0072357 | MGA0072363 | 01-01-1980 | |
| | MGA0072371; MGA0001414; MGA0083544; MGA0078440; MGA0078441 | | -- | |
| | MGA0083544 | MGA0083548 | 10-05-2001 | |
| | MGA008969R | MGA008975R | 09-30-2003 | |
| | MGA008982R | MGA008985R | 06-30-2003 | |
| | MGA008988R | MGA008988R | 11-02-2001 | |
| | MGA008990R | MGA008993R | 12-31-2003 | |

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | MGA008997R | MGA008999R | 12-31-2002 | |
| | MGA0100024 | MGA0100026 | 01-02-2001 | |
| | MGA0100027 | MGA0100027 | 12-29-2000 | |
| | MGA0100028 | MGA0100028 | 12-29-2000 | |
| | MGA0100029 | MGA0100029 | 12-29-2000 | |
| | MGA0100030 | MGA0100030 | 12-29-2000 | |
| | MGA0100031 | MGA0100031 | 12-29-2000 | |
| | MGA0100032 | MGA0100032 | 12-29-2000 | |
| | MGA0100033 | MGA0100033 | 12-29-2000 | |
| | MGA0100034 | MGA0100034 | 12-29-2000 | |
| | MGA0100035 | MGA0100035 | 12-29-2000 | |
| | MGA0100036 | MGA0100036 | 12-29-2000 | |
| | MGA0100037 | MGA0100037 | 12-29-2000 | |
| | MGA0100038 | MGA0100038 | 12-29-2000 | |
| | MGA0100039 | MGA0100039 | 12-29-2000 | |
| | MGA0100040 | MGA0100040 | 12-29-2000 | |
| | MGA0100041 | MGA0100041 | 12-29-2000 | |
| | MGA0100042 | MGA0100042 | 12-29-2000 | |
| | MGA0100043 | MGA0100043 | 12-29-2000 | |
| | MGA0100044 | MGA0100044 | 12-29-2000 | |
| | MGA0100045 | MGA0100045 | 12-29-2000 | |
| | MGA0100046 | MGA0100046 | 12-29-2000 | |
| | MGA0100047 | MGA0100047 | 12-29-2000 | |
| | MGA0100048 | MGA0100048 | 12-29-2000 | |
| | MGA0100049 | MGA0100049 | 12-29-2000 | |
| | MGA0100050 | MGA0100050 | 12-29-2000 | |
| | MGA0100060 | MGA0100060 | 01-11-2001 | |
| 2510 | MGA0141311 | MGA0141313 | 04-17-2002 | |
| | MGA0143417 | MGA0143417 | 06-29-2001 | |
| | MGA0143641 | MGA0143641 | 08-29-2001 | |
| | MGA0143722 | MGA0143724 | 10-30-2001 | |
| | MGA0145143 | MGA0145144 | 11-17-2003 | |
| | MGA0147151 | MGA0147170 | 12-28-2006 | |
| | MGA0147642 | MGA0147645 | 09-21-2004 | |
| 4581 | MGA0149327 | MGA0149355 | 01-29-2002 | |
| | MGA0153682 | MGA0153702 | 00-00-2005 | |
| | MGA0178895 | MGA0178917 | 00-00-2002 | |
| | MGA0181880 | MGA0181886 | 04-21-2003 | |
| | MGA0183934 | MGA0183935 | 03-06-2000 | |
| | MGA0186385 | MGA0186390 | 01-22-2001 | |
| | MGA0187907 | MGA0187910 | 06-25-2001 | |

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | MGA0191335 | MGA0191338 | 09-18-2003 | |
| | MGA0194218 | MGA0194227 | 09-26-2006 | |
| | MGA0196885 | MGA0196892 | 02-15-2007 | |
| | MGA0201197 | MGA0201269 | 03-17-2005 | |
| | MGA0203321 | MGA0203350 | 12-12-2005 | |
| | MGA0212216 | MGA0212240 | 12-01-2004 | |
| | MGA0212249 | MGA0212260 | 10-01-2004 | |
| | MGA0215156 | MGA0215261 | 04-21-2003 | |
| | MGA0222709 | MGA0222716 | 02-17-2006 | |
| | MGA0295483 | MGA0295640 | 12-00-2006 | |
| | MGA0304995 | MGA0305013 | 02-04-2001 | |
| | MGA0305879 | MGA0305881 | 02-23-2001 | |
| | MGA0305882 | MGA0305883 | 03-07-2001 | |
| | MGA0305884 | MGA0305887 | 03-14-2001 | |
| | MGA0305909 | MGA0305909 | 04-23-2001 | |
| | MGA0305913 | MGA0305914 | 04-26-2001 | |
| | MGA0305915 | MGA0305917 | 04-27-2001 | |
| | MGA0307570 | MGA0307570 | 07-02-2002 | |
| 2525 | MGA0417945 | MGA0417951 | 02-14-2006 | |
| | MGA0427516 | MGA0427516 | 10-17-2000 | |
| | MGA0428467 | MGA0428467 | 02-22-2001 | |
| | MGA0435331 | MGA0435331 | 03-05-2001 | |
| | MGA0435332 | MGA0435333 | 04-25-2001 | |
| | MGA0464237 | MGA0464240 | 12-09-2004 | |
| | MGA0615667 | MGA0615669 | 02-00-2015 | |
| 0585 | MGA0800863 | MGA0800865 | 12-02-2003 | |
| 0590 | MGA0801966 | MGA0801966 | 04-05-2001 | |
| 0584 | MGA0803353 | MGA0803353 | 12-07-2000 | |
| 0583 | MGA0803668 | MGA0803668 | 12-13-2000 | |
| 0581 | MGA0803777 | MGA0803777 | 12-07-2000 | |
| 0582 | MGA0804579 | MGA0804579 | 12-07-2000 | |
| 0648 | MGA0808032 | MGA0808032 | 02-09-2001 | |
| | MGA0816131 | MGA0816131 | 06-11-2001 | |
| | MGA0820155 | MGA0820160 | -- | |
| 0579 | MGA0828136 | MGA0828136 | 05-21-2007 | |
| | MGA0829695 | MGA0829696 | 09-26-2002 | |
| | MGA0829698 | MGA0829699 | 09-26-2002 | |
| | MGA0829701 | MGA0829702 | 09-26-2002 | |
| | MGA0829704 | MGA0829705 | 09-26-2002 | |
| | MGA0834153 | MGA0834172 | 01-20-2001 | |
| | MGA0834237 | MGA0834546 | 12-08-2000 | |

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | MGA0834255 | MGA0834556 | 12-08-2000 | |
| | MGA0836006 | MGA0836006 | 02-23-2001 | |
| | MGA0836101 | MGA0836101 | 01-09-2001 | |
| | MGA0836199 | MGA0836200 | 05-22-2001 | |
| | MGA0836315 | MGA0836315 | 12-08-2000 | |
| | MGA0836433 | MGA0836433 | 04-05-2001 | |
| | MGA0836487 | MGA0836488 | 04-20-2001 | |
| | MGA0836498 | MGA0836498 | 04-20-2001 | |
| | MGA0836515 | MGA0836516 | 04-25-2001 | |
| | MGA0836525 | MGA0836526 | 04-27-2001 | |
| 1770 | MGA0836567 | MGA0836567 | 11-01-2000 | |
| | MGA0836572 | MGA0836572 | 12-01-2000 | |
| | MGA0836624 | MGA0836624 | 11-21-2000 | |
| | MGA0836643 | MGA0836644 | 12-13-2000 | |
| | MGA0836650 | MGA0836650 | 12-18-2000 | |
| | MGA0836651 | MGA0836652 | 12-20-2000 | |
| | MGA0836716 | MGA0836716 | 09-01-2000 | |
| | MGA0836778 | MGA0836778 | 05-17-2001 | |
| | MGA0836862 | MGA0836865 | 12-19-2000 | |
| | MGA0836906 | MGA0836906 | 12-26-2000 | |
| | MGA0836936 | MGA0836936 | 12-26-2000 | |
| | MGA0837037 | MGA0837039 | 01-03-2001 | |
| | MGA0837051 | MGA0837052 | 01-09-2001 | |
| | MGA0837054 | MGA0837054 | 01-09-2001 | |
| | MGA0837061 | MGA0837061 | 01-13-2001 | |
| | MGA0837066 | MGA0837066 | 01-22-2001 | |
| | MGA0837067 | MGA0837067 | 01-22-2001 | |
| | MGA0837331 | MGA0837338 | 01-22-2001 | |
| | MGA0837351 | MGA0837351 | 02-01-2001 | |
| | MGA0837357 | MGA0837357 | 04-23-2001 | |
| | MGA0837358 | MGA0837358 | -- | |
| | MGA0837362 | MGA0837362 | -- | |
| | MGA0837457 | MGA0837459 | 10-25-2000 | |
| | MGA0837462 | MGA0837463 | 10-26-2000 | |
| | MGA0837578 | MGA0837578 | 01-24-2001 | |
| | MGA0837610 | MGA0837614 | 12-26-2000 | |
| | MGA0837794 | MGA0837796 | 01-05-2001 | |
| | MGA0837822 | MGA0837823 | 01-15-2001 | |
| | MGA0837825 | MGA0837825 | 02-15-2001 | |
| | MGA0837831 | MGA0837831 | 01-24-2001 | |
| | MGA0837948 | MGA0837985 | 00-00-2001 | |

