MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | M0181803 | M0181804 | 08-26-2002 | |
| | M0181805 | M0181806 | 09-23-2002 | |
| | M0181807 | M0181808 | 09-09-2002 | |
| | M0181809 | M0181810 | 02-17-2003 | |
| | M0181811 | M0181812 | 02-17-2003 | |
| | M0181813 | M0181814 | 02-13-2003 | |
| | M0181815 | M0181817 | 02-16-2003 | |
| | M0181818 | M0181819 | 03-03-2003 | |
| | M0181820 | M0181821 | 03-01-2003 | |
| | M0181822 | M0181823 | 03-17-2003 | |
| | M0181824 | M0181825 | 03-17-2003 | |
| | M0181826 | M0181827 | 03-16-2003 | |
| | M0181828 | M0181828 | 03-13-2003 | |
| | M0181829 | M0181831 | 03-17-2003 | |
| | M0181832 | M0181833 | 03-31-2003 | |
| | M0181834 | M0181837 | 03-29-2003 | |
| | M0181838 | M0181839 | 04-14-2003 | |
| | M0181840 | M0181842 | 04-14-2003 | |
| | M0181843 | M0181846 | 04-12-2003 | |
| | M0181847 | M0181848 | 04-28-2003 | |
| | M0181849 | M0181849 | 04-28-2003 | |
| | M0181850 | M0181851 | 05-11-2003 | |
| | M0181852 | M0181853 | 05-11-2003 | |
| | M0181854 | M0181856 | 06-16-2003 | |
| | M0181857 | M0181859 | 06-16-2003 | |
| | M0181860 | M0181861 | 06-17-2003 | |
| | M0181862 | M0181865 | 07-14-2003 | |
| | M0181866 | M0181868 | 07-14-2003 | |
| | M0181869 | M0181870 | 07-14-2003 | |
| | M0181871 | M0181874 | 08-11-2003 | |
| | M0181875 | M0181878 | 08-11-2003 | |
| | M0181879 | M0181882 | 08-11-2003 | |
| | M0181883 | M0181885 | 08-11-2003 | |
| | M0181886 | M0181888 | 08-25-2003 | |
| | M0181889 | M0181891 | 08-25-2003 | |
| | M0181892 | M0181894 | 08-24-2003 | |
| | M0181895 | M0181896 | 08-25-2003 | |
| | M0181897 | M0181900 | 09-22-2003 | |
| | M0181901 | M0181903 | 09-22-2003 | |
| | M0181904 | M0181907 | 09-22-2003 | |
| | M0181908 | M0181910 | 09-22-2003 | |

EXHIBIT ___

PAGE ___

EXHIBIT 34
PAGE 1163

4/1/2008

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | M0181911 | M0181912 | 10-10-2003 | |
| | M0181913 | M0181914 | 10-10-2003 | |
| | M0181915 | M0181916 | 11-02-2003 | |
| | M0181917 | M0181918 | 11-22-2003 | |
| | M0181919 | M0181920 | 11-22-2003 | |
| | M0181921 | M0181923 | 11-22-2003 | |
| | M0181924 | M0181925 | 11-22-2003 | |
| | M0181926 | M0181927 | 12-15-2003 | |
| | M0181928 | M0181929 | 12-15-2003 | |
| | M0181930 | M0181931 | 12-15-2003 | |
| | M0181932 | M0181932 | 01-20-2004 | |
| | M0181933 | M0181935 | 01-20-2004 | |
| | M0181936 | M0181938 | 01-20-2004 | |
| | M0181939 | M0181940 | 03-29-2004 | |
| | M0181941 | M0181942 | 03-29-2004 | |
| | M0181943 | M0181945 | 03-29-2004 | |
| | M0181946 | M0181947 | 03-29-2004 | |
| | M0181948 | M0181950 | 03-08-2004 | |
| | M0181951 | M0181952 | 04-19-2004 | |
| | M0181955 | M0181956 | 06-07-2004 | |
| | M0181957 | M0181960 | 06-07-2004 | |
| | M0181961 | M0181962 | 04-19-2004 | |
| | M0181970 | M0181972 | 05-10-2004 | |
| | M0181973 | M0181974 | 05-10-2004 | |
| | M0181975 | M0181977 | 08-23-2004 | |
| | M0181978 | M0181981 | 08-23-2004 | |
| | M0181982 | M0181983 | 09-13-2004 | |
| | M0181984 | M0181985 | 09-13-2004 | |
| | M0181989 | M0181990 | 08-02-2004 | |
| | M0181993 | M0181994 | 08-02-2004 | |
| | M0181995 | M0181996 | 08-02-2004 | |
| | M0181997 | M0182000 | 02-21-2005 | |
| | M0182001 | M0182003 | 04-04-2005 | |
| | M0182004 | M0182006 | 06-27-2005 | |
| | M0182007 | M0182008 | 06-06-2005 | |
| | M0182009 | M0182011 | 07-25-2005 | |
| | M0182012 | M0182015 | 08-29-2005 | |
| | M0182016 | M0182019 | 01-31-2005 | |
| | M0182020 | M0182020 | 10-10-2005 | |
| | M0182022 | M0182022 | 10-31-2005 | |
| | M0182023 | M0182024 | 03-14-2005 | |

EXHIBIT

PAGE

EXHIBIT 34
PAGE 1164

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | M0182025 | M0182026 | 04-04-2005 | |
| | M0182027 | M0182029 | 04-25-2005 | |
| | M0182030 | M0182032 | 06-06-2005 | |
| | M0182033 | M0182034 | 08-27-2005 | |
| | M0182035 | M0182038 | 08-29-2005 | |
| | M0182039 | M0182040 | 11-13-2006 | |
| | M0182041 | M0182043 | 11-13-2006 | |
| | M0182044 | M0182047 | 11-13-2006 | |
| | M0182048 | M0182050 | 04-25-2005 | |
| | M0182051 | M0182053 | 03-13-2006 | |
| | M0182054 | M0182055 | 04-10-2006 | |
| | M0182056 | M0182057 | 05-16-2006 | |
| | M0182060 | M0182061 | 06-19-2006 | |
| | M0182062 | M0182063 | 07-31-2006 | |
| | M0182064 | M0182066 | 08-14-2006 | |
| | M0182067 | M0182068 | 10-09-2006 | |
| | M0182070 | M0182071 | 09-11-2006 | |
| | M0182072 | M0182073 | 11-06-2006 | |
| | M0182074 | M0182075 | 10-23-2006 | |
| | M0182076 | M0182078 | 03-13-2006 | |
| | M0182079 | M0182080 | 03-27-2006 | |
| | M0182081 | M0182084 | 04-03-2006 | |
| | M0182085 | M0182086 | 04-10-2006 | |
| | M0182087 | M0182088 | 04-18-2006 | |
| | M0182089 | M0182090 | 05-16-2006 | |
| | M0182091 | M0182092 | 06-05-2006 | |
| | M0182093 | M0182094 | 06-19-2006 | |
| | M0182095 | M0182098 | 08-14-2006 | |
| | M0182099 | M0182100 | 02-20-2006 | |
| | M0182101 | M0182102 | 10-23-2006 | |
| | M0182103 | M0182104 | 09-25-2006 | |
| | M0182105 | M0182106 | 06-05-2006 | |
| | M0182107 | M0182110 | 03-13-2006 | |
| | M0182111 | M0182115 | 05-01-2006 | |
| | M0182116 | M0182118 | 05-16-2006 | |
| | M0182119 | M0182121 | 03-27-2006 | |
| | M0182122 | M0182126 | 03-06-2006 | |
| | M0182127 | M0182130 | 05-01-2006 | |
| | M0182131 | M0182134 | 04-10-2006 | |
| | M0182135 | M0182137 | 05-16-2006 | |
| | M0182138 | M0182140 | 06-05-2006 | |

EXHIBIT ___

PAGE ___

EXHIBIT 34
PAGE 1165

4/1/2008

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | M0182141 | M0182144 | 07-05-2006 | |
| | M0182145 | M0182148 | 11-06-2006 | |
| | M0182149 | M0182151 | 09-25-2006 | |
| | M0182158 | M0182159 | 10-04-2004 | |
| | M0182171 | M0182173 | 10-04-2004 | |
| | M0182177 | M0182179 | 10-14-2004 | |
| | M0182180 | M0182181 | 10-04-2004 | |
| | M0182182 | M0182184 | 10-04-2004 | |
| | M0182185 | M0182185 | 10-30-2000 | |
| | M0182186 | M0182186 | 01-20-2004 | |
| | M0182187 | M0182189 | 01-20-2004 | |
| | M0182190 | M0182191 | 03-29-2004 | |
| | M0182192 | M0182193 | 03-29-2004 | |
| | M0182194 | M0182195 | 03-29-2004 | |
| | M0182199 | M0182200 | 06-07-2004 | |
| | M0182201 | M0182204 | 07-14-2003 | |
| | M0182221 | M0182224 | 09-22-2003 | |
| | M0182245 | M0182247 | 08-24-2003 | |
| | M0182256 | M0182258 | 03-14-2005 | |
| | M0182261 | M0182263 | 03-17-2005 | |
| | M0182268 | M0182271 | 07-14-2003 | |
| | M0182272 | M0182274 | 07-14-2003 | |
| | M0182275 | M0182276 | 07-14-2003 | |
| | M0182277 | M0182279 | 07-22-2003 | |
| | M0182281 | M0182282 | 04-28-2003 | |
| | M0182290 | M0182291 | 07-14-2003 | |
| | M0182292 | M0182294 | 07-21-2003 | |
| | M0182304 | M0182305 | 05-10-2004 | |
| | M0185948 | M0185948 | - | |
| | M0190745 | M0190746 | 02-14-2000 | |
| | M0190747 | M0190749 | 01-21-2000 | |
| | M0190763 | M0190763 | 08-24-2000 | |
| | M0190764 | M0190765 | 07-26-2000 | |
| | M0190773 | M0190773 | 06-15-2000 | |
| | M0190787 | M0190787 | 04-18-2000 | |
| | M0190795 | M0190795 | 02-24-2000 | |
| | M0190808 | M0190814 | - | |
| | M0191294 | M0191294 | 01-01-1999 | |
| | M0191299 | M0191299 | 03-10-1998 | |
| | M0191309 | M0191309 | 09-17-1996 | |
| | M0191315 | M0191316 | 10-18-1995 | |

EXHIBIT
PAGE

EXHIBIT 34
PAGE 1166

Case 2:04-cv-09049-DOC-RNB   Document 3090-7   Filed 04/14/08   Page 4 of 115   Page ID #:52896

Page 31

4/1/2008

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | M0191317 | M0191317 | - | |
| | M0191348 | M0191348 | 04-15-1998 | |
| | M0191356 | M0191356 | 07-04-1997 | |
| | M0191369 | M0191369 | 04-06-2000 | |
| | M0191593 | M0191594 | 12-21-1988 | |
| 1608 | M0199111 | M0199115 | - | |
| | M0199377 | M0199377 | 00-00-2002 | |
| | M0189404 | M0199405 | 07-17-2000 | |
| | M0199406 | M0199406 | - | |
| | M0199407 | M0199408 | 07-17-2000 | |
| | M0199409 | M0199409 | 11-30-2000 | |
| 2664 | M0199511 | M0199511 | 01-00-1999 | |
| | M0199515 | M0199515 | - | |
| | M0199610 | M0199612 | - | |
| | M0198617 | M0198622 | - | |
| | M0199763 | M0199764 | - | |
| | M0199765 | M0199765 | - | |
| | M0199766 | M0199766 | - | |
| | M0206016 | M0206056 | - | |
| | M0206098 | M0206098 | 02-01-2001 | |
| 1300 | M0208211 | M0208212 | - | |
| | M0209042 | M0209045 | - | |
| | M0230390 | M0230487 | 00-00-1999 | |
| | M0244705 | M0245016 | - | |
| 1286 | M0253415 | M0253415 | 03-18-2002 | |
| 1287 | M0253416 | M0253418 | 03-14-2002 | |
| | M0253419 | M0253419 | 03-14-2002 | |
| 1288 | M0253420 | M0253420 | 03-19-2002 | |
| | M0253421 | M0253421 | 00-00-2002 | |
| | M0253422 | M0253422 | - | |
| | M0253423 | M0253430 | 00-00-2004 | |
| 1817; 1616 | M0253442 | M0253443 | 07-21-2003 | |
| 2108 | M0253478 | M0253479 | 09-23-2004 | |
| | M0253615 | M0253518 | 11-24-2003 | |
| | M0253591 | M0253592 | 09-04-2003 | |
| | M0253593 | M0253594 | 10-17-2003 | |
| | M0253595 | M0253596 | 03-31-2004 | |
| | M0253702 | M0253709 | 09-12-2005 | |
| | M0253710 | M0253710 | - | |
| | M0253729 | M0253735 | 09-10-2005 | |

EXHIBIT
PAGE

EXHIBIT 34
PAGE 1167

4/1/2008

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| 2500 | M0253737 | M0253751 | 11-02-2001 | |
| 1288 | M0253755 | M0253755 | 01-18-2001 | |
| | M0253829 | M0253837 | 07-26-2004 | |
| | M0253858 | M0253858 | – | |
| | M0253869 | M0253873 | 01-28-2005 | |
| | M0253887 | M0253907 | 05-01-2001 | |
| 2100 | M0253940 | M0253952 | 02-00-2003 | |
| | M0253953 | M0253966 | 02-01-2003 | |
| 1652 | M0253967 | M0254012 | 02-00-2003 | |
| 1265 | M0253968 | M0253968 | 02-00-2003 | |
| | M0254013 | M0254039 | 02-01-2003 | |
| | M0254040 | M0254079 | 05-01-2003 | |
| | M0254080 | M0254122 | 10-01-2003 | |
| | M0254123 | M0254180 | 05-01-2001 | |
| | M0254181 | M0254246 | 06-01-2001 | |
| 1262 | M0254190 | M0254190 | 06-00-2001 | |
| | M0254247 | M0254302 | 06-01-2001 | |
| | M0254303 | M0254363 | 09-01-2001 | |
| | M0254364 | M0254419 | 11-01-2001 | |
| | M0254420 | M0254469 | 11-00-2001 | |
| 1263 | M0254421 | M0254421 | 11-00-2001 | |
| | M0254470 | M0254492 | 10-01-2001 | |
| | M0254493 | M0254533 | 09-01-2002 | |
| | M0254534 | M0254580 | 09-00-2002 | |
| | M0254581 | M0254621 | 08-01-2002 | |
| | M0254622 | M0254660 | 08-01-2002 | |
| | M0254661 | M0254718 | 07-00-2002 | |
| 1264 | M0254662 | M0254662 | 07-00-2002 | |
| 1290 | M0254678 | M0254678 | 07-00-2002 | |
| | M0254719 | M0254732 | 07-01-2002 | |
| | M0254766 | M0254767 | 04-22-1996 | |
| 1514 | M0254768 | M0254768 | 10-13-1999 | |
| | M0254773 | M0254773 | 10-19-2000 | |
| | M0254774 | M0254774 | 01-09-1999 | |
| | M0254790 | M0254790 | 01-04-1999 | |
| | M0254796 | M0254796 | 01-04-1998 | |
| | M0254798 | M0254799 | 11-06-1995 | |
| | M0254800 | M0254801 | 11-06-1995 | |
| 2656 | M0254803 | M0254810 | 00-00-1995 | |
| 1504; 2655 | M0254812 | M0254813 | 08-31-1995 | |

EXHIBIT

PAGE

EXHIBIT 34
PAGE 1168

4/1/2008

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| 1511 | M0254814 | M0254815 | 11-06-1995 | |
| | M0254816 | M0254816 | 01-04-1999 | |
| | M0254825 | M0254825 | 02-04-2000 | |
| | M0254856 | M0254857 | 05-12-1997 | |
| | M0254858 | M0254859 | 05-12-1997 | |
| | M0254946 | M0254947 | 08-13-1997 | |
| | M0254948 | M0254949 | 08-13-1997 | |
| | M0255018 | M0255019 | 10-02-1995 | |
| | M0255020 | M0255021 | 10-02-1995 | |
| | M0255127 | M0255128 | 06-19-1995 | |
| | M0255129 | M0255130 | 06-19-1995 | |
| | M0255140 | M0255140 | 09-01-2000 | |
| | M0255145 | M0255146 | 06-27-1996 | |
| | M0255147 | M0255148 | 06-27-1996 | |
| | M0255180 | M0255181 | 06-27-1996 | |
| | M0255182 | M0255183 | 06-27-1996 | |
| | M0255471 | M0255472 | 12-21-1988 | |
| | M0255473 | M0255474 | -- | |
| | M0255821 | M0255822 | -- | |
| | M0255938 | M0255939 | 08-09-1999 | |
| | M0255984 | M0255987 | 03-26-2003 | |
| | M0256335 | M0256336 | 05-16-2000 | |
| 1509 | M0256441 | M0256444 | 03-20-2006 | |
| | M0256445 | M0256451 | 03-20-2006 | |
| 2651 | M0256452 | M0256455 | 03-20-2006 | |
| | M0256456 | M0256508 | 07-10-2003 | |
| | M0256509 | M0256564 | 10-00-2005 | |
| 1192 | M0256715 | M0256768 | -- | |
| | M0256825 | M0256883 | 05-01-2001 | |
| | M0256884 | M0256953 | 05-01-2007 | |
| 1191 | M0256954 | M0257127 | 00-00-1999 | |
| | M0257128 | M0257260 | 02-13-1995 | |
| | M0257621 | M0257794 | -- | |
| 2302 | M0257834 | M0257834 | 04-28-2004 | |
| | M0257836 | M0257836 | 01-08-2004 | |
| | M0257977 | M0257992 | -- | |
| | M0258402 | M0258404 | 10-14-2003 | |
| | M0258415 | M0258417 | 10-20-2003 | |
| | M0258446 | M0258459 | 11-00-2003 | |
| | M0258734 | M0258735 | 07-28-2003 | |
| | M0258747 | M0258747 | 04-18-2004 | |

EXHIBIT
PAGE

EXHIBIT 34
PAGE 1169

4/1/2008

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | M0259271 | M0259281 | 11-09-2004 | |
| | M0259318 | M0259319 | 10-11-2005 | |
| | M0259429 | M0259432 | 08-02-2005 | |
| | M0259442 | M0259444 | 08-01-2005 | |
| | M0259501 | M0259502 | 02-15-2005 | |
| | M0259507 | M0259509 | 04-11-2005 | |
| | M0259510 | M0259513 | 05-20-2005 | |
| | M0259563 | M0259563 | 08-15-2005 | |
| | M0259564 | M0259565 | | |
| | M0259566 | M0259566 | | |
| | M0259567 | M0259567 | | |
| | M0259568 | M0259568 | | |
| | M0259569 | M0259569 | | |
| | M0259570 | M0259570 | | |
| | M0259729 | M0259729 | 03-09-2005 | |
| | M0259732 | M0259739 | 00-00-2004 | |
| | M0259773 | M0259774 | | |
| | M0259806 | M0259806 | 12-22-2004 | |
| | M0259807 | M0259807 | | |
| | M0259808 | M0259808 | 00-00-2004 | |
| | M0259809 | M0259809 | 00-00-2004 | |
| | M0258810 | M0258810 | 00-00-2004 | |
| | M0261122 | M0261123 | 10-08-2006 | |
| | M0261127 | M0261130 | 10-05-2006 | |
| | M0261290 | M0261290 | 05-12-2006 | |
| | M0261377 | M0261380 | 01-12-2007 | |
| | M0262643 | M0262646 | 01-21-2008 | |
| | M0262647 | M0262650 | 01-22-2008 | |
| 2658 | M0262651 | M0262656 | 01-01-2005 | |
| 2657 | M0262657 | M0262657 | | |
| | M0262715 | M0262719 | 11-20-2003 | |
| | M0262721 | M0262721 | 11-20-2003 | |
| | M0262781 | M0262784 | 11-24-2003 | |
| | M0262787 | M0262788 | 10-21-1991 | |
| | M0262981 | M0262981 | 06-21-1905 | |
| 1621 | M0273629 | M0273634 | 05-19-2005 | |
| | M0275697 | M0275697 | 10-16-2002 | |
| | M0275698 | M0275698 | 09-26-2002 | |
| | M0275738 | M0275741 | 09-12-2002 | |
| | M0278006 | M0278010 | 05-06-2005 | |
| | M0279350 | M0279389 | 05-15-2002 | |

EXHIBIT

PAGE

EXHIBIT 34
PAGE 1170

4/1/2008

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | M0279507 | M0279509 | 02-05-2004 | |
| | M0279667 | M0279668 | 07-16-2003 | |
| | M0280677 | M0280794 | 09-11-2003 | |
| | M0281138 | M0281162 | 03-21-2005 | |
| | M0281464 | M0281467 | 07-09-2003 | |
| | M0281533 | M0281533 | – | |
| | M0281606 | M0281606 | – | |
| | M0281693 | M0281694 | – | |
| 1618 | M0282010 | M0282021 | 02-23-2004 | |
| | M0282022 | M0282031 | 02-03-2004 | |
| | M0282137 | M0282153 | 08-12-2005 | |
| | M0282162 | M0282171 | 03-02-2004 | |
| | M0282172 | M0282181 | 01-12-2004 | |
| | M0282204 | M0282214 | 10-08-2003 | |
| | M0282223 | M0282250 | 08-26-2003 | |
| | M0282253 | M0282279 | 01-21-2005 | |
| | M0282664 | M0282680 | 07-12-2005 | |
| | M0282861 | M0282864 | 04-14-2005 | |
| 1814 | M0282890 | M0282915 | 05-04-2004 | |
| | M0282919 | M0282926 | 00-00-2006 | |
| | M0282927 | M0282953 | – | |
| | M0284792 | M0284799 | 07-14-2003 | |
| 1804 | M0284970 | M0284995 | 10-28-2003 | |
| | M0286425 | M0286435 | 06-26-1905 | |
| | M0286528 | M0286545 | 07-20-2004 | |
| | M0287900 | M0287906 | 01-01-2000 | |
| | M0288111 | M0288136 | 01-01-2000 | |
| | M0289480 | M0289492 | 07-19-2004 | |
| | M0290239 | M0290242 | 09-08-2004 | |
| | M0290487 | M0290488 | 07-11-2000 | |
| | M0291943 | M0291998 | 05-17-2004 | |
| | M0292278 | M0292315 | 08-06-2002 | |
| | M0292444 | M0292470 | 01-21-2005 | |
| | M0292474 | M0292479 | 05-04-2005 | |
| | M0292480 | M0292481 | – | |
| | M0292482 | M0292484 | 05-03-2005 | |
| | M0292485 | M0292490 | 04-28-2005 | |
| | M0292533 | M0292546 | 07-19-2004 | |
| | M0292676 | M0292678 | 09-08-2005 | |
| | M0293487 | M0293490 | 02-02-2005 | |
| | M0293611 | M0293612 | 01-19-2005 | |

EXHIBIT

PAGE

EXHIBIT 34
PAGE 1171

4/1/2008

Page 36

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | M0293726 | M0293727 | 10-21-2004 | |
| | M0295658 | M0295697 | 03-07-2005 | |
| | M0296452 | M0296491 | 04-06-2000 | |
| | M0287397 | M0297605 | 04-22-2003 | |
| | M0297880 | M0297890 | 02-07-2005 | |
| | M0300148 | M0300151 | 04-23-2004 | |
| | M0300784 | M0300809 | | |
| | M0310190 | M0310190 | | |
| | M0310440 | M0310445 | | |
| | M0310501 | M0310501 | | |
| | M0310591 | M0310601 | 07-00-2005 | |
| | M0312689 | M0312692 | 06-28-1905 | |
| | M0312703 | M0312709 | 01-13-2005 | |
| 2522 | M0313420 | M0313421 | 04-16-2005 | |
| | M0313430 | M0313444 | 06-15-2005 | |
| | M0313474 | M0313475 | 01-25-2006 | |
| | M0315187 | M0315196 | | |
| | M0315534 | M0315550 | 07-19-2005 | |
| 2523 | M0316022 | M0318058 | 05-06-2005 | |
| | M0336158 | M0336161 | 04-25-2001 | |
| | M0336164 | M0336166 | | |
| | M0336639 | M0336639 | 00-00-2000 | |
| | M0336657 | M0336672 | 11-12-2004 | |
| | M0338566 | M0338568 | 06-01-2005 | |
| | M0339984 | M0339994 | 07-16-2001 | |
| | M0340331 | M0340332 | 10-21-2002 | |
| | M0341455 | M0341456 | 02-27-2004 | |
| | M0341536 | M0341544 | 02-19-2004 | |
| | M0342082 | M0342086 | 06-13-2002 | |
| | M0342137 | M0342141 | 01-27-2003 | |
| | M0342142 | M0342179 | 12-16-2002 | |
| | M0342445 | M0342472 | 08-11-2004 | |
| | M0342473 | M0342475 | 07-09-2002 | |
| | M0342539 | M0342543 | 01-28-2003 | |
| 2106 | M0342585 | M0342588 | 01-10-2004 | |
| | M0343824 | M0343895 | 08-26-2002 | |
| | M0346346 | M0346348 | 04-14-2004 | |
| | M0346756 | M0346759 | 03-05-2003 | |
| | M0354007 | M0354019 | 01-16-2002 | |
| | M0354063 | M0354072 | 07-07-2001 | |
| 2502 | M0356622 | M0356629 | 04-17-2000 | |

EXHIBIT __

PAGE __

EXHIBIT 34
PAGE 1172

4/1/2008

Page 37

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|--------|-------------|------------|------|------|
| | M0361029 | M0361047 | 08-17-2000 | |
| | M0361751 | M0361754 | 09-16-2002 | |
| | M0367871 | M0367875 | 06-06-2005 | |
| | M0368096 | M0368153 | 09-25-2003 | |
| | M0372039 | M0372044 | – | |
| | M0374225 | M0374229 | 05-17-2005 | |
| | M0374230 | M0374247 | 06-16-2005 | |
| | M0383766 | M0383770 | 06-01-2005 | |
| | M0387250 | M0387263 | 07-19-2004 | |
| | M0387313 | M0387378 | 04-18-2005 | |
| | M0415455 | M0415455 | 12-22-2004 | |
| | M0415456 | M0415458 | – | |
| | M0445433 | M0445449 | 12-00-2002 | |
| | M0446974 | M0446975 | 11-04-2004 | |
| | M0495756 | M0495759 | – | |
| | M0525122 | M0525125 | – | |
| 2515 | M0737414 | M0737439 | 03-12-2004 | |
| | M0737527 | M0737586 | 08-18-2004 | |
| | M0737664 | M0737695 | 01-05-2005 | |
| | M0737768 | M0737775 | 11-01-2004 | |
| | M0737837 | M0737849 | 07-18-2002 | |
| 1821 | M0737869 | M0737908 | – | |
| | M0738129 | M0738186 | 03-07-2005 | |
| | M0738319 | M0738342 | – | |
| | M0738433 | M0738519 | 01-28-2005 | |
| | M0738701 | M0738739 | 04-20-2005 | |
| | M0738930 | M0738930 | – | |
| | M0738931 | M0738932 | 06-05-2002 | |
| | M0739084 | M0739085 | 07-19-2004 | |
| | M0739184 | M0739187 | 05-10-2004 | |
| | M0739222 | M0739224 | 03-31-2004 | |
| | M0739244 | M0739247 | 08-21-2003 | |
| | M0739251 | M0739251 | – | |
| | M0739252 | M0739262 | 12-04-2004 | |
| | M0739281 | M0739287 | 09-21-2005 | |
| | M0739292 | M0739331 | 12-19-2005 | |
| | M0739407 | M0739409 | 12-08-2003 | |
| | M0739410 | M0739428 | 04-13-2005 | |
| | M0739429 | M0739434 | 07-28-2003 | |
| | M0739435 | M0739465 | 11-02-2005 | |
| | M0739522 | M0739522 | 05-16-2003 | |