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| 1182 | MGA0838434 | MGA0838434 | -- | |
| 1187 | MGA0838576 | MGA0838578 | -- | |
| 1188 | MGA0838580 | MGA0838580 | -- | |
| 1186 | MGA0838590 | MGA0838590 | -- | |
| 1185 | MGA0838592 | MGA0838592 | -- | |
| 1184 | MGA0838593 | MGA0838593 | -- | |
| 1183 | MGA0838594 | MGA0838594 | -- | |
| 1180 | MGA0838595 | MGA0838595 | -- | |
| 1181 | MGA0838596 | MGA0838596 | -- | |
| | MGA0842082 | MGA0842088 | 09-29-2000 | |
| 0576 | MGA0842202 | MGA0842202 | 07-17-2007 | |
| 0577 | MGA0842218 | MGA0842219 | 07-17-2007 | |
| | MGA0861103 | MGA0861130 | 00-00-2001 | |
| | MGA0863860 | MGA0863873 | -- | |
| | MGA0863874 | MGA0863887 | -- | |
| | MGA0863888 | MGA0863901 | -- | |
| | MGA0868125 | MGA0868126 | 10-04-2000 | |
| | MGA0868127 | MGA0868128 | 12-08-2000 | |
| 0625 | MGA0868141 | MGA0868144 | 04-08-2005 | |
| | MGA0868141 | MGA0868144 | 04-08-2005 | |
| | MGA0868707 | MGA0868722 | 03-23-2007 | |
| 4559 | MGA0868723 | MGA0868865 | -- | |
| 1117 | MGA0876578 | MGA0876578 | 04-04-2000 | |
| | MGA0877319 | MGA0877321 | 09-26-2003 | |
| | MGA0877458 | MGA0877477 | 02-19-2004 | |
| | MGA0877480 | MGA0877483 | 12-10-2003 | |
| | MGA0877546 | MGA0877550 | 10-16-2003 | |
| | MGA0878679 | MGA0878685 | 09-29-2000 | |

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | MGA0878694-MGA0878696; MGA0878697-MGA0878700; MGA0878701-MGA0878703; MGA0878679-MGA0878682; MGA0878683-MGA0878685; MGA0878675-MGA0878678; MGA0878767-MGA0878769; MGA0878770-MGA0878772; MGA0878773-MGA0878775; MGA0878759-MGA0878762; MGA0878763-MGA0878765; MGA0878755-MGA0878758; MGA0878724-MGA0878727 | | -- | |
| | MGA0880477 | MGA0880490 | 04-11-2000 | |
| | MGA0883314 | MGA0883329 | -- | |
| 0951 | MGA0883339 | MGA0883339 | 09-27-2004 | |
| | MGA0883726 | MGA0883741 | -- | |
| | MGA0883904 | MGA0883919 | -- | |
| 0952 | MGA0883920 | MGA0883963 | 06-18-2003 | |
| | MGA0883947 | MGA0883961 | -- | |
| 0953 | MGA0883995 | MGA0884010 | 06-18-2003 | |
| | MGA0884982 | MGA0884996 | -- | |
| | MGA0885154 | MGA0885215 | -- | |
| | MGA0885242 | MGA0885300 | -- | |
| | MGA0885348 | MGA0885418 | -- | |
| | MGA0885736 | MGA0885752 | -- | |
| | MGA0885948 | MGA0885966 | -- | |
| | MGA0886139 | MGA0886157 | -- | |
| | MGA1002357 | MGA1002358 | 07-17-2001 | |
| | MGA1010921 | MGA1010921 | 06-16-2001 | |
| | MGA1010922 | MGA1010922 | 06-16-2001 | |
| | MGA1028507 | MGA1028507 | 12-20-2000 | |
| | MGA1072329 | MGA1072330 | 04-20-2001 | |
| | MGA1072731 | MGA1072739 | 11-15-2005 | |
| | MGA1072759 | MGA1072774 | 10-24-2006 | |

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | MGA1072776 | MGA1072787 | 10-10-2006 | |
| | MGA1073211 | MGA1073211 | 03-13-2001 | |
| | MGA1073212 | MGA1073221 | 03-12-2001 | |
| | MGA1073761 | MGA1073762 | 04-25-2001 | |
| | MGA1073919 | MGA1073923 | 01-09-2001 | |
| | MGA1073977 | MGA1073977 | 03-27-2001 | |
| | MGA1073984 | MGA1073985 | 03-28-2001 | |
| | MGA1074114 | MGA1074117 | 04-09-2001 | |
| | MGA1074289 | MGA1074291 | 12-22-2000 | |
| | MGA1074303 | MGA1074304 | 05-18-2001 | |
| | MGA1074428 | MGA1074432 | 04-20-2001 | |
| | MGA1074433 | MGA1074433 | 04-20-2001 | |
| | MGA1074483 | MGA1074484 | 05-08-2001 | |
| | MGA1074522 | MGA1074524 | 05-09-2001 | |
| | MGA1074534 | MGA1074535 | 05-10-2001 | |
| | MGA1074536 | MGA1074537 | 05-09-2001 | |
| 2519 | MGA1164812 | MGA1164819 | 10-18-2004 | |
| | MGA1333143 | MGA1333147 | 01-31-2005 | |
| | MGA1380003 | MGA1380003 | 12-20-2000 | |
| | MGA1380004 | MGA1380039 | 00-00-2001 | |
| | MGA1385170 | MGA1385170 | 01-25-2001 | |
| | MGA1385171 | MGA1385323 | 01-25-2001 | |
| | MGA1475075; MGA1475078; MGA1475081; MGA1475084; MGA1475087; MGA1475050; MGA1475053; MGA1475056; MGA1475059; MGA1475062; MGA1475065; MGA1475068; MGA1475071; MGA0077471; MGA1475042; MGA0077469; MGA0077452; MGA0077455; MGA0077456; MGA0077459; MGA0077460; MGA0077463; MGA0077464; MGA0077467; MGA1475025; MGA1475028; MGA1475029; MGA1475032; MGA1475033; MGA1475036; MGA1475037; MGA1475040 | | -- | |

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | MGA1475076; MGA1475077; MGA1475079; MGA1475080; MGA1475082; MGA1475083; MGA1475085; MGA1475086; MGA1475088; MGA1475089; MGA1475051; MGA1475052; MGA1475054; MGA1475055; MGA1475057; MGA1475058; MGA1475060; MGA1475061; MGA1475063; MGA1475064; MGA1475066; MGA1475067; MGA1475069; MGA1475070; MGA1475072; MGA1475073; MGA0077472; MGA0077473; MGA1475043; MGA1475044; MGA0077503; MGA0077504; MGA0077453; MGA0077454; MGA0077457; MGA0077458; MGA0077461; MGA0077462; MGA0077465; MGA0077466; MGA1475026; MGA1475027; MGA1475030; MGA1475031; MGA1475034; MGA1475035; MGA1475038; MGA1475039 | | -- | |
| | MGA1477210; MGA0008666 | | -- | |
| | MGA1478887 | MGA1478887 | 01-31-2001 | |
| | MGA1495095 | MGA1495097 | 06-29-2000 | |
| | MGA1620005 | MGA1620006 | 11-21-2006 | |
| | MGA1628515 | MGA1628516 | 12-14-2000 | |
| | MGA1628517 | MGA1628519 | 12-19-2000 | |
| | MGA1639714 | MGA1639716 | 02-27-2001 | |
| | MGA1675774 | MGA1675803 | 00-00-2005 | |
| | MGA1693220 | MGA1693227 | 02-04-2004 | |
| | MGA2055181 | MGA2055198 | 12-08-2000 | |
| | MGA2055201 | MGA2055203 | 12-12-2000 | |
| | MGA2062062 | MGA2062063 | 08-21-2000 | |
| | MGA2062064 | MGA2062066 | 08-18-2000 | |
| | MGA2125964 | MGA2125965 | 05-02-2000 | |
| | MGA2125966 | MGA2126007 | 04-26-2000 | |
| | MGA2603205 | MGA2603205 | 09-25-2000 | |
| | MGA2603206 | MGA2603207 | -- | |

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | MGA2740604 | MGA2740605 | 01-19-2001 | |
| | MGA2740606 | MGA2740625 | -- | |
| | MGA3165189 | MGA3165189 | 12-20-2000 | |
| | MGA3165190 | MGA3165215 | -- | |
| | MGA3167561 | MGA3167561 | 01-09-2001 | |
| | MGA3167562 | MGA3167606 | 00-00-2001 | |
| 4515 | MGA3167696 | MGA3167696 | 11-21-2000 | |
| | MGA3365292 | MGA3365293 | 07-15-2000 | |
| | MGA3365294 | MGA3365317 | 00-00-2001 | |
| | MGA3511517 | MGA3511519 | 07-12-2000 | |
| 1713 | MGA3709872 | MGA3709924 | 12-31-2001 | |
| | MGA3709872 | MGA3714340 | -- | |
| | MGA3710834 | MGA3711607 | 12-31-2006 | |
| | MGA3717413 | MGA3719905 | -- | |
| | MGA3719906 | MGA3720188 | -- | |
| | MGA3720189 | MGA3720741 | -- | |
| | MGA3720787 | MGA3721179 | -- | |
| | MGA3743395 | MGA3743605 | -- | |
| | MGA3743606 | MGA3745687 | 06-30-2007 | |
| | MGA3745688 | MGA3746620 | -- | |
| | MGA3746621 | MGA3765284 | -- | |
| | MGA3765287 | MGA3765551 | -- | |
| | MGA3765749 | MGA3766683 | -- | |
| | MGA3786733; MGA3786734; MGA3786735; MGA3786736; MGA0072373; MGA0072374; MGA0001427; MGA0001426; MGA0072366; MGA0001424; MGA0072364; MGA0001419; MGA0001420; MGA0001416; MGA0001417; MGA0083548; MGA0083547; MGA0083546; MGA0078398; MGA0078399; MGA0083200; MGA1478310; MGA0083198; MGA0083201 | | -- | |
| | MGA3787372 | MGA3787397 | -- | |
| | MGA3787467 | MGA3787468 | -- | |
| | MGA3787469 | MGA3787469 | -- | |
| 4507 | MGA3801819 | MGA3801822 | 03-12-2002 | |
| | MGA3801819R | MGA3801822R | -- | |
| | MGA3803088 | MGA3803091 | 06-18-2003 | |