EXHIBIT

PAGE

EXHIBIT 34
PAGE 1173

4/1/2008

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | M0739523 | M0739524 | 05-19-2003 | |
| | M0739533 | M0739534 | 12-01-1999 | |
| | M0739701 | M0739703 | 12-1-2002 | |
| | M0742689 | M0742699 | 04-02-2004 | |
| | M0742691 | M0742698 | 04-02-2004 | |
| | M0742697 | M0742699 | | |
| | M0742701 | M0742703 | 02-19-2004 | |
| | M0742722 | M0742724 | 05-10-2004 | |
| | M0743187 | M0743188 | 08-06-2003 | |
| | M0743206 | M0743222 | 03-09-2004 | |
| | M0743224 | M0743227 | 01-07-2004 | |
| | M0743229 | M0743231 | 10-10-2003 | |
| | M0743358 | M0743361 | 07-30-2004 | |
| | M0743614 | M0743617 | 08-12-2004 | |
| | M0743897 | M0743899 | 01-20-2004 | |
| | M0743966 | M0743966 | 10-19-2000 | |
| | M0744029 | M0744032 | 03-08-2004 | |
| | M0744374 | M0744375 | 12-10-2002 | |
| | M0746077 | M0746079 | 07-30-2003 | |
| | M0746375 | M0746376 | 07-25-2002 | |
| | M0746377 | M0746377 | 07-25-2002 | |
| | M0746390 | M0746391 | 03-27-2003 | |
| | M0746702 | M0746712 | | |
| | M0746713 | M0746725 | | |
| | M0746998 | M0746999 | | |
| | M0747506 | M0747506 | 11-05-2003 | |
| | M0747897 | M0747900 | 02-27-2003 | |
| | M0747902 | M0747903 | 10-20-2003 | |
| | M0747905 | M0747908 | 10-13-2003 | |
| | M0747909 | M0747914 | 10-13-2003 | |
| | M0747977 | M0747983 | 04-27-2004 | |
| | M0748133 | M0748134 | 04-07-2004 | |
| | M0792734 | M0792738 | 10-17-2002 | |
| | M0792906 | M0792911 | 07-22-2003 | |
| | M0793055 | M0793057 | 02-06-2003 | |
| | M0800637 | M0800640 | 01-19-2005 | |
| | M0889926 | M0889966 | 06-08-2005 | |
| | M0889968 | M0890029 | 06-27-1905 | |
| | M0890078 | M0890246 | 06-27-1905 | |
| | M0891240 | M0891302 | 07-20-2005 | |
| | M0896647 | M0896680 | 06-24-2004 | |

EXHIBIT.
PAGE

EXHIBIT 34
PAGE 1174

4/1/2008

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|--------|-------------|------------|------|------|
| | M0897082 | M0897083 | — | |
| | M0897085 | M0897088 | — | |
| | M0899607 | M0899621 | 03-29-2004 | |
| | M0900037 | M0900038 | — | |
| | M0900382 | M0900393 | 03-27-2004 | |
| | M0900960 | M0900972 | 06-22-2004 | |
| | M0901525 | M0901530 | 03-22-2004 | |
| | M0901531 | M0901536 | 03-25-2004 | |
| | M0901537 | M0901542 | 03-22-2004 | |
| | M0901543 | M0901548 | 03-21-2004 | |
| | M0901549 | M0901554 | 03-22-2004 | |
| | M0901555 | M0901560 | 03-22-2004 | |
| | M0901561 | M0901566 | 03-22-2004 | |
| | M0901567 | M0901572 | 03-31-2004 | |
| | M0901573 | M0901578 | 03-22-2004 | |
| | M0901579 | M0901584 | 03-22-2004 | |
| | M0901585 | M0901590 | 03-22-2004 | |
| | M0901591 | M0901596 | 03-22-2004 | |
| | M0901597 | M0901602 | 03-22-2004 | |
| | M0901603 | M0901608 | 03-22-2004 | |
| | M0901609 | M0901614 | 05-11-2004 | |
| | M0901615 | M0901620 | 03-29-2004 | |
| | M0901621 | M0901626 | 03-23-2004 | |
| | M0901627 | M0901632 | 03-22-2004 | |
| | M0901633 | M0901638 | 03-22-2004 | |
| | M0901639 | M0901644 | 03-26-2004 | |
| | M0901645 | M0901650 | 03-22-2004 | |
| | M0901651 | M0901656 | 03-22-2004 | |
| | M0901657 | M0901662 | 03-22-2004 | |
| | M0901663 | M0901668 | 03-22-2004 | |
| | M0901669 | M0901674 | 04-28-2004 | |
| | M0901675 | M0901680 | 03-22-2004 | |
| | M0901681 | M0901686 | 03-19-2004 | |
| | M0901687 | M0901692 | 03-22-2004 | |
| | M0901693 | M0901698 | 03-22-2004 | |
| | M0901699 | M0901704 | 03-26-2004 | |
| | M0901705 | M0901710 | 03-13-2004 | |
| | M0901711 | M0901716 | 03-22-2004 | |
| | M0901717 | M0901722 | 03-24-2004 | |
| | M0901723 | M0901728 | 03-22-2004 | |
| | M0901729 | M0901734 | 03-26-2004 | |

EXHIBIT

PAGE

**EXHIBIT 34**
**PAGE 1175**

4/1/2008

Page 40

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | M0901735 | M0901739 | 03-22-2004 | |
| | M0901740 | M0901745 | 03-22-2004 | |
| | M0901746 | M0901751 | 05-17-2004 | |
| | M0901752 | M0901757 | 05-10-2004 | |
| | M0901758 | M0901763 | 03-22-2004 | |
| | M0901764 | M0901769 | 03-22-2004 | |
| | M0901770 | M0901775 | 03-22-2005 | |
| | M0901776 | M0901781 | 03-22-2004 | |
| | M0901782 | M0901787 | 03-22-2004 | |
| | M0901788 | M0901793 | 03-22-2004 | |
| | M0901794 | M0901799 | 03-18-2004 | |
| | M0901800 | M0901805 | 03-22-2004 | |
| | M0901806 | M0901811 | 03-22-2004 | |
| | M0901812 | M0901817 | 03-22-2004 | |
| | M0901818 | M0901823 | 03-22-2004 | |
| | M0901824 | M0901829 | 03-22-2004 | |
| | M0901830 | M0901835 | 03-22-2004 | |
| | M0901836 | M0901841 | 03-19-2004 | |
| | M0901842 | M0901847 | 03-22-2004 | |
| | M0901848 | M0901853 | 03-26-2004 | |
| | M0901854 | M0901859 | 03-22-2004 | |
| | M0901860 | M0901865 | 03-22-2004 | |
| | M0901872 | M0901877 | 03-26-2004 | |
| | M0901878 | M0901883 | 03-22-2004 | |
| | M0901884 | M0901889 | 03-22-2004 | |
| | M0901890 | M0901895 | 03-26-2004 | |
| | M0901896 | M0901901 | 03-26-2004 | |
| | M0901902 | M0901907 | 03-22-2004 | |
| | M0901908 | M0901913 | 03-23-2004 | |
| | M0901914 | M0901919 | 03-22-2004 | |
| | M0901927 | M0901932 | 03-22-2004 | |
| | M0901933 | M0901938 | 03-22-2004 | |
| | M0901939 | M0901944 | 03-23-2004 | |
| | M0901945 | M0901950 | 03-22-2004 | |
| | M0901951 | M0901956 | 03-22-2004 | |
| | M0901957 | M0901962 | 03-19-2004 | |
| | M0901963 | M0901968 | 03-22-2004 | |
| | M0901969 | M0901974 | 03-22-2004 | |
| | M0901975 | M0901980 | 03-22-2004 | |
| | M0901981 | M0901986 | 03-22-2004 | |
| | M0901987 | M0901992 | 03-22-2004 | |

EXHIBIT

PAGE

EXHIBIT 34
PAGE 1176

4/1/2008

Page 41

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | M0901993 | M0901998 | 03-22-2004 | |
| | M0901999 | M0902004 | 07-14-2004 | |
| | M0902005 | M0902010 | 03-22-2004 | |
| | M0902011 | M0902016 | 03-22-2004 | |
| | M0902017 | M0902022 | 03-22-2004 | |
| | M0902029 | M0902034 | 04-24-2004 | |
| | M0902035 | M0902041 | 03-13-2004 | |
| | M0902042 | M0902047 | 03-26-2004 | |
| | M0902048 | M0902053 | 03-22-2004 | |
| | M0902054 | M0902059 | 03-26-2004 | |
| | M0902060 | M0902065 | 03-22-2004 | |
| | M0902066 | M0902071 | 03-22-2004 | |
| | M0902072 | M0902077 | 03-22-2004 | |
| | M0902078 | M0902083 | 03-22-2004 | |
| | M0902084 | M0902090 | 03-26-2004 | |
| | M0902091 | M0902096 | 03-25-2004 | |
| | M0902097 | M0902102 | 03-22-2004 | |
| | M0902103 | M0902108 | 03-22-2004 | |
| | M0902109 | M0902114 | 03-24-2004 | |
| | M0902115 | M0902120 | 03-25-2004 | |
| | M0902127 | M0902132 | 03-22-2004 | |
| | M0902133 | M0902138 | 03-22-2004 | |
| | M0902139 | M0902144 | 03-20-2004 | |
| | M0902145 | M0902150 | 03-15-2004 | |
| | M0902151 | M0902156 | 03-22-2004 | |
| | M0902157 | M0902162 | 03-22-2004 | |
| | M0902163 | M0902168 | 03-22-2004 | |
| | M0902177 | M0902178 | 04-13-2007 | |
| | M0902189 | M0902190 | 05-22-2007 | |
| | M0902203 | M0902206 | 08-00-2007 | |
| | M0902231 | M0902232 | 05-10-2000 | |
| | M0902238 | M0902238 | 11-20-2005 | |
| | M0902259 | M0902265 | 04-13-2007 | |
| | M0902266 | M0902271 | 03-22-2004 | |
| | M0902272 | M0902272 | 08-29-2004 | |
| | M0904964 | M0905158 | 10-16-2002 | |
| | M2062585 | M2062585 | — | |
| | M-CS 000037 | M-CS 000079 | 00-00-2007 | |
| | MGA 0067891 | MGA 0068794 | 01-31-2001 | |
| | MGA0000001 | MGA0000008 | 09-18-2000 | |
| | MGA0000010 | MGA0000011 | 10-26-2000 | |

EXHIBIT

PAGE

EXHIBIT 34
PAGE 1177

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | MGA0000014 | MGA0000014 | 10-27-2000 | |
| | MGA0000018 | MGA0000018 | 10-29-2000 | |
| | MGA0000026 | MGA0000030 | 11-01-2000 | |
| | MGA0000043 | MGA0000045 | 11-06-2000 | |
| | MGA0000050 | MGA0000057 | 11-15-2000 | |
| | MGA0000091 | MGA0000092 | 12-15-2000 | |
| | MGA0000105 | MGA0000107 | 12-18-2000 | |
| | MGA0000108 | MGA0000108 | 12-18-2000 | |
| | MGA0000109 | MGA0000112 | 12-19-2000 | |
| | MGA0000123 | MGA0000123 | 12-19-2000 | |
| | MGA0000140 | MGA0000141 | 12-20-2000 | |
| | MGA0000144 | MGA0000146 | 12-20-2000 | |
| | MGA0000150 | MGA0000160 | 12-20-2000 | |
| | MGA0000161 | MGA0000165 | 12-20-2000 | |
| | MGA0000172 | MGA0000182 | 12-22-2000 | |
| | MGA0000191 | MGA0000193 | 12-22-2000 | |
| | MGA0000212 | MGA0000217 | 12-26-2000 | |
| | MGA0000219 | MGA0000219 | 12-26-2000 | |
| | MGA0000237 | MGA0000247 | 12-27-2000 | |
| | MGA0000254 | MGA0000254 | 12-27-2000 | |
| | MGA0000257 | MGA0000260 | 12-27-2000 | |
| | MGA0000261 | MGA0000261 | 12-27-2000 | |
| | MGA0000283 | MGA0000283 | 12-28-2000 | |
| | MGA0000358 | MGA0000361 | 01-02-2001 | |
| | MGA0000362 | MGA0000363 | 01-05-2001 | |
| | MGA0000379 | MGA0000379 | 01-17-2001 | |
| | MGA0000391 | MGA0000395 | 02-15-2001 | |
| | MGA0000400 | MGA0000405 | 02-26-2001 | |
| | MGA0000415 | MGA0000421 | 04-25-2001 | |
| | MGA0000423 | MGA0000423 | 10-05-2000 | |
| | MGA0000427 | MGA0000427 | 10-24-2000 | |
| 0017 | MGA0000429 | MGA0000434 | 05-11-2004 | |
| 0008 | MGA0000455 | MGA0000464 | 08-00-1998 | |
| 0009 | MGA0000465 | MGA0000481 | – | |
| | MGA0000522 | MGA0000523 | 12-26-2000 | |
| | MGA0000575 | MGA0000575 | 02-16-2001 | |
| | MGA0000608 | MGA0000608 | 01-31-2001 | |
| | MGA0000609 | MGA0000609 | 01-30-2001 | |
| | MGA0000655 | MGA0000655 | 05-14-2001 | |
| | MGA0000877 | MGA0000742 | 01-12-2001 | |
| 0541 | MGA0001144 | MGA0001144 | 03-22-2001 | |

EXHIBIT

EXHIBIT 34
PAGE 1178
PAGE

Page 43

4/1/2008

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| 0593 | MGA0001294 | MGA0001296 | 08-31-2000 | |
| | MGA0001294; MGA0009008; MGA0009025; MGA0009026 | | — | |
| | MGA0001295; MGA0001296; MGA0009006; MGA0009007; MGA0009015; MGA0009021; MGA0009022 | | — | |
| | MGA0001298; MGA0009001; MGA0009010; MGA0009018 | | — | |
| | MGA0001300 | MGA0001300 | 09-23-2000 | |
| | MGA0001301 | MGA0001301 | 10-06-2000 | |
| | MGA0001303 | MGA0001310 | 02-19-2004 | |
| | MGA0001311 | MGA0001313 | 04-11-2001 | |
| | MGA0001320 | MGA0001329 | 09-18-2000 | |
| 0304 | MGA0001356 | MGA0001359 | 09-14-2000 | |
| 0301 | MGA0001473 | MGA0001473 | 09-01-2000 | |
| | MGA0001474 | MGA0001474 | 09-12-2000 | |
| | MGA0001475 | MGA0001475 | 10-06-2000 | |
| | MGA0001516 | MGA0001516 | 11-15-2000 | |
| | MGA0001530 | MGA0001530 | 11-26-2000 | |
| | MGA0001554 | MGA0001554 | 12-10-2000 | |
| | MGA0001628 | MGA0001629 | 01-04-2001 | |
| | MGA0002323 | MGA0002324 | 07-31-2000 | |
| | MGA0002382 | MGA0002383 | 04-09-2000 | |
| | MGA0002389 | MGA0002389 | 04-06-2000 | |
| | MGA0002390 | MGA0002390 | 04-06-2000 | |
| | MGA0002616 | MGA0002625 | 12-06-2000 | |
| 3354 | MGA0002619 | MGA0002619 | 12-18-2000 | |
| 3351 | MGA0002623 | MGA0002623 | 12-06-2000 | |
| | MGA0002628 | MGA0002638 | 01-12-2001 | |
| | MGA0002628; MGA0002629; MGA1475074; MGA1475045; MGA1475046; MGA0077470; MGA1475041; MGA0077468; MGA0077451; MGA1475024 | | — | |
| | MGA0002630; MGA0002633; MGA0002636 | | — | |
| | MGA0002631; MGA0002632; MGA0002634; MGA0002635; MGA0002637; MGA0002638 | | — | |
| | MGA0002928 | MGA0002929 | 05-03-2001 | |

EXHIBIT ____

PAGE _

EXHIBIT 34
PAGE 1179

4/1/2008

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | MGA0003199 | MGA0003200 | 04-27-2001 | |
| | MGA0003417 | MGA0003417 | 02-22-2001 | |
| | MGA0003420 | MGA0003420 | 02-22-2001 | |
| | MGA0003421 | MGA0003421 | 02-22-2001 | |
| | MGA0003612 | MGA0003612 | 02-05-2001 | |
| | MGA0003636 | MGA0003640 | 02-01-2001 | |
| | MGA0003902 | MGA0003902 | 12-23-2000 | |
| | MGA0003913 | MGA0003913 | 12-20-2000 | |
| | MGA0004124 | MGA0004127 | 04-30-2001 | |
| | MGA0004270 | MGA0004270 | 02-28-2001 | |
| | MGA0004281 | MGA0004290 | 03-02-2001 | |
| | MGA0004312 | MGA0004315 | 03-08-2001 | |
| | MGA0004316 | MGA0004316 | 03-11-2001 | |
| | MGA0004383 | MGA0004384 | 04-05-2001 | |
| | MGA0004414 | MGA0004416 | 04-10-2001 | |
| | MGA0004420 | MGA0004421 | 04-10-2001 | |
| | MGA0004422 | MGA0004425 | 04-11-2001 | |
| | MGA0004426 | MGA0004426 | 04-11-2001 | |
| | MGA0004438 | MGA0004441 | 04-18-2001 | |
| | MGA0004462 | MGA0004462 | 04-23-2001 | |
| | MGA0004469 | MGA0004469 | 04-24-2001 | |
| | MGA0004473 | MGA0004474 | 04-24-2001 | |
| | MGA0004487 | MGA0004487 | 04-30-2001 | |
| | MGA0004492 | MGA0004493 | 04-30-2001 | |
| | MGA0004512 | MGA0004513 | 05-04-2001 | |
| | MGA0004548 | MGA0004549 | 05-09-2001 | |
| 4505 | MGA0004555 | MGA0004555 | 11-14-2000 | |
| | MGA0004579 | MGA0004579 | 10-26-2000 | |
| | MGA0004597 | MGA0004598 | 11-08-2000 | |
| | MGA0004610 | MGA0004610 | 11-21-2000 | |
| | MGA0004634 | MGA0004634 | 12-12-2000 | |
| | MGA0004639 | MGA0004640 | 12-15-2000 | |
| | MGA0004651 | MGA0004652 | 02-02-2001 | |
| | MGA0004713 | MGA0004715 | 02-23-2001 | |
| | MGA0005005 | MGA0005005 | 05-17-2001 | |
| | MGA0005112 | MGA0005115 | 12-22-2000 | |
| | MGA0005141 | MGA0005142 | 12-26-2000 | |
| | MGA0005167 | MGA0005167 | 12-28-2000 | |
| | MGA0005183 | MGA0005183 | 12-26-2000 | |
| | MGA0005186 | MGA0005186 | 12-27-2000 | |
| | MGA0005265 | MGA0005287 | 01-03-2001 | |

EXHIBIT
PAGE____

EXHIBIT 34
PAGE 1180

4/1/2008

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | MGA0005268 | MGA0005270 | 01-03-2001 | |
| | MGA0005271 | MGA0005273 | 01-03-2001 | |
| | MGA0005284 | MGA0005284 | 01-04-2001 | |
| | MGA0005291 | MGA0005292 | 01-08-2001 | |
| | MGA0005285 | MGA0005295 | 01-09-2001 | |
| | MGA0005339 | MGA0005342 | 06-19-2000 | |
| | MGA0005484 | MGA0005484 | 10-16-2000 | |
| | MGA0006278 | MGA0006278 | 12-10-2000 | |
| | MGA0006406 | MGA0006408 | 03-09-2001 | |
| | MGA0006427 | MGA0006427 | 11-01-2000 | |
| | MGA0006428 | MGA0006428 | 11-02-2000 | |
| 0302 | MGA0006429 | MGA0006429 | 11-02-2000 | |
| | MGA0006453 | MGA0006467 | 00-00-2000 | |
| | MGA0006509 | MGA0006510 | 04-05-2001 | |
| | MGA0006527 | MGA0006527 | 12-20-2000 | |
| | MGA0006528 | MGA0006528 | 12-20-2000 | |
| | MGA0006542 | MGA0006543 | 12-26-2000 | |
| | MGA0006579 | MGA0006586 | 12-04-2000 | |
| 1309 | MGA0007337 | MGA0007337 | | |
| | MGA0007341 | MGA0007351 | | |
| | MGA0007352 | MGA0007362 | 10-08-2002 | |
| 0396 | MGA0007363 | MGA0007372 | 04-28-2000 | |
| 0398 | MGA0007380 | MGA0007384 | 05-05-2000 | |
| | MGA0007390 | MGA0007392 | 05-22-2000 | |
| | MGA0007423 | MGA0007428 | 05-28-2000 | |
| | MGA0007432 | MGA0007433 | 08-05-2000 | |
| | MGA0007495 | MGA0007487 | 07-07-2000 | |
| 0400 | MGA0007496 | MGA0007496 | | |
| 0595 | MGA0007502 | MGA0007502 | 07-09-2000 | |
| 0401 | MGA0007515 | MGA0007519 | 07-12-2000 | |
| | MGA0007525 | MGA0007528 | 07-14-2000 | |
| | MGA0007529 | MGA0007533 | 07-14-2000 | |
| | MGA0007546 | MGA0007546 | 07-23-2000 | |
| | MGA0007547 | MGA0007549 | 07-24-2000 | |
| | MGA0007562 | MGA0007563 | 07-26-2000 | |
| | MGA0007564 | MGA0007565 | 07-26-2000 | |
| | MGA0007581 | MGA0007582 | 07-27-2000 | |
| | MGA0007583 | MGA0007594 | 07-31-2000 | |
| | MGA0007607 | MGA0007607 | 08-02-2000 | |
| | MGA0007608 | MGA0007608 | 08-03-2000 | |
| | MGA0007609 | MGA0007609 | 08-03-2000 | |

EXHIBIT

PAGE

EXHIBIT 34
PAGE 1181

4/1/2008

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | MGA0007612 | MGA0007613 | 08-04-2000 | |
| | MGA0007615 | MGA0007615 | 08-04-2000 | |
| | MGA0007616 | MGA0007617 | 08-06-2000 | |
| | MGA0007803 | MGA0007807 | 09-22-2000 | |
| | MGA0007817 | MGA0007824 | 09-24-2000 | |
| | MGA0007838 | MGA0007841 | 09-30-2000 | |
| | MGA0007848 | MGA0007852 | 10-03-2000 | |
| | MGA0007878 | MGA0007887 | 10-09-2000 | |
| | MGA0007888 | MGA0007888 | 10-10-2000 | |
| | MGA0007903 | MGA0007905 | 10-12-2000 | |
| | MGA0007906 | MGA0007906 | 10-13-2000 | |
| | MGA0007916 | MGA0007919 | 10-16-2000 | |
| | MGA0007924 | MGA0007927 | 10-16-2000 | |
| | MGA0008027 | MGA0008029 | 09-04-2000 | |
| | MGA0008089; MGA0008090; MGA0008091; MGA0008092; MGA0008093 | | — | |
| | MGA0008297 | MGA0008297 | 07-03-2001 | |
| | MGA0008564 | MGA0008564 | 10-10-2000 | |
| | MGA0008566 | MGA0008566 | 10-06-2000 | |
| | MGA0008587 | MGA0008587 | 10-30-2000 | |
| | MGA0008595 | MGA0008595 | 10-10-2000 | |
| | MGA0008596 | MGA0008596 | 09-29-2000 | |
| | MGA0008598 | MGA0008598 | 06-21-2000 | |
| | MGA0008602 | MGA0008602 | 10-17-2000 | |
| | MGA0008612 | MGA0008612 | 08-04-2000 | |
| | MGA0008620 | MGA0008620 | 10-23-2000 | |
| | MGA0008625 | MGA0008625 | 10-23-2000 | |
| | MGA0008628 | MGA0008628 | 10-10-2000 | |
| | MGA0008631 | MGA0008631 | 10-06-2000 | |
| | MGA0008635 | MGA0008635 | 10-10-2000 | |
| | MGA0008639 | MGA0008639 | 10-23-2000 | |
| | MGA0008745 | MGA0008745 | 02-02-2001 | |
| | MGA0008854 | MGA0008854 | 06-15-2000 | |
| | MGA0008860; MGA0008859; MGA0008849; MGA0008854 | | — | |
| | MGA0008951 | MGA0008956 | 09-18-2000 | |
| | MGA0009008 | MGA0009008 | 11-27-2000 | |
| | MGA0009009; MGA0009017 | | — | |
| | MGA0009017 | MGA0009018 | 02-02-2001 | |
| | MGA0009019 | MGA0009019 | 01-22-2001 | |

EXHIBIT

PAGE

EXHIBIT 34
PAGE 1182

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | MGA0009019; MGA0009020 | MGA0009020 | | |
| | MGA0009020 | MGA0009020 | 12-18-2000 | |
| | MGA0009021 | MGA0009021 | 01-31-2001 | |
| | MGA0009022 | MGA0009022 | 01-29-2001 | |
| | MGA0009023 | MGA0009023 | 02-09-2001 | |
| | MGA0009024 | MGA0009024 | 02-06-2001 | |
| | MGA0009050 | MGA0009053 | 04-11-2000 | |
| | MGA0009072 | MGA0009073 | 11-21-2000 | |
| | MGA0009117 | MGA0009118 | 12-20-2000 | |
| | MGA0009138R | MGA0009139R | 12-28-2000 | |
| | MGA0009184 | MGA0009184 | 12-07-2000 | |
| | MGA0009358 | MGA0009360 | 10-24-2000 | |
| | MGA0009384 | MGA0009386 | 08-24-2000 | |
| 4900 | MGA0010095 | MGA0010095 | 06-29-2001 | |
| | MGA0010200 | MGA0010200 | 02-16-2001 | |
| 0482 | MGA0010208 | MGA0010208 | 02-22-2001 | |
| | MGA0010248 | MGA0010249 | 03-15-2001 | |
| | MGA0010250 | MGA0010251 | 03-14-2001 | |
| | MGA0010252 | MGA0010253 | 03-16-2001 | |
| | MGA0010254 | MGA0010255 | 03-15-2001 | |
| | MGA0012861 | MGA0013121 | 02-13-2004 | |
| | MGA0016269 | MGA0016274 | 02-19-2004 | |
| | MGA0021789 | MGA0021789 | 06-20-2001 | |
| | MGA0021790 | MGA0021790 | | |
| | MGA0021805 | MGA0021808 | 06-21-2001 | |
| | MGA0022080 | MGA0022080 | 06-30-2001 | |
| | MGA0022081 | MGA0022082 | 07-03-2001 | |
| | MGA0026511 | MGA0026512 | 09-20-2001 | |
| | MGA0026515 | MGA0026518 | 09-24-2001 | |
| | MGA0034200 | MGA0034201 | 09-26-2002 | |
| | MGA0045998 | MGA0045999 | 12-20-2000 | |
| | MGA0046000 | MGA0046002 | 12-20-2000 | |
| | MGA0046008 | MGA0046011 | 12-21-2000 | |
| | MGA0046151 | MGA0046152 | 12-27-2000 | |
| | MGA0046193 | MGA0046195 | 12-27-2000 | |
| | MGA0046233 | MGA0046243 | 12-22-2000 | |
| | MGA0046298 | MGA0046298 | 05-16-2001 | |
| | MGA0046299 | MGA0046299 | 05-16-2001 | |
| | MGA0046300 | MGA0046300 | 05-16-2001 | |
| | MGA0046301 | MGA0046301 | 05-16-2001 | |
| | MGA0046302 | MGA0046302 | 05-16-2001 | |