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | MGA3803092 | MGA3803098 | 06-18-2003 | |
| | MGA3803099 | MGA3803103 | 06-18-2003 | |
| | MGA3803104 | MGA3803116 | 06-18-2003 | |
| | MGA3803117 | MGA3803126 | 06-18-2003 | |
| | MGA3803128 | MGA3803131 | 06-18-2003 | |
| | MGA3803132 | MGA3803138 | 06-18-2003 | |
| | MGA3803139 | MGA3803143 | 06-18-2003 | |
| | MGA3803179 | MGA3803183 | 06-18-2003 | |
| | MGA3807606 | MGA3807606 | 10-04-2000 | |
| | MGA3807607 | MGA3807607 | -- | |
| | MGA3807608 | MGA3807608 | -- | |
| | MGA3807747 | MGA3807756 | 09-28-2000 | |
| | MGA3807798 | MGA3807799 | 09-29-2000 | |
| | MGA3807800 | MGA3807801 | 09-29-2000 | |
| | MGA3816940 | MGA3816947 | -- | |
| 1802 | MGA3817228 | MGA3817230 | 12-12-2001 | |
| 1803 | MGA3817234 | MGA3817236 | 05-06-2004 | |
| | MGA3817322 | MGA3817326 | 07-18-2003 | |
| | MGA3817902 | MGA3817903 | 09-29-2000 | |
| | MGA3823970 | MGA3824075 | 11-00-2007 | |
| | MGA3824093 | MGA3824093 | -- | |
| | MGA3865982 | MGA3866029 | -- | |
| | MGA3866030 | MGA3866041 | 10-04-2000 | |
| | MGA3866085 | MGA3866085 | 10-04-2000 | |
| | MGA3866364 | MGA3866367 | -- | |
| | MGA3866364 | MGA3866367 | -- | |
| | MGA4003153 | MGA4003153 | 09-27-2001 | |
| | MGA4003295 | MGA4003296 | 10-09-2001 | |
| | MGA4003332 | MGA4003333 | 10-10-2001 | |
| | MGA4003341 | MGA4003342 | 10-11-2001 | |
| | MGA4006599 | MGA4006606 | 04-18-2006 | |
| | MGA4006609 | MGA4006616 | 04-18-2006 | |
| | MGA4050217 | MGA4050220 | 09-29-2006 | |
| | MGA4375864 | MGA4375868 | 06-15-2007 | |
| | MGA4377056 | MGA4377063 | 05-10-2004 | |
| | MGAHK0000267 | MGAHK0000268 | 12-15-2000 | |
| | MGAHK0001066 | MGAHK0001068 | 04-20-2001 | |
| | MGAHK0001069 | MGAHK0001070 | 04-21-2001 | |
| | MGAHK0001071 | MGAHK0001071 | 04-21-2001 | |
| | MGAHK0001072 | MGAHK0001072 | 04-21-2001 | |
| | MGAHK0001073 | MGAHK0001073 | 04-21-2001 | |

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | MGAHK0001074 | MGAHK0001075 | 04-23-2001 | |
| | MGAHK0001076 | MGAHK0001076 | 04-21-2001 | |
| | MGAHK0001077 | MGAHK0001077 | 04-21-2001 | |
| | MGAHK0001078 | MGAHK0001078 | 04-21-2001 | |
| | MGAHK0001079 | MGAHK0001079 | 04-21-2001 | |
| | MGAHK0001080 | MGAHK0001080 | 04-21-2001 | |
| | MGAHK0001081 | MGAHK0001081 | 04-21-2001 | |
| | MGAHK0001082 | MGAHK0001084 | 04-23-2001 | |
| | MGAHK0001087 | MGAHK0001087 | 04-27-2001 | |
| | MGAHK0001088 | MGAHK0001088 | 04-27-2001 | |
| | MGAHK0001089 | MGAHK0001089 | 04-27-2001 | |
| | MGAHK0001090 | MGAHK0001090 | 04-27-2001 | |
| | MGAHK0001091 | MGAHK0001091 | 04-27-2001 | |
| | MGAHK0001092 | MGAHK0001092 | 04-27-2001 | |
| | MGAHK0001093 | MGAHK0001093 | 04-27-2001 | |
| | MGAHK0001094 | MGAHK0001094 | 04-27-2001 | |
| | MGAHK0001095 | MGAHK0001095 | 04-30-2001 | |
| | MGAHK0001125 | MGAHK0001126 | 01-17-2001 | |
| | MGAHK0001127 | MGAHK0001127 | 01-17-2001 | |
| | MGAHK0001128 | MGAHK0001128 | 01-17-2001 | |
| | MGAHK0001129 | MGAHK0001129 | 01-17-2001 | |
| | MGAHK0001130 | MGAHK0001130 | 01-17-2001 | |
| | MGAHK0001131 | MGAHK0001131 | 01-17-2001 | |
| | MGAHK0001132 | MGAHK0001132 | 01-17-2001 | |
| | MGAHK0001133 | MGAHK0001133 | 01-17-2001 | |
| | MGAHK0001134 | MGAHK0001134 | 01-17-2001 | |
| | MGAHK0001135 | MGAHK0001135 | 01-17-2001 | |
| | MGAHK0001136 | MGAHK0001136 | 01-17-2001 | |
| | MGAHK0001137 | MGAHK0001137 | 01-17-2001 | |
| | MGAHK0001138 | MGAHK0001158 | 12-06-2000 | |
| | MGAHK0001162 | MGAHK0001164 | 07-11-2001 | |
| | MGAHK0001165 | MGAHK0001165 | 10-21-2000 | |
| | MGAHK0001172 | MGAHK0001172 | 10-30-2000 | |
| | MGAHK0001176 | MGAHK0001176 | 12-02-2000 | |
| | MGAHK0001178 | MGAHK0001178 | 12-01-2000 | |
| | MGAHK0001210 | MGAHK0001210 | 12-27-2000 | |
| | MGAHK0001242 | MGAHK0001242 | 12-29-2000 | |
| | MGAHK0001243 | MGAHK0001244 | 01-02-2001 | |
| | MGAHK0001250 | MGAHK0001250 | 01-03-2001 | |
| | MGAHK0001253 | MGAHK0001256 | 01-03-2001 | |
| | MGAHK0001453 | MGAHK0001453 | 01-20-2001 | |

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | MGAHK0001454 | MGAHK0001478 | 01-20-2001 | |
| | MGAHK0001572 | MGAHK0001574 | 12-21-2000 | |
| | MGAHK0001627 | MGAHK0001627 | 08-04-2000 | |
| | MGAHK0001856 | MGAHK0001856 | 10-21-2000 | |
| | MGAHK0001926 | MGAHK0001930 | 10-27-2000 | |
| | MGAHK0001927 | MGAHK0001927 | 10-27-2000 | |
| | MGAHK0001928 | MGAHK0001928 | 10-27-2000 | |
| | MGAHK0001935 | MGAHK0001935 | 10-27-2000 | |
| | MGAHK0002095 | MGAHK0002098 | 12-16-2000 | |
| | MGAHK0002099 | MGAHK0002100 | 12-19-2000 | |
| | MGAHK0002111 | MGAHK0002113 | 12-21-2000 | |
| | MGAHK0002117 | MGAHK0002126 | 12-21-2000 | |
| | MGAHK0002136 | MGAHK0002137 | 12-12-2000 | |
| | MGAHK0002146 | MGAHK0002156 | 12-13-2000 | |
| | MGAHK0002304 | MGAHK0002307 | 12-13-2000 | |
| | MGAHK0002325 | MGAHK0002326 | 10-13-2000 | |
| | MGAHK0002329 | MGAHK0002329 | 10-13-2000 | |
| | MGAHK0002337 | MGAHK0002338 | 10-16-2000 | |
| | MGAHK0002341 | MGAHK0002341 | 10-16-2000 | |
| 0923 | MGAHK0002370 | MGAHK0002374 | 10-16-2000 | |
| 1104 | MGAHK0002375 | MGAHK0002378 | 10-16-2000 | |
| | MGAHK0002424 | MGAHK0002424 | 09-22-2000 | |
| | MGAHK0002430 | MGAHK0002434 | 09-22-2000 | |
| | MGAHK0002462 | MGAHK0002463 | 10-20-2000 | |
| | MGAHK0002464 | MGAHK0002475 | 10-20-2000 | |
| | MGAHK0002665 | MGAHK0002666 | 10-23-2000 | |
| | MGAHK0002904 | MGAHK0002907 | 10-24-2000 | |
| | MGAHK0002941 | MGAHK0002942 | 10-25-2000 | |
| 1768 | MGAHK0003003 | MGAHK0003006 | 10-27-2000 | |
| | MGAHK0004062 | MGAHK0004066 | 12-14-2000 | |
| | MGAHK0004115 | MGAHK0004117 | 12-18-2000 | |
| | MGAHK0004244 | MGAHK0004244 | 12-18-2000 | |
| | MGAHK0004250 | MGAHK0004251 | 12-19-2000 | |
| | MGAHK0004257 | MGAHK0004258 | 12-19-2000 | |
| | MGAHK0004293 | MGAHK0004293 | 12-19-2000 | |
| | MGAHK0004294 | MGAHK0004294 | 12-19-2000 | |
| | MGAHK0004397 | MGAHK0004398 | 12-21-2000 | |
| | MGAHK0004405 | MGAHK0004406 | 12-21-2000 | |
| | MGAHK0004408 | MGAHK0004410 | 12-21-2000 | |
| | MGAHK0004431 | MGAHK0004433 | 12-21-2000 | |
| | MGAHK0004670 | MGAHK0004670 | 11-28-2000 | |