EXHIBIT
PAGE ____

EXHIBIT 34
PAGE 1183

4/1/2008

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| 1114 | MGA0046493 | MGA0046494 | 12-02-2000 | |
| 1769 | MGA0046876 | MGA0046879 | 10-27-2000 | |
| 0537 | MGA0046681 | MGA0046681 | 10-26-2000 | |
| | MGA0046691 | MGA0046693 | 10-25-2000 | |
| | MGA0046750 | MGA0046772 | 10-17-2000 | |
| 1762 | MGA0046778 | MGA0046778 | 10-06-2000 | |
| 4504 | MGA0046879 | MGA0046879 | – | |
| 0643 | MGA0046936 | MGA0046942 | 03-27-2001 | |
| | MGA0046978 | MGA0046984 | 06-05-2001 | |
| | MGA0046995 | MGA0047005 | 06-04-2001 | |
| | MGA0047162 | MGA0047184 | 03-00-2001 | |
| | MGA0047217 | MGA0047217 | 05-18-2001 | |
| | MGA0047218 | MGA0047218 | 05-18-2001 | |
| | MGA0047219 | MGA0047219 | 05-18-2001 | |
| | MGA0047238 | MGA0047240 | 05-09-2001 | |
| | MGA0047243 | MGA0047243 | 05-08-2001 | |
| 2210 | MGA0047390 | MGA0047397 | 09-18-2000 | |
| | MGA0047543 | MGA0047543 | 04-02-2001 | |
| | MGA0047544 | MGA0047544 | 04-02-2001 | |
| | MGA0047545 | MGA0047545 | 04-02-2001 | |
| | MGA0047546 | MGA0047546 | 04-02-2001 | |
| | MGA0047547 | MGA0047547 | 04-02-2001 | |
| | MGA0047738 | MGA0047738 | 03-10-2001 | |
| | MGA0047739 | MGA0047761 | 03-10-2001 | |
| | MGA0047768 | MGA0047768 | 01-05-2001 | |
| | MGA0048187 | MGA0048187 | 01-24-2001 | |
| | MGA0048208 | MGA0048209 | 01-17-2001 | |
| | MGA0048211 | MGA0048212 | 01-13-2001 | |
| | MGA0048220 | MGA0048220 | 01-11-2001 | |
| | MGA0048235 | MGA0048235 | 01-10-2001 | |
| | MGA0048236 | MGA0048236 | 01-10-2001 | |
| | MGA0048237 | MGA0048237 | 01-10-2001 | |
| | MGA0048238 | MGA0048238 | 01-10-2001 | |
| | MGA0048239 | MGA0048239 | 01-10-2001 | |
| | MGA0048289 | MGA0048290 | 01-05-2001 | |
| | MGA0048346 | MGA0048346 | 01-02-2001 | |
| | MGA0048347 | MGA0048347 | 01-02-2001 | |
| | MGA0048348 | MGA0048348 | 01-02-2001 | |
| 0919 | MGA0048434 | MGA0048435 | 12-27-2000 | |
| | MGA0048510 | MGA0048512 | 02-20-2001 | |
| | MGA0048524 | MGA0048524 | 02-20-2001 | |

EXHIBIT

PAGE __

**EXHIBIT 34**
**PAGE 1184**

4/1/2008

Page 49

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | MGA0048527 | MGA0048527 | 02-19-2001 | |
| | MGA0048599 | MGA0048599 | 02-16-2001 | |
| | MGA0048613 | MGA0048613 | 02-05-2001 | |
| | MGA0048628 | MGA0048628 | 01-02-2001 | |
| | MGA0048640 | MGA0048640 | 06-18-2001 | |
| | MGA0048641 | MGA0048645 | – | |
| | MGA0048679 | MGA0048680 | 02-01-2001 | |
| | MGA0049114 | MGA0049114 | 04-20-2001 | |
| | MGA0049148 | MGA0049148 | 03-30-2001 | |
| | MGA0049217 | MGA0049218 | 03-30-2001 | |
| | MGA0049228 | MGA0049228 | 03-29-2001 | |
| | MGA0049252 | MGA0049252 | 04-17-2001 | |
| | MGA0049379 | MGA0049379 | 03-22-2001 | |
| 4510 | MGA0049434 | MGA0049434 | 03-19-2001 | |
| | MGA0049449 | MGA0049450 | 03-17-2001 | |
| | MGA0049468 | MGA0049468 | 03-29-2001 | |
| 0640 | MGA0049529 | MGA0049532 | 03-10-2001 | |
| | MGA0049550 | MGA0049551 | 03-09-2001 | |
| 0486 | MGA0049552 | MGA0049553 | 03-09-2001 | |
| | MGA0049563 | MGA0049563 | 01-03-2001 | |
| | MGA0049603 | MGA0049603 | 03-08-2001 | |
| | MGA0049661 | MGA0049662 | 03-06-2001 | |
| | MGA0049716 | MGA0049716 | – | |
| | MGA0049717 | MGA0049717 | – | |
| | MGA0049718 | MGA0049718 | – | |
| | MGA0049719 | MGA0049719 | – | |
| | MGA0049720 | MGA0049720 | – | |
| | MGA0049721 | MGA0049721 | – | |
| | MGA0049722 | MGA0049722 | – | |
| | MGA0049723 | MGA0049723 | – | |
| | MGA0049724 | MGA0049724 | – | |
| | MGA0049725 | MGA0049725 | – | |
| | MGA0049726 | MGA0049726 | – | |
| | MGA0049814 | MGA0049814 | 03-02-2001 | |
| | MGA0049943 | MGA0049943 | 02-23-2001 | |
| | MGA0050013 | MGA0050013 | 04-25-2001 | |
| | MGA0050014 | MGA0050014 | 04-25-2001 | |
| | MGA0050056 | MGA0050056 | 04-24-2001 | |
| | MGA0050067 | MGA0050067 | 04-24-2001 | |
| | MGA0050070 | MGA0050070 | 04-24-2001 | |
| | MGA0050078 | MGA0050078 | 04-23-2001 | |

EXHIBIT

PAGE __

EXHIBIT 34
PAGE 1185

Page 50

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | MGA0050081 | MGA0050081 | 04-23-2001 | |
| | MGA0050127 | MGA0050127 | 04-23-2001 | |
| | MGA0050128 | MGA0050128 | 04-23-2001 | |
| | MGA0050139 | MGA0050140 | 04-21-2001 | |
| | MGA0050152 | MGA0050152 | 04-21-2001 | |
| | MGA0050171 | MGA0050171 | 04-20-2001 | |
| | MGA0050172 | MGA0050173 | 04-20-2001 | |
| | MGA0050185 | MGA0050185 | 04-20-2001 | |
| | MGA0050230 | MGA0050230 | 04-17-2001 | |
| | MGA0050238 | MGA0050239 | 06-13-2000 | |
| | MGA0050279 | MGA0050279 | 04-13-2001 | |
| | MGA0050376 | MGA0050377 | 04-09-2001 | |
| | MGA0050464 | MGA0050465 | 04-06-2001 | |
| | MGA0050535 | MGA0050535 | 04-05-2001 | |
| | MGA0050536 | MGA0050539 | 04-05-2001 | |
| | MGA0050540 | MGA0050542 | 04-05-2001 | |
| | MGA0050543 | MGA0050544 | 04-05-2001 | |
| | MGA0050545 | MGA0050547 | 04-05-2001 | |
| | MGA0050554 | MGA0050555 | 06-13-2000 | |
| | MGA0050570; MGA0050571; MGA0050711; MGA0050712; MGA0050554; MGA0050555 | | — | |
| | MGA0050572 | MGA0050572 | 04-03-2001 | |
| | MGA0050673 | MGA0050874 | 01-02-2001 | |
| | MGA0050698 | MGA0050699 | 12-07-2000 | |
| | MGA0050708 | MGA0050709 | 07-01-2000 | |
| | MGA0050727 | MGA0050729 | 12-05-2000 | |
| | MGA0050733 | MGA0050733 | 01-08-2001 | |
| 0911 | MGA0050733 | MGA0050736 | 01-08-2001 | |
| | MGA0050734 | MGA0050734 | 01-08-2001 | |
| | MGA0050735 | MGA0050735 | 01-08-2001 | |
| | MGA0050736 | MGA0050736 | 01-08-2001 | |
| | MGA0050737 | MGA0050737 | 01-08-2001 | |
| | MGA0050738 | MGA0050738 | 01-08-2001 | |
| | MGA0050739 | MGA0050739 | 01-08-2001 | |
| | MGA0050740 | MGA0050740 | 01-08-2001 | |
| | MGA0050741 | MGA0050741 | 01-08-2001 | |
| | MGA0050742 | MGA0050742 | 01-08-2001 | |
| | MGA0050743 | MGA0050743 | 01-08-2001 | |
| | MGA0050744 | MGA0050744 | 01-08-2001 | |
| | MGA0050745 | MGA0050745 | 01-08-2001 | |

EXHIBIT

EXHIBIT 34
PAGE 1186

PAGE

Page 51

4/1/2008

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | MGA0050746 | MGA0050746 | 01-08-2001 | |
| | MGA0050747 | MGA0050747 | 01-08-2001 | |
| | MGA0050748 | MGA0050748 | 01-08-2001 | |
| | MGA0050749 | MGA0050749 | 01-08-2001 | |
| | MGA0050753; MGA0050754; MGA0050732; MGA0050731; MGA0050729; MGA0050728; MGA0050463; MGA0050448; MGA0050598; MGA0046206; MGA0050717; MGA0052435; MGA0051896; MGA0047629; MGA0047624; MGA0047625; MGA0047626; MGA0049391; MGA0049392; MGA0049393; MGA0046889; MGA0046888; MGA0046887; MGA0046886; MGA0051335; MGA0051332; MGA0046664; MGA0051334; MGA0051331; MGA0025710; MGA0081239; MGA0081227; MGA1477214; MGA1477218; MGA0081186; MGA0081815; MGA0081799; MGA0081803; MGA0081807; MGA0081820; MGA0081811; MGA0081648; MGA0083433; MGA0008469; MGA0081631; MGA0008485; MGA0081627; MGA0081623; MGA0008461 MGA0080184; MGA0008453; MGA0080176; MGA0081819; MGA0008409; MGA0081092; MGA0081084; MGA0080180; MGA0080172; MGA0081640; MGA0081131; MGA0081125; MGA0080243; MGA0080249; MGA0081113; | | — | |
| | MGA0050756 | MGA0050757 | 01-04-2001 | |
| | MGA0050902 | MGA0051051 | 04-05-2001 | |
| | MGA0051052 | MGA0051052 | 05-09-2001 | |
| | MGA0051069 | MGA0051070 | 05-08-2001 | |
| 4512 | MGA0051135 | MGA0051136 | 05-03-2001 | |

EXHIBIT
PAGE _____

EXHIBIT 34
PAGE 1187

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | MGA0051138 | MGA0051142 | 03-00-2001 | |
| | MGA0051160 | MGA0051160 | 06-17-2000 | |
| | MGA0051203 | MGA0051203 | 05-02-2001 | |
| | MGA0051219 | MGA0051219 | 05-02-2001 | |
| | MGA0051230 | MGA0051231 | 05-02-2001 | |
| 4511 | MGA0051253 | MGA0051254 | ay-01-01 M | |
| | MGA0051328 | MGA0051328 | 04-27-2001 | |
| | MGA0051362 | MGA0051362 | 05-15-2001 | |
| | MGA0051400 | MGA0051400 | 05-14-2001 | |
| | MGA0051416 | MGA0051416 | 05-14-2001 | |
| | MGA0051490 | MGA0051490 | 05-02-2000 | |
| | MGA0051492 | MGA0051492 | 05-02-2000 | |
| | MGA0051569 | MGA0051569 | 05-12-2001 | |
| | MGA0051570 | MGA0051571 | 05-01-2001 | |
| | MGA0051574 | MGA0051576 | 10-02-2000 | |
| | MGA0051611 | MGA0051616 | 05-02-2001 | |
| | MGA0051625 | MGA0051625 | 05-02-2001 | |
| | MGA0051811 | MGA0051813 | 04-30-2001 | |
| | MGA0051821 | MGA0051822 | 05-02-2001 | |
| | MGA0051855 | MGA0051855 | 01-09-2001 | |
| | MGA0051889 | MGA0051889 | 05-10-2001 | |
| | MGA0051906 | MGA0051906 | 01-11-2001 | |
| | MGA0051907 | MGA0051907 | 01-11-2001 | |
| | MGA0051969 | MGA0051970 | 06-09-2001 | |
| | MGA0052023 | MGA0052024 | 06-16-2001 | |
| | MGA0052031 | MGA0052036 | 10-23-2000 | |
| | MGA0052114 | MGA0052114 | 05-15-2001 | |
| | MGA0052163 | MGA0052166 | 05-04-2001 | |
| | MGA0052195 | MGA0052198 | 04-26-2001 | |
| | MGA0052276 | MGA0052276 | 05-14-2001 | |
| | MGA0052485 | MGA0052486 | 05-16-2001 | |
| | MGA0052576 | MGA0052576 | 05-19-2000 | |
| | MGA0052847 | MGA0052847 | 09-22-2000 | |
| | MGA0053099 | MGA0053101 | 07-14-2000 | |
| | MGA0053102 | MGA0053102 | 07-14-2000 | |
| | MGA0053316 | MGA0053316 | 05-16-2000 | |
| | MGA0053329 | MGA0053330 | 12-08-2000 | |
| | MGA0053401 | MGA0053403 | 06-21-2000 | |
| | MGA0053422 | MGA0053422 | 06-23-2000 | |
| | MGA0053442 | MGA0053443 | 07-13-2000 | |
| | MGA0053444 | MGA0053444 | 07-08-2000 | |

EXHIBIT 34
PAGE 1188

Page 53

4/1/2008

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
|  | MGA0053445 | MGA0053445 | 07-08-2000 |  |
|  | MGA0053446 | MGA0053446 | 07-13-2000 |  |
|  | MGA0053555 | MGA0053559 | 05-08-2000 |  |
|  | MGA0061929 | MGA0061929 | 02-23-2001 |  |
|  | MGA0061930 | MGA0061933 | 12-09-2000 |  |
|  | MGA0061934 | MGA0061936 | 12-09-2000 |  |
|  | MGA0062027 | MGA0062027 | 02-08-2001 |  |
|  | MGA0064245 | MGA0064250 | 06-21-2001 |  |
|  | MGA0064571 | MGA0064571 | 09-13-2000 |  |
|  | MGA0064589 | MGA0064589 | 02-16-2001 |  |
|  | MGA0064596 | MGA0064596 | 03-08-2001 |  |
|  | MGA0064597 | MGA0064597 | 03-05-2001 |  |
|  | MGA0064643 | MGA0064643 | 06-08-2001 |  |
|  | MGA0064644 | MGA0084645 | 06-08-2001 |  |
| 1801 | MGA0065115 | MGA0065116 | 01-28-2002 |  |
| 1772 | MGA0065357 | MGA0065357 | 11-14-2000 |  |
|  | MGA0065397 | MGA0065401 | 11-30-2000 |  |
|  | MGA0065401 | MGA0065401 | 11-30-2000 |  |
|  | MGA0065416 | MGA0065417 | 12-08-2000 |  |
|  | MGA0065476 | MGA0065476 | 08-18-2000 |  |
|  | MGA0065482 | MGA0065482 | 12-17-2000 |  |
|  | MGA0065584 | MGA0065585 | 01-05-2001 |  |
|  | MGA0065680 | MGA0065683 | 01-18-2001 |  |
| 0633 | MGA0066084 | MGA0066088 | 06-19-2001 |  |
|  | MGA0066094 | MGA0066098 | 06-18-2001 |  |
|  | MGA0066402 | MGA0066407 | 11-21-2000 |  |
|  | MGA0066455 | MGA0066455 | 12-20-2000 |  |
|  | MGA0066460 | MGA0066461 | 12-22-2000 |  |
|  | MGA0066472 | MGA0066472 | 12-25-2000 |  |
|  | MGA0066534 | MGA0066535 | 12-21-2000 |  |
|  | MGA0066563 | MGA0066563 | 12-27-2000 |  |
|  | MGA0066596 | MGA0066596 | 01-02-2001 |  |
|  | MGA0066597 | MGA0066601 | 01-02-2001 |  |
|  | MGA0066825 | MGA0066827 | 01-15-2001 |  |
|  | MGA0066831 | MGA0066831 | 01-10-2001 |  |
|  | MGA0066844 | MGA0066847 | 01-23-2001 |  |
|  | MGA0066990 | MGA0066991 | 01-18-2001 |  |
|  | MGA0067840 | MGA0067841 | 11-02-2000 |  |
| 0601 | MGA0067842 | MGA0067847 | 00-00-2001 |  |
|  | MGA0068298 | MGA0068299 | 07-05-2000 |  |
|  | MGA0068701 | MGA0068702 | 01-06-2001 |  |

EXHIBIT ___

EXHIBIT 34
PAGE 1189

PAGE ___

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|--------|-------------|------------|------|------|
| | MGA0068703 | MGA0068704 | 01-06-2001 | |
| 2511 | MGA0069371 | MGA0069375 | 06-18-2003 | |
| | MGA0069376 | MGA0069388 | 06-18-2003 | |
| | MGA0069389 | MGA0069398 | 06-18-2003 | |
| | MGA0069665 | MGA0069667 | 08-02-2000 | |
| | MGA0069721 | MGA0069723 | 01-02-2001 | |
| | MGA0069991 | MGA0069993 | 06-26-2001 | |
| | MGA0070041 | MGA0070042 | 02-21-2001 | |
| | MGA0070163 | MGA0070168 | 04-23-2001 | |
| | MGA0070862 | MGA0070867 | 05-19-2006 | |
| | MGA0072019 | MGA0072027 | 01-01-1980 | |
| | MGA0072028 | MGA0072031 | 01-01-1980 | |
| | MGA0072097 | MGA0072117 | 01-01-1980 | |
| | MGA0072145 | MGA0072160 | 01-01-1980 | |
| | MGA0072176 | MGA0072179 | 01-01-1980 | |
| | MGA0072188 | MGA0072198 | 01-01-1980 | |
| | MGA0072188; MGA0072032; MGA0072028; MGA0072176; MGA0008035; MGA0072270; MGA0072172; MGA0072168; MGA0072161; MGA1477221; MGA1476990; MGA0081595; MGA1476989; MGA0081480; MGA0081345; MGA0081518; MGA0081264; MGA0081226; MGA0008358; MGA0081182; MGA0078797 | | | |

EXHIBIT _____
PAGE _____

**EXHIBIT 34**
**PAGE 1190**

Page 55

4/1/2008

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|--------|-------------|------------|------|------|
| | MGA0072189; MGA0072033; MGA0072029; MGA0072177; MGA0008036; MGA0008040; MGA0050705; MGA0008048; MGA0008595; MGA0072162; MGA0072165; KMW-M0005712; KMW-M0005713; KMW-M0005714; KMW-M0005715; KMW-M0005716; KMW-M0005717; KMW-M0005718; KMW-M0005719; KMW-M0005720; KMW-M0005721; KMW-M0005722; MGA0081596; KMW-M0005723; MGA0081599; MGA1476991; MGA0048784; KMW-M0005724; MGA0081495; KMW-M0005725; MGA0081492; KMW-M0005726; MGA0008150; KMW-M0005727; MGA0081491; KMW-M0005728; MGA0081481; KMW-M0005729; MGA0081484; KMW-M0005730; MGA0081487; MGA0081346; MGA0081349; MGA0081352; MGA0081355; MGA0072282; MGA0072285; MGA0072288; MGA0072291; MGA0072294; MGA1477050; MGA1477032; | | | |
| | MGA0072199 | MGA0072219 | 01-01-1980 | |
| | MGA0072325 | MGA0072328 | 01-01-1980 | |

EXHIBIT _

EXHIBIT 34
PAGE 1191

PAGE _

Page 56

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | MGA0072337; MGA0072338; MGA0072340; MGA0072341; MGA0072350; MGA0072352; MGA0072355; MGA0072356; MGA0000707; MGA0000708; MGA0000711; MGA0000712; MGA0000715; MGA0000716; MGA0000719; MGA0000720; MGA0000722; MGA0000723; MGA0000725; MGA0000726; MGA0000727; MGA0000728; MGA0000731; MGA0000732; MGA0000737; MGA0000738; MGA0000740; MGA0000741; MGA0000682; MGA0000683; MGA0000679; MGA0000680; MGA0000685; MGA0000686; MGA0000671; MGA0000672; MGA0000692; MGA0000693; MGA0000696; MGA0000697; MGA0000676; MGA0000675; MGA0000701; MGA0000702; MGA1477269; MGA1477270; MGA1477271; MGA1477272; MGA1477273; MGA1477306; MGA1477307; MGA1477308; MGA1477310; MGA1477311; MGA0081920; MGA0081921; MGA0081924; MGA0081925; MGA0078499; MGA0078500; MGA0081928; MGA0081929; MGA0081932; MGA0081933; | | — | |
| | MGA0072357 | MGA0072363 | 01-01-1980 | |
| | MGA0072371; MGA0001414; MGA0083544; MGA0078440; MGA0078441 | | — | |
| | MGA0083544 | MGA0083548 | 10-05-2001 | |
| | MGA008969R | MGA008975R | 09-30-2003 | |
| | MGA008982R | MGA008985R | 06-30-2003 | |
| | MGA008988R | MGA008988R | 11-02-2001 | |
| | MGA008990R | MGA008993R | 12-31-2003 | |

EXHIBIT
PAGE

EXHIBIT 34
PAGE 1192

4/1/2008

Page 57

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
|  | MGA008997R | MGA008999R | 12-31-2002 |  |
|  | MGA0100024 | MGA0100026 | 01-02-2001 |  |
|  | MGA0100027 | MGA0100027 | 12-29-2000 |  |
|  | MGA0100028 | MGA0100028 | 12-29-2000 |  |
|  | MGA0100029 | MGA0100029 | 12-29-2000 |  |
|  | MGA0100030 | MGA0100030 | 12-29-2000 |  |
|  | MGA0100031 | MGA0100031 | 12-29-2000 |  |
|  | MGA0100032 | MGA0100032 | 12-29-2000 |  |
|  | MGA0100033 | MGA0100033 | 12-29-2000 |  |
|  | MGA0100034 | MGA0100034 | 12-29-2000 |  |
|  | MGA0100035 | MGA0100035 | 12-29-2000 |  |
|  | MGA0100036 | MGA0100036 | 12-29-2000 |  |
|  | MGA0100037 | MGA0100037 | 12-29-2000 |  |
|  | MGA0100038 | MGA0100038 | 12-29-2000 |  |
|  | MGA0100039 | MGA0100039 | 12-29-2000 |  |
|  | MGA0100040 | MGA0100040 | 12-29-2000 |  |
|  | MGA0100041 | MGA0100041 | 12-29-2000 |  |
|  | MGA0100042 | MGA0100042 | 12-29-2000 |  |
|  | MGA0100043 | MGA0100043 | 12-29-2000 |  |
|  | MGA0100044 | MGA0100044 | 12-29-2000 |  |
|  | MGA0100045 | MGA0100045 | 12-29-2000 |  |
|  | MGA0100046 | MGA0100046 | 12-29-2000 |  |
|  | MGA0100047 | MGA0100047 | 12-29-2000 |  |
|  | MGA0100048 | MGA0100048 | 12-29-2000 |  |
|  | MGA0100049 | MGA0100049 | 12-29-2000 |  |
|  | MGA0100050 | MGA0100050 | 12-29-2000 |  |
|  | MGA0100060 | MGA0100060 | 01-11-2001 |  |
| 2510 | MGA0141311 | MGA0141313 | 04-17-2002 |  |
|  | MGA0143417 | MGA0143417 | 06-29-2001 |  |
|  | MGA0143641 | MGA0143641 | 08-29-2001 |  |
|  | MGA0143722 | MGA0143724 | 10-30-2001 |  |
|  | MGA0145143 | MGA0145144 | 11-17-2003 |  |
|  | MGA0147151 | MGA0147170 | 12-28-2006 |  |
|  | MGA0147642 | MGA0147645 | 09-21-2004 |  |
| 4581 | MGA0149327 | MGA0149355 | 01-28-2002 |  |
|  | MGA0153682 | MGA0153702 | 00-00-2005 |  |
|  | MGA0178895 | MGA0178917 | 00-00-2002 |  |
|  | MGA0181880 | MGA0181886 | 04-21-2003 |  |
|  | MGA0183934 | MGA0183935 | 03-06-2000 |  |
|  | MGA0186385 | MGA0186390 | 01-22-2001 |  |
|  | MGA0187907 | MGA0187910 | 06-25-2001 |  |

EXHIBIT
PAGE

EXHIBIT 34
PAGE 1193

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | MGA0191335 | MGA0191338 | 09-18-2003 | |
| | MGA0194218 | MGA0194227 | 09-26-2006 | |
| | MGA0196885 | MGA0196892 | 02-15-2007 | |
| | MGA0201197 | MGA0201269 | 03-17-2005 | |
| | MGA0203321 | MGA0203350 | 12-12-2005 | |
| | MGA0212216 | MGA0212240 | 12-01-2004 | |
| | MGA0212249 | MGA0212260 | 10-01-2004 | |
| | MGA0215156 | MGA0215261 | 04-21-2003 | |
| | MGA0222709 | MGA0222716 | 02-17-2006 | |
| | MGA0295483 | MGA0295640 | 12-00-2006 | |
| | MGA0304995 | MGA0305013 | 02-04-2001 | |
| | MGA0305879 | MGA0305881 | 02-23-2001 | |
| | MGA0305882 | MGA0305883 | 03-07-2001 | |
| | MGA0305884 | MGA0305887 | 03-14-2001 | |
| | MGA0305909 | MGA0305909 | 04-23-2001 | |
| | MGA0305913 | MGA0305914 | 04-26-2001 | |
| | MGA0305915 | MGA0305917 | 04-27-2001 | |
| | MGA0307570 | MGA0307570 | 07-02-2002 | |
| 2525 | MGA0417945 | MGA0417951 | 02-14-2006 | |
| | MGA0427516 | MGA0427516 | 10-17-2000 | |
| | MGA0428467 | MGA0428467 | 02-22-2001 | |
| | MGA0435331 | MGA0435331 | 03-05-2001 | |
| | MGA0435332 | MGA0435333 | 04-25-2001 | |
| | MGA0464237 | MGA0464240 | 12-09-2004 | |
| | MGA0615667 | MGA0615669 | 02-00-2015 | |
| 0585 | MGA0800863 | MGA0800865 | 12-02-2003 | |
| 0590 | MGA0801966 | MGA0801966 | 04-05-2001 | |
| 0584 | MGA0803353 | MGA0803353 | 12-07-2000 | |
| 0583 | MGA0803668 | MGA0803668 | 12-13-2000 | |
| 0581 | MGA0803777 | MGA0803777 | 12-07-2000 | |
| 0582 | MGA0804579 | MGA0804579 | 12-07-2000 | |
| 0648 | MGA0808032 | MGA0808032 | 02-09-2001 | |
| | MGA0816131 | MGA0816131 | 06-11-2001 | |
| | MGA0820155 | MGA0820160 | – | |
| 0579 | MGA0828136 | MGA0828136 | 05-21-2007 | |
| | MGA0829695 | MGA0829696 | 09-26-2002 | |
| | MGA0829698 | MGA0829699 | 08-26-2002 | |
| | MGA0829701 | MGA0829702 | 09-26-2002 | |
| | MGA0829704 | MGA0829705 | 09-26-2002 | |
| | MGA0834153 | MGA0834172 | 01-20-2001 | |
| | MGA0834237 | MGA0834546 | 12-08-2000 | |