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | MGAHK0004671 | MGAHK0004674 | 00-00-2001 | |
| | MGAHK0004675 | MGAHK0004765 | 00-00-2001 | |
| | MGAHK0007815 | MGAHK0007815 | 09-26-2000 | |
| | MGAHK0007819 | MGAHK0007820 | 01-02-2001 | |
| | MGAHK0007839 | MGAHK0007840 | 01-03-2001 | |
| | MGAHK0007992 | MGAHK0007993 | 01-08-2001 | |
| | MGAHK0008068 | MGAHK0008069 | 12-07-2000 | |
| | MGAHK0008271 | MGAHK0008272 | 06-21-2000 | |
| | MGAHK0008273 | MGAHK0008296 | 06-20-2000 | |
| | MGAHK0008297 | MGAHK0008357 | 06-20-2000 | |
| | MGAHK0008358 | MGAHK0008359 | 06-22-2000 | |
| | MGAHK0008475 | MGAHK0008477 | 07-10-2000 | |
| | MGAHK0008478 | MGAHK0008478 | 07-05-2000 | |
| | MGAHK0008479 | MGAHK0008482 | 07-05-2000 | |
| | MGAHK0008505 | MGAHK0008506 | 07-24-2000 | |
| | MGAHK0008508 | MGAHK0008509 | 07-25-2000 | |
| | MGAHK0008510 | MGAHK0008510 | 07-25-2000 | |
| | MGAHK0008603 | MGAHK0008604 | 08-01-2000 | |
| | MGAHK0008864 | MGAHK0008864 | 10-24-2000 | |
| | MGAHK0008865 | MGAHK0008903 | 00-00-2001 | |
| | MGAHK0008925 | MGAHK0008926 | 10-23-2000 | |
| | MGAHK0008927 | MGAHK0008938 | 10-23-2000 | |
| | MGAHK0009020 | MGAHK0009021 | 10-13-2000 | |
| | MGAHK0009212 | MGAHK0009232 | 11-16-2000 | |
| | MGAHK0009437 | MGAHK0009440 | 11-01-2000 | |
| | MGAHK0009568 | MGAHK0009573 | 12-27-2000 | |
| | MGAHK0009631 | MGAHK0009633 | 12-21-2000 | |
| | MGAHK0009680 | MGAHK0009684 | 12-19-2000 | |
| | MGAHK0009708 | MGAHK0009711 | 12-19-2000 | |
| | MGAHK0009756 | MGAHK0009758 | 12-18-2000 | |
| | MGAHK0009767 | MGAHK0009767 | 12-18-2000 | |
| | MGAHK0009776 | MGAHK0009777 | 12-13-2000 | |
| | MGAHK0010031 | MGAHK0010033 | 12-08-2000 | |
| | MGAHK0010083 | MGAHK0010084 | 12-07-2000 | |
| | MGAHK0010378 | MGAHK0010379 | 04-27-2001 | |
| | MGAHK0010426 | MGAHK0010426 | 05-11-2001 | |
| | MGAHK0010427 | MGAHK0010427 | 05-11-2001 | |
| | MGAHK0010428 | MGAHK0010428 | 05-11-2001 | |
| | MGAHK0010429 | MGAHK0010429 | 05-11-2001 | |
| | MGAHK0010475 | MGAHK0010476 | 04-26-2001 | |
| | MGAHK0010584 | MGAHK0010586 | 01-11-2001 | |

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | MGAHK0010587 | MGAHK0010639 | 00-00-2001 | |
| | MGAHK0010640 | MGAHK0010641 | 01-10-2001 | |
| | MGAHK0010642 | MGAHK0010713 | 00-00-2001 | |
| | MGAHK0010714 | MGAHK0010737 | 00-00-2001 | |
| | MGAHK0010738 | MGAHK0010787 | 00-00-2001 | |
| | MGAHK0011069 | MGAHK0011069 | 04-12-2001 | |
| 1105 | MGAHK0011155 | MGA000001156 | 10-16-2000 | |
| 1259 | MGA-TI-0000141 | MGA-TI-0000141 | -- | |
| | MGA-TI-000867 | MGA-TI-000867 | -- | |
| | MGA-TI-000868 | MGA-TI-000868 | -- | |
| | MGA-TI-000916 | MGA-TI-000916 | -- | |
| | ML1FR0000039; MGA0083545; KMW-L0000602; KMW-L0000601; ML1FR0000022; ML1FR0000023; ML1FR0000014; MGA0078442; MGA0001429; ML1FR0000002; ML2FR000141; ML2FR0000089; MGA0001422; MGA0001425; MGA0001415; MGA0001418 | | -- | |
| | ML2FR0000132; ML1FR0000038; MGA1478313; ML2FR0000111; ML1FR0000017; ML1FR0000004; SABW-L0000016; SABW-L0000017; MGA1475815; ML1FR0000018; ML2FR0000211; MGA1478305; SABW-L0000014; SABW-L0000015 | | -- | |
| 4601 | M-LL 00683 | M-LL 00685 | -- | |
| 4602 | M-LL 00686 | M-LL 00686 | -- | |
| 4554 | M-MW0000001 | M-MW0000033 | 08-08-2007 | |
| 4704 | M-RO 00059 | M-RO 00078 | 04-22-2004 | |
| 4598 | M-VA0000001 | M-VA0000021 | -- | |
| | O&M 000001 | O&M 000001 | -- | |

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | O&M 000001 | O&M 000016 | -- | |
| | O&M 000002 | O&M 000002 | -- | |
| | PKM 00308 | PKM 00711 | -- | |
| | PKM 00712 | PKM 03620 | -- | |
| | PKM 03621 | PKM 04068 | -- | |
| | PKM 04069 | PKM 04070 | -- | |
| | PKM 04071 | PKM 04071 | -- | |
| | PKM 04072 | PKM 04072 | -- | |
| | PKM 04073 | PKM 04073 | -- | |
| | PKM 04074 | PKM 04074 | -- | |
| | PKM 04075 | PKM 04075 | -- | |
| | PKM 04076 | PKM 04424 | -- | |
| | PKM 04425 | PKM 04504 | -- | |
| | PKM 04505 | PKM 04602 | -- | |
| | PKM 04603 | PKM 04880 | -- | |
| | PKM 04881 | PKM 04915 | -- | |
| | PKM 04916 | PKM 04926 | -- | |
| | PKM 04976 | PKM 06594 | -- | |
| | PKM 06595 | PKM 06764 | -- | |
| | PKM 06765 | PKM 06771 | -- | |
| | PKM 06772 | PKM 06792 | -- | |
| | PKM 06793 | PKM 06793 | -- | |
| | PKM 06794 | PKM 07125 | -- | |
| | PKM 07126 | PKM 07178 | -- | |
| | PKM 07179 | PKM 07496 | -- | |
| | PKM 07497 | PKM 07497 | -- | |
| 1239 | PMH0000274 | PMH0000276 | 02-13-2003 | |
| 1280 | PMH0000499 | PMH0000501 | 01-13-2003 | |
| 1237 | PMH0000502 | PMH0000504 | 12-11-2002 | |
| 1283 | PMH0000803 | PMH0000820 | 12-00-2002 | |
| 1240 | PMH0001039 | PMH0001042 | 05-23-2003 | |
| 1241 | PMH0001354 | PMH0001357 | 09-30-2002 | |
| | PMH0001358 | PMH0001359 | 10-21-2002 | |
| | PMH0001364 | PMH0001364 | 10-11-2002 | |
| | PMH0001365 | PMH0001371 | 10-31-2002 | |
| 1242 | PMH0001377 | PMH0001377 | 10-01-2002 | |
| | PMH0001380 | PMH0001385 | 10-02-2002 | |
| | PMH0001390 | PMH0001392 | 09-19-2002 | |
| 1243 | PMH0001439 | PMH0001441 | 08-13-2003 | |
| 1244 | PMH0002011 | PMH0002014 | 03-00-2003 | |
| 1245 | PMH0002024 | PMH0002051 | 00-00-2003 | |

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| 1248 | PMH0002122 | PMH0002127 | -- | |
| 1249 | PMH0002147 | PMH0002149 | -- | |
| 1246 | PMH0002172 | PMH0002192 | 03-24-2003 | |
| 1247 | PMH0002242 | PMH0002259 | -- | |
| 1252 | PMH0002260 | PMH0002260 | 03-17-2003 | |
| 1251 | PMH0002273 | PMH0002273 | -- | |
| 1253; 1276 | PMH0002282 | PMH0002284 | 02-26-2003 | |
| 1254 | PMH0002285 | PMH0002298 | 03-15-2003 | |
| 1255 | PMH0002323 | PMH0002329 | 03-14-2003 | |
| 1256 | PMH0002340 | PMH0002348 | 03-13-2003 | |
| 1250 | PMH0002379 | PMH0002383 | -- | |
| 1257; 1282 | PMH0002439 | PMH0002470 | 08-13-2002 | |
| 1258 | PMH0002884 | PMH0002884 | 03-25-2003 | |
| 1125 | SABW-L0000024 | SABW-L0000059 | -- | |
| 1128 | SABW-L0000033 | SABW-L0000033 | -- | |
| 1129 | SABW-L0000034 | SABW-L0000034 | -- | |
| 1131 | SABW-L0000049;SABW-L0000052 | SABW-L0000049;SABW-L0000052 | -- | |
| 1139 | SABW-L0000050 | SABW-L0000050 | 08-26-1999 | |
| 1127 | SABW-L0000060 | SABW-L0000061 | -- | |
| 1653 | SABW-L0000061 | SABW-L0000061 | -- | |
| 1130 | SABW-L0000062 | SABW-L0000072 | -- | |
| 1126 | SABW-L0000073 | SABW-L0000076 | -- | |
| 3353 | SBM0000005 | SBM0000005 | 12-06-2000 | |
| 3352 | SBM0000009 | SBM0000009 | 12-06-2000 | |
| | SH0000024; SH0000025; SH0000026; SH0000027; SH0000028; SH0000029; SH0000030; SH0000031; SH0000101; SH0000104; SH0000105; SH0000106; SH0000108; SH0000128 | | -- | |
| | SH0000102; SH0000121 | | -- | |
| | SH0000109 | SH0000109 | 12-14-2000 | |
| | Y&R 000001 | Y&R0000031 | 01-25-2005 | |
| 1195 | Y&R0000001 | Y&R0000021 | 01-25-2005 | |
| 1196 | Y&R0000022 | Y&R0000031 | 03-30-2005 | |
| 1197 | Y&R0000032 | Y&R0000062 | 04-27-2005 | |
| 1198 | Y&R0000063 | Y&R0000068 | 04-29-2005 | |