EXHIBIT

PAGE

**EXHIBIT 34**
**PAGE 1194**

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
|  | MGA0834255 | MGA0834556 | 12-08-2000 |  |
|  | MGA0836006 | MGA0836006 | 02-23-2001 |  |
|  | MGA0836101 | MGA0836101 | 01-09-2001 |  |
|  | MGA0836199 | MGA0836200 | 05-22-2001 |  |
|  | MGA0836315 | MGA0836315 | 12-08-2000 |  |
|  | MGA0836433 | MGA0836433 | 04-05-2001 |  |
|  | MGA0836487 | MGA0836488 | 04-20-2001 |  |
|  | MGA0836498 | MGA0836498 | 04-20-2001 |  |
|  | MGA0836515 | MGA0836516 | 04-25-2001 |  |
|  | MGA0836525 | MGA0836526 | 04-27-2001 |  |
| 1770 | MGA0836567 | MGA0836567 | 11-01-2000 |  |
|  | MGA0836572 | MGA0836572 | 12-01-2000 |  |
|  | MGA0836624 | MGA0836624 | 11-21-2000 |  |
|  | MGA0836643 | MGA0836644 | 12-13-2000 |  |
|  | MGA0836650 | MGA0836650 | 12-18-2000 |  |
|  | MGA0836651 | MGA0836652 | 12-20-2000 |  |
|  | MGA0836716 | MGA0836716 | 09-01-2000 |  |
|  | MGA0836778 | MGA0836778 | 05-17-2001 |  |
|  | MGA0836862 | MGA0836865 | 12-19-2000 |  |
|  | MGA0836906 | MGA0836906 | 12-26-2000 |  |
|  | MGA0836936 | MGA0836936 | 12-26-2000 |  |
|  | MGA0837037 | MGA0837039 | 01-03-2001 |  |
|  | MGA0837051 | MGA0837052 | 01-09-2001 |  |
|  | MGA0837054 | MGA0837054 | 01-09-2001 |  |
|  | MGA0837061 | MGA0837061 | 01-13-2001 |  |
|  | MGA0837066 | MGA0837066 | 01-22-2001 |  |
|  | MGA0837067 | MGA0837067 | 01-22-2001 |  |
|  | MGA0837331 | MGA0837338 | 01-22-2001 |  |
|  | MGA0837351 | MGA0837351 | 02-01-2001 |  |
|  | MGA0837357 | MGA0837357 | 04-23-2001 |  |
|  | MGA0837358 | MGA0837358 |  |  |
|  | MGA0837362 | MGA0837362 |  |  |
|  | MGA0837457 | MGA0837459 | 10-25-2000 |  |
|  | MGA0837462 | MGA0837463 | 10-26-2000 |  |
|  | MGA0837578 | MGA0837578 | 01-24-2001 |  |
|  | MGA0837610 | MGA0837614 | 12-26-2000 |  |
|  | MGA0837794 | MGA0837796 | 01-05-2001 |  |
|  | MGA0837822 | MGA0837823 | 01-15-2001 |  |
|  | MGA0837825 | MGA0837825 | 02-15-2001 |  |
|  | MGA0837831 | MGA0837831 | 01-24-2001 |  |
|  | MGA0837948 | MGA0837985 | 00-00-2001 |  |

EXHIBIT ____

PAGE ____

EXHIBIT 34
PAGE 1195

4/1/2008

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| 1182 | MGA0838434 | MGA0838434 | – | |
| 1187 | MGA0838576 | MGA0838578 | – | |
| 1188 | MGA0838580 | MGA0838580 | – | |
| 1186 | MGA0838590 | MGA0838590 | – | |
| 1185 | MGA0838592 | MGA0838592 | – | |
| 1184 | MGA0838593 | MGA0838593 | – | |
| 1183 | MGA0838594 | MGA0838594 | – | |
| 1180 | MGA0838595 | MGA0838595 | – | |
| 1181 | MGA0838596 | MGA0838596 | – | |
| | MGA0842082 | MGA0842088 | 09-29-2000 | |
| 0576 | MGA0842202 | MGA0842202 | 07-17-2007 | |
| 0577 | MGA0842218 | MGA0842219 | 07-17-2007 | |
| | MGA0861103 | MGA0861130 | 00-00-2001 | |
| | MGA0863860 | MGA0863873 | – | |
| | MGA0863874 | MGA0863887 | – | |
| | MGA0863888 | MGA0863901 | – | |
| | MGA0868125 | MGA0868126 | 10-04-2000 | |
| | MGA0868127 | MGA0868128 | 12-08-2000 | |
| 0625 | MGA0868141 | MGA0868144 | 04-08-2005 | |
| | MGA0868141 | MGA0868144 | 04-08-2005 | |
| | MGA0868707 | MGA0868722 | 03-23-2007 | |
| 4559 | MGA0868723 | MGA0868865 | – | |
| 1117 | MGA0876578 | MGA0876578 | 04-04-2000 | |
| | MGA0877319 | MGA0877321 | 09-26-2003 | |
| | MGA0877458 | MGA0877477 | 02-19-2004 | |
| | MGA0877480 | MGA0877483 | 12-10-2003 | |
| | MGA0877546 | MGA0877550 | 10-16-2003 | |
| | MGA0878679 | MGA0878685 | 09-29-2000 | |

EXHIBIT

PAGE ___

**EXHIBIT 34
PAGE 1196**

Page 61

4/1/2008

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | MGA0878694-MGA0878696;<br>MGA0878697-MGA0878700;<br>MGA0878701-MGA0878703;<br>MGA0878679-MGA0878682;<br>MGA0878683-MGA0878685;<br>MGA0878675-MGA0878678;<br>MGA0878767-MGA0878769;<br>MGA0878770-MGA0878772;<br>MGA0878773-MGA0878775;<br>MGA0878759-MGA0878762;<br>MGA0878763-MGA0878765;<br>MGA0878755-MGA0878758;<br>MGA087874-MGA0878727 | | | |
| | MGA0880477 | MGA0880490 | 04-11-2000 | |
| | MGA0883314 | MGA0883329 | | |
| 0951 | MGA0883339 | MGA0883339 | 09-27-2004 | |
| | MGA0883726 | MGA0883741 | | |
| | MGA0883904 | MGA0883919 | | |
| 0952 | MGA0883920 | MGA0883963 | 06-18-2003 | |
| | MGA0883947 | MGA0883961 | | |
| 0953 | MGA0883995 | MGA0884010 | 06-18-2003 | |
| | MGA0884982 | MGA0884996 | | |
| | MGA0885154 | MGA0885215 | | |
| | MGA0885242 | MGA0885300 | | |
| | MGA0885348 | MGA0885418 | | |
| | MGA0885736 | MGA0885752 | | |
| | MGA0885948 | MGA0885966 | | |
| | MGA0886139 | MGA0886157 | | |
| | MGA1002357 | MGA1002358 | 07-17-2001 | |
| | MGA1010921 | MGA1010921 | 06-16-2001 | |
| | MGA1010922 | MGA1010922 | 06-16-2001 | |
| | MGA1028507 | MGA1028507 | 12-20-2000 | |
| | MGA1072329 | MGA1072330 | 04-20-2001 | |
| | MGA1072731 | MGA1072739 | 11-5-2005 | |
| | MGA1072759 | MGA1072774 | 10-24-2006 | |

EXHIBIT ___

PAGE ___

**EXHIBIT 34**
**PAGE 1197**

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | MGA1072776 | MGA1072787 | 10-10-2006 | |
| | MGA1073211 | MGA1073211 | 03-13-2001 | |
| | MGA1073212 | MGA1073221 | 03-12-2001 | |
| | MGA1073761 | MGA1073762 | 04-25-2001 | |
| | MGA1073919 | MGA1073923 | 01-09-2001 | |
| | MGA1073977 | MGA1073977 | 03-27-2001 | |
| | MGA1073984 | MGA1073985 | 03-28-2001 | |
| | MGA1074114 | MGA1074117 | 04-09-2001 | |
| | MGA1074289 | MGA1074291 | 12-22-2000 | |
| | MGA1074303 | MGA1074304 | 05-18-2001 | |
| | MGA1074428 | MGA1074432 | 04-20-2001 | |
| | MGA1074433 | MGA1074433 | 04-20-2001 | |
| | MGA1074483 | MGA1074484 | 05-08-2001 | |
| | MGA1074522 | MGA1074524 | 05-09-2001 | |
| | MGA1074534 | MGA1074535 | 05-10-2001 | |
| | MGA1074536 | MGA1074537 | 05-09-2001 | |
| 2519 | MGA1164812 | MGA1164819 | 10-18-2004 | . |
| | MGA1333143 | MGA1333147 | 01-31-2005 | |
| | MGA1380003 | MGA1380003 | 12-20-2000 | |
| | MGA1380004 | MGA1380039 | 00-00-2001 | |
| | MGA1385170 | MGA1385170 | 01-25-2001 | . |
| | MGA1385171 | MGA1385323 | 01-25-2001 | |
| | MGA1475075; MGA1475078;<br>MGA1475081; MGA1475084;<br>MGA1475087; MGA1475050;<br>MGA1475053; MGA1475056;<br>MGA1475059; MGA1475062;<br>MGA1475065; MGA1475068;<br>MGA1475071; MGA0077471;<br>MGA1475042; MGA0077469;<br>MGA0077452; MGA0077455;<br>MGA0077456; MGA0077459;<br>MGA0077460; MGA0077463;<br>MGA0077464; MGA0077467;<br>MGA1475025; MGA1475028;<br>MGA1475029; MGA1475032;<br>MGA1475033; MGA1475036;<br>MGA1475037; MGA1475040 | | | |

EXHIBIT _____

PAGE _____

EXHIBIT 34
PAGE 1198

Page 63

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | MGA1475076; MGA1475077; MGA1475079; MGA1475080; MGA1475082; MGA1475083; MGA1475085; MGA1475086; MGA1475088; MGA1475089; MGA1475051; MGA1475052; MGA1475054; MGA1475055; MGA1475057; MGA1475058; MGA1475060; MGA1475061; MGA1475063; MGA1475064; MGA1475066; MGA1475067; MGA1475069; MGA1475070; MGA1475072; MGA1475073; MGA0077472; MGA0077473; MGA1475043; MGA1475044; MGA0077457; MGA0077458; MGA0077503; MGA0077504; MGA0077453; MGA0077454; MGA0077461; MGA0077462; MGA0077465; MGA0077466; MGA1475026; MGA1475027; MGA1475030; MGA1475031; MGA1475034; MGA1475035; MGA1475038; MGA1475039 | | | |
| | MGA1477210; MGA0008666 | | | |
| | MGA1478887 | MGA1478887 | 01-31-2001 | |
| | MGA1495095 | MGA1495097 | 06-29-2000 | |
| | MGA1620005 | MGA1620006 | 11-21-2006 | |
| | MGA1628515 | MGA1628516 | 12-14-2000 | |
| | MGA1628517 | MGA1628519 | 12-19-2000 | |
| | MGA1639714 | MGA1639716 | 02-27-2001 | |
| | MGA1675774 | MGA1675803 | 00-00-2005 | |
| | MGA1693220 | MGA1693227 | 02-04-2004 | |
| | MGA2055181 | MGA2055198 | 12-08-2000 | |
| | MGA2055201 | MGA2055203 | 12-12-2000 | |
| | MGA2062062 | MGA2062063 | 08-21-2000 | |
| | MGA2062064 | MGA2062066 | 08-18-2000 | |
| | MGA2125964 | MGA2125965 | 05-02-2000 | |
| | MGA2125966 | MGA2126007 | 04-26-2000 | |
| | MGA2603205 | MGA2603205 | 09-25-2000 | |
| | MGA2603206 | MGA2603207 | | |

EXHIBIT

PAGE _

EXHIBIT 34
PAGE 1199

4/1/2008

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | MGA2740604 | MGA2740605 | 01-19-2001 | |
| | MGA2740606 | MGA2740625 | - | |
| | MGA3165189 | MGA3165189 | 12-20-2000 | |
| | MGA3165190 | MGA3165215 | - | |
| | MGA3167561 | MGA3167561 | 01-09-2001 | |
| | MGA3167562 | MGA3167606 | 00-00-2001 | |
| 4515 | MGA3167696 | MGA3167696 | 11-21-2000 | |
| | MGA3365292 | MGA3365293 | 07-15-2000 | |
| | MGA3365294 | MGA3365317 | 00-00-2001 | |
| | MGA3511517 | MGA3511519 | 07-12-2000 | |
| 1713 | MGA3709872 | MGA3709924 | 12-31-2001 | |
| | MGA3709872 | MGA3714340 | - | |
| | MGA3710834 | MGA3711607 | 12-31-2006 | |
| | MGA3711413 | MGA3719905 | - | |
| | MGA3719906 | MGA3720188 | - | |
| | MGA3720189 | MGA3720741 | - | |
| | MGA3720787 | MGA3721179 | - | |
| | MGA3743395 | MGA3743605 | - | |
| | MGA3743606 | MGA3745687 | 06-30-2007 | |
| | MGA3745688 | MGA3746620 | - | |
| | MGA3746621 | MGA3765284 | - | |
| | MGA3765287 | MGA3765551 | - | |
| | MGA3765749 | MGA3766683 | - | |
| | MGA3786733; MGA3786734; MGA3786735; MGA3786736; MGA0072373; MGA0072374; MGA0001427; MGA0001426; MGA0072366; MGA0001424; MGA0072364; MGA0001419; MGA0001420; MGA0001416; MGA0001417; MGA0083548; MGA0083547; MGA0083546; MGA0078398; MGA0078399; MGA0083200; MGA1478310; MGA0083198; MGA0083201 | | | |
| | MGA3787372 | MGA3787397 | - | |
| | MGA3787467 | MGA3787468 | - | |
| | MGA3787469 | MGA3787469 | - | |
| 4507 | MGA3801819 | MGA3801822 | 03-12-2002 | |
| | MGA3801819R | MGA3801822R | - | |
| | MGA3803088 | MGA3803091 | 06-18-2003 | |

EXHIBIT __

PAGE __

EXHIBIT 34
PAGE 1200

4/1/2008

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | MGA3803092 | MGA3803098 | 06-18-2003 | |
| | MGA3803099 | MGA3803103 | 06-18-2003 | |
| | MGA3803104 | MGA3803116 | 06-18-2003 | |
| | MGA3803117 | MGA3803126 | 06-18-2003 | |
| | MGA3803128 | MGA3803131 | 06-18-2003 | |
| | MGA3803132 | MGA3803138 | 06-18-2003 | |
| | MGA3803139 | MGA3803143 | 06-18-2003 | |
| | MGA3803179 | MGA3803183 | 06-18-2003 | |
| | MGA3807606 | MGA3807606 | 10-04-2000 | |
| | MGA3807607 | MGA3807607 | — | |
| | MGA3807608 | MGA3807608 | — | |
| | MGA3807747 | MGA3807756 | 09-28-2000 | |
| | MGA3807798 | MGA3807799 | 09-29-2000 | |
| | MGA3807800 | MGA3807801 | 09-29-2000 | |
| | MGA3816940 | MGA3816947 | — | |
| 1802 | MGA3817228 | MGA3817230 | 12-12-2001 | |
| 1803 | MGA3817234 | MGA3817236 | 05-06-2004 | |
| | MGA3817322 | MGA3817326 | 07-18-2003 | |
| | MGA3817802 | MGA3817903 | 09-28-2000 | |
| | MGA3823970 | MGA3824075 | 11-00-2007 | |
| | MGA3824093 | MGA3824093 | — | |
| | MGA3865982 | MGA3866029 | — | |
| | MGA3866030 | MGA3866041 | 10-04-2000 | |
| | MGA3866085 | MGA3866085 | 10-04-2000 | |
| | MGA3866364 | MGA3866367 | — | |
| | MGA3866364 | MGA3866367 | — | |
| | MGA4003153 | MGA4003153 | 09-27-2001 | |
| | MGA4003295 | MGA4003296 | 10-09-2001 | |
| | MGA4003332 | MGA4003333 | 10-10-2001 | |
| | MGA4003341 | MGA4003342 | 10-11-2001 | |
| | MGA4006599 | MGA4006606 | 04-18-2006 | |
| | MGA4006609 | MGA4006616 | 04-18-2006 | |
| | MGA4050217 | MGA4050220 | 09-29-2006 | |
| | MGA4375864 | MGA4375868 | 08-15-2007 | |
| | MGA4377056 | MGA4377063 | 05-10-2004 | |
| | MGAHK0000267 | MGAHK0000268 | 12-15-2000 | |
| | MGAHK0001066 | MGAHK0001088 | 04-20-2001 | |
| | MGAHK0001069 | MGAHK0001070 | 04-21-2001 | |
| | MGAHK0001071 | MGAHK0001071 | 04-21-2001 | |
| | MGAHK0001072 | MGAHK0001072 | 04-21-2001 | |
| | MGAHK0001073 | MGAHK0001073 | 04-21-2001 | |

EXHIBIT
PAGE

EXHIBIT 34
PAGE 1201

Page 66

4/1/2008

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | MGAHK0001074 | MGAHK0001075 | 04-23-2001 | |
| | MGAHK0001076 | MGAHK0001076 | 04-21-2001 | |
| | MGAHK0001077 | MGAHK0001077 | 04-21-2001 | |
| | MGAHK0001078 | MGAHK0001078 | 04-21-2001 | |
| | MGAHK0001079 | MGAHK0001079 | 04-21-2001 | |
| | MGAHK0001080 | MGAHK0001080 | 04-21-2001 | |
| | MGAHK0001081 | MGAHK0001081 | 04-21-2001 | |
| | MGAHK0001082 | MGAHK0001084 | 04-23-2001 | |
| | MGAHK0001087 | MGAHK0001087 | 04-27-2001 | |
| | MGAHK0001088 | MGAHK0001088 | 04-27-2001 | |
| | MGAHK0001089 | MGAHK0001089 | 04-27-2001 | |
| | MGAHK0001090 | MGAHK0001090 | 04-27-2001 | |
| | MGAHK0001091 | MGAHK0001091 | 04-27-2001 | |
| | MGAHK0001092 | MGAHK0001092 | 04-27-2001 | |
| | MGAHK0001093 | MGAHK0001093 | 04-27-2001 | |
| | MGAHK0001094 | MGAHK0001094 | 04-27-2001 | |
| | MGAHK0001095 | MGAHK0001095 | 04-30-2001 | |
| | MGAHK0001125 | MGAHK0001126 | 01-17-2001 | |
| | MGAHK0001127 | MGAHK0001127 | 01-17-2001 | |
| | MGAHK0001128 | MGAHK0001128 | 01-17-2001 | |
| | MGAHK0001129 | MGAHK0001129 | 01-17-2001 | |
| | MGAHK0001130 | MGAHK0001130 | 01-17-2001 | |
| | MGAHK0001131 | MGAHK0001131 | 01-17-2001 | |
| | MGAHK0001132 | MGAHK0001132 | 01-17-2001 | |
| | MGAHK0001133 | MGAHK0001133 | 01-17-2001 | |
| | MGAHK0001134 | MGAHK0001134 | 01-17-2001 | |
| | MGAHK0001135 | MGAHK0001135 | 01-17-2001 | |
| | MGAHK0001136 | MGAHK0001136 | 01-17-2001 | |
| | MGAHK0001137 | MGAHK0001137 | 01-17-2001 | |
| | MGAHK0001138 | MGAHK0001158 | 12-06-2000 | |
| | MGAHK0001162 | MGAHK0001164 | 07-11-2001 | |
| | MGAHK0001165 | MGAHK0001165 | 10-21-2000 | |
| | MGAHK0001172 | MGAHK0001172 | 10-30-2000 | |
| | MGAHK0001176 | MGAHK0001176 | 12-02-2000 | |
| | MGAHK0001178 | MGAHK0001178 | 12-01-2000 | |
| | MGAHK0001210 | MGAHK0001210 | 12-27-2000 | |
| | MGAHK0001242 | MGAHK0001242 | 12-29-2000 | |
| | MGAHK0001243 | MGAHK0001244 | 01-02-2001 | |
| | MGAHK0001250 | MGAHK0001250 | 01-03-2001 | |
| | MGAHK0001253 | MGAHK0001256 | 01-03-2001 | |
| | MGAHK0001453 | MGAHK0001453 | 01-20-2001 | |

EXHIBIT
PAGE

EXHIBIT 34
PAGE 1202

Page 67

4/1/2008

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | MGAHK0001454 | MGAHK0001478 | 01-20-2001 | |
| | MGAHK0001572 | MGAHK0001574 | 12-21-2000 | |
| | MGAHK0001627 | MGAHK0001627 | 08-04-2000 | |
| | MGAHK0001856 | MGAHK0001856 | 10-21-2000 | |
| | MGAHK0001926 | MGAHK0001930 | 10-27-2000 | |
| | MGAHK0001927 | MGAHK0001927 | 10-27-2000 | |
| | MGAHK0001928 | MGAHK0001928 | 10-27-2000 | |
| | MGAHK0001935 | MGAHK0001935 | 10-27-2000 | |
| | MGAHK0002095 | MGAHK0002098 | 12-16-2000 | |
| | MGAHK0002099 | MGAHK0002100 | 12-19-2000 | |
| | MGAHK0002111 | MGAHK0002113 | 12-21-2000 | |
| | MGAHK0002117 | MGAHK0002126 | 12-21-2000 | |
| | MGAHK0002136 | MGAHK0002137 | 12-12-2000 | |
| | MGAHK0002146 | MGAHK0002166 | 12-13-2000 | |
| | MGAHK0002304 | MGAHK0002307 | 12-13-2000 | |
| | MGAHK0002325 | MGAHK0002326 | 10-13-2000 | |
| | MGAHK0002329 | MGAHK0002329 | 10-13-2000 | |
| | MGAHK0002337 | MGAHK0002338 | 10-16-2000 | |
| | MGAHK0002341 | MGAHK0002341 | 10-16-2000 | |
| 0923 | MGAHK0002370 | MGAHK0002374 | 10-16-2000 | |
| 1104 | MGAHK0002375 | MGAHK0002378 | 10-16-2000 | |
| | MGAHK0002424 | MGAHK0002424 | 09-22-2000 | |
| | MGAHK0002430 | MGAHK0002434 | 09-22-2000 | |
| | MGAHK0002462 | MGAHK0002463 | 10-20-2000 | |
| | MGAHK0002464 | MGAHK0002475 | 10-20-2000 | |
| | MGAHK0002685 | MGAHK0002686 | 10-23-2000 | |
| | MGAHK0002904 | MGAHK0002907 | 10-24-2000 | |
| | MGAHK0002941 | MGAHK0002942 | 10-25-2000 | |
| 1768 | MGAHK0003003 | MGAHK0003006 | 10-27-2000 | |
| | MGAHK0004062 | MGAHK0004066 | 12-14-2000 | |
| | MGAHK0004115 | MGAHK0004117 | 12-18-2000 | |
| | MGAHK0004244 | MGAHK0004244 | 12-18-2000 | |
| | MGAHK0004250 | MGAHK0004251 | 12-19-2000 | |
| | MGAHK0004257 | MGAHK0004258 | 12-19-2000 | |
| | MGAHK0004293 | MGAHK0004293 | 12-19-2000 | |
| | MGAHK0004294 | MGAHK0004294 | 12-19-2000 | |
| | MGAHK0004397 | MGAHK0004398 | 12-21-2000 | |
| | MGAHK0004405 | MGAHK0004406 | 12-21-2000 | |
| | MGAHK0004408 | MGAHK0004410 | 12-21-2000 | |
| | MGAHK0004431 | MGAHK0004433 | 12-21-2000 | |
| | MGAHK0004670 | MGAHK0004670 | 11-28-2000 | |

EXHIBIT
PAGE

EXHIBIT 34
PAGE 1203

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|--------|-------------|------------|------|------|
|  | MGAHK0004671 | MGAHK0004674 | 00-00-2001 |  |
|  | MGAHK0004675 | MGAHK0004785 | 00-00-2001 |  |
|  | MGAHK0007815 | MGAHK0007815 | 09-26-2000 |  |
|  | MGAHK0007819 | MGAHK0007820 | 01-02-2001 |  |
|  | MGAHK0007839 | MGAHK0007840 | 01-03-2001 |  |
|  | MGAHK0007992 | MGAHK0007993 | 01-08-2001 |  |
|  | MGAHK0008068 | MGAHK0008069 | 12-07-2000 |  |
|  | MGAHK0008271 | MGAHK0008272 | 06-21-2000 |  |
|  | MGAHK0008273 | MGAHK0008296 | 06-20-2000 |  |
|  | MGAHK0008297 | MGAHK0008357 | 06-20-2000 |  |
|  | MGAHK0008358 | MGAHK0008359 | 06-22-2000 |  |
|  | MGAHK0008475 | MGAHK0008477 | 07-10-2000 |  |
|  | MGAHK0008478 | MGAHK0008478 | 07-05-2000 |  |
|  | MGAHK0008479 | MGAHK0008482 | 07-05-2000 |  |
|  | MGAHK0008505 | MGAHK0008506 | 07-24-2000 |  |
|  | MGAHK0008508 | MGAHK0008509 | 07-25-2000 |  |
|  | MGAHK0008510 | MGAHK0008510 | 07-25-2000 |  |
|  | MGAHK0008603 | MGAHK0008604 | 08-01-2000 |  |
|  | MGAHK0008864 | MGAHK0008864 | 10-24-2000 |  |
|  | MGAHK0008865 | MGAHK0008903 | 00-00-2001 |  |
|  | MGAHK0008925 | MGAHK0008926 | 10-23-2000 |  |
|  | MGAHK0008927 | MGAHK0008938 | 10-23-2000 |  |
|  | MGAHK0009020 | MGAHK0009021 | 10-13-2000 |  |
|  | MGAHK0009212 | MGAHK0009232 | 11-16-2000 |  |
|  | MGAHK0009437 | MGAHK0009440 | 11-01-2000 |  |
|  | MGAHK0009568 | MGAHK0009573 | 12-27-2000 |  |
|  | MGAHK0009631 | MGAHK0009633 | 12-21-2000 |  |
|  | MGAHK0009680 | MGAHK0009684 | 12-19-2000 |  |
|  | MGAHK0009708 | MGAHK0009711 | 12-19-2000 |  |
|  | MGAHK0009756 | MGAHK0009758 | 12-18-2000 |  |
|  | MGAHK0009767 | MGAHK0009767 | 12-18-2000 |  |
|  | MGAHK0009776 | MGAHK0009777 | 12-13-2000 |  |
|  | MGAHK0010031 | MGAHK0010033 | 12-08-2000 |  |
|  | MGAHK0010083 | MGAHK0010084 | 12-07-2000 |  |
|  | MGAHK0010378 | MGAHK0010379 | 04-27-2001 |  |
|  | MGAHK0010426 | MGAHK0010426 | 05-11-2001 |  |
|  | MGAHK0010427 | MGAHK0010427 | 05-11-2001 |  |
|  | MGAHK0010428 | MGAHK0010428 | 05-11-2001 |  |
|  | MGAHK0010429 | MGAHK0010429 | 05-11-2001 |  |
|  | MGAHK0010475 | MGAHK0010476 | 04-26-2001 |  |
|  | MGAHK0010584 | MGAHK0010586 | 01-11-2001 |  |