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| 1199 | Y&R0000069 | Y&R0000094 | -- | |
| 1200 | Y&R0000095 | Y&R0000107 | -- | |
| 1201 | Y&R0000108 | Y&R0000110 | 12-15-2003 | |
| 1202 | Y&R0000118 | Y&R0000118 | -- | |
| 1203 | Y&R0000119 | Y&R0000119 | 02-22-2005 | |
| 1204 | Y&R0000128 | Y&R0000128 | 06-30-2004 | |
| 1205 | Y&R0000130 | Y&R0000132 | 06-30-2004 | |
| 1206 | Y&R0000133 | Y&R0000140 | 06-30-2004 | |
| | Y&R0000134 | Y&R0000140 | 11-02-2004 | |
| 1207 | Y&R0000142 | Y&R0000142 | 03-29-2005 | |
| 1208 | Y&R0000143 | Y&R0000144 | 03-29-2005 | |
| 1209 | Y&R0000145 | Y&R0000148 | 05-18-2005 | |
| 1210 | Y&R0000151 | Y&R0000151 | 05-17-2005 | |
| 1211 | Y&R0000152 | Y&R0000154 | 11-17-2005 | |
| 1212 | Y&R0000164 | Y&R0000164 | 07-26-2004 | |
| 1213 | Y&R0000165 | Y&R0000166 | -- | |
| 1214 | Y&R0000195 | Y&R0000203 | 06-19-2003 | |
| 1215 | Y&R0000204 | Y&R0000205 | 07-29-2003 | |
| 1216 | Y&R0000206 | Y&R0000209 | 09-30-2003 | |
| 1217 | Y&R0000210 | Y&R0000213 | 10-07-2003 | |
| 1218 | Y&R0000218 | Y&R0000221 | 12-10-2003 | |
| 1220 | Y&R0000238 | Y&R0000239 | 05-24-2004 | |
| 1221 | Y&R0000240 | Y&R0000241 | 07-19-2004 | |
| 1222 | Y&R0000244 | Y&R0000246 | 00-00-2004 | |
| | Y&R0000247 | Y&R0000247 | 00-00-2003 | |
| 1223 | Y&R0000251 | Y&R0000255 | -- | |
| 1224 | Y&R0000256 | Y&R0000261 | 04-07-2004 | |
| | Y&R0000263 | Y&R0000263 | -- | |
| 1225 | Y&R0000269 | Y&R0000270 | 05-10-2004 | |
| 1226 | Y&R0000275 | Y&R0000279 | -- | |
| | Y&R000032 | Y&R0000062 | 04-25-2005 | |
| | Y&R000134 | Y&R0000140 | 11-01-2004 | |
| | Y&R000152 | Y&R0000154 | 11-17-2005 | |
| | Y&R000164 | Y&R0000167 | 07-26-2004 | |
| | Y&R000204 | Y&R0000205 | 07-29-2003 | |
| | Y&R000238 | Y&R0000239 | 05-24-2004 | |
| | Y&R000240 | Y&R0000241 | 07-19-2004 | |

**Exhibit B**
**Page 79**

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | MGA0072034; MGA0072035; MGA0072030; MGA0072031; MGA0072178; MGA0072179; MGA0008041; MGA0008042; MGA0072174; MGA0072175; MGA0072170; MGA0072171; MGA0072190; MGA0072163; MGA0072164; MGA0072166; MGA0072167; MGA0072191; MGA0072192; MGA0072193; MGA0072194; MGA0072195; MGA0072196; MGA0072197; MGA0072198; MGA0008143; MGA0008144; MGA0008098; MGA0008099; MGA0008101; MGA0008102; MGA0008104; MGA0008105; MGA0008107; MGA0008108; MGA0072099; MGA0072100; MGA1477223; MGA1477224; MGA0008672; MGA0008655; MGA0008656; MGA0081597; MGA0081598; MGA0081600; MGA0081601; MGA1476992; MGA1476993; MGA0008151; MGA0008152; MGA0081496; MGA0081497; MGA0081493; MGA0081494; MGA0081498; MGA0081499; MGA0081482; MGA0081483; MGA0081485; MGA0081486; MGA0081488; MGA0081489; MGA0081347; MGA0081348; | | | |
| 0201 | AR0000001 | AR0000058 | 12-27-2001 | |

4/4/2008

Page 74

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | AR0000021; AR0000022; AR0000024; AR0000025; AR0000001; AR0000002; AR0000003; AR0000004; AR0000005; AR0000007; AR0000008; AR0000009; AR0000010; AR0000012; ZR0000013; AR0000014; AR0000015; AR0000016; MGA0000670; AR0000017; AR0000018; AR0000019; AR0000020; AR0000023; AR0000027; AR0000029; AR0000032; AR0000031; AR0000041; AR0000046; AR0000047; AR0000048; AR0000049; AR0000050; AR0000051; AR0000052; AR0000054; AR0000011; AR0000026; AR0000028; AR0000030; AR0000033; AR0000034; AR0000035; AR0000036; AR0000037; AR0000040; AR0000041; AR0000038; AR0000039; AR0000042; AR0000043; AR0000044; AR0000045; AR0000055; AR0000053; AR0000056; AR0000057; AR0000058 | | | |
| 0386 | | | | |
| 0257 | | | | |
| 0259 | | | | |
| 0265 | | | | |
| 0266 | | | | |
| 0267 | | | | |
| 0268 | | | | |
| 0271 | | | | |
| 0272 | | | | |
| 0275 | | | | |
| 0276 | | | | |

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| 0277 | | | | |
| 0278 | | | | |
| 0421 | | | | |
| 0425 | | | | |
| 0432 | | | | |
| 0433 | | | | |
| 0434 | | | | |
| 0203 | | | | |
| 0204 | | | | |
| 0913 | | | | |
| 1107 | | | | |
| 1108 | | | | |
| 1109 | | | | |
| 1110 | | | | |
| 0258 | | | | |
| 0261 | | | | |
| 0264 | | | | |
| 0269 | | | | |
| 0270 | | | | |
| 0279 | | | | |
| 0280 | | | | |
| 0281 | | | | |
| 0282 | | | | |
| 0731 | | | | |
| 0760 | | | | |
| 0290A | | | | |
| 0717 | | | | |
| 0719 | | | | |
| 0722 | | | | |
| 0727 | | | | |
| 0728 | | | | |
| 0734 | | | | |
| 0736 | | | | |
| 0738 | | | | |
| 0744 | | | | |
| 0746 | | | | |
| 0780 | | | | |
| 1154 | | | | |
| 1170 | | | | |
| 1171 | | | | |
| 1172 | | | | |

**Exhibit B**
**Page 82**

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| 1173 | | | | |
| 1174 | | | | |
| 1723 | | | | |
| 1330 | | | | |
| 0725 | | | | |
| 0740 | | | | |
| 0742 | | | | |
| 0748 | | | | |
| 0750 | | | | |
| 0752 | | | | |
| 0754 | | | | |
| 0759 | | | | |
| 0763 | | | | |
| 0764 | | | | |
| 0765 | | | | |
| 0768 | | | | |
| 0770 | | | | |
| 0773 | | | | |
| 0775 | | | | |
| 0777 | | | | |
| 0778 | | | | |
| 0782 | | | | |
| 0783 | | | | |
| 0784 | | | | |
| 0785 | | | | |
| 0786 | | | | |
| 0790 | | | | |
| 6300 | | | | |
| 1299 | | | | |
| 1304 | | | | |
| 1135 | | | | |
| 1137 | | | | |
| 0289 | | | | |
| 3359 | | | | |
| 0280 | | | | |
| 0281 | | | | |
| 3356 | | | | |
| 3357 | | | | |
| 3358 | | | | |
| 4432 | | | | |
| 4433 | | | | |

4/4/2008

Page 77

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| 4434 | | | | |
| 4437 | | | | |
| 4414 | | | | |
| 4419 | | | | |
| 4500 | | | | |
| 4600 | | | | |
| 4555 | | | | |
| 4556 | | | | |
| 4557 | | | | |
| 4558 | | | | |
| 4560 | | | | |
| 4561 | | | | |
| 4562 | | | | |
| 4563 | | | | |
| 4564 | | | | |
| 4565 | | | | |
| 4566 | | | | |
| 4567 | | | | |
| 4569 | | | | |
| 4570 | | | | |
| 4571 | | | | |
| 4572 | | | | |
| 4573 | | | | |
| 4574 | | | | |
| 4578 | | | | |
| 4579 | | | | |
| 4580 | | | | |
| 4590 | | | | |
| 4606 | | | | |
| 4609 | | | | |
| 4608 | | | | |
| 4607 | | | | |
| 4614 | | | | |
| 4701 | | | | |
| 4615 | | | | |
| 4604 | | | | |
| 4605 | | | | |
| 4610 | | | | |
| 4611 | | | | |
| 4616 | | | | |
| | | | | About.com: Big Changes for Collectible Barbie Dolls |