EXHIBIT
PAGE

EXHIBIT 34
PAGE 1204

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | MGAHK0010587 | MGAHK0010639 | 00-00-2001 | |
| | MGAHK0010640 | MGAHK0010641 | 01-10-2001 | |
| | MGAHK0010642 | MGAHK0010713 | 00-00-2001 | |
| | MGAHK0010714 | MGAHK0010737 | 00-00-2001 | |
| | MGAHK0010738 | MGAHK0010787 | 00-00-2001 | |
| | MGAHK0011069 | MGAHK0011069 | 04-12-2001 | |
| 1105 | MGAHK0011155 | MGA000001156 | 10-16-2000 | |
| 1259 | MGA-TI-0000141 | MGA-TI-0000141 | | |
| | MGA-TI-000867 | MGA-TI-000867 | | |
| | MGA-TI-000868 | MGA-TI-000868 | | |
| | MGA-TI-000916 | MGA-TI-000916 | | |
| | ML1FR0000039; MGA0083545; KMW-L0000602; KMW-L0000601; ML1FR0000022; ML1FR0000023; ML1FR0000014; MGA0078442; MGA0001429; ML1FR0000002; ML2FR000141; ML2FR0000089; MGA0001422; MGA0001425; MGA0001415; MGA0001418 | | – | |
| | ML2FR0000132; ML1FR0000038; MGA1478313; ML2FR0000111; ML1FR0000017; ML1FR0000004; SABW-L0000016; SABW-L0000017; MGA1475815; ML1FR0000018; ML2FR0000211; MGA1478305; SABW-L0000014; SABW-L0000015 | | – | |
| 4601 | M-LL 00683 | M-LL 00685 | – | |
| 4602 | M-LL 00686 | M-LL 00686 | – | |
| 4554 | M-MW0000001 | M-MW0000033 | 08-08-2007 | |
| 4704 | M-RO 00059 | M-RO 00078 | 04-22-2004 | |
| 4598 | M-VA0000001 | M-VA0000021 | – | |
| | O&M 000001 | O&M 000001 | – | |

EXHIBIT
PAGE __

EXHIBIT 34
PAGE 1205

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|--------|-------------|------------|------|------|
| | O&M 000001 | O&M 000016 | | |
| | O&M 000002 | O&M 000002 | | |
| | PKM 00308 | PKM 00711 | | |
| | PKM 00712 | PKM 03620 | | |
| | PKM 03621 | PKM 04068 | | |
| | PKM 04069 | PKM 04070 | | |
| | PKM 04071 | PKM 04071 | | |
| | PKM 04072 | PKM 04072 | | |
| | PKM 04073 | PKM 04073 | | |
| | PKM 04074 | PKM 04074 | | |
| | PKM 04075 | PKM 04075 | | |
| | PKM 04076 | PKM 04424 | | |
| | PKM 04425 | PKM 04504 | | |
| | PKM 04505 | PKM 04602 | | |
| | PKM 04603 | PKM 04880 | | |
| | PKM 04881 | PKM 04915 | | |
| | PKM 04916 | PKM 04926 | | |
| | PKM 04976 | PKM 06594 | | |
| | PKM 06595 | PKM 06764 | | |
| | PKM 06765 | PKM 06771 | | |
| | PKM 06772 | PKM 06792 | | |
| | PKM 06793 | PKM 06793 | | |
| | PKM 06794 | PKM 07125 | | |
| | PKM 07126 | PKM 07178 | | |
| | PKM 07179 | PKM 07496 | | |
| | PKM 07497 | PKM 07497 | | |
| 1239 | PMH0000274 | PMH0000276 | 02-13-2003 | |
| 1280 | PMH0000499 | PMH0000501 | 01-13-2003 | |
| 1237 | PMH0000502 | PMH0000504 | 12-11-2002 | |
| 1283 | PMH0000803 | PMH0000820 | 12-00-2002 | |
| 1240 | PMH0001039 | PMH0001042 | 05-23-2003 | |
| 1241 | PMH0001354 | PMH0001357 | 09-30-2002 | |
| | PMH0001358 | PMH0001359 | 10-21-2002 | |
| | PMH0001364 | PMH0001364 | 10-11-2002 | |
| | PMH0001365 | PMH0001371 | 10-31-2002 | |
| 1242 | PMH0001377 | PMH0001377 | 10-01-2002 | |
| | PMH0001380 | PMH0001385 | 10-02-2002 | |
| | PMH0001390 | PMH0001392 | 09-19-2002 | |
| 1243 | PMH0001439 | PMH0001441 | 08-13-2003 | |
| 1244 | PMH0002011 | PMH0002014 | 03-00-2003 | |
| 1245 | PMH0002024 | PMH0002051 | 00-00-2003 | |

EXHIBIT

PAGE

**EXHIBIT 34
PAGE 1206**

4/1/2008

Page 71

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| 1248 | PMH0002122 | PMH0002127 | – | |
| 1249 | PMH0002147 | PMH0002149 | – | |
| 1246 | PMH0002172 | PMH0002192 | 03-24-2003 | |
| 1247 | PMH0002242 | PMH0002259 | – | |
| 1252 | PMH0002260 | PMH0002260 | 03-17-2003 | |
| 1251 | PMH0002273 | PMH0002273 | – | |
| 1253; 1276 | PMH0002282 | PMH0002284 | 02-26-2003 | |
| 1254 | PMH0002285 | PMH0002298 | 03-15-2003 | |
| 1255 | PMH0002323 | PMH0002329 | 03-14-2003 | |
| 1256 | PMH0002340 | PMH0002348 | 03-13-2003 | |
| 1250 | PMH0002379 | PMH0002383 | – | |
| 1257; 1282 | PMH0002439 | PMH0002470 | 08-13-2002 | |
| 1258 | PMH0002884 | PMH0002884 | 03-25-2003 | |
| 1125 | SABW-L0000024 | SABW-L0000059 | – | |
| 1128 | SABW-L0000033 | SABW-L0000033 | – | |
| 1129 | SABW-L0000034 | SABW-L0000034 | – | |
| 1131 | SABW-L0000049;SABW-L0000052 | SABW-L0000049;SABW-L0000052 | – | |
| 1139 | SABW-L0000050 | SABW-L0000050 | 08-26-1999 | |
| 1127 | SABW-L0000060 | SABW-L0000061 | – | |
| 1653 | SABW-L0000061 | SABW-L0000061 | – | |
| 1130 | SABW-L0000062 | SABW-L0000072 | – | |
| 1126 | SABW-L0000073 | SABW-L0000076 | – | |
| 3353 | SBM0000005 | SBM0000005 | 12-06-2000 | |
| 3352 | SBM0000009 | SBM0000009 | 12-06-2000 | |
| | SH0000024; SH0000025; SH0000026; SH0000027; SH0000028; SH0000029; SH0000030; SH0000031; SH0000101; SH0000104; SH0000105; SH0000106; SH0000108; SH0000128 SH0000102; SH0000121 | | – | |
| | SH0000109 | SH0000109 | 12-14-2000 | |
| | Y&R 000001 | Y&R0000031 | 01-25-2005 | |
| 1195 | Y&R0000001 | Y&R0000021 | 01-25-2005 | |
| 1196 | Y&R0000022 | Y&R0000031 | 03-30-2005 | |
| 1197 | Y&R0000032 | Y&R0000062 | 04-27-2005 | |
| 1198 | Y&R0000063 | Y&R0000068 | 04-29-2005 | |

EXHIBIT.

PAGE ___

EXHIBIT 34
PAGE 1207

4/1/2008

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| 1199 | Y&R0000069 | Y&R0000094 | – | |
| 1200 | Y&R0000095 | Y&R0000107 | – | |
| 1201 | Y&R0000108 | Y&R0000110 | 12-15-2003 | |
| 1202 | Y&R0000118 | Y&R0000118 | – | |
| 1203 | Y&R0000119 | Y&R0000119 | 02-22-2005 | |
| 1204 | Y&R0000128 | Y&R0000128 | 06-30-2004 | |
| 1205 | Y&R0000130 | Y&R0000132 | 06-30-2004 | |
| 1206 | Y&R0000133 | Y&R0000140 | 06-30-2004 | |
| | Y&R0000134 | Y&R0000140 | 11-02-2004 | |
| 1207 | Y&R0000142 | Y&R0000142 | 03-29-2005 | |
| 1208 | Y&R0000143 | Y&R0000144 | 03-29-2005 | |
| 1209 | Y&R0000145 | Y&R0000148 | 05-18-2005 | |
| 1210 | Y&R0000151 | Y&R0000151 | 05-17-2005 | |
| 1211 | Y&R0000152 | Y&R0000154 | 11-17-2005 | |
| 1212 | Y&R0000164 | Y&R0000164 | 07-26-2004 | |
| 1213 | Y&R0000165 | Y&R0000166 | – | |
| 1214 | Y&R0000195 | Y&R0000203 | 06-19-2003 | |
| 1215 | Y&R0000204 | Y&R0000205 | 07-29-2003 | |
| 1216 | Y&R0000206 | Y&R0000209 | 09-30-2003 | |
| 1217 | Y&R0000210 | Y&R0000213 | 10-07-2003 | |
| 1218 | Y&R0000218 | Y&R0000221 | 12-10-2003 | |
| 1220 | Y&R0000238 | Y&R0000239 | 05-24-2004 | |
| 1221 | Y&R0000240 | Y&R0000241 | 07-19-2004 | |
| 1222 | Y&R0000244 | Y&R0000246 | 00-00-2004 | |
| | Y&R0000247 | Y&R0000247 | 00-00-2003 | |
| 1223 | Y&R0000251 | Y&R0000255 | – | |
| 1224 | Y&R0000256 | Y&R0000261 | 04-07-2004 | |
| | Y&R0000263 | Y&R0000263 | – | |
| 1225 | Y&R0000269 | Y&R0000270 | 05-10-2004 | |
| 1226 | Y&R0000275 | Y&R0000279 | – | |
| | Y&R000032 | Y&R0000062 | 04-25-2005 | |
| | Y&R00134 | Y&R0000140 | 11-01-2004 | |
| | Y&R000152 | Y&R0000154 | 11-17-2005 | |
| | Y&R000184 | Y&R0000167 | 07-26-2004 | |
| | Y&R000204 | Y&R0000205 | 07-29-2003 | |
| | Y&R000238 | Y&R0000239 | 05-24-2004 | |
| | Y&R000240 | Y&R0000241 | 07-19-2004 | |

EXHIBIT ____

PAGE ____

EXHIBIT 34
PAGE 1208

4/1/2008

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
|  | MGA0072034; MGA0072035; MGA0072030; MGA0072031; MGA0072178; MGA0072179; MGA0008041; MGA0008042; MGA0072174; MGA0072175; MGA0072170; MGA0072171; MGA0072190; MGA0072163; MGA0072184; MGA0072166; MGA0072167; MGA0072191; MGA0072192; MGA0072193; MGA0072194; MGA0072195; MGA0072196; MGA0072197; MGA0072198; MGA0008143; MGA0008144; MGA0008098; MGA0008099; MGA0008101; MGA0008102; MGA0008104; MGA0008105; MGA0008107; MGA0008108; MGA0072099; MGA0072100; MGA1477223; MGA1477224; MGA0008672; MGA0008655; MGA0008656; MGA0081597; MGA0081598; MGA0081600; MGA0081601; MGA1476992; MGA1476993; MGA0008151; MGA0008152; MGA0081496; MGA0081497; MGA0081493; MGA0081494; MGA0081498; MGA0081499; MGA0081482; MGA0081483; MGA0081485; MGA0081486; MGA0081488; MGA0081489; MGA0081347; MGA0081348; |  |  |  |
| 0201 | AR0000001 | AR0000058 | 12-27-2001 |  |

EXHIBIT

EXHIBIT 34
PAGE 1209

PAGE _____

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | AR0000021; AR0000022; | | | |
| | AR0000024; AR0000025; | | | |
| | AR0000001; AR0000002; | | | |
| | AR0000003; AR0000004; | | | |
| | AR0000005; AR0000007; | | | |
| | AR0000008; AR0000009; | | | |
| | AR0000010; AR0000012; | | | |
| | ZR0000013; AR0000014; | | | |
| | AR0000015; AR0000016; | | | |
| | MGA0000870; AR0000017; | | | |
| | AR0000018; AR0000019; | | | |
| | AR0000020; AR0000023; | | | |
| | AR0000027; AR0000028; | | | |
| | AR0000032; AR0000031; | | | |
| | AR0000041; AR0000046; | | | |
| | AR0000047; AR0000048; | | | |
| | AR0000049; AR0000050; | | | |
| | AR0000051; AR0000052; | | | |
| | AR0000054; AR0000011; | | | |
| | AR0000026; AR0000028; | | | |
| | AR0000030; AR0000033; | | | |
| | AR0000034; AR0000035; | | | |
| | AR0000036; AR0000037; | | | |
| | AR0000040; AR0000041; | | | |
| | AR0000038; AR0000039; | | | |
| | AR0000042; AR0000043; | | | |
| | AR0000044; AR0000045; | | | |
| | AR0000055; AR0000053; | | | |
| | AR0000056; AR0000057; | | | |
| | AR0000058 | | | |
| 0386 | | | | |
| 0257 | | | | |
| 0259 | | | | |
| 0265 | | | | |
| 0266 | | | | |
| 0267 | | | | |
| 0268 | | | | |
| 0271 | | | | |
| 0272 | | | | |
| 0275 | | | | |
| 0276 | | | | |

EXHIBIT

PAGE

EXHIBIT 34
PAGE 1210

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|--------|-------------|------------|------|------|
| 0277 | | | | |
| 0278 | | | | |
| 0421 | | | | |
| 0425 | | | | |
| 0432 | | | | |
| 0433 | | | | |
| 0434 | | | | |
| 0203 | | | | |
| 0204 | | | | |
| 0913 | | | | |
| 1107 | | | | |
| 1108 | | | | |
| 1109 | | | | |
| 1110 | | | | |
| 0258 | | | | |
| 0261 | | | | |
| 0264 | | | | |
| 0269 | | | | |
| 0270 | | | | |
| 0279 | | | | |
| 0280 | | | | |
| 0281 | | | | |
| 0282 | | | | |
| 0731 | | | | |
| 0760 | | | | |
| 0290A | | | | |
| 0717 | | | | |
| 0719 | | | | |
| 0722 | | | | |
| 0727 | | | | |
| 0728 | | | | |
| 0734 | | | | |
| 0736 | | | | |
| 0738 | | | | |
| 0744 | | | | |
| 0746 | | | | |
| 0780 | | | | |
| 1154 | | | | |
| 1170 | | | | |
| 1171 | | | | |
| 1172 | | | | |

EXHIBIT
PAGE

EXHIBIT 34
PAGE 1211

4/1/2008

Page 76

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|--------|-------------|------------|------|------|
| 1173 | | | | |
| 1174 | | | | |
| 1723 | | | | |
| 1330 | | | | |
| 0725 | | | | |
| 0740 | | | | |
| 0742 | | | | |
| 0748 | | | | |
| 0750 | | | | |
| 0752 | | | | |
| 0754 | | | | |
| 0759 | | | | |
| 0763 | | | | |
| 0764 | | | | |
| 0765 | | | | |
| 0768 | | | | |
| 0770 | | | | |
| 0773 | | | | |
| 0775 | | | | |
| 0777 | | | | |
| 0778 | | | | |
| 0782 | | | | |
| 0783 | | | | |
| 0784 | | | | |
| 0785 | | | | |
| 0786 | | | | |
| 0790 | | | | |
| 6300 | | | | |
| 1299 | | | | |
| 1304 | | | | |
| 1135 | | | | |
| 1137 | | | | |
| 0289 | | | | |
| 3359 | | | | |
| 0280 | | | | |
| 0281 | | | | |
| 3356 | | | | |
| 3357 | | | | |
| 3358 | | | | |
| 4432 | | | | |
| 4433 | | | | |

EXHIBIT
PAGE

**EXHIBIT 34
PAGE 1212**

4/1/2008

Page 77

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| 4434 | | | | |
| 4437 | | | | |
| 4414 | | | | |
| 4419 | | | | |
| 4500 | | | | |
| 4600 | | | | |
| 4555 | | | | |
| 4556 | | | | |
| 4557 | | | | |
| 4558 | | | | |
| 4560 | | | | |
| 4561 | | | | |
| 4562 | | | | |
| 4563 | | | | |
| 4564 | | | | |
| 4585 | | | | |
| 4566 | | | | |
| 4567 | | | | |
| 4569 | | | | |
| 4570 | | | | |
| 4571 | | | | |
| 4572 | | | | |
| 4573 | | | | |
| 4574 | | | | |
| 4578 | | | | |
| 4579 | | | | |
| 4580 | | | | |
| 4590 | | | | |
| 4606 | | | | |
| 4609 | | | | |
| 4608 | | | | |
| 4607 | | | | |
| 4614 | | | | |
| 4701 | | | | |
| 4615 | | | | |
| 4604 | | | | |
| 4605 | | | | |
| 4610 | | | | |
| 4611 | | | | |
| 4616 | | | | About.com: Big Changes for Collectible Barbie Dolls |

EXHIBIT

PAGE

EXHIBIT 34
PAGE 1213

4/1/2008

Page 78

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | | | | About.com: Bratz Dolls |
| | | | | About.com: Doll Review: Teen Trends Dolls |
| | | | | About.com: Photo Tour: Hot Bratz Dolls for the 2005 Holidays |
| | | | | About.com: Photo Tour: Hot Bratz Dolls for the 2006 Holidays |
| | | | | About.com: Top 10 Collectible Barbies for 2005 |
| | | | | About.com: Top 10 Holiday Dolls: Bratz Dolls for 2005 |
| | | | | About.com: Top 10 Toy Fair Questions |
| | | | | About.com: What is the Matter with Barbie |
| | | | | About.com: Why I Finally Decided to Let My Daughter Have a Bratz Doll |
| | | | | Alacra: Thomson Street Events |
| | | | | Alaska Momma Business profile. http://goliath.ecnext.com/coms2/product-complnt-0000604896-page.html |
| | | | | All documents cited by Bryant in the Motions, Oppositions, and Replies to Summary Judgment |
| | | | | All documents cited by MGA Parties in the Motions, Oppositions, and Replies to Summary Judgment |
| | | | | Attachments, Appendices, Schedules, and Workpapers from Expert & Rebuttal Report(s) of Duffy |
| | | | | Attachments, Appendices, Schedules, and Workpapers from Expert & Rebuttal Report(s) of Funck |
| | | | | Attachments, Appendices, Schedules, and Workpapers from Expert & Rebuttal Report(s) of Joachimsthaler |
| | | | | Attachments, Appendices, Schedules, and Workpapers from Expert & Rebuttal Report(s) of Kidder |
| | | | | Attachments, Appendices, Schedules, and Workpapers from Expert & Rebuttal Report(s) of Menell |
| | | | | Attachments, Appendices, Schedules, and Workpapers from Expert & Rebuttal Report(s) of Tonner |
| | | | | Attachments, Appendices, Schedules, and Workpapers from Expert Rebuttal Report of Carol A. Scott |
| | | | | Attachments, Appendices, Schedules, and Workpapers from Expert Rebuttal Report of Denise Van Patten |
| | | | | Attachments, Appendices, Schedules, and Workpapers from Expert Report of Carol A. Scott |
| | | | | Attachments, Appendices, Schedules, and Workpapers from Expert Report(s) of Bergstein |
| | | | | Attachments, Appendices, Schedules, and Workpapers from Expert Report(s) of Meyer |

EXHIBIT _
PAGE____

EXHIBIT 34
PAGE 1214

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | | | | Attachments, Appendices, Schedules, and Workpapers from Expert Report(s) of Middleton |
| | | | | Attachments, Appendices, Schedules, and Workpapers from Rebuttal Report(s) of Kullman |
| | | | | Attachments, Appendices, Schedules, and Workpapers from Rebuttal Report(s) of Lyter |
| | | | | Attachments, Appendices, Schedules, and Workpapers from Rebuttal Report(s) of Vilppu |
| | | | | Bryant original drawings contained in Bryant original documents Box 12 (albums of Bryant's drawings from early childhood forward), Box 14 (tubes containing Bryant's Otis Design School drawings), and Box 15 (Portfolio of Bryant's Otis Design School drawing |
| | | | | Certified Translation of Exhibit 1703 |
| | | | | Circular 40A: Deposit Requirement for Registration of Claims to Copyright in Visual Arts Material |
| | | | | Documents needed to place into context any Exhibit used at trial by Mattel |
| | | | | Documents selected from any Exhibits identified by Mattel |
| | | | | Documents selected from materials produced pursuant to Court Order from 3/1/08 through the trial |
| | | | | Documents selected from materials used or marked as exhibits at depositions taken from 3/1/08 through the trial |
| | | | | Documents selected from supplemental document productions made by any party from 3/1/08 through the trial |
| | | | | Documents that impeach any witness whose testimony is presented at trial |
| | | | | Exhibits to be used at depositions after March 31, 2008 |
| | | | | Hasbro 10K for the period ended December 31, 2007 |
| | | | | Marvel 10K for the period ended December 31,2007 |
| | | | | Mattel 10 K filed March 24, 2003 |
| | | | | Mattel 10 K for the period ended December 31, 2006 |
| | | | | Mattel 10 K for the period pended December 31, 2003 |
| | | | | Mattel 10K for the period ended December 31, 2007 |
| | | | | Mattel 10Q for the period ended September 30, 2004 |
| | | | | Mattel Q4 Earnings Call Transcript |
| | | | | Mattel Stock Price Chart |
| | | | | Mattel v. Carter Bryant (07209) Privilege Log |
| | | | | Mattel, Inc. Annual Report 2000 |
| | | | | Mattel, Inc. Annual Report 2001 |

EXHIBIT
PAGE

EXHIBIT 34
PAGE 1215

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|--------|-------------|------------|------|------|
| | | | | Photographs of First Generation Bratz Dolls |
| | | | | Steve Madden Ad - Girl in Closet with Cats |
| | | | | Steve Madden Ad - Blonde Twin Girls in Middle of Street |
| | | | | Steve Madden Ad - Girl in Amusement Park |
| | | | | Steve Madden Ad - Girl in Park with City Background |
| | | | | Steve Madden Ad - Girl in Snow with Snowman |
| | | | | Steve Madden Ad - Girl in Snowy City |
| | | | | Steve Madden Ad - Girl Walking Dogs |
| | | | | Steve Madden Ad - Girl Washing Car |
| | | | | Steve Madden Ads - 5 Magazine Ads |
| | | | | Tangibles Produced by Mattel |
| | | | | Tangibles Produced by MGA |
| | | | 00-00-1998 | Tangibles Produced by Third Parties |
| | | | 00-00-1999 | Mattel, Inc. Annual Report 1998 |
| 0060 | | | 00-00-2001 | |
| 4503 | | | 00-00-2002 | Mattel, Inc. Annual Report 2002 |
| | | | 00-00-2003 | Mattel, Inc. Annual Report 2003 |
| | | | 00-00-2006 | Mattel, Inc. Annual Report 2006 |
| | | | 01-01-2001 | About.com: Doll Accessories Throughout the Ages |
| | | | | Why doll accessories make doss shine!: Parts I and II |
| | | | 01-01-2002 | About.com: Guide Picks - Top 2002 Dolls for Children |
| | | | 01-01-2003 | About.com: Top 10 Hot Holiday Dolls 2003 for Children |
| | | | 01-01-2003 | About.com: Toy Fair News IV: Mattel News; Barbie Dolls |
| | | | 01-01-2003 | About.com: Toy Fair News Part I: Nostalgia, Awards, Blizzards, Trends |
| | | | 01-01-2004 | About.com: Top 10 Hot Holiday Dolls 2004 for Children |
| | | | 01-01-2006 | About.com: Top 10 Holiday Dolls for Children |
| | | | 01-01-2007 | About.com: Top 10 Holiday Dolls for Children |
| | | | 01-01-2008 | About.com: Top 10 Web Play Dolls and Plush From Toy Fair 2008 |
| | | | 01-01-2008 | About.com: Top Trends from Toy Fair 2008 |
| | | | 01-03-2008 | Mattel, Inc.'s Objections and Responses to MGA Entertainment, Inc.'s Second Set of Interrogatories |
| | | | 01-05-2007 | Mattel, Inc.'s Amended and Supplemental Responses to MGA Entertainment, Inc.'s Second Set of Requests for Admission |
| | | | 01-05-2007 | Mattel, Inc.'s Consolidated (1) Initial Disclosures Relating to MGA's Unfair Competition, Claims, and (2) Second Supplemental Initial Disclosures Relating to Mattel's Claims Against Bryant and MGA |
| | | | 01-05-2007 | Mattel's Supplement Responses to MGA' First Set of Requests for Production |

EXHIBIT
PAGE

EXHIBIT 34
PAGE 1216

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | | | 01-07-2008 | Mattel, Inc.'s Objections and Response to MGA Entertainment, Inc.'s Amended Supplemental Interrogatory Regarding Affirmative Defenses |
| 1500 | | | 01-09-2008 | |
| | | | 01-11-2008 | Declaration of Lissa Freed in Support of Mattel, Inc.'s Opposition to MGA's Motion to Compel Mattel to Produce Witnesses Pursuant to Notice of Deposition Under Rule 30(B)(6), or, in the alternative, for Leave to Serve such Notice. |
| | | | 01-11-2008 | Declaration of Michael Moore in Support Mattel, Inc.'s Opposition to MGA's Motion to Compel Mattel to Produce Witnesses Pursuant to Notice of Deposition Under Rule 30(B)(6), or, in the alternative, for Leave to Serve such Notice. |
| | | | 01-11-2008 | Declaration of Vickie Cerrito in Support of Mattel, Inc.'s Opposition to MGA's Motion to Compel Mattel to Produce Witnesses Pursuant to Notice of Deposition Under Rule 30(B)(6), or, in the alternative, for Leave to Serve such Notice. |
| | | | 01-11-2008 | Stipulation re: Mattel's Destructive Testing of Bryant Original Documents |
| | | | 01-12-2007 | Mattel Inc.'s Amended Answer in Case No. 05-2727 and Counterclaims for: 1. Copyright Infringement; 2. Violation of the Racketeer Influenced and Corrupt Organizations Act; 3. Conspiracy to Violate the Racketeer Influenced and Corrupt Organizations Act; 4. |
| | | | 01-14-2002 | Businessweek: The Top 25 Managers of the Year |
| | | | 01-15-2008 | Mattel v. Carter Bryant and Consolidated Cases Supplemental Privielge Log January 15, 2008 |
| | | | 01-18-2008 | Mattel's Third Supplemental Responses to MGA's First Set of Requests for Production |
| 1651 | | | 01-21-2008 | |
| 1600 | | | 01-24-2008 | |
| 2300 | | | 01-27-2008 | |
| | | | 01-28-2008 | Mattel Inc.'s Objections and Responses to Second Set of Interrogatories propounded by Carter Bryant |
| | | | 01-28-2008 | Mattel v. Carter Bryant and Consolidated Cases Supplemental Privilege Log January 28, 2008 |
| | | | 01-28-2008 | Responses of Mattel Inc. to Carter Bryant's Second Set of Request for Admission |
| | | | 01-28-2008 | Responses of Mattel, Inc to First Set of Requests for Admission Propounded by Carter Bryant |
| 2528 | | | 01-29-2007 | |
| | | | 01-29-2007 | Bloomberg Transcript: Mattel Q4 2006 Earnings Call Outline |
| | | | 01-30-2006 | Bloomberg Transcript: Mattel Q4 2005 Earnings Call Outline |