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | | | | About.com: Bratz Dolls |
| | | | | About.com: Doll Review: Teen Trends Dolls |
| | | | | About.com: Photo Tour: Hot Bratz Dolls for the 2005 Holidays |
| | | | | About.com: Photo Tour: Hot Bratz Dolls for the 2006 Holidays |
| | | | | About.com: Top 10 Collectible Barbies for 2005 |
| | | | | About.com: Top 10 Holiday Dolls: Bratz Dolls for 2005 |
| | | | | About.com: Top 10 Toy Fair Questions |
| | | | | About.com: What is the Matter with Barbie |
| | | | | About.com: Why I Finally Decided to Let My Daughter Have a Bratz Doll |
| | | | | Alacra: Thomson Street Events |
| | | | | Alaska Momma Business profile. http://goliath.ecnext.com/coms2/product-compint-0000604896-page.html |
| | | | | All documents cited by Bryant in the Motions, Oppositions, and Replies to Summary Judgment |
| | | | | All documents cited by MGA Parties in the Motions, Oppositions, and Replies to Summary Judgment |
| | | | | Attachments, Appendices, Schedules, and Workpapers from Expert & Rebuttal Report(s) of Duffy |
| | | | | Attachments, Appendices, Schedules, and Workpapers from Expert & Rebuttal Report(s) of Funck |
| | | | | Attachments, Appendices, Schedules, and Workpapers from Expert & Rebuttal Report(s) of Joachimsthaler |
| | | | | Attachments, Appendices, Schedules, and Workpapers from Expert & Rebuttal Report(s) of Kidder |
| | | | | Attachments, Appendices, Schedules, and Workpapers from Expert & Rebuttal Report(s) of Menell |
| | | | | Attachments, Appendices, Schedules, and Workpapers from Expert & Rebuttal Report(s) of Tonner |
| | | | | Attachments, Appendices, Schedules, and Workpapers from Expert Rebuttal Report of Carol A. Scott |
| | | | | Attachments, Appendices, Schedules, and Workpapers from Expert Rebuttal Report of Denise Van Patten |
| | | | | Attachments, Appendices, Schedules, and Workpapers from Expert Report of Carol A. Scott |
| | | | | Attachments, Appendices, Schedules, and Workpapers from Expert Report(s) of Bergstein |
| | | | | Attachments, Appendices, Schedules, and Workpapers from Expert Report(s) of Meyer |

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | | | | Attachments, Appendices, Schedules, and Workpapers from Expert Report(s) of Middleton |
| | | | | Attachments, Appendices, Schedules, and Workpapers from Rebuttal Report(s) of Kullman |
| | | | | Attachments, Appendices, Schedules, and Workpapers from Rebuttal Report(s) of Lyter |
| | | | | Attachments, Appendices, Schedules, and Workpapers from Rebuttal Report(s) of Vilppu |
| | | | | Bryant original drawings contained in Bryant original documents Box 12 (albums of Bryant's drawings from early childhood forward), Box 14 (tubes containing Bryant's Otis Design School drawings), and Box 15 (Portfolio of Bryant's Otis Design School drawing |
| | | | | Certified Translation of Exhibit 1703 |
| | | | | Circular 40A: Deposit Requirement for Registration of Claims to Copyright in Visual Arts Material |
| | | | | Documents needed to place into context any Exhibit used at trial by Mattel |
| | | | | Documents selected from any Exhibits identified by Mattel |
| | | | | Documents selected from materials produced pursuant to Court Order fromE 3/1/08 through the trial |
| | | | | Documents selected from materials used or marked as exhibits at□ depositions taken from 3/1/08 through the trial |
| | | | | Documents selected from supplemental document productions made by anyc party from 3/1/08 through the trial |
| | | | | Documents that impeach any witness whose testimony is presented at trial |
| | | | | Exhibits to be used at depositions after March 31, 2008 |
| | | | | Hasbro 10K for the period ended December 31, 2007 |
| | | | | Marvel 10K for the period ended December 31.2007 |
| | | | | Mattel 10 K filed March 24, 2003 |
| | | | | Mattel 10 K for the period ended December 31, 2006 |
| | | | | Mattel 10 K for the period pended December 31, 2003 |
| | | | | Mattel 10K for the period ended December 31, 2007 |
| | | | | Mattel 10Q for the period ended September 30, 2004 |
| | | | | Mattel Q4 Earnings Call Transcript |
| | | | | Mattel Stock Price Chart |
| | | | | Mattel v. Carter Bryant (07209) Privilege Log |
| | | | | Mattel, Inc. Annual Report 2000 |
| | | | | Mattel, Inc. Annual Report 2001 |

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | | | | Photographs of First Generation Bratz Dolls |
| | | | | Steve Madden Ad - Girl in Closet with Cats |
| | | | | Steve Madden Ad - Blonde Twin Girls in Middle of Street |
| | | | | Steve Madden Ad - Girl in Amusement Park |
| | | | | Steve Madden Ad - Girl in Park with City Background |
| | | | | Steve Madden Ad - Girl in Snow with Snowman |
| | | | | Steve Madden Ad - Girl in Snowy City |
| | | | | Steve Madden Ad - Girl Walking Dogs |
| | | | | Steve Madden Ad - Girl Washing Car |
| | | | | Steve Madden Ads - 5 Magazine Ads |
| | | | | Tangibles Produced by Mattel |
| | | | | Tangibles Produced by MGA |
| | | | | Tangibles Produced by Third Parties |
| | | | 00-00-1998 | Mattel, Inc. Annual Report 1998 |
| 0060 | | | 00-00-1999 | |
| 4503 | | | 00-00-2001 | |
| | | | 00-00-2002 | Mattel, Inc. Annual Report 2002 |
| | | | 00-00-2003 | Mattel, Inc. Annual Report 2003 |
| | | | 00-00-2006 | Mattel, Inc. Annual Report 2006 |
| | | | 01-01-2001 | About.com: Doll Accessories Throughout the Ages Why doll accessories make doss shine!: Parts I and II |
| | | | 01-01-2002 | About.com: Guide Picks - Top 2002 Dolls for Children |
| | | | 01-01-2003 | About.com: Top 10 Hot Holiday Dolls 2003 for Children |
| | | | 01-01-2003 | About.com: Toy Fair News IV: Mattel News; Barbie Dolls |
| | | | 01-01-2003 | About.com: Toy Fair News Part I: Nostalgia, Awards, Blizzards, Trends |
| | | | 01-01-2004 | About.com: Top 10 Hot Holiday Dolls 2004 for Children |
| | | | 01-01-2006 | About.com: Top 10 Holiday Dolls for Children |
| | | | 01-01-2007 | About.com: Top 10 Holiday Dolls for Children |
| | | | 01-01-2008 | About.com: Top 10 Web Play Dolls and Plush From Toy Fair 2008 |
| | | | 01-01-2008 | About.com: Top Trends from Toy Fair 2008 |
| | | | 01-03-2008 | Mattel, Inc.'s Objections and Responses to MGA Entertainment, Inc.'s Second Set of Interrogatories |
| | | | 01-05-2007 | Mattel, Inc.'s Amended and Supplemental Responses to MGA Entertainment, Inc.'s Second Set of Requests for Admission |
| | | | 01-05-2007 | Mattel, Inc.'s Consolidated (1) Initial Disclosures Relating to MGA's Unfair Competition, Claims, and (2) Second Supplemental Initial Disclosures Relating to Mattel's Claims Against Bryant and MGA |
| | | | 01-05-2007 | Mattel's Supplement Responses to MGA' First Set of Requests for Production |

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | | | 01-07-2008 | Mattel, Inc.'s Objections and Response to MGA Entertainment, Inc.'s Amended Supplemental Interrogatory Regarding Affirmative Defenses |
| 1500 | | | 01-09-2008 | |
| | | | 01-11-2008 | Declaration of Lissa Freed in Support of Mattel, Inc.'s Opposition to MGA's Motion to Compel Mattel to Produce Witnesses Pursuant to Notice of Deposition Under Rule 30(B)(6), or, in the alternative, for Leave to Serve such Notice. |
| | | | 01-11-2008 | Declaration of Michael Moore in Support Mattel, Inc.'s Opposition to MGA's Motion to Compel Mattel to Produce Witnesses Pursuant to Notice of Deposition Under Rule 30(B)(6), or, in the alternative, for Leave to Serve such Notice. |
| | | | 01-11-2008 | Declaration of Vickie Cerrito in Support of Mattel, Inc.'s Opposition to MGA's Motion to Compel Mattel to Produce Witnesses Pursuant to Notice of Deposition Under Rule 30(B)(6), or, in the alternative, for Leave to Serve such Notice. |
| | | | 01-11-2008 | Stipulation re: Mattel's Destructive Testing of Bryant Original Documents |
| | | | 01-12-2007 | Mattel Inc.'s Amended Answer in Case No. 05-2727 and Counterclaims for: 1. Copyright Infringement; 2. Violation of the Racketeer Influenced and Corrupt Organizations Act; 3. Conspiracy to Violate the Racketeer Influenced and Corrupt Organizations Act; 4. |
| | | | 01-14-2002 | Businessweek: The Top 25 Managers of the Year |
| | | | 01-15-2008 | Mattel v. Carter Bryant and Consolidated Cases Supplemental Privielge Log January 15, 2008 |
| | | | 01-18-2008 | Mattel's Third Supplemental Responses to MGA's First Set of Requests for Production |
| 1651 | | | 01-21-2008 | |
| 1600 | | | 01-24-2008 | |
| 2300 | | | 01-27-2008 | |
| | | | 01-28-2008 | Mattel Inc.'s Objections and Responses to Second Set of Interrogatories propounded by Carter Bryant |
| | | | 01-28-2008 | Mattel v. Carter Bryant and Consolidated Cases Supplemental Privilege Log January 28, 2008 |
| | | | 01-28-2008 | Responses of Mattel Inc. to Carter Bryant's Second Set of Request for Admission |
| | | | 01-28-2008 | Responses of Mattel, Inc to First Set of Requests for Admission Propounded by Carter Bryant |
| 2528 | | | 01-29-2007 | |
| | | | 01-29-2007 | Bloomberg Transcript: Mattel Q4 2006 Earnings Call Outline |
| | | | 01-30-2006 | Bloomberg Transcript: Mattel Q4 2005 Earnings Call Outline |