EXHIBIT

PAGE

EXHIBIT 34
PAGE 1217

Page 82

4/1/2008

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | | | 01-30-2006 | Bloomberg Transcript: Mattel Q4 2005 Earnings Call Transcript |
| | | | 01-30-2006 | Q4 2005 Mattel Earnings Conference Call Transcript |
| | | | 01-30-2007 | Shareholder.com: Mattel Q4 2006 Earnings Call Transcript |
| | | | 01-31-2002 | Bloomberg Transcript: Mattel Q4 2001 Earnings Call Outline |
| | | | 01-31-2002 | Fair Disclosure Financial Network, Inc.: Mattel, Inc. (MAT) - Q4 2001 Earnings Conference Call |
| 2518 | | | 01-31-2005 | |
| | | | 01-31-2005 | Bloomberg Transcript: Mattel Q4 2004 Earnings Call Outline |
| | | | 01-31-2005 | Mattel, Inc.'s Response to MGA Entertainment's First Set of Requests for Admissions |
| | | | 01-31-2008 | Bloomberg Transcript: Mattel Q4 2007 Earnings Call Outline |
| 0004 | | | 02-01-2002 | |
| 2505 | | | 02-03-2003 | |
| | | | 02-03-2003 | Bloomberg Transcript: Mattel Q4 2002 Earnings Call Outline |
| 2513 | | | 02-03-2004 | |
| | | | 02-04-2008 | Responses and Objections of Mattel, Inc. to Fourth Set of Request for Admissions propounded by MGA Entertainment, Inc. |
| | | | 02-04-2008 | Responses and Objections of Mattel, to MGA Entertainment Inc.'s Fifth Set of Requests for Admission |
| 0005 | | | 02-07-2002 | |
| | | | 02-07-2008 | Declaration of Michael Moore In Support of Mattel Inc's Opposition to MGA's and Carter Bryant's Joint Motion to Compel Production of Purportedly Improperly Withheld Mattel Documents. |
| | | | 02-08-2001 | Business Wire: MGA Entertainment's "Looking Better Than Ever" with the Introduction of Exciting New Toy Lines at New York Toy Fair |
| | | | 02-08-2001 | The New York Times: Big Makers Scale Back at Toy Fair; So the Little Guys Have More Room to Show Their Stuff |
| 0006 | | | 02-08-2002 | |
| 4431 | | | 02-08-2008 | |
| | | | 02-09-2001 | Business Wire: Mattel, Inc. Showcases the Hottest Toys in the Industry at Toy Fair 2001 in New York City! The Premiere Toy Company Highlights the Best of the Best in Family Entertainment Products |
| | | | 02-12-2001 | PR Newswire: Mattel, Inc. Showcases the Hottest Toys in the Industry at Toy Fair 2001 in New York City! The Premiere Toy Company Highlights the Best of the Best in Family Entertainment Products |
| | | | 02-13-2004 | Daily News: Look for Bratz Story on the Silver Screen |
| | | | 02-14-2001 | USA Today: From kids to adults, the USA is stuck on stickers |
| | | | 02-14-2002 | Reuters News: With Bratz, a toy maker's dreams come true |
| | | | 02-17-2001 | New Jersey Record: Tween Scene Toymakers Strive to Capture Young Girls' Fancy |

EXHIBIT _____

PAGE _____

**EXHIBIT 34**
**PAGE 1218**

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| 4576 | | | 02-23-2007 | Mattel v. Carter Bryant and Consolidated Cases Supplemental Privilege Log February 23, 2007 |
| | | | 02-28-2008 | |
| | | | 03-04-2008 | Declaration of Lissa Freed In Support of Mattel, Inc's Opposition to Bryant's Motion to Compel Responses to Discovery Requests. |
| | | | 03-04-2008 | Mattel's Supplemental Responses to Second Set of Interrogatories Propounded by Carter Bryant |
| | | | 03-05-2004 | Chicago Sun-Times: Bratz packers are what's cool in doll world |
| | | | 03-05-2008 | Mattel's Supplemental Objections and Responses to MGA Entertainment, Inc.'s Second Set of Interrogatories |
| | | | 03-07-2005 | Mattel, Inc.'s Responses and Objections to MGA'S Second Set of Requests for Admission |
| | | | 03-07-2005 | Plaintiff Mattel, Inc.'s Objections and Responses to MGA's First Set of Interrogatories |
| | | | 03-12-2008 | Bloomberg Transcript: Bank of America Securities Consumer Conference Outline |
| | | | 03-15-2005 | Bloomberg Transcript: Banc of America Securities Consumer Conference Transcript |
| | | | 03-16-2008 | Rebuttal Expert Report of Professor Peter S. Menell Responding to Expert Report of Ralph Oman |
| 4553 | | | 03-17-2008 | |
| 4596 | | | 03-19-2008 | |
| 4597 | | | 03-19-2008 | |
| | | | 03-21-2008 | Reuters News: Company View of Mattel |
| | | | 03-23-2007 | Declaration of Jill Nordquist in Support of Mattel, Inc.'s Opposition to MGA Mexico's Motion to Dismiss Mattel's Amended Answer and Counterclaims |
| 2506 | | | 03-24-2003 | |
| 2650 | | | 03-27-2007 | |
| 2501 | | | 03-28-2001 | |
| 2507 | | | 03-28-2002 | |
| 0007 | | | 04-03-2003 | |
| | | | 04-04-2007 | USA Today: First look: 'Bratz' girls belly up to the big screen |
| | | | 04-13-2005 | |
| 0253 | | | 04-15-2005 | Bloomberg Transcript: Mattel Q1 2005 Earnings Call Outline |
| | | | 04-15-2005 | Bloomberg Transcript: Mattel Q1 2005 Earnings Call Transcript |
| | | | 04-16-2007 | Bloomberg Transcript: Mattel Q1 2007 Earnings Call Outline |
| | | | 04-17-2003 | |
| 2508 | | | 04-17-2003 | Bloomberg Transcript: Mattel Q1 2003 Earnings Call Outline |
| | | | 04-18-2002 | CCBN StreetEvents: Mattel, Inc. (MAT) - Q1 2002 Mattel Earnings Conference Call |

EXHIBIT
PAGE

**EXHIBIT 34**
**PAGE 1219**

4/1/2008

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
|  |  |  | 04-18-2002 | Fair Disclosure Financial Network, Inc.: Mattel, Inc. (MAT) - Q1 2002 Mattel Earnings Conference Call |
|  |  |  | 04-18-2006 | Bloomberg Transcript: Mattel Q1 2006 Earnings Call Outline |
|  |  |  | 04-18-2006 | Bloomberg Transcript: Mattel Q1 2006 Earnings Call Transcript |
|  |  |  | 04-18-2006 | Call Street corrected Transcript: Mattel Q1 2006 Earnings Call Transcript |
|  |  |  | 04-19-2007 | Declaration of Richard De Anda [Submitted in Support of Opposition to MGA and Bryant's Joint Motion to (1) Compel Production of Certain Documents Withheld Under Claim of Privilege, (2) Attest to the Completeness of its February 2007 Production of March 20 |
| 2305 |  |  | 04-20-2004 |  |
| 2516 |  |  | 04-20-2004 |  |
|  |  |  | 04-20-2004 | Bloomberg Transcript: Mattel Q1 2004 Earnings Call Outline |
| 0042 |  |  | 04-27-2004 |  |
|  |  |  | 04-27-2004 | Complaint for: (1) Breach of Contract; (2) Breach of Fiduciary Duty; (3) Breach of Duty of Loyalty; (4) Unjust Enrichment; and (5) Conversion |
| 4420 |  |  | 04-28-2000 |  |
| 4430 |  |  | 04-28-2004 |  |
|  |  |  | 05-13-2005 | Defendant Mattel, Inc.'s Answer to Complaint and Demand for Jury Trial |
| 0255 |  |  | 05-16-2005 |  |
| 0417 |  |  | 05-16-2005 |  |
|  |  |  | 05-16-2005 | Mattel v. Carter Bryant Privilege Log May 16, 2005 Production |
|  |  |  | 05-16-2005 | Plaintiff Mattel Inc.'s Objections and Supplemental Responses to Defendant's First Set of Interrogatories (Interrogatory Nos: 1-3, 6, 10-13 and 16) |
| 4424 |  |  | 05-22-2000 |  |
| 0263 |  |  | 06-00-1999 |  |
| 4416 |  |  | 06-04-2000 |  |
|  |  |  | 08-06-2005 | My Scene Goes to Hollywood Copyright Registration |
|  |  |  | 06-10-2002 | Fair Disclosure Financial Network, Inc.: Mattel, Inc. (MAT) - Analyst Meeting |
| 4417 |  |  | 06-13-2000 |  |
|  |  |  | 06-14-2001 | Reuters News: Shopping - Bratz target the 'tween scene |
|  |  |  | 06-18-2004 | UCLA - Anderson School of Mgmt Website: Robert Eckert of Mattel Shares Insight with Class of 2004 |
|  |  |  | 06-22-2007 | Mattel, Inc.'s Initial Disclosures Pursuant to Rule 26 |
| 1800 |  |  | 06-28-2004 |  |
|  |  |  | 07-10-2006 | Declaration of Lloyd Cunningham in Support of Defendant Mattel, Inc.'s Motion for Appointment of Expert Witness |

EXHIBIT ____
PAGE ____

EXHIBIT 34
PAGE 1220

Page 85

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | | | 07-12-2007 | Mattel, Inc.'s Second Amended Answer in Case No. 05-2727 and Counterclaims for 1. Copyright Infringement; 2. Violation of the Racketeer Influenced and Corrupt Organizations Act; 3. Conspiracy to Violate the Racketeer Influenced and Corrupt Organizations A |
| | | | 07-12-2007 | Mattel, Inc.'s Second Amended Answer in Case No. 05-2727 and Counterclaims for 1. Copyright Infringement; 2. Violation of the Racketeer Influenced and Corrupt Organizations Act; 3. Conspiracy to Violate the Racketeer Influenced and Corrupt Organizations A |
| | | | 07-16-2004 | Plaintiff Mattel, Inc.'s Objections and Responses to Defendant's First Set of Interrogatories |
| 2530 | | | 07-16-2007 | |
| | | | 07-16-2007 | Bloomberg Transcript: Mattel Q2 2007 Earnings Call Outline |
| | | | 07-17-2006 | Bloomberg Transcript: Mattel Q2 2006 Earnings Call Outline |
| | | | 07-17-2006 | Bloomberg Transcript: Mattel Q2 2006 Earnings Call Transcript |
| | | | 07-17-2006 | Call Street corrected Transcript: Q2 2006 Earnings Call Transcript |
| 2503 | | | 07-18-2002 | |
| | | | 07-18-2002 | Bloomberg Transcript: Mattel Q2 2002 Earnings Call Outline |
| | | | 07-18-2002 | CCBN StreetEvents: Mattel, Inc. (MAT) - Q2 2002 Earnings Conference Call |
| | | | 07-18-2002 | Fair Disclosure Financial Network, Inc.: Mattel, Inc. (MAT) - Q2 2002 Financial Release Conference Call |
| 0001 | | | 07-18-2003 | |
| 2512 | | | 07-18-2003 | |
| | | | 07-18-2003 | Bloomberg Transcript: Mattel Q2 2003 Earnings Call Transcript |
| | | | 07-18-2003 | The Wall Street Journal: Dolled Up: To Lure Older Girls, Mattel Brings In Hip-Hop Crowd; It Sees Stalwart Barbie Lose Market Share, So 'Flavas' Will Take on the 'Bratz'; Battle of the Big Heads |
| | | | 07-18-2005 | Bloomberg Transcript: Mattel Q2 2005 Earnings Call Outline |
| | | | 07-18-2005 | Bloomberg Transcript: Mattel Q2 2005 Earnings Call Transcript |
| 2520 | | | 07-19-2004 | |
| | | | 07-19-2004 | Bloomberg Transcript: Mattel Q2 2004 Earnings Call Outline |
| | | | 07-21-2003 | The Wall Street Journal - Asia: Mattel Tries Hip-Hop Dolls — Firm's Stalwart Barbie Loses Market Share, So 'Flavas' Will Take on Rivals the 'Bratz' |
| 0061 | | | 07-21-2004 | |
| | | | 07-22-2005 | My Scene Barbie Copyright Registration |
| | | | 07-22-2005 | My Scene Chelsea Copyright Registration |
| | | | 07-22-2005 | My Scene Madison Copyright Registration |
| | | | 07-27-2007 | Discovery Matter – Declaration of Richard De Anda and a in Support of Mattel, Inc.'s Motion for Modification of the Protective Order |

EXHIBIT
PAGE

EXHIBIT 34
PAGE 1221

Page 86

4/1/2008

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | | | 08-05-2007 | Declaration of Fred T. Kawashima In Support of Mattel, Inc.'s Opposition to MGA Entertainment, Inc.'s Motions for Terminating Sanctions |
| 1193 | | | 08-08-2002 | |
| | | | 08-09-2007 | Discovery Matter - Supplemental Declaration of Richard De Anda in Support of Mattel, Inc.'s Reply in Support of its Motion for Modification of Tile Protective Order |
| | | | 08-09-2007 | Mattel v. Carter Bryant and Consolidated Cases Supplemental Privilege Log August 9, 2007 |
| | | | 08-13-2007 | Declaration of Michael Moore in Support of Mattel Inc.'s Opposition to MGA Entertainment, Inc.'s Motion for Terminating Sanctions |
| | | | 08-13-2007 | Declaration of Richard De Anda [Submitted in Support of Mattel, Inc.'s Opposition to MGA Entertainment, Inc.'s Motion for Terminating Sanctions] |
| | | | 08-16-2007 | Mattel's Corrected Second Supplemental Responses to MGA's First Set of Requests for Production |
| | | | 08-23-2007 | Supplemental Declaration of Michael Moore in Support of Mattel, Inc.'s Opposition to MGA Entertainment, Inc.'s Motion for Terminating Sanctions Due to Spoliation of Evidence |
| | | | 09-06-2006 | "My Scene" Vignettes 2004 Copyright Registration |
| | | | 09-06-2006 | "My Scene" Vignettes 2005 Copyright Registration |
| | | | 09-09-2005 | "My Scene Goes to Hollywood: The Movie" Copyright Registration |
| 0700 | | | 09-10-2007 | |
| | | | 09-10-2007 | Bloomberg Transcript: Oppenheimer Consumer Conference |
| | | | 09-18-2003 | E-mail re Interview Request KidScreen |
| | | | 09-18-2007 | Bloomberg Transcript: Bank of America Investment Conference |
| | | | 09-18-2007 | Mattel v. Carter Bryant and Consolidated Cases Supplemental Privilege Log September 18, 2007 |
| | | | 09-19-2005 | Defendant Mattel, Inc.'s Amended Answer to Complaint; and Demand for Jury Trial |
| 4707 | | | 09-20-2007 | |
| | | | 09-26-2007 | Declaration of Lissa Freed in Support of Mattel Inc's Motion for Reconsideration of the September 12, 2007 Order Granting in Part and Denying in Part MGA's Motion to Compel Production of Documents |
| 1654 | | | 10-00-2006 | |
| | | | 10-08-2004 | Sify News: Bratz topples Barbie in UK battle of the dolls |
| | | | 10-15-2007 | Bloomberg Transcript: Mattel Q3 2007 Earnings Call Outline |
| | | | 10-16-2001 | |
| | | | 10-16-2003 | Bloomberg Transcript: Mattel Q3 2003 Earnings Call Transcript |
| | | | 10-16-2006 | |
| 2527 | | | 10-16-2006 | Bloomberg Transcript: Mattel Q3 2006 Earnings Call Outline |

EXHIBIT

EXHIBIT 34
PAGE ___   PAGE 1222

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| 2504 | | | 10-16-2006 | Bloomberg Transcript: Mattel Q3 2006 Earnings Call Transcript |
| | | | 10-17-2002 | |
| | | | 10-17-2002 | CCBN StreetEvents: Mattel, Inc. (MAT) - Q3 2002 Earnings Conference Call |
| 2524 | | | 10-17-2002 | Fair Disclosure Financial Network, Inc.: Mattel, Inc. (MAT) - Q3 2002 Financial Release Conference Call |
| | | | 10-17-2005 | |
| | | | 10-17-2005 | Bloomberg Transcript: Mattel Q3 2005 Earnings Call Outline |
| | | | 10-17-2005 | Bloomberg Transcript: Mattel Q3 2005 Earnings Call Transcript |
| 1189 | | | 10-18-1994 | |
| | | | 10-18-2004 | Bloomberg Transcript: Mattel Q3 2004 Earnings Call Outline |
| | | | 10-18-2004 | Bloomberg Transcript: Mattel Q3 2004 Earnings Call Transcript |
| 2514 | | | 10-19-2007 | |
| 2521 | | | 10-19-2007 | |
| 2526 | | | 10-19-2007 | |
| 2529 | | | 10-19-2007 | |
| 4436 | | | 10-24-2002 | |
| | | | 10-29-2007 | Mattel v. Carter Bryant and Consolidated Cases Privilege Log - Subpoenas to Current Members of Mattel's Board of Directors October 29, 2007 |
| | | | 10-29-2007 | Mattel v. Carter Bryant and Consolidated Cases Supplemental Privilege Log October 29, 2007 |
| 2509 | | | 11-00-2004 | |
| 4568 | | | 11-00-2007 | |
| | | | 11-02-2004 | Complaint for: Declaratory Relief of Copyright Non-Infringement |
| 4703 | | | 11-05-1991 | |
| | | | 11-10-2006 | My Scene Barbie Copyright Registration |
| 4502 | | | 11-13-2000 | |
| | | | 11-16-2001 | Reuters News: Shopping - A game buyer's guide and a Bratz update |
| | | | 11-16-2006 | My Scene: Jammin' in Jamaica Copyright Registration |
| | | | 11-16-2006 | My Scene: Masquerade Madness Copyright Registration |
| | | | 11-19-2006 | Mattel, Inc.'s First Amended Complaint for: 1. Copyright Infringement; 2. Violation of the Racketeer Influenced and Corrupt Organizations Act; 3. Conspiracy to Violate the Racketeer Influenced and Corrupt Organizations Act; 4. Misappropriation of Trade Se |
| | | | 11-20-2006 | Mattel Inc.'s Notice of Lodging of First Amended Complaint |
| | | | 11-20-2006 | Notice of Errata Regarding Mattel, Inc.'s First Amended Complaint |
| | | | 11-22-2001 | The New York Times: Lost of Competition for 2001's Hit Toy |
| | | | 11-23-2002 | The Record: The dish on the Dolls; The claws come out in the fashion toy competition; The lowdown on the high-fashion dolls |

EXHIBIT
PAGE

EXHIBIT 34
PAGE 1223

MGA/Bryant Preliminary Exhibit List

| Dep Ex | Bates Start | Bates Stop | Date | Desc |
|---|---|---|---|---|
| | | | 11-29-2002 | The Wall Street Journal - Europe: Barbie Faces Sassy Rivals in Bratz Dolls – Upstart Collection Poses Threat to Mattel's Classic By Luring 'Tween' Market |
| | | | 11-29-2002 | The Wall Street Journal: Fashion Coup? New Doll Grabs Some of Barbie's Limelight |
| | | | 11-30-2003 | CJOnline.com/Topeka Capital-Journal: Whole new crew joining Barbie |
| | | | 11-30-2006 | Washington Post: Do Not Pry Open Until Christmas |
| | | | 12-02-2002 | The Wall Street Journal - Asia: Is It a Fashion Coup? Sassy Bratz Dolls Grab Some of Barbie's Limelight – Upstart is Reaching Preteens with Street-Smart Look for Toys |
| | | | 12-03-2003 | Reuters News: Bratz Creator Larian aims to win Barbie's core fans |
| | | | 12-04-2003 | Los Angeles Times: Bratz Doss' Little Sisters to Challenge Barbie |
| | | | 12-04-2006 | The New Yorker: Little Hotties; Department of Marketing |
| | | | 12-04-2007 | Mattel, Inc.'s Amended and Supplemental Responses and Objections to MGA's Second Set of Requests for Admission |
| | | | 12-07-2005 | CEO Exchange: CEO Exchange Program #404 Transcript Toys and Games: Changing the Way We Play |
| | | | 12-07-2007 | Supplemental Responses to MGA's First Set of Interrogatories to Mattel, Inc. |
| 4438 | | | 12-09-1998 | |
| 0200 | | | 12-13-2004 | |
| | | | 12-13-2004 | My Scene packaging Copyright Registration |
| | | | 12-13-2007 | Mattel, Inc.'s Objections and Second Supplemental Responses to Defendant's First Set of Interrogatories, Number 1-14 |
| 1190 | | | 12-17-2007 | |
| | | | 12-18-2007 | Declaration of Michael Moore in Support of Mattel, Inc.'s Opposition to MGA's and Carter Bryant's Motion to Overrule Mattel's Relevance Objection and Compel Discovery Relevant to Statute of Limitations and Laches Defenses |
| 0254 | | | 12-21-2004 | |
| 0385 | | | 12-21-2004 | |
| 0413 | | | 12-21-2004 | |
| | | | 12-27-2001 | Daily News: The Hype; Where, Christmas 2002 is Job 1 |
| | | | 12-31-2000 | Mattel, Inc. 2000 Annual Report - Excerpts |
| 4577 | | | 12-31-2006 | |
| | | | 12-31-2007 | Mattel, Inc.'s Objections to MGA's Third Set of Requests for Admission |
| 4595 | | | eb-08-08 F | |

EXHIBIT

EXHIBIT 34
PAGE 1224

Page 89

4/1/2008

B

EXHIBIT ___

PAGE ___

EXHIBIT 34
PAGE 1225

# A Affirmative Deposition Design

Ronald Brawer

008:01-008:02
008:04-008:05
011:14-011:23
012:07-013:05
016:09-016:18
016:21-016:25
221:25-222:02
222:05-222:18
223:24-224:10
232:02-232:15
232:19-234:07
234:14-235:07
235:12-236:16

EXHIBIT _____

PAGE ___    **EXHIBIT 34**
            **PAGE 1226**

*April 1, 2008*

A Affirmative Deposition Design/

Richard DeAnda

006:13-006:23
023:12-023:20
023:23-024:02
027:19-027:21
027:24-028:09
029:18-030:03
030:13-031:04
086:23-087:14
087:19-087:25
088:07-088:25
112:08-113:05
132:01-132:04
138:22-139:10
139:20-140:18
154:19-155:08
155:24-157:03
157:15-157:19
158:22-158:23
159:13-160:01
160:04-160:25
161:11-161:15
161:18-162:11
162:14-162:14
166:05-166:06
166:13-166:20
167:06-169:05
179:11-179:15
179:18-180:09
182:03-182:21
183:09-183:17
193:18-193:24
199:02-199:11
205:12-205:15
205:18-205:18
207:10-207:17
222:18-222:19
222:21-223:17
224:03-224:05
224:11-224:16
230:15-230:20
231:08-231:20
231:23-231:24
232:05-232:14
235:18-235:19
235:22-236:12
236:25-237:10
252:16-252:20
252:23-253:08
256:12-257:06
257:10-258:03
258:23-261:24
289:05-289:11
289:19-290:05
300:24-301:01
301:03-301:04
311:13-311:19
311:22-312:02
312:04-312:05
312:20-312:25

313:03-313:05
313:07-313:08
316:19-317:24
318:01-318:19

EXHIBIT _____

PAGE ____    **EXHIBIT 34**
             **PAGE 1227**

*April 1, 2008*

A Affirmative Deposition Designa'

Ann Driskill

006:06-006:11
006:18-006:20
014:09-014:21
015:01-015:08
015:22-015:24
021:22-021:25
022:24-022:25
023:03-023:08
023:11-023:22
029:18-029:19
029:23-029:24
030:04-031:09
032:10-032:12
033:07-033:08
033:14-033:15
042:19-042:20
042:23-043:10
043:14-043:21
044:11-044:19
049:17-049:19
051:04-051:14
051:23-052:05
053:13-053:16
063:25-064:01
064:04-064:05
064:10-064:12
065:02-065:08
066:17-066:24
077:07-077:08
077:11-077:21
083:06-083:20
104:08-104:09
104:18-104:22
121:05-121:06
121:16-121:21
121:24-122:05
134:02-134:13
154:19-155:25
156:03-156:08
156:13-156:20
158:07-158:10
158:16-158:19
160:08-160:17
160:20-160:20
163:17-163:24
169:06-169:15
169:18-169:21
169:24-170:04
171:16-171:19
172:06-172:15
172:18-173:03
175:13-175:25
176:03-176:06
177:14-177:22
187:19-188:14
189:04-189:08
189:15-189:18
189:23-189:25
201:14-201:18

201:21-202:11
202:15-202:22
202:25-202:25
203:18-204:01
204:04-204:08
204:10-204:19
204:22-204:22
231:12-231:15
231:18-232:18
233:18-234:01
234:04-234:09
234:12-234:13
234:18-234:20
234:24-234:24
272:11-272:23
276:21-276:25
277:03-277:03
277:06-277:14
278:16-278:20
280:13-280:22
297:08-302:12
303:20-305:02
305:06-305:15
308:04-308:05
308:09-308:09
316:23-317:05
317:08-317:13
317:16-317:18
349:19-349:25
350:24-351:07
356:01-356:04
356:07-356:17
356:22-357:05
357:08-357:13
358:05-358:08
388:22-388:25
389:02-389:07
389:09-389:15

EXHIBIT

PAGE

EXHIBIT 34
PAGE 1228

*April 1, 2008*

Robert Eckert

005:05-005:07
005:11-005:12
007:09-007:14
008:17-009:22
011:08-011:12
011:14-011:21
015:25-016:12
016:17-016:19
017:01-017:09
018:08-018:11
020:02-020:16
020:20-021:10
027:13-028:09
028:22-028:24
029:03-029:07
029:15-029:17
030:23-032:03
032:05-032:11
032:17-033:05
033:10-033:22
034:20-034:21
035:01-035:25
036:06-036:22
037:01-037:08
037:15-038:04
038:07-038:10
039:04-039:11
043:18-045:01
046:03-046:13
054:03-054:10
055:05-055:08
055:11-055:17
071:22-071:23
072:05-072:11
072:20-072:25
073:21-074:05
074:13-074:23
075:05-075:16
077:01-077:10
078:18-079:25
080:09-080:13
080:16-080:22
082:10-083:25
084:13-086:05
086:08-086:14
093:15-095:06
095:09-095:22
096:09-096:17
096:22-097:10
097:13-098:04
098:06-098:06
099:03-099:17
099:19-099:25
100:02-100:09
101:11-101:12
101:18-101:20
101:22-101:23
101:25-102:06
102:22-103:11