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | | | 01-30-2006 | Bloomberg Transcript: Mattel Q4 2005 Earnings Call Transcript |
| | | | 01-30-2006 | Q4 2005 Mattel Earnings Conference Call Transcript |
| | | | 01-30-2007 | Shareholder.com: Mattel Q4 2006 Earnings Call Transcript |
| | | | 01-31-2002 | Bloomberg Transcript: Mattel Q4 2001 Earnings Call Outline |
| | | | 01-31-2002 | Fair Disclosure Financial Network, Inc.: Mattel, Inc. (MAT) - Q4 2001 Earnings Conference Call |
| 2518 | | | 01-31-2005 | |
| | | | 01-31-2005 | Bloomberg Transcript: Mattel Q4 2004 Earnings Call Outline |
| | | | 01-31-2005 | Mattel, Inc.'s Response to MGA Entertainment's First Set of Requests for Admissions |
| | | | 01-31-2008 | Bloomberg Transcript: Mattel Q4 2007 Earnings Call Outline |
| 0004 | | | 02-01-2002 | |
| 2505 | | | 02-03-2003 | |
| | | | 02-03-2003 | Bloomberg Transcript: Mattel Q4 2002 Earnings Call Outline |
| 2513 | | | 02-03-2004 | |
| | | | 02-04-2008 | Responses and Objections of Mattel, Inc. to Fourth Set of Request for Admissions propounded by MGA Entertainment, Inc. |
| | | | 02-04-2008 | Responses and Objections of Mattel, to MGA Entertainment Inc.'s Fifth Set of Requests for Admission |
| 0005 | | | 02-07-2002 | |
| | | | 02-07-2008 | Declaration of Michael Moore In Support of Mattel Inc's Opposition to MGA's and Carter Bryant's Joint Motion to Compel Production of Purportedly Improperly Withheld Mattel Documents. |
| | | | 02-08-2001 | Business Wire: MGA Entertainment's "Looking Better Than Ever" with the Introduction of Exciting New Toy Lines at New York Toy Fair |
| | | | 02-08-2001 | The New York Times: Big Makers Scale Back at Toy Fair; So the Little Guys Have More Room to Show Their Stuff |
| 0006 | | | 02-08-2002 | |
| 4431 | | | 02-08-2008 | |
| | | | 02-09-2001 | Business Wire: Mattel, Inc. Showcases the Hottest Toys in the Industry at Toy Fair 2001 in New York City! The Premiere Toy Company Highlights the Best of the Best in Family Entertainment Products |
| | | | 02-12-2001 | PR Newswire: Mattel, Inc. Showcases the Hottest Toys in the Industry at Toy Fair 2001 in New York City! The Premiere Toy Company Highlights the Best of the Best in Family Entertainment Products |
| | | | 02-13-2004 | Daily News: Look for Bratz Story on the Silver Screen |
| | | | 02-14-2001 | USA Today: From kids to adults, the USA is stuck on stickers |
| | | | 02-14-2002 | Reuters News: With Bratz, a toy maker's dreams come true |
| | | | 02-17-2001 | New Jersey Record: Tween Scene Toymakers Strive to Capture Young Girls' Fancy |

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | | | 02-23-2007 | Mattel v. Carter Bryant and Consolidated Cases Supplemental Privilege Log February 23, 2007 |
| 4576 | | | 02-28-2008 | |
| | | | 03-04-2008 | Declaration of Lissa Freed In Support of Mattel, Inc's Opposition to Bryant's Motion to Compel Responses to Discovery Requests. |
| | | | 03-04-2008 | Mattel's Supplemental Responses to Second Set of Interrogatories Propounded by Carter Bryant |
| | | | 03-05-2004 | Chicago Sun-Times: Bratz packers are what's cool in doll world |
| | | | 03-05-2008 | Mattel's Supplemental Objections and Responses to MGA Entertainment, Inc.'s Second Set of Interrogatories |
| | | | 03-07-2005 | Mattel, Inc.'s Responses and Objections to MGA'S Second Set of Requests for Admission |
| | | | 03-07-2005 | Plaintiff Mattel, Inc.'s Objections and Responses to MGA's First Set of Interrogatories |
| | | | 03-12-2008 | Bloomberg Transcript: Bank of America Securities Consumer Conference Outline |
| | | | 03-15-2005 | Bloomberg Transcript: Banc of America Securities Consumer Conference Transcript |
| | | | 03-16-2008 | Rebuttal Expert Report of Professor Peter S. Menell Responding to Expert Report of Ralph Oman |
| 4553 | | | 03-17-2008 | |
| 4596 | | | 03-19-2008 | |
| 4597 | | | 03-19-2008 | |
| | | | 03-21-2008 | Reuters News: Company View of Mattel |
| | | | 03-23-2007 | Declaration of Jill Nordquist in Support of Mattel, Inc.'s Opposition to MGA Mexico's Motion to Dismiss Mattel's Amended Answer and Counterclaims |
| 2506 | | | 03-24-2003 | |
| 2650 | | | 03-27-2007 | |
| 2501 | | | 03-28-2001 | |
| 2507 | | | 03-28-2002 | |
| 0007 | | | 04-03-2003 | |
| | | | 04-04-2007 | USA Today: First look: 'Bratz' girls belly up to the big screen |
| 0253 | | | 04-13-2005 | |
| | | | 04-15-2005 | Bloomberg Transcript: Mattel Q1 2005 Earnings Call Outline |
| | | | 04-15-2005 | Bloomberg Transcript: Mattel Q1 2005 Earnings Call Transcript |
| | | | 04-16-2007 | Bloomberg Transcript: Mattel Q1 2007 Earnings Call Outline |
| 2508 | | | 04-17-2003 | |
| | | | 04-17-2003 | Bloomberg Transcript: Mattel Q1 2003 Earnings Call Outline |
| | | | 04-18-2002 | CCBN StreetEvents: Mattel, Inc. (MAT) - Q1 2002 Mattel Earnings Conference Call |

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | | | 04-18-2002 | Fair Disclosure Financial Network, Inc.: Mattel, Inc. (MAT) - Q1 2002 Mattel Earnings Conference Call |
| | | | 04-18-2006 | Bloomberg Transcript: Mattel Q1 2006 Earnings Call Outline |
| | | | 04-18-2006 | Bloomberg Transcript: Mattel Q1 2006 Earnings Call Transcript |
| | | | 04-18-2006 | Call Street corrected Transcript: Mattel Q1 2006 Earnings Call Transcript |
| | | | 04-19-2007 | Declaration of Richard De Anda [Submitted in Support of Opposition to MGA and Bryant's Joint Motion to (1) Compel Production of Certain Documents Withheld Under Claim of Privilege, (2) Attest to the Completeness of its February 2007 Production of March 20 |
| 2305 | | | 04-20-2004 | |
| 2516 | | | 04-20-2004 | |
| | | | 04-20-2004 | Bloomberg Transcript: Mattel Q1 2004 Earnings Call Outline |
| 0042 | | | 04-27-2004 | |
| | | | 04-27-2004 | Complaint for: (1) Breach of Contract; (2) Breach of Fiduciary Duty; (3) Breach of Duty of Loyalty; (4) Unjust Enrichment; and (5) Conversion |
| 4420 | | | 04-28-2000 | |
| 4430 | | | 04-28-2004 | |
| | | | 05-13-2005 | Defendant Mattel, Inc.'s Answer to Complaint and Demand for Jury Trial |
| 0255 | | | 05-16-2005 | |
| 0417 | | | 05-16-2005 | |
| | | | 05-16-2005 | Mattel v. Carter Bryant Privilege Log May 16, 2005 Production |
| | | | 05-16-2005 | Plaintiff Mattel Inc.'s Objections and Supplemental Responses to Defendant's First Set of Interrogatories (Interrogatory Nos: 1-3, 6, 10-13 and 16) |
| 4424 | | | 05-22-2000 | |
| 0263 | | | 06-00-1999 | |
| 4416 | | | 06-04-2000 | |
| | | | 06-06-2005 | My Scene Goes to Hollywood Copyright Registration |
| | | | 06-10-2002 | Fair Disclosure Financial Network, Inc.: Mattel, Inc. (MAT) - Analyst Meeting |
| 4417 | | | 06-13-2000 | |
| | | | 06-14-2001 | Reuters News: Shopping - Bratz target the 'tween scene |
| | | | 06-18-2004 | UCLA - Anderson School of Mgmt Website: Robert Eckert of Mattel Shares Insight with Class of 2004 |
| 1800 | | | 06-22-2007 | |
| | | | 06-28-2004 | Mattel, Inc.'s Initial Disclosures Pursuant to Rule 26 |
| | | | 07-10-2006 | Declaration of Lloyd Cunningham in Support of Defendant Mattel, Inc.'s Motion for Appointment of Expert Witness |

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | | | 07-12-2007 | Mattel, Inc.'s Second Amended Answer in Case No. 05-2727 and Counterclaims for 1. Copyright Infringement; 2. Violation of the Racketeer Influenced and Corrupt Organizations Act; 3. Conspiracy to Violate the Racketeer Influenced and Corrupt Organizations A |
| | | | 07-12-2007 | Mattel, Inc.'s Second Amended Answer in Case No. 05-2727 and Counterclaims for 1. Copyright Infringement; 2. Violation of the Racketeer Influenced and Corrupt Organizations Act; 3. Conspiracy to Violate the Racketeer Influenced and Corrupt Organizations A |
| | | | 07-16-2004 | Plaintiff Mattel, Inc.'s Objections and Responses to Defendant's First Set of Interrogatories |
| 2530 | | | 07-16-2007 | |
| | | | 07-16-2007 | Bloomberg Transcript: Mattel Q2 2007 Earnings Call Outline |
| | | | 07-17-2006 | Bloomberg Transcript: Mattel Q2 2006 Earnings Call Outline |
| | | | 07-17-2006 | Bloomberg Transcript: Mattel Q2 2006 Earnings Call Transcript |
| | | | 07-17-2006 | Call Street corrected Transcript: Q2 2006 Earnings Call Transcript |
| 2503 | | | 07-18-2002 | |
| | | | 07-18-2002 | Bloomberg Transcript: Mattel Q2 2002 Earnings Call Outline |
| | | | 07-18-2002 | CCBN StreetEvents: Mattel, Inc. (MAT) - Q2 2002 Earnings Conference Call |
| | | | 07-18-2002 | Fair Disclosure Financial Network, Inc.: Mattel, Inc. (MAT) - Q2 2002 Financial Release Conference Call |
| 0001 | | | 07-18-2003 | |
| 2512 | | | 07-18-2003 | |
| | | | 07-18-2003 | Bloomberg Transcript: Mattel Q2 2003 Earnings Call Transcript |
| | | | 07-18-2003 | The Wall Street Journal: Dolled Up: To Lure Older Girls, Mattel Brings In Hip-Hop Crowd; It Sees Stalwart Barbie Lose Market Share, So 'Flavas' Will Take on the 'Bratz'; Battle of the Big Heads |
| | | | 07-18-2005 | Bloomberg Transcript: Mattel Q2 2005 Earnings Call Outline |
| | | | 07-18-2005 | Bloomberg Transcript: Mattel Q2 2005 Earnings Call Transcript |
| 2520 | | | 07-19-2004 | |
| | | | 07-19-2004 | Bloomberg Transcript: Mattel Q2 2004 Earnings Call Outline |
| | | | 07-21-2003 | The Wall Street Journal - Asia: Mattel Tries Hip-Hop Dolls --- Firm's Stalwart Barbie Loses Market Share, So 'Flavas' Will Take on Rivals the 'Bratz' |
| 0061 | | | 07-21-2004 | |
| | | | 07-22-2005 | My Scene Barbie Copyright Registration |
| | | | 07-22-2005 | My Scene Chelsea Copyright Registration |
| | | | 07-22-2005 | My Scene Madison Copyright Reegistration |
| | | | 07-27-2007 | Discovery Matter - Declaration of Richard De Anda and a in Support of Mattel, Inc.'s Motion for Modification of the Protective Order |