103:14-103:18
104:17-104:23
105:04-105:07
105:09-105:16
111:13-111:14
111:18-111:23
114:16-114:18
114:21-115:06
115:12-115:14
115:17-115:17
121:21-122:07
122:16-123:06
124:10-124:14
124:18-124:21
130:18-130:18
131:06-131:22
132:08-132:12
132:22-133:07
134:22-135:07
135:14-135:17
135:20-137:16
139:01-139:08
139:13-140:18
141:08-141:25
142:04-142:11
142:19-143:04
143:07-143:07
144:21-145:01
145:03-145:20
146:01-146:16
156:25-157:10
157:12-157:24
158:01-158:14
158:17-158:21
159:23-161:15
162:05-162:16
163:06-163:15
164:02-164:10
170:05-170:19
170:21-170:22
172:16-172:20
172:25-173:01
173:05-173:05
173:14-173:17

EXHIBIT

PAGE ___

**EXHIBIT 34
PAGE 1229**

A Affirmative Deposition Design

Kevin Farr

| | |
|---|---|
| 006:03-006:06 | 171:05-172:06 |
| 006:11-006:12 | 175:11-177:06 |
| 006:16-006:19 | 178:22-179:19 |
| 013:08-013:14 | 180:19-180:21 |
| 013:22-014:03 | 181:04-182:10 |
| 014:16-014:19 | 185:21-186:23 |
| 015:08-015:15 | 187:16-189:11 |
| 015:23-016:17 | 196:07-197:11 |
| 017:12-018:02 | 197:24-199:06 |
| 020:02-022:06 | 199:18-200:20 |
| 024:10-024:19 | 201:19-202:04 |
| 025:02-025:08 | 202:22-204:02 |
| 055:23-055:25 | 204:14-204:17 |
| 056:06-056:16 | 204:21-207:23 |
| 058:12-058:22 | 213:05-218:06 |
| 059:11-062:19 | 220:25-221:07 |
| 063:10-064:02 | 222:03-222:13 |
| 066:15-066:22 | 222:17-223:11 |
| 075:10-076:19 | 223:14-224:24 |
| 078:23-079:19 | 225:24-226:02 |
| 080:05-081:07 | 226:09-226:16 |
| 081:13-082:03 | 227:12-227:18 |
| 082:11-084:07 | 228:04-228:06 |
| 100:14-102:14 | 228:09-228:20 |
| 103:04-103:06 | 229:19-233:14 |
| 103:12-103:20 | 236:08-236:22 |
| 104:23-104:25 | 237:05-237:23 |
| 105:10-106:12 | 238:05-238:14 |
| 108:17-109:05 | 238:21-239:11 |
| 109:15-111:04 | 239:16-240:25 |
| 111:09-112:08 | 241:05-241:25 |
| 113:21-115:08 | 242:12-242:15 |
| 115:12-116:07 | 243:01-243:23 |
| 117:22-118:01 | 245:04-246:07 |
| 123:08-123:13 | 246:23-248:24 |
| 123:19-124:07 | 248:25-249:21 |
| 124:18-125:01 | 250:13-250:25 |
| 125:11-126:16 | 251:07-251:09 |
| 127:17-127:18 | 251:14-252:06 |
| 127:21-128:03 | 252:08-252:21 |
| 130:05-130:07 | 253:03-253:22 |
| 130:13-130:23 | 254:01-254:14 |
| 131:16-131:19 | 254:23-255:04 |
| 132:16-132:17 | 255:13-256:09 |
| 133:13-134:13 | 266:20-267:17 |
| 138:21-139:06 | 272:08-273:10 |
| 139:15-139:20 | 273:19-274:07 |
| 139:23-140:10 | 275:17-276:06 |
| 140:14-140:21 | 276:22-277:17 |
| 142:19-143:16 | 278:08-279:02 |
| 143:19-143:24 | 279:06-279:13 |
| 148:20-148:24 | 280:14-283:01 |
| 151:05-151:11 | 285:17-286:09 |
| 151:14-152:15 | 286:12-287:12 |
| 159:09-159:21 | 287:24-289:04 |
| 164:19-165:11 | 289:17-290:20 |
| 166:15-167:04 | 292:17-293:11 |
| 167:18-168:12 | 293:13-294:18 |
| 170:03-170:05 | |

EXHIBIT _____

EXHIBIT 34

PAGE          PAGE 1230

April 1, 2008

A Affirmative Deposition Designa/

Lissa Freed

005:06-005:08
005:12-006:02
006:08-006:10
009:18-009:22
012:19-013:01
013:06-013:09
013:19-014:01
014:03-014:06
015:10-015:18
016:14-016:25
018:05-018:11
018:22-019:06
019:17-019:20
020:09-020:19
022:08-022:15
024:10-024:13
024:19-024:21
028:11-028:19
028:23-029:01
031:10-031:13
031:15-031:20
032:09-032:12
032:21-033:02
033:05-033:18
035:16-035:25
039:21-039:23
040:05-040:06
040:16-040:20
040:22-040:24
047:17-047:18
047:21-048:14
048:18-048:22
049:05-049:08
049:17-049:23
049:25-050:02
080:16-081:02
081:06-081:25
082:03-082:05
093:04-093:10
093:13-094:02
094:04-094:05
094:07-094:09
094:12-094:18
094:20-094:21
098:08-099:02
099:06-099:14
099:16-099:19
099:21-100:25

EXHIBIT

PAGE_

**EXHIBIT 34**
**PAGE 1231**

*April 1, 2008*

A Affirmative Deposition Designation

Jeanne Galvano

007:01-007:04
007:09-007:11
018:25-019:23
020:08-021:18
028:01-029:16
029:21-030:24
038:08-039:04
043:19-044:24
045:07-045:25
046:01-046:17
047:11-048:02
051:12-052:01
052:03-053:03
053:06-053:08
053:15-053:16
053:18-054:03
055:17-058:09
061:09-062:07
065:02-065:23
066:03-066:06
066:15-067:12
067:24-068:09
069:03-069:25
071:08-071:21
071:25-073:15
073:18-073:20
106:08-106:18
106:20-107:01
107:03-107:14
109:06-110:24
116:04-117:11
132:14-133:23
156:09-156:20
157:04-157:20
158:01-159:01
163:20-164:06
164:12-164:14
165:02-165:05
165:08-166:14
208:11-208:16
214:20-215:09
215:21-216:05
216:08-216:17
218:12-218:21
219:11-220:17
221:08-221:21
224:04-225:20
226:04-226:12
258:04-259:09
259:21-260:22
261:06-261:23
264:14-264:25

EXHIBIT

PAGE __

**EXHIBIT 34**
**PAGE 1232**

April 1, 2008

1   **A Affirmative Deposition Designa**

Hoi Hoffman-Briggs

006:06-006:09
006:14-006:19
010:22-011:17
012:11-013:16
016:16-016:23
043:15-043:17
045:08-045:18
046:01-047:04
048:07-048:19
049:01-049:11
052:20-053:24
054:17-054:18
054:23-056:04
056:11-056:12
056:25-057:12
057:18-057:20
058:01-058:21
060:14-061:17
061:24-062:20
063:03-063:06
063:08-063:08
063:12-063:13
081:21-082:12
082:18-082:23
091:22-092:08
102:02-102:05
103:08-103:11
104:12-105:25
106:05-106:06
106:11-106:13
106:18-106:20
106:23-107:18
108:08-108:11
108:13-108:18
149:11-150:21
152:11-152:11
152:13-152:19
153:01-153:02
154:01-154:03
154:05-154:06
154:08-154:08
154:10-154:23
196:12-196:18
196:24-197:04
202:06-202:10
202:12-202:17
203:13-203:25
208:10-208:16
208:18-209:17
218:25-219:04
219:09-219:13
220:07-220:18

EXHIBIT __

PAGE __

**EXHIBIT 34**
**PAGE 1233**

*April 1, 2008*

A Affirmative Deposition Design   n

Brian Hooks

005:07-005:09
005:15-005:16
006:13-006:18
009:03-010:10
018:23-019:09
022:01-022:08
022:14-022:17
024:09-024:23
026:11-026:14
026:15-027:04
027:08-027:13
028:07-028:22
029:22-030:09
035:22-036:16
037:21-038:01
038:04-038:13
038:17-040:18
044:08-044:25
045:04-045:10
049:05-049:23
051:10-052:01
052:04-052:05
052:07-052:23
054:01-054:04
054:06-054:16
055:25-056:03
056:05-056:15
071:09-071:12
071:23-072:12
084:08-084:11
084:13-085:16
085:19-085:21
086:18-087:06
087:11-087:13
089:02-089:16
089:21-090:04
090:07-091:07
092:03-093:11
093:12-093:15
094:04-095:08
096:07-096:15
096:22-097:12
101:22-102:15
102:21-103:10
105:08-105:13
107:09-107:20
157:24-158:07
158:18-160:03

EXHIBIT _

PAGE ___

EXHIBIT 34
PAGE 1234

*April 1, 2008*

Julia Jensen

003:22-003:25
005:07-005:08
005:14-005:15
006:02-006:10
006:15-006:17
007:15-007:18
007:24-008:21
012:21-012:24
013:23-015:11
015:16-015:19
017:11-017:23
018:14-018:18
021:03-021:04
021:07-021:11
021:19-021:20
021:22-021:23
022:23-023:12
024:21-025:11
025:13-025:15
025:21-025:24
026:02-026:09
026:11-026:15
026:17-026:19
027:03-027:08
027:10-027:20
028:12-028:17
028:19-028:24
029:02-030:10
030:24-031:17
033:02-033:24
036:09-037:06
038:07-038:11
039:03-039:06
039:08-040:15
048:13-048:17
052:18-052:25
053:03-053:14
053:23-054:06
056:12-056:19
056:23-057:10
058:12-058:25
059:03-059:07
059:13-059:24
060:02-061:09
061:15-061:19
062:05-062:12
067:06-068:10
070:22-071:08
071:15-072:02
074:10-074:17
078:15-078:18
078:20-079:08
079:16-079:19
079:24-080:09
083:19-083:22
084:02-084:06
084:08-084:22
090:05-090:15
093:20-093:24

094:06-094:13
096:21-097:15
097:17-098:06
098:12-099:02
099:04-099:07
099:09-099:18
100:10-100:12
100:14-101:10

EXHIBIT _

PAGE ___

**EXHIBIT 34**
**PAGE 1235**

- 10 -

*April 1, 2008*

A Affirmative Deposition Designs

Alan Kaye

006:10-006:12
013:10-013:16
013:25-014:2
010:19-011.13
015:22-016:15
022:04-022:12
024:05-024:11
033:04-033:12
034:03-034:06
161:15-161:22
162:03-162:23
183:25-186:18
197:1-202:15
272:05-272:14
282:09-285:23
316:08-316:24
334:17-335:04
366:20-368:12
390:14-392:04
392:25-393:11
394:22-395:6
395:22-398:3
432:16-433:23
459:23-462:06
465:13-468:08
472:16-474:12
474:15-474:25
475:1-477:18
478:06-478:08
478:11-478:11
478:13-478:22
478:25-478:25

EXHIBIT _

EXHIBIT 34

PAGE _____ PAGE 1236

*April 1, 2008*

**Affirmative Deposition Designa/**

Fred Kawashima

004:21-004:25
026:20-026:21
027:18-028:11
053:06-053:11
084:11-084:23
157:03-157:11
157:15-158:15
299:22-301:05
357:19-358:04
358:20-359:03
374:10-374:21
375:05-375:16
487:03-487:18
491:03-492:02
492:08-493:14
494:06-495:04
495:11-496:11
496:14-497:04
497:09-497:20
497:24-497:24
500:23-501:12
501:18-501:20
501:23-503:15
503:20-504:12
582:24-583:01

EXHIBIT ___

PAGE ___

**EXHIBIT 34**
**PAGE 1237**

*April 1, 2008*

Affirmative Deposition Designat[ ]

Tim Kilpin

006:11-006:12
017:04-017:07
017:15-018:06
018:16-018:21
020:22-021:05
038:20-037:25
038:02-039:25
040:02-040:25
041:02-041:11
041:13-043:10
043:12-043:15
082:24-086:23
090:12-090:23
091:17-091:19
093:11-096:25
097:02-097:09
098:14-100:11
108:08-109:17
109:19-109:24
110:09-111:03
111:11-112:18
118:09-119:15
120:07-122:05
124:22-125:04
125:09-125:21
129:01-131:16
134:01-134:15
135:10-137:17
151:04-152:05
154:14-155:20
156:10-158:06
159:24-159:25
160:01-162:23
168:03-171:18
173:23-175:17
175:22-179:03
180:09-182:01
182:03-185:21
189:01-189:19
189:21-191:13
206:04-208:22
216:22-217:13
217:17-218:11
218:13-223:25
224:02-232:03
232:05-232:14
232:17-233:10
233:14-237:22
237:24-238:04
238:06-241:14
242:04-249:22
250:02-250:10
250:12-252:01
252:05-252:08
252:10-252:18
253:09-253:11
253:20-254:12
254:19-254:25
254:23-254:25

255:06-255:06
255:07-256:01
259:25-261:15
262:03-275:08
276:18-277:05
278:06-280:13
295:01-303:04
309:08-314:11
323:02-323:21
325:21-326:24

EXHIBIT __

PAGE _____

**EXHIBIT 34
PAGE 1238**

- 13 -

*April 1, 2008*

A Affirmative Deposition Desig

Liliana Martinez

011:18-011:21
014:04-014:06
015:04-015:10
015:19-016:04
019:04-019:07
020:02-020:04
020:17-021:08
041:12-041:23
043:01-043:17
084:14-084:22
085:01-085:03
141:18-142:01
142:07-142:09
150:23-151:03
151:06-151:13
155:15-155:19
156:01-157:12
161:14-161:25
162:05-162:06
192:09-193:13
270:09-271:06

EXHIBIT _

PAGE ___

**EXHIBIT 34**
**PAGE 1239**

*April 1, 2008*

Affirmative Deposition Designat'

Teresa Newcomb

006:11-006:12
007:09-007:13
007:17-009:18
010:09-010:12
011:23-011:25
014:14-015:03
015:11-015:19
016:18-016:23
027:25-028:06
029:11-029:13
030:01-030:05
048:09-049:20
074:01-074:07
079:14-081:02
113:12-114:12
115:12-115:24
120:14-121:07
124:18-125:21
127:07-127:25
129:15-130:06
130:08-130:19
131:07-131:09
132:19-132:22
133:04-134:07
136:17-137:05
141:21-142:19
211:15-215:08
219:25-220:04
251:07-251:22
259:09-259:21

EXHIBIT _

EXHIBIT 34

PAGE _____ PAGE 1240

April 1, 2008

A Affirmative Deposition Design

Jill Nordquist

006:01-006:03
006:07-006:08
014:08-014:23
021:13-022:07
025:14-025:21
029:10-029:25
032:11-032:17
033:08-034:02
042:07-042:21
044:09-044:15
044:20-045:23
047:02-047:09
050:15-051:11
053:08-053:23
054:10-054:17
056:08-056:14
056:24-057:09
058:02-058:05
058:13-059:04
059:09-059:14
067:06-067:15
073:01-074:03
075:24-076:21
078:02-078:09
080:14-080:17
080:19-081:01
081:04-081:08
081:10-081:22
104:23-105:01
106:10-106:23
110:14-111:07
111:23-111:25
112:02-112:08
122:25-123:22
124:08-125:08
129:20-130:01
132:20-133:24
134:04-135:04
135:08-136:02
136:07-137:15
138:24-139:02
139:18-140:05
140:07-140:08
141:20-142:04
149:21-149:24
150:01-150:12
150:14-152:01
152:10-153:03
154:02-154:05
154:07-154:07
156:03-156:05
158:03-158:06
158:09-158:16
158:18-158:22
182:16-183:01
183:25-184:19
184:22-184:25
186:01-186:14
188:01-188:03

188:06-188:25
189:19-190:13
195:05-195:17
196:02-196:25
197:18-197:22

EXHIBIT

PAGE _____

**EXHIBIT 34**
**PAGE 1241**

- 16 -

*April 1, 2008*

Affirmative Deposition Designat

Rodney Palmer

006:01-006:03
006:09-006:18
010:12-011:08
020:23-021:01
021:05-021:13
038:18-038:19
042:12-042:21
042:23-043:01
043:23-043:25
044:03-044:18
051:07-051:25
052:07-052:11
053:25-054:08
055:07-055:10
055:12-055:13
055:17-056:04
057:13-057:21
059:18-060:08
060:10-060:17
060:21-060:22
060:25-061:08
061:25-062:01
062:03-062:11
062:13-062:14
063:19-064:01
073:02-074:01
076:13-077:01
081:12-081:18
081:20-081:22
081:24-082:02
082:04-082:09
082:15-082:20
086:20-087:06
087:11-087:12
087:15-087:23
088:06-088:17
089:05-089:18
089:20-089:21
093:03-093:04
093:07-094:01
094:11-094:18
095:02-095:14
102:04-103:24
104:04-105:13
106:15-106:22
106:25-107:10
110:25-111:15

EXHIBIT

PAGE ___

**EXHIBIT 34
PAGE 1242**

April 1, 2008

A Affirmative Deposition Designa

Joni Pratte

006:09-006:11
009:08-009:24
011:02-011:16
011:20-011:23
014:19-015:17
015:20-016:02
016:13-016:21
018:18-019:10
070:24-071:03
073:01-073:08
114:11-114:20
115:19-116:16
117:23-118:17
119:24-120:12
120:25-121:18
148:10-148:12
148:15-148:16
148:19-148:22
148:25-149:06
149:22-150:03
150:05-150:08
150:15-150:17
150:21-151:06
151:08-151:22
151:24-151:24
153:12-154:02
154:07-154:08
154:11-154:15
156:23-157:14

EXHIBIT.

PAGE _____

EXHIBIT 34
PAGE 1243

*April 1, 2008*

Jacqueline Prince

007:24-008:01
008:04-008:08
010:09-010:12
010:16-010:21
020:01-020:06
020:21-020:23
027:12-027:23
032:11-032:17
034:19-034:24
042:17-043:09
047:14-047:22
048:05-048:09
048:24-049:03
049:10-049:15
049:21-050:19
051:02-052:12
072:10-072:21
073:04-073:06
073:19-073:21
074:16-075:12
075:18-077:18
078:14-078:22
079:03-079:06
080:14-080:23
089:22-090:02
091:13-091:18
092:05-092:19
093:01-093:05
104:02-104:10
108:14-110:14
110:23-114:20
115:19-116:05
116:19-116:24
117:03-117:19
117:24-118:11
124:15-125:10
125:14-126:06
129:18-129:21
129:24-130:02
131:01-131:04
131:08-131:13
137:14-138:06
138:15-139:14
140:08-140:11
140:14-140:24
141:06-142:13
148:05-148:17
150:17-151:05
153:09-154:01
179:05-179:25
180:10-180:15
183:22-184:23
187:19-187:25
191:17-192:02
195:22-195:25

EXHIBIT _

EXHIBIT 34

PAGE _____  PAGE 1244

April 1, 2008

A Affirmative Deposition Designs

Kathleen Simpson-Taylor

006:08-006:10
015:15-015:16
017:07-017:21
039:14-040:03
041:15-041:25
048:05-049:02
050:22-050:24
051:01-051:20
052:05-053:04
055:04-055:06
055:08-055:12
056:08-056:13
056:16-056:18
057:14-057:19
059:03-059:15
059:17-059:17
065:04-065:05
065:07-065:07
065:09-065:09
065:11-065:14
069:14-069:24
070:08-070:10
070:12-070:18
070:20-070:23
072:02-072:25
073:02-073:10
075:08-075:20
078:08-078:11
078:13-078:19
096:11-096:16
097:06-097:16
098:02-098:04
099:08-099:24
112:06-112:12
112:15-112:23
113:08-114:03
115:12-115:13
115:16-115:18
116:07-116:09
116:12-116:16
117:21-118:07
118:09-118:14
118:16-118:18
118:21-118:23
118:25-119:06
133:09-133:15
135:06-135:08
135:16-136:04
136:07-136:13
136:16-136:19
136:24-137:03
137:13-137:17
137:20-137:22
147:05-147:07
147:17-148:03
156:04-156:08
156:11-156:15
156:20-157:06
159:14-160:05

160:12-160:18
160:20-160:22
160:24-161:09
161:24-162:05
162:18-163:05
165:04-165:07
165:20-165:25
166:03-166:04
166:06-166:07
166:09-166:12
166:14-166:18
166:20-167:02
167:17-167:20
167:23-167:24
168:01-168:16
176:09-176:17
177:19-178:07
179:22-181:07
181:19-181:21
181:24-181:24
182:01-182:07
182:10-182:14
182:25-183:12
183:13-183:18
189:18-189:24
190:16-190:23
198:20-199:10
199:20-200:11
201:11-202:06
202:25-203:12
205:21-205:25
206:06-206:12
208:04-208:12
208:24-208:25
209:03-209:06
209:08-209:25
213:09-213:13
213:25-214:13
214:16-214:21
214:23-215:01
215:09-215:16
216:05-216:11
217:23-218:05
218:09-218:10
225:24-225:24
226:01-226:11
227:03-227:08
228:08-228:15
228:19-228:21
262:13-263:15
263:17-263:19
263:23-264:05
296:03-296:14
299:09-299:12

EXHIBIT

PAGE ___

EXHIBIT 34
PAGE 1245

April 1, 2008

# A Affirmative Deposition Design:

Maureen Tafoya

006:11-006:12
007:03-007:06
026:14-027:15
029:10-029:23
030:23-031:01
031:14-033:24
038:04-038:12
038:16-039:18
040:14-041:10
042:24-043:12
058:14-059:11
087:06-088:21
119:07-119:17
120:24-121:18
135:19-137:06
142:13-142:17
149:07-149:23
206:02-206:13
229:10-230:03
266:19-268:12

EXHIBIT _

PAGE _____

EXHIBIT 34
PAGE 1246

*April 1, 2008*

A Affirmative Deposition Design:

Sandra Yonemoto

006:01-006:03
006:07-006:08
009:03-009:12
009:20-010:04
012:01-012:08
012:25-013:05
014:06-014:18
018:16-018:23
020:13-020:18
020:23-021:01
022:04-022:14
023:11-024:03
024:06-025:19
026:10-027:10
033:19-033:22
035:01-035:05
035:14-035:25
038:02-038:06
038:08-038:12
039:01-039:08
040:25-041:10
041:20-042:01
042:03-042:03
044:17-045:11
046:18-047:02
047:07-047:09
047:18-047:21
048:08-048:20
050:08-050:17
052:08-052:11
053:13-053:24
054:01-054:02
054:04-054:08
055:08-055:12
055:15-055:18
057:15-057:18
057:24-058:13
058:21-059:01
059:13-059:18
060:10-060:17
061:10-061:14
067:24-068:12
078:15-078:19
078:23-079:03
080:15-080:21
082:14-082:17
082:20-082:24
083:01-083:04
083:15-083:20
093:06-093:21
093:23-093:25
131:21-131:25
134:15-134:21
135:09-135:15
135:18-136:05
136:06-136:20
139:18-139:20
140:01-140:05
141:09-141:18

141:22-141:25
142:02-142:02
154:19-154:25
155:01-155:01
155:13-156:14
180:13-181:02
181:14-181:16
181:20-182:01

EXHIBIT

PAGE _____

EXHIBIT 34
PAGE 1247

April 1, 2008

500870.01-Los Angeles Server 1A - MSW

EXHIBIT 35

THIS EXHIBIT IS FILED UNDER SEAL

PURSUANT TO PROTECTIVE ORDER

EXHIBIT 36

**THIS EXHIBIT IS FILED UNDER SEAL**

**PURSUANT TO PROTECTIVE ORDER**

EXHIBIT 37

1              UNITED STATES DISTRICT COURT

2              CENTRAL DISTRICT OF CALIFORNIA

3                   EASTERN DIVISION

4                     - - -

5       HONORABLE STEPHEN G. LARSON, JUDGE PRESIDING

6                     - - -

7   CARTER BRYANT, ET. AL.,          )
                                     )
8                     PLAINTIFFS,    )
                                     )
9           VS.                      )    NO. ED CV 04-09049
                                     )    (LEAD LOW NUMBER)
10  MATTEL, INC., ET. AL.,           )
                                     )
11                    DEFENDANTS.    )
                                     )
12  AND CONSOLIDATED ACTIONS,        )
                                     )

**CERTIFIED
COPY**

13

14

15         REPORTER'S TRANSCRIPT OF PROCEEDINGS

16              RIVERSIDE, CALIFORNIA

17            MONDAY, MARCH 31, 2008

18                  10:09 A.M.

19

20

21

22

23            THERESA A. LANZA, RPR, CSR
           FEDERAL OFFICIAL COURT REPORTER
24            3470 12TH STREET, RM. 134
           RIVERSIDE, CALIFORNIA  92501
25               951-274-0844
              WWW.THERESALANZA.COM

EXHIBIT
PAGE _____

**EXHIBIT 37
PAGE 1279**

40

1    STARTED EATING ALL OF THE EVIDENCE.  THAT'S HOW THEY'RE TRYING

2    TO PROJECT THIS CASE.  YOUR HONOR, I'VE NEVER SEEN A SITUATION

3    WHERE THERE HAS BEEN SO MUCH HYPE ABOUT AN ISSUE.

4         I'M PREPARED TO SHOW YOU -- I'VE GOT MR. SHORR HERE,

5    WHO WILL BE DOING OUR TRIAL.  I'VE GOT A SCREEN HERE.  I COULD      10:57

6    SHOW YOU DOCUMENTS THAT MATTEL HAS MARKED AS AEO WHICH ARE

7    LAUGHABLE IN TERMS OF, ARE THEY REALLY PROTECTABLE?  AND THIS

8    IS WHAT THE ISSUE IS THAT I'M CONCERNED THE AMBASSADOR IS GOING

9    TO GET BOGGED DOWN WITH.

10        FOR EXAMPLE, YOUR HONOR, LAST WEEK OR TEN DAYS AGO,           10:57

11   WE HAD PRODUCED TO US -- AND IT WAS MARKED "AEO" -- A VIDEOTAPE

12   THAT MATTEL TOOK OF OUR BOOTH AT THE TOKYO TOY FAIR IN MARCH OF

13   2001.  IT'S OF OUR BOOTH.  IT'S OF OUR PRODUCT.  AND THIS IS

14   THE TYPE OF THING, YOUR HONOR, THAT -- I RARELY HAD THE

15   OPPORTUNITY TO ADDRESS THIS ISSUE ON THE MERITS WITH YOU, AND     10:58

16   WHEN I SAW THE PROTECTIVE ORDER, I JUST WANTED TO RAISE THIS:

17   WE'RE ABOUT SIX WEEKS AWAY FROM TRIAL, SEVEN WEEKS AWAY FROM

18   TRIAL; AND I SAY THIS RESPECTFULLY TO MATTEL:  UNLESS THEY'RE

19   GOING TO SUGGEST IN A MOTION *IN LIMINE* THAT WE TRY THIS CASE IN

20   AN UNDISCLOSED BUNKER SOMEWHERE --                                10:58

21        THE COURT:  OH, NO.  I'VE ALREADY PUT THE PARTIES ON

22   NOTICE THAT IN ADVANCE OF TRIAL -- IN FACT, PROBABLY AROUND THE

23   TIME OF THE SUMMARY JUDGMENT MOTION, WE'RE GOING TO HAVE A

24   RECLASSIFICATION OF A LARGE NUMBER OF DOCUMENTS, AND THERE'S

25   GOING TO BE A PRESUMPTION THAT DOCUMENTS ARE GOING TO BE PART     10:58

1  OF THE PUBLIC RECORD, ANYTHING THAT'S USED AT TRIAL. THIS IS

2  GOING TO BE A PUBLIC TRIAL.

3  **MR. NOLAN:** GOOD.