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | | | 08-05-2007 | Declaration of Fred T. Kawashima In Support of Mattel, Inc.'s Opposition to MGA Entertainment, Inc.'s Motions for Terminating Sanctions |
| 1193 | | | 08-06-2002 | |
| | | | 08-09-2007 | Discovery Matter - Supplemental Declaration of Richard De Anda in Support of Mattel, Inc.'s Reply in Support of its Motion for Modification of Tile Protective Order |
| | | | 08-09-2007 | Mattel v. Carter Bryant and Consolidated Cases Supplemental Privilege Log August 9, 2007 |
| | | | 08-13-2007 | Declaration of Michael Moore in Support of Mattel Inc.'s Opposition to MGA Entertainment, Inc.'s Motion for Terminating Sanctions |
| | | | 08-13-2007 | Declaration of Richard De Anda [Submitted in Support of Mattel, Inc.'s Opposition to MGA Entertainment, Inc.'s Motion for Terminating Sanctions] |
| | | | 08-16-2007 | Mattel's Corrected Second Supplemental Responses to MGA's First Set of Requests for Production |
| | | | 08-23-2007 | Supplemental Declaration of Michael Moore in Support of Mattel, Inc.'s Opposition to MGA Entertainment, Inc.'s Motion for Terminating Sanctions Due to Spoliation of Evidence |
| | | | 09-06-2006 | "My Scene" Vignettes 2004 Copyright Registration |
| | | | 09-06-2006 | "My Scene" Vignettes 2005 Copyright Registration |
| | | | 09-09-2005 | "My Scene Goes to Hollywood: The Movie" Copyright Registration |
| 0700 | | | 09-10-2007 | |
| | | | 09-10-2007 | Bloomberg Transcript: Oppenheimer Consumer Conference |
| | | | 09-18-2003 | E-mail re Interview Request KidScreen |
| | | | 09-18-2007 | Bloomberg Transcript: Bank of America Investment Conference |
| | | | 09-18-2007 | Mattel v. Carter Bryant and Consolidated Cases Supplemental Privilege Log September 18, 2007 |
| | | | 09-19-2005 | Defendant Mattel, Inc.'s Amended Answer to Complaint; and Demand for Jury Trial |
| 4707 | | | 09-20-2007 | |
| | | | 09-26-2007 | Declaration of Lissa Freed in Support of Mattel Inc's Motion for Reconsideration of the September 12, 2007 Order Granting in Part and Denying in Part MGA's Motion to Compel Production of Documents |
| 1654 | | | 10-00-2006 | |
| | | | 10-08-2004 | Sify News: Bratz topples Barbie in UK battle of the dolls |
| | | | 10-15-2007 | Bloomberg Transcript: Mattel Q3 2007 Earnings Call Outline |
| | | | 10-16-2001 | |
| | | | 10-16-2003 | Bloomberg Transcript: Mattel Q3 2003 Earnings Call Transcript |
| 2527 | | | 10-16-2006 | |
| | | | 10-16-2006 | Bloomberg Transcript: Mattel Q3 2006 Earnings Call Outline |

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | | | 10-16-2006 | Bloomberg Transcript: Mattel Q3 2006 Earnings Call Transcript |
| 2504 | | | 10-17-2002 | |
| | | | 10-17-2002 | CCBN StreetEvents: Mattel, Inc. (MAT) - Q3 2002 Earnings Conference Call |
| | | | 10-17-2002 | Fair Disclosure Financial Network, Inc.: Mattel, Inc. (MAT) - Q3 2002 Financial Release Conference Call |
| 2524 | | | 10-17-2005 | |
| | | | 10-17-2005 | Bloomberg Transcript: Mattel Q3 2005 Earnings Call Outline |
| | | | 10-17-2005 | Bloomberg Transcript: Mattel Q3 2005 Earnings Call Transcript |
| 1189 | | | 10-18-1994 | |
| | | | 10-18-2004 | Bloomberg Transcript: Mattel Q3 2004 Earnings Call Outline |
| | | | 10-18-2004 | Bloomberg Transcript: Mattel Q3 2004 Earnings Call Transcript |
| 2514 | | | 10-19-2007 | |
| 2521 | | | 10-19-2007 | |
| 2526 | | | 10-19-2007 | |
| 2529 | | | 10-19-2007 | |
| 4436 | | | 10-24-2002 | |
| | | | 10-29-2007 | Mattel v. Carter Bryant and Consolidated Cases Privilege Log - Subpoenas to Current Members of Mattel's Board of Directors October 29, 2007 |
| | | | 10-29-2007 | Mattel v. Carter Bryant and Consolidated Cases Supplemental Privilege Log October 29, 2007 |
| 2509 | | | 11-00-2004 | |
| 4568 | | | 11-00-2007 | |
| | | | 11-02-2004 | Complaint for: Declaratory Relief of Copyright Non-Infringement |
| 4703 | | | 11-05-1991 | |
| | | | 11-10-2006 | My Scene Barbie Copyright Registration |
| 4502 | | | 11-13-2000 | |
| | | | 11-16-2001 | Reuters News: Shopping - A game buyer's guide and a Bratz update |
| | | | 11-16-2006 | My Scene: Jammin' in Jamaica Copyright Registration |
| | | | 11-16-2006 | My Scene: Masquerade Madness Copyright Registration |
| | | | 11-19-2006 | Mattel, Inc.'s First Amended Complaint for: 1. Copyright Infringement; 2. Violation of the Racketeer Influenced and Corrupt Organizations Act; 3. Conspiracy to Violate the Racketeer Influenced and Corrupt Organizations Act; 4. Misappropriation of Trade Se |
| | | | 11-20-2006 | Mattel Inc.'s Notice of Lodging of First Amended Complaint |
| | | | 11-20-2006 | Notice of Errata Regarding Mattel, Inc.'s First Amended Complaint |
| | | | 11-22-2001 | The New York Times: Lost of Competition for 2001's Hit Toy |
| | | | 11-23-2002 | The Record: The dish on the Dolls; The claws come out in the fashion toy competition; The lowdown on the high-fashion dolls |

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | | | 11-29-2002 | The Wall Street Journal - Europe: Barbie Faces Sassy Rivals in Bratz Dolls -- Upstart Collection Poses Threat to Mattel's Classic By Luring 'Tween' Market |
| | | | 11-29-2002 | The Wall Street Journal: Fashion Coup? New Doll Grabs Some of Barbie's Limelight |
| | | | 11-30-2003 | CJOnline.com/Topeka Capital-Journal: Whole new crew joining Barbie |
| | | | 11-30-2006 | Washington Post: Do Not Pry Open Until Christmas |
| | | | 12-02-2002 | The Wall Street Journal - Asia: Is it a Fashion Coup? Sassy Bratz Dolls Grab Some of Barbie's Limelight -- Upstart is Reaching Preteens with Street-Smart Look for Toys |
| | | | 12-03-2003 | Reuters News: Bratz Creator Larian aims to win Barbie's core fans |
| | | | 12-04-2003 | Los Angeles Times: Bratz Doss' Little Sisters to Challenge Barbie |
| | | | 12-04-2006 | The New Yorker: Little Hotties; Department of Marketing |
| | | | 12-04-2007 | Mattel, Inc.'s Amended and Supplemental Responses and Objections to MGA's Second Set of Requests for Admission |
| | | | 12-07-2005 | CEO Exchange: CEO Exchange Program #404 Transcript Toys and Games: Changing the Way We Play |
| | | | 12-07-2007 | Supplemental Responses to MGA's First Set of Interrogatories to Mattel, Inc. |
| 4438 | | | 12-09-1998 | |
| 0200 | | | 12-13-2004 | |
| | | | 12-13-2004 | My Scene packaging Copyright Registration |
| | | | 12-13-2007 | Mattel, Inc.'s Objections and Second Supplemental Responses to Defendant's First Set of Interrogatories, Number 1-14 |
| 1190 | | | 12-17-2007 | |
| | | | 12-18-2007 | Declaration of Michael Moore in Support of Mattel, Inc.'s Opposition to MGA's and Carter Bryant's Motion to Overrule Mattel's Relevance Objection and Compel Discovery Relevant to Statute of Limitations and Laches Defenses |
| 0254 | | | 12-21-2004 | |
| 0385 | | | 12-21-2004 | |
| 0413 | | | 12-21-2004 | |
| | | | 12-27-2001 | Daily News: The Hype; Where, Christmas 2002 is Job 1 |
| | | | 12-31-2000 | Mattel, Inc. 2000 Annual Report - Excerpts |
| 4577 | | | 12-31-2006 | |
| | | | 12-31-2007 | Mattel, Inc.'s Objections to MGA's Third Set of Requests for Admission |
| 4595 | | | eb-08-08 F | |