4  **THE COURT:** AND I FEEL VERY STRONGLY, ON FIRST

5  AMENDMENT GROUNDS, THIS HAS TO BE AS OPEN AS POSSIBLE. I'VE                    10:58

6  BEEN VERY LAX OR LENIENT, I SUPPOSE, WHEN IT COMES TO AFFORDING

7  PARTIES DISCRETION TO MAKE DOCUMENTS CONFIDENTIAL DURING THE

8  DISCOVERY PROCESS. BUT WHEN WE MOVE TO THE TRIAL PROCESS AND

9  WE'RE DEALING WITH ADMISSIBLE EVIDENCE, OR POTENTIALLY

10 ADMISSIBLE EVIDENCE, AS OPPOSED TO DISCOVERY EVIDENCE, THEN THE       10:58

11 PRESUMPTION, THE VERY STRONG PRESUMPTION, IS THAT THIS IS AN

12 OPEN DOCUMENT.

13             WHAT I'M SUGGESTING -- AND I TRUST YOU HAVE NO

14 OBJECTION TO IT -- IS SAVE FOR THOSE CATEGORICAL RESTRICTIONS,

15 UNRELEASED PRODUCTS, FUTURE THEMES, PRODUCT LINE LISTS AND             10:59

16 SCHEDULES FOR A PERIOD AFTER JANUARY 1, 2008, MARKETING AND

17 ADVERTISING PLANS AFTER JANUARY 1, 2008, THOSE CATEGORIES THAT

18 ARE SET FORTH IN MATTEL'S PAPER, AS WELL AS THE CATEGORIES THAT

19 ARE SET FORTH IN YOURS, BUT FOR THOSE CATEGORIES, THAT IT'S

20 GOING TO BE THE DISCRETION OF THE AMBASSADOR TO USE, WITHIN THE        10:59

21 CONFINES OF A CONFIDENTIAL SETTLEMENT CONFERENCE, DOCUMENTS

22 THAT HE BELIEVES, IN HIS DISCRETION, ARE NEEDED TO ADVISE AND

23 FURTHER THE EFFORTS OF MEDIATION.

24             I TRUST YOU HAVE NO OBJECTION THAT.

25             **MR. NOLAN:** ABSOLUTELY NOT, YOUR HONOR.                              10:59

EXHIBIT 37
PAGE 1281

MARCH 31, 2008                    ED CV 04-09049-SGL

1          IN THREE WEEKS, WE'RE GOING TO BE BEFORE YOU ARGUING

2    THE MOTION FOR SUMMARY JUDGMENT.  SOMETIME IN THE NEXT THREE

3    WEEKS, WE'VE GOT TO WORK OUT, I ASSUME, WHAT YOU'VE BEEN ASKING

4    US TO DO.  MY ONLY CONCERN, YOUR HONOR, WAS THAT I THOUGHT NOW

5    WAS THE TIME -- YOU KNOW, IF WE'RE GOING TO HAVE THIS SESSION      11:00

6    WITH AMBASSADOR PROSPER, WE MIGHT AS WELL DEAL WITH IT IN THAT

7    CONTEXT.

8          WHAT I WOULD RATHER SAY, YOUR HONOR, IN YOUR ORDER,

9    IS, BUT FOR THOSE CATEGORIES, THE PARTIES SHOULD MEET AND

10   CONFER AND RELEASE THOSE DOCUMENTS FROM AEO PROTECTION.            11:00

11   BECAUSE WHAT IS ACTUALLY GOING ON HERE, YOUR HONOR, I

12   BELIEVE -- WHICH WILL BE SOLVED ONCE WE GET TO THIS OPEN AIR

13   VIEW OF THIS EVIDENCE -- IS THAT I BELIEVE THE PROTECTIVE ORDER

14   HAS BEEN MISUSED IN THIS CASE TO KEEP UNDER WRAPS A SITUATION

15   WITH RESPECT TO MATTEL AND ITS CONDITION, FINANCIAL CONDITION,    11:00

16   THAT WAS NOT KNOWN TO ITS ANALYST AND WAS -- I THINK THE

17   EVIDENCE -- THEY'VE GOT A LOT OF SECURITIES FRAUD MATTERS GOING

18   ON REGARDING REPRESENTATIONS THAT WERE MADE TO THEIR SECURITY

19   ANALYST.

20         THE COURT:  WELL, LET ME STOP YOU THERE, BECAUSE YOU        11:00

21   MADE CERTAIN -- YOU'RE UPSET WITH CERTAIN ALLEGATIONS THAT

22   THEY'RE MAKING ABOUT TRADE SECRETS.  LET'S TEMPER THE

23   ALLEGATIONS AT THIS POINT.

24         MR. NOLAN:  BUT, YOUR HONOR, THEY DON'T HAVE TO

25   TEMPER THEIR ALLEGATIONS.                                          11:01

EXHIBIT _____

**EXHIBIT 37**

PAGE _          **PAGE 1282**

43

1      THE COURT:  I'M ASKING YOU --

2      MR. NOLAN:  SEE, THEY CAN DO IT AT ANYTIME, AND THEY

3  FILE IT WITH --

4      THEY CAN MAKE THESE SERIOUS ALLEGATIONS IN THE PUBLIC

5  RECORD, AND SOME OF THEM GET REPRODUCED IN NEWSPAPER ARTICLES,      11:01

6  YOUR HONOR; SO IT'S EASY FOR THEM TO DO IT IN PAPER.  BUT IN

7  THE COURTROOM, YOUR HONOR, WHEN WE ARE ADDRESSING IT, I THINK

8  IT'S ONLY FAIR THAT I CAN AT LEAST ALERT THE COURT'S ATTENTION

9  TO THE POTENTIAL FOR ABUSE.  AND THAT'S WHY I BELIEVE EVERY

10 AUTHORITY THAT'S EVER LOOKED AT THIS HAS SAID, 'BEWARE OF THE      11:01

11 PROTECTIVE ORDER PROCESS, BECAUSE IT CAN BE USED AS AN ABUSE.'

12 AND WE BELIEVE IT HAS BEEN USED AS AN ABUSE.

13     THE COURT:  I'M NOT SUGGESTING THAT IT HAS OR HAS NOT

14 BEEN USED AS AN ABUSE, BUT COME THE MOTION FOR SUMMARY

15 JUDGMENT, IN THREE WEEKS AS YOU INDICATE, IT'S GOING TO COME TO      11:01

16 AN END.

17     MR. NOLAN:  GREAT.  SO THAT I UNDERSTAND, YOUR HONOR,

18 WHEN WE MAKE THE ARGUMENT ON THE MOTION FOR SUMMARY JUDGMENT,

19 WE WILL BE ABLE TO, IN AN OPEN COURTROOM, BE ABLE TO REFER TO

20 THE EVIDENCE THAT'S BEEN PRODUCED IN THIS CASE WHICH SUPPORTS      11:02

21 OUR CONTENTION THAT SUMMARY JUDGMENT SHOULD BE GRANTED ON

22 BEHALF OF MGA.

23     THE COURT:  ABSOLUTELY, SUBJECT TO ANY GOOD CAUSE

24 SHOWING BY EITHER SIDE THAT A PARTICULAR DOCUMENT OR A

25 PARTICULAR PIECE OF EVIDENCE NEEDS TO BE MAINTAINED IN-CAMERA      11:02

MARCH 31, 2008          ED CV 04-09049-SGL

**EXHIBIT 37**
**PAGE 1283**

1   GROUP THAT WAS NOT INVOLVED IN THE TRIAL PREPARATIONS OR WHO

2   HAD BEEN INVOLVED IN DEALING WITH MS. TOMIYAMA TO ACTUALLY

3   PREPARE AND WRITE THE BRIEF.

4           **THE COURT:**  SO THIS IS COMING FROM THE SKADDEN ARPS'

5   WASHINGTON, D.C. OFFICE.

6           **MR. NOLAN:**  RIGHT, YOUR HONOR.

7           BUT ONE OF THE MOST IMPORTANT DECISIONS IS WHO WILL

8   ARGUE THE MOTION.  I DID NOT HAVE ANY SUBSTANTIAL CONTACT,

9   OTHER THAN A CASUAL HELLO, WITH MS. TOMIYAMA.  MY INTENT IS TO

10  STAND BEFORE YOU AND ARGUE THAT MOTION.

11          **THE COURT:**  VERY WELL.

12          **MR. NOLAN:**  THANK YOU.

13          **THE COURT:**  I'LL SEE YOU NEXT MONDAY.

14          **MR. COREY:**  THANK YOU, YOUR HONOR.

15          **THE COURT:**  WE'RE GOING TO TAKE A VERY SHORT BREAK

16  FOR THE COURT REPORTER, AND WE'LL RESUME WITH THE REST OF THE

17  CALENDAR.

18                          CERTIFICATE

19

20  I HEREBY CERTIFY THAT PURSUANT TO SECTION 753, TITLE 28, UNITED
    STATES CODE, THE FOREGOING IS A TRUE AND CORRECT TRANSCRIPT OF
21  THE STENOGRAPHICALLY RECORDED PROCEEDINGS HELD IN THE ABOVE-
    ENTITLED MATTER AND THAT THE TRANSCRIPT PAGE FORMAT IS IN
22  CONFORMANCE WITH THE REGULATIONS OF THE JUDICIAL CONFERENCE OF
    THE UNITED STATES.

23

24  _____          4-4-08
    THERESA A. LANZA, CSR, RPR                DATE
25  FEDERAL OFFICIAL COURT REPORTER        EXHIBIT

                                          **EXHIBIT 37**
                                          **PAGE 1284**
                                    PAGE ___

11:10
11:10
11:10

        MARCH 31, 2008                ED CV 04-09049-SGL

EXHIBIT 38

UNITED STATES DISTRICT COURT
CENTRAL DISTRICT OF CALIFORNIA
EASTERN DIVISION


CARTER BRYANT, an
individual,

       Plaintiff,

     vs.

MATTEL, INC., a Delaware
corporation,

       Defendants.

No. CV 04-9049 SGL
(RNBx)

CERTIFIED
COPY

Consolidated with MATTEL, INC. v.
BRYANT and MGA ENTERTAINMENT, INC.
v. MATTEL, INC.


HEARING BEFORE THE HONORABLE EDWARD A. INFANTE

San Francisco, California

Friday, December 14, 2007


Reported by:
DANA M. FREED
CSR No. 10602

JOB No. 76864

EXHIBIT.

PAGE

EXHIBIT 38
PAGE 1285

1   this lawsuit.

2           There are a number of other categories where

3   there are one or two requests at issue.  I think we've

4   addressed those in our papers.  And if Your Honor has

5   any questions about any of those, we'd be happy to

6   address them.

7           JUDGE INFANTE:  Thank you very much.

8           MR. KENNEDY:  Thank you, Your Honor.

9           When we substituted into this case, the prior

10  counsel had not yet prepared any response either to

11  the memo of P's and A's or the 200-page separate

12  statement.  I went to Los Angeles on November 29th,

13  and met with Mattel's counsel, and at that point there

14  were 87 topics that were in dispute.  We on our side

15  agreed to produce as to 55 of those.  Mattel refused

16  to modify its position as to anything.

17          Between the 29th and December 5, we cranked

18  out a response to the separate statement and the memo

19  that's before Your Honor.  And I submit that having

20  filed anything earlier than that, before we had met

21  and conferred, would have been a further waste of

22  a tree.  We would ask the Court's indulgence in

23  considering what we have filed.

24          In regards to what the ruling is on that, the

25  biggest problem here is this:  Mattel's discovery

71

EXHIBIT 38
PAGE 1286

HEARING                    12/14/07

Page 72

1    requests to MGA define MGA as the corporate entity,

2    all of its officers, directors, et cetera, so that

3    picks up Mr. Larian in three or four different

4    categories.  And as Your Honor has heard, there have

12:30    5    been literally millions of pages produced by them.

6    The requests to Mr. Larian seek anything that's within

7    his possession or subject to his control.  Given his

8    position at MGA, arguably he would have control over

9    just anything at MGA.

12:30    10    So read literally the requests are

11    coextensive that anything that MGA would produce would

12    be subject to Mr. Larian and vice versa.  Against that

13    background, we have offered to produce anything we can

14    find that Mr. Larian has in personal files that hasn't

12:30    15    already been produced on his behalf through MGA in the

16    millions of pages that are already there.

17    Anything broader than that, I think is

18    literally going to involve reproducing.  I think we're

19    up to 3.7 million pages this morning.  And all 3.7

12:31    20    million of those are, I think, subject to his control.

21    So that was our reason for wanting to limit it to new

22    things that were in his possession.

23    Briefly on some of the other specific

24    matters.  On the arbitration, as Your Honor may

12:31    25    recall, back in May that same information was sought

EXHIBIT 38
PAGE 1287

SARNOFF  COURT  REPORTERS  AND  LEGAL  TECHNOLOGIES
877.955.3855

EXHIBIT _____

c77c4ccb-3329-4b85-b8b0-287ee063c9c9

PAGE _____

1   as to MGA except at that time the request said, all

2   documents that refer or relate to Bratz and/or Angel

3   that came out of the arbitration.  There has been

4   production since then.  There hasn't been any claim by

5   Mattel that that resulted in there being shorted or

6   that anybody was misinterpreting those words.

7          This time around to Mr. Larian, the request

8   for the arbitration materials doesn't contain those

9   limitations.  They want everything.  And this is a

10  fight between two brothers, Your Honor.  And, without

11  waiving any privileges, in an inter-family dispute

12  some pretty ugly things often get said that have

13  absolutely nothing to do with Bratz or this case.

14         We would submit that Mattel has made no

15  showing why the same scope that it has already sought

16  and granted as to MGA ought not to apply to Mr. Larian.

17         On financial condition.  They're suing

18  Mr. Larian for punitive damages.  They are entitled

19  to a current statement of his net worth and his

20  earnings.  And we're prepared on an

21  attorney's-eyes-only basis to produce a copy of his

22  latest W-2.  We're checking to see if there is an

23  existing financial statement, or whatever would be the

24  best information in that regard.

25         The tax returns, Your Honor, was already

73

EXHIBIT 38
PAGE 1288

1          I, the undersigned, a Certified Shorthand

2     Reporter of the State of California, do hereby certify:

3          That the foregoing proceedings were taken

4     before me at the time and place herein set forth; that

5     any witnesses in the foregoing proceedings, prior to

6     testifying, were duly sworn; that a record of the

7     proceedings was made by me using machine shorthand

8     which was thereafter transcribed under my direction;

9     that the foregoing transcript is a true record of the

10    testimony given.

11          Further, that if the foregoing pertains to

12    the original transcript of a deposition in a Federal

13    Case, before completion of the proceedings, review of

14    the transcript [  ] was [  ] was not requested.

15          I further certify I am neither financially

16    interested in the action nor a relative or employee

17    of any attorney or party to this action.

18          IN WITNESS WHEREOF, I have this date

19    subscribed my name.

20

21    Dated:   DEC 1 7 2007

22

23                    _Dana M. Freed_

                      DANA M. FREED

24                    CSR No. 10602

                                        EXHIBIT

25                                                 EXHIBIT 38

                            PAGE            PAGE 1289

EXHIBIT 39

**CERTIFIED COPY**

UNITED STATES DISTRICT COURT

CENTRAL DISTRICT OF CALIFORNIA

EASTERN DIVISION

CARTER BRYANT, AN INDIVIDUAL,                )
                                             )
                 PLAINTIFF,                  )
                                             )
          V.                                 ) CASE NO. CV04-9049 SGL (RNBX)
                                             ) [CONSOLIDATED WITH
                                             ) CASE NO. 04-9059 AND
                                             ) CASE NO. 05-2727]
MATTEL, INC., A DELAWARE, A                   )
CORPORATION,                                 )
                                             )
                 DEFENDANT.                  )
                                             )

# TELEPHONIC TRANSCRIPT OF PROCEEDINGS

# MARCH 10, 2008



**REPORTED BY:**
ANGELA DUPRE
CSR NO. 7804
JOB NO. 08AD016

COURT REPORTERS
515 S. Flower Street
Suite 3600
Los Angeles, California 90071
Office: (213) 955-0070
Fax: (213) 955-0077

EXHIBIT

PAGE

**EXHIBIT 39
PAGE 1290**

UNITED STATES DISTRICT COURT

CENTRAL DISTRICT OF CALIFORNIA

EASTERN DIVISION

CARTER BRYANT, AN INDIVIDUAL, )
)
            PLAINTIFF,         )
)
    VS.                        ) CASE NO.
)
MATTEL, INC., A DELAWARE       ) CV 04-9049 SGL (RNBX)
CORPORATION,                   ) [CONSOLIDATED WITH
                               ) CASE NO. 04-9059 AND
            DEFENDANT.         ) CASE NO. 05-2727]
)
_____       )
                               )
AND CONSOLIDATED ACTION(S).    )
_____       )

TELEPHONIC TRANSCRIPT OF
PROCEEDINGS, TAKEN BEFORE HON.
EDWARD A. INFANTE, AT 865 SOUTH
FIGUEROA STREET, THIRD FLOOR, LOS
ANGELES, CALIFORNIA, COMMENCING
AT 8:32 A.M., MONDAY, MARCH 10,
2008, BEFORE ANGELA DUPRE, CSR 7804.

2

EXHIBIT 39
PAGE 1291

1  REGARDING PENDING DISCOVERY MOTIONS IN WHICH YOU

2  LIST 11 MOTIONS FOR HEARING THIS MORNING.  AND WE

3  CAN PROCEED IN THE ORDER IN WHICH THEY ARE LISTED.

4          MOTION NUMBER 1 IS MATTEL'S MOTION TO

5  COMPEL THE CONTINUED DEPOSITION AND TO OVERRULE

6  INSTRUCTIONS NOT TO ANSWER.

7          YOU MAY PROCEED.

8     MR. OLIVAR:  GOOD MORNING, YOUR HONOR.  HARRY

9  OLIVAR FOR MATTEL ON THIS MOTION.  THIS MOTION

10 ISN'T ARDUOUS.  IT'S SIMPLY A MOTION TO ENFORCE THE

11 PARTIES' AGREEMENT AS TO MR. LARIAN'S DEPOSITION.

12         IT'S CLEAR FROM THE CORRESPONDENCE,

13 PARTICULARLY EXHIBIT 7 TO THE PROCTOR DECLARATION,

14 THAT THERE WAS AN AGREEMENT THAT MR. LARIAN WOULD

15 BE DEPOSED ONE DAY IN ONE CASE, A SECOND DAY IN THE

16 OTHER CASE.  AND IT'S CLEAR FROM JUDGE LARSON'S

17 ORDER, THAT THE DEPOSITION OUGHT TO PROCEED RIGHT

18 NOW.

19         WITH THAT SAID, YOUR HONOR, WE WOULD BE

20 PREPARED TO SUBMIT ON THE PAPERS, UNLESS YOUR HONOR

21 HAS ANY FURTHER QUESTIONS.

22     JUDGE INFANTE:  OKAY.  THANK YOU, VERY MUCH.

23         MGA?

24     MR. KENNEDY:  THANK YOU, YOUR HONOR.

25         RAOUL KENNEDY, ON BEHALF OF MGA AND

5

EXHIBIT 39
PAGE 1292

1    MR. LARIAN.

2            THE PRINCIPAL PROBLEM WITH THIS MOTION IS

3    IT WAS PREPARED BACK IN JANUARY, BEFORE JUDGE

4    LARSON ISSUED HIS PHASING ORDER.

5            AS A RESULT, AS YOU'VE SEEN FROM THE

6    OPENING PAPERS, MATTEL'S SAYING THAT THEY REALLY

7    NEED TO DEPOSE MR. LARIAN WITH REGARD TO THINGS

8    LIKE RICO ISSUES, THAT ARE CLEARLY PHASE II, AND

9    WHICH ARE ALSO CLEARLY PART OF THE OTHER CASE, THE

10   MGA CASE, NOT THE MATTEL ONE.

11           THE REPLY MEMO GOT FILED ON FEBRUARY 5,

12   BARELY 24 HOURS AFTER JUDGE LARSON STAYED THE PHASE

13   II DISCOVERY, AND WHILE MATTEL SCRAMBLED IN THE

14   BRIEF TIME THEY HAD TO TRY TO ADJUST, I REALLY

15   DON'T THINK THEY'VE EFFECTIVELY COVERED THE

16   FOLLOWING, WHICH IS:

17           FIRST, JUDGE BLOCK CAUTIONED THEM, WHEN

18   THEY TOOK THE DEPO EARLY ON, TO BE -- THAT THE

19   COURT WAS GOING TO TAKE THAT INTO ACCOUNT, AND THEY

20   WERE GOING TO HAVE TO EXPLAIN AND JUSTIFY WHY THEY

21   HAD TO COME BACK.  AND WE HAVEN'T REALLY HEARD AN

22   EXPLANATION THERE.

23           IN ADDITION, AS I SAID, WE NOW HAVE ALL

24   OF PHASE II DISCOVERY STAYED, AND WE DON'T HAVE

25   PAPERS THAT PROVIDE A CLEAR BREAKDOWN OF WHAT WERE

6

EXHIBIT

PAGE

EXHIBIT 39
PAGE 1293

1   THE ISSUES THAT ARE IN PHASE I THAT THEY COULD HAVE

2   EXAMINED MR. LARIAN ABOUT -- OR RATHER THEY

3   COULDN'T HAVE EXAMINED MR. LARIAN ABOUT, TO BEGIN

4   WITH.

5          IN ADDITION, THE DISCOVERY IN THIS CASE

6   WAS SUPPOSED TO HAVE CLOSED 42 DAYS AGO.  SO IN

7   TERMS OF ANY FURTHER DEPOSITIONS AT THIS POINT,

8   THERE'S GOT TO BE SOME EXPLANATION AS TO WHY, WITH

9   FOUR MILLION DOCUMENTS WE ENTERED, THE DISCOVERY

10  HAS TAKEN PLACE, MR. LARIAN IS NEEDED TO ANSWER

11  WHATEVER THE QUESTIONS ARE.

12          SO TO WRAP THAT ALL UP, I'D SUBMIT THAT,

13  AT A MINIMUM, THIS MOTION OUGHT TO BE DENIED

14  WITHOUT PREJUDICE TO MATTEL'S GOING BACK AND FILING

15  TODAY -- AND WE WOULD BE GLAD TO STIPULATE THAT

16  YOUR HONOR WOULD PREFER TO DO THAT ON A SHORTENED

17  TIME.  WE'RE NOT JUST TO TRYING TO STALL THINGS

18  OUT, BUT AT THIS LATE DATE, AFTER ALL THAT'S

19  HAPPENED --

20          (OPERATOR INTERRUPTION.)

21    MR. SLOAN:  MATT SLOAN.

22    MR. KENNEDY:  -- WHAT IS IT THEY REALLY NEED

23  FROM HIM?

24          AND WITH THAT, UNLESS YOUR HONOR HAS

25  QUESTIONS, WE'RE PREPARED TO SUBMIT AS WELL.

A&E COURT REPORTERS (213) 955-0070 FAX: (213) 955-0077 EXHIBIT

PAGE

EXHIBIT 39
PAGE 1294

1        JUDGE INFANTE:  DOES MATTEL WISH TO REPLY?

2        MR. OLIVAR:  YES, YOUR HONOR.

3            THE CITATION TO THE MAGISTRATE JUDGE

4    BLOCK, FIRST OF ALL, IS -- THAT STATEMENT ABOUT

5    TAKING EARLY DEPOSITION MAY BE HAVING SOME RISKS

6    ASSOCIATED WITH IT, OCCURRED BEFORE THE PARTIES

7    SPECIFICALLY AGREED THAT THERE WOULD BE TWO DAYS OF

8    THE LARIAN DEPOSITION.  AND THIS IS AT MGA'S

9    REQUEST, THAT THERE WOULD BE ONE DAY IN ONE CASE

10   AND ONE DAY IN THE OTHER CASE.

11           SO YOU CAN'T CITE THE PRIOR ORDER AS A

12   REASON NOT TO LIVE UP TO YOUR AGREEMENT THAT WE

13   WILL GET A DAY TWO IN THE -- IN THE MGA VERSUS

14   MATTEL CASE.

15           SECOND, I WAS SURPRISED TO HEAR JUDGE

16   LARSON'S FEBRUARY 4TH ORDER CITED, BECAUSE THAT

17   ORDER MADE IT EXPRESSLY CLEAR THAT DEPOSITIONS LIKE

18   THIS ONE, THAT ARE HYBRID DEPOSITIONS INVOLVING

19   BOTH PHASE I AND PHASE II ISSUES, OUGHT TO PROCEED

20   RIGHT NOW.

21           AND FOR SOMEONE TO AGREE TO A SECOND DAY

22   OF DEPOSITION AND THEN CLAIM THERE HAS TO BE SOME

23   SHOWING OR SPECIFIC SHOWING OF WHAT IS NECESSARY

24   FOR THE SECOND DAY, OR WHAT QUESTIONS ARE GOING TO

25   BE ASKED, OR WHAT THEY REALLY NEED, THAT'S CONTRARY

8

**EXHIBIT 39
PAGE 1295**

1    STATE OF CALIFORNIA        )

                                )    SS.

2    COUNTY OF LOS ANGELES      )

3

4            I,    ANGELA DUPRE    , CERTIFIED

5    SHORTHAND REPORTER, CERTIFICATE NUMBER 7804, FOR

6    THE STATE OF CALIFORNIA, HEREBY CERTIFY:

7            THE PROCEEDINGS WERE RECORDED

8    STENOGRAPHICALLY BY ME AND WERE TRANSCRIBED TO THE

9    BEST OF MY ABILITY;

10           THE FOREGOING TRANSCRIPT IS A TRUE AND

11   CORRECT TRANSCRIPT OF MY SHORTHAND NOTES SO TAKEN;

12           I FURTHER CERTIFY THAT I AM NEITHER

13   COUNSEL FOR NOR RELATED TO ANY PARTY TO SAID ACTION

14   NOR IN ANY WAY INTERESTED IN THE OUTCOME THEREOF.

15           IN WITNESS WHEREOF, I HAVE HEREUNTO

16   SUBSCRIBED MY NAME THIS _17th_ DAY OF

17   _March_ , 2008.

18

19

20

21

22

23

24

25

                                                    90

A&E COURT REPORTERS (213) 955-0070 FAX: (213) 955-0077

EXHIBIT

PAGE

**EXHIBIT 39**
**PAGE 1296**

EXHIBIT 40

**THIS EXHIBIT IS FILED UNDER SEAL**

**PURSUANT TO PROTECTIVE ORDER**

EXHIBIT 41

**THIS EXHIBIT IS FILED UNDER SEAL**

**PURSUANT TO PROTECTIVE ORDER**

EXHIBIT 42