1 | QUINN EMANUEL URQUHART OLIVER & HEDGES, LLP
    John B. Quinn (Bar No. 090378)
2 |   johnquinn@quinnemanuel.com
    Michael T. Zeller (Bar No. 196417)
3 |   (michaelzeller@quinnemanuel.com)
    Jon D. Corey (Bar No. 185066)
4 |   (joncorey@quinnemanuel.com)
    Timothy L. Alger (Bar No. 160303)
5 |   (timalger@quinnemanuel.com)
    865 South Figueroa Street, 10th Floor
6 | Los Angeles, California 90017-2543
    Telephone: (213) 443-3000
7 | Facsimile: (213) 443-3100

8 | Attorneys for Mattel, Inc.

9

10 | UNITED STATES DISTRICT COURT

11 | CENTRAL DISTRICT OF CALIFORNIA

12 | EASTERN DIVISION

| | |
|---|---|
| CARTER BRYANT, an individual, | CASE NO. CV 04-9049 SGL (RNBx) |
| Plaintiff, | Consolidated with Case Nos. CV 04-09059 & CV 05-2727 |
| vs. | Hon. Stephen G. Larson |
| MATTEL, INC., a Delaware corporation, | JOINT PHASE ONE EXHIBIT STIPULATION |
| Defendant. | **Phase 1:** |
| AND CONSOLIDATED ACTIONS | Discovery Cut-Off:     January 28, 2008
Pre-Trial Conference: May 19, 2008
Trial Date:              May 27, 2008 |

-1-

1  TO ALL PARTIES AND THEIR ATTORNEYS OF RECORD:

2          Pursuant to the Scheduling Order, <u>Federal Rule of Civil Procedure</u>

3  26(a), <u>Local Rule</u> 16-2, and the direction of the Court, Mattel, Inc. ("Mattel"), MGA

4  Entertainment, Inc. and Isaac Larian (collectively, "MGA"), and Carter Bryant

5  ("Bryant") (collectively, the "parties") hereby submit their Joint Phase One Exhibit

6  Stipulation, identifying the exhibits the parties expect to offer at trial and those they

7  may offer if the need arises, with objections and responses. Mattel's list of exhibits,

8  MGA's and Bryant's objections thereto, and Mattel's responses are attached as

9  Exhibit A. MGA's and Bryant's joint list of exhibits, Mattel's objections thereto, and

10  MGA's and Bryant's responses, are attached as Exhibit B. Additionally, attached as

11  Exhibit C is Mattel's Key to Objections it has made to MGA's and Bryant's exhibits.

12          The parties have objected to certain exhibits on the ground that they

13  lack authentication. As to those exhibits to which no authentication exhibit has been

14  made in the attached lists, the parties stipulate as to their authenticity.

15          The parties expressly reserve the right to amend and/or supplement

16  their respective exhibit lists, objections, and responses at any time before trial.

17

18  DATED: May 15, 2008         QUINN EMANUEL URQUHART OLIVER & HEDGES, LLP

19

20                           By

21                             B. Dylan Proctor
                           Attorneys for Mattel, Inc.

22

23

24

25

26

27

28

1    DATED:  May 15, 2008          SKADDEN ARPS SLATE MEAGHER &
                                   FLOM, LLP
2

3                                  By _____

4                                     Robert J. Herrington
                                      Attorneys for MGA Entertainment, Inc.,
5                                     Isaac Larian, and MGA Entertainment
                                      (HK) Ltd.
6

7

8    DATED:  May 15, 2008          KEKER & VAN NEST, LLP
9

10                                 By _____
11                                    Matthew M. Werdegar
                                      Attorneys for Carter Bryant
12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# EXHIBIT A

1  QUINN EMANUEL URQUHART OLIVER & HEDGES, LLP
     John B. Quinn (Bar No. 090378)
2    johnquinn@quinnemanuel.com
     Michael T. Zeller (Bar No. 196417)
3    (michaelzeller@quinnemanuel.com)
     Jon D. Corey (Bar No. 185066)
4    (joncorey@quinnemanuel.com)
     Timothy L. Alger (Bar No. 160303)
5    (timalger@quinnemanuel.com)
   865 South Figueroa Street, 10th Floor
6  Los Angeles, California 90017-2543
   Telephone:  (213) 443-3000
7  Facsimile:  (213) 443-3100

8  Attorneys for Mattel, Inc.

9              UNITED STATES DISTRICT COURT

10            CENTRAL DISTRICT OF CALIFORNIA

11                   EASTERN DIVISION

| | |
|---|---|
| 12  CARTER BRYANT, an individual, | CASE NO. CV 04-9049 SGL (RNBx) |
| 13          Plaintiff, | Consolidated with<br>Case No. CV 04-09059 |
| 14       vs. | Case No. CV 05-02727 |
| 15  MATTEL, INC., a Delaware<br>corporation, | Hon. Stephen G. Larson |
| 16          Defendant. | EXHIBIT A:  MATTEL INC.'S<br>EXHIBIT LIST AND GENERAL<br>OBJECTIONS TO THE MGA |
| 17  AND CONSOLIDATED ACTIONS | PARTIES' AND CARTER BRYANT'S<br>THIRD AMENDED JOINT EXHIBIT |
| 18 | LIST |

19                                        **Phase 1:**
20                                        Discovery Cut-off:     Jan. 28, 2008
                                          Pre-trial Conference:  May 19, 2008
21                                        Trial Date:            May 27, 2008

22

23

24

25

26

27

28

07209/2504358.1

1    Pursuant to the Scheduling Order, <u>Federal Rule of Civil Procedure</u>
2  26(a), <u>Local Rule</u> 16-2, and the direction of the Court, Mattel, Inc. ("Mattel") hereby
3  submits its Exhibit List and General Objections to the MGA Parties' and Carter
4  Bryant's Third Amended Joint Exhibit List. This document lists Mattel's exhibits,
5  MGA's and Bryant's objections thereto, and Mattel's responses.

6    Additionally, Mattel makes the following general objections to MGA's
7  and Bryant's Third Amended Joint Exhibit List. Mattel's specific objections to
8  MGA's and Bryant's exhibits are reflected in Exhibit B.

9    1.    <u>Lacks Foundation/Personal Knowledge</u>. <u>Fed. R. Evid.</u> 104, 602.
10  Mattel objects to Defendants' exhibits to the extent they lack proper foundation or
11  the author lacked personal knowledge.

12    2.    <u>Authenticity</u>. <u>Fed. R. Evid.</u> 901. Mattel objects to Defendants'
13  exhibits to the extent they lack proper authentication.

14    3.    <u>Hearsay</u>. <u>Fed. R. Evid.</u> 801, 802. Mattel objects to Defendants'
15  exhibits to the extent they constitute or contain hearsay.

16    4.    <u>Prejudice/Confusion/Waste of Time</u>. <u>Fed. R. Evid.</u> 403. Mattel
17  objects to Defendants' exhibits to the extent they are prejudicial, confusing or
18  misleading, and/or a waste of time.

19    5.    <u>Improper Lay Opinion</u>. <u>Fed. R. Evid.</u> 701. Mattel objects to
20  Defendants' exhibits to the extent they constitute or contain improper lay witness
21  opinion.

22    6.    <u>Improper Expert Opinion</u>. <u>Fed. R. Evid.</u> 702, 703, 704. Mattel
23  objects to Defendants' exhibits to the extent they constitute or contain improper
24  expert witness testimony.

25    7.    <u>Irrelevant</u>. <u>Fed. R. Evid.</u> 401, 402. Mattel objects to Defendants'
26  exhibits to the extent they are irrelevant.

27
28

8.   Failure to Identify.   Fed. R. Civ. P. 26(c)(3)(A)(iii).   Mattel objects to Defendants' exhibits to the extent Defendants have not identified them as required by the Federal Rules of Civil Procedure.

9.   Failure to Disclose/Produce.   Fed. R. Civ. P. 37(c).   Mattel objects to Defendants' exhibits to the extent Defendants rely on exhibits they have improperly failed to produce or disclose.

10.   Failure to Allow Discovery.   Mattel objects to Defendants' exhibits to the extent they relate to topics which Defendants' prevented Mattel from obtaining discovery, such as discovery into My Scene or Phase 2 issues.

11.   Multiple Documents.   Mattel objects to Defendants' exhibits to the extent an entry contains multiple documents.   This violates the Court's directive that entries should not contain multiple, unrelated documents.

12.   Improper Character Evidence.   Fed. R. Evid. 404.   Mattel objects to Defendants' exhibits to the extent they constitute or contain improper character evidence.

13.   Limited Admissibility.   Fed. R. Evid. 105.   Mattel objects to Defendants' exhibits to the extent they may be admissible by one party or for one purpose but not for another party or purpose.

14.   Incomplete Exhibit.   Fed. R. Evid. 106.   Mattel objects to Defendants' exhibits to the extent they are incomplete.   Mattel reserves the right to introduce any exhibit that ought in fairness to be considered contemporaneously with any other exhibit.

15.   Best Evidence.   Fed. R. Evid. 1002.   Mattel objects to Defendants' exhibits to the extent that they are not the original writing, recording, or photograph.

16.   Not Timely Exchanged.   Mattel objects to Defendants' exhibits to the extent that they were not exchanged in a timely manner as required by the Federal Rules of Civil Procedure and Local Rules.

1     17.    <u>Belated Production</u>. <u>Fed. R. Civ. P. 26(e)</u>. Mattel objects to

2  Defendants' exhibits to the extent that they were not timely produced in accordance

3  with the <u>Federal Rules of Civil Procedure</u>.

4

5  DATED:  May 15, 2008              QUINN EMANUEL URQUHART OLIVER &
                                     HEDGES, LLP
6

7                                    By
8                                       B. Dylan Proctor
                                        Attorneys for Mattel, Inc.
9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| A | 1/15/2008 | Depo Exh. A:   Notice of Deposition | | Hearsay (FRE 801,802) | Not hearsay |
| B | | Depo Exh. B:   Report | Authenticity/Foundation (FRE 901) Hearsay (FRE 801,802) Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | A/F established at deposition and/or will be established at trial; Not hearsay; Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; Objections waived, untimely submitted |
| 1 | | Depo Exh. 1:   Drawings | | | |
| 2 | | Depo Exh. 2:   Drawings | | | |
| 3 | | Depo Exh. 3:   Drawings | | | |
| 4 | | Depo Exh. 4:   Drawings | | | |
| 5 | | Depo Exh. 5:   Drawings | | | |
| 6 | | Depo Exh. 6:   Drawings | | | |
| 7 | | Depo Exh. 7:   Marketing Document | | Hearsay (FRE 801,802) | Not hearsay |
| 8 | | Depo Exh. 8:   Drawings | | | |
| 9 | | Depo Exh. 9:   Drawings | Multiple Documents (Apr 7 Order) | | Properly one exhibit |
| 10 | | Depo Exh. 10:   Drawings | Hearsay (FRE 801,802); Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | A/F established at deposition and/or will be established at trial; Not hearsay; Properly one exhibit; P/C outweighed by probative value; Relevant to liability including breach of duty and infringement |
| 11 | 7/18/2003 | Depo Exh. 11: Newspaper Article | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value |
| 13 | 12/11/1998 | Depo Exh. 13:   Letter | Hearsay (FRE 801,802); Completeness (FRE 106) | Hearsay (FRE 801,802) | Not hearsay; Completeness will be resolved at trial |
| 14 | 12/9/1998 | Depo Exh. 14:   Letter | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) | Not hearsay |
| 15 | 9/18/2000 | Depo Exh. 15:   Agreement | | Hearsay (FRE 801,802) | Not hearsay |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

1

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 16 | 9/19/2000 | Depo Exh. 16:    Agreement | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 17 | 5/11/2004 | Depo Exh. 17:    Agreement | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 18 | 9/27/2000 | Depo Exh. 18:    Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F established at deposition and/or will be established at trial |
| 19 | 10/25/2000 | Depo Exh. 19:    Email with Attachment | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F established at deposition and/or will be established at trial |
| 20 | 11/18/1998 | Depo Exh. 20:    Resume | | Hearsay (FRE 801,802) | Not hearsay |
| 22 | 10/23/1995 | Depo Exh. 22:  offer of Employment Letter to Bryant | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 23 | 11/6/1995 | Depo Exh. 23:    Agreement | | | |
| 24 | 11/6/1995 | Depo Exh. 24:    Agreement | | | |
| 25 | 1/4/1999 | Depo Exh. 25:    Agreement | | | |
| 26 | 1/4/1999 | Depo Exh. 26:    Conflict of interest Questionnaire | | | |
| 27 | 10/19/2000 | Depo Exh. 27:    Proprietary information Checkout form | | | |
| 28 | 1/1/1999 | Depo Exh. 28:    Employee absense summary Chart | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) | Not hearsay |
| 29 | 4/11/2001 | Depo Exh. 29: Confidentiality Agreement | | | |
| 30 | 9/18/2000 | Depo Exh. 30:    Emails and Letters | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; Not hearsay |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 32 | 10/16/2003 | Depo Exh. 32:  Statement of Claim | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Multiple Documents (Apr 7 Order); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; P/C outweighed by probative value; Not hearsay; Marked at Depo and/or Properly one exhibit; Relevant to liability, including breach of duty and infringement and/or Relevent to damages |
| 33 | 12/8/2000 | Depo Exh. 33:  Check | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | A/F established at deposition and/or will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 34 | 10/19/2000 | Depo Exh. 34:  Exit interview | Hearsay (FRE 801,802) | | Not hearsay; Exception to the hearsay rule, including 803(6), 807 |
| 36 | | Depo Exh. 36:  Drawing | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | A/F establsihed at deposition and/or A/F will be established at trial; P/C outweighed Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |
| 43 | 10/19/2000 | Depo Exh. 43:  Proprietary information Checkout form | | | |
| 44 | 12/11/1998 | Depo Exh. 44:  Letter | | Hearsay (FRE 801,802) | Not hearsay |
| 45 | 1/4/1999 | Depo Exh. 45:  Conflict of interest Questionnaire | | | |
| 46 | 1/4/1999 | Depo Exh. 46: Confidentiality Agreement | | | |
| 47 | 11/28/2003 | Depo Exh. 47:  Copyright Document | | | |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 48 | | Depo Exh. 48:    Drawings | Hearsay (FRE 801,802) | | Not hearsay |
| 49 | | Depo Exh. 49:    Phone call log | Hearsay (FRE 801,802) | | Not hearsay; Exception to the hearsay rule, including 803(6), 807 |
| 60 | | Depo Exh. 60: Miscellaneous Letters, Legal Documents and forms | | | |
| 62 | | Depo Exh. 62:    Drawings | | | |
| 201 | 6/12/2000 | Depo Exh. 201:    invoices | Completeness (FRE 106) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; Not hearsay; Exception to the hearsay rule including 803(6), 807 |
| 203 | | Depo Exh. 203: Photograph | Prejudicial/Confusing (FRE 403); Best Evidence Rule | | P/C outweighed by probative value; BER does not apply |
| 204 | | Depo Exh. 204: Photograph | Prejudicial/Confusing (FRE 403); Best Evidence Rule | | P/C outweighed by probative value; BER does not apply |
| 257 | | Depo Exh. 257: Photographs | Prejudicial/Confusing (FRE 403); Best Evidence Rule | | P/C outweighed by probative value; BER does not apply |
| 258 | | Depo Exh. 258: Photographs | Best Evidence Rule; Prejudicial/Confusing (FRE 403) | | BER does not apply; P/C outweighed by probative value |
| 259 | | Depo Exh. 259: Photographs | Best Evidence Rule; Prejudicial/Confusing (FRE 403) | | P/C outweighed by probative value; BER does not apply |
| 260 | | Depo Exh. 260:    Drawings | Hearsay (FRE 801,802) | | Not hearsay |
| 261 | | Depo Exh. 261: Photographs of Drawings and Products | Hearsay (FRE 801,802) | | Not hearsay |
| 262 | | Depo Exh. 262:    Drawing | | | |
| 263 | | Depo Exh. 263: Photographs of Drawings | Hearsay (FRE 801,802) | | Not hearsay |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 265 | | Depo Exh. 265: Photographs | Best Evidence Rule; Prejudicial/Confusing (FRE 403) | | BER does not apply; P/C outweighed by probative value |
| 268 | | Depo Exh. 268: Photographs | Best Evidence Rule; Prejudicial/Confusing (FRE 403) | | BER does not apply; P/C outweighed by probative value |
| 269 | | Depo Exh. 269: Photographs | Best Evidence Rule; Prejudicial/Confusing (FRE 403) | | BER does not apply; P/C outweighed by probative value |
| 273 | | Depo Exh. 273: Photographs of Drawings and Products | Hearsay (FRE 801,802) | | Not hearsay |
| 274 | | Depo Exh. 274: Photographs of Drawings and Products | Hearsay (FRE 801,802) | | Not hearsay |
| 275 | 8/4/1999 | Depo Exh. 275: Photograph | Best Evidence Rule; Prejudicial/Confusing (FRE 403) | | BER does not apply; P/C outweighed by probative value |
| 276 | | Depo Exh. 276: Photographs of Drawings and Products | | | |
| 280 | | Depo Exh. 280: Photographs | Best Evidence Rule; Prejudicial/Confusing (FRE 403) | | BER does not apply; P/C outweighed by probative value |
| 281 | | Depo Exh. 281: Photographs | Prejudicial/Confusing (FRE 403); Best Evidence Rule | | P/C outweighed by probative value; BER does not apply |
| 282 | | Depo Exh. 282: Photographs | Prejudicial/Confusing (FRE 403); Best Evidence Rule | | P/C outweighed by probative value; BER does not apply |
| 293 | 1/5/1999 | Depo Exh. 293:    Floorplan | | Hearsay (FRE 801,802) | Not hearsay |
| 300 | 10/1/2003 | Depo Exh. 300:    Print-out of online Article | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement |
| 301 | 9/1/2000 | Depo Exh. 301:    Outlook Meeting Reminder | | Hearsay (FRE 801,802) | Not hearsay |
| 302 | | Depo Exh. 302:    Drawing | | | |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 305 | 10/10/2000 | Depo Exh. 305:   Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F established at deposition and/or will be established at trial |
| 306 | 9/15/2000 | Depo Exh. 306:   Redacted Email | Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Autenticity/Foundation established at deposition and/or A/F will be established at trial |
| 307 | | Depo Exh. 307:   Drawing | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | A/F established at deposition and/or will be established at trial; Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 308 | | Depo Exh. 308:   Drawings | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | A/F established at deposition and/or will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 309 | | Depo Exh. 309:   Drawings | Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | A/F established at deposition and/or will be established at trial; Not hearsay; Relevant to liability, including breach of duty and infringement |
| 310 | | Depo Exh. 310:   Drawings | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | | A/F established at deposition and/or will be established at trial; Not hearsay |
| 311 | | Depo Exh. 311:   Copy of CD; Drawings | Hearsay (FRE 801,802) | | Not hearsay |
| 312 | | Depo Exh. 312:   Drawings | Authenticity/Foundation (FRE 901) | | A/F established at deposition and/or will be established at trial |
| 313 | | Depo Exh. 313:   Drawings | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | | A/F established at deposition and/or will be established at trial; Not hearsay |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

6

**Mattel's Exhibits**

| Ex. No. | Date | Description | | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|---|
| 314 | 1/7/2000 | Depo Exh. 314: | Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; Not hearsay; P/C outweighed by probative value |
| 315 | | Depo Exh. 315: CD; Drawings | Copy of | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | A/F established at deposition and/or will be established at trial; Not hearsay; P/C outweighed by probative value |
| 316 | | Depo Exh. 316: | Drawings | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | A/F established at deposition and/or will be established at trial; Not hearsay; P/C outweighed by probative value |
| 317 | | Depo Exh. 317: | Drawings | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | A/F established at deposition and/or will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 319 | 10/3/2000 | Depo Exh. 319: | Calendar | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 320 | 10/12/2000 | Depo Exh. 320: | Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 321 | 10/14/2000 | Depo Exh. 321:   Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 323 | | Depo Exh. 323: Photograph; Drawings; Notes; Copies of PostCards | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | A/F established at deposition and/or will be established at trial; Not hearsay; P/C outweighed by probative value |
| 325 | 10/20/2000 | Depo Exh. 325:   Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | A/F established at deposition and/or will be established at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6) |
| 326 | 10/12/2000 | Depo Exh. 326:   Email | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; Not hearsay |
| 327 | 10/23/2000 | Depo Exh. 327:   Email | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; Not hearsay |
| 330 | | Depo Exh. 330:   Drawing | Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | A/F established at deposition and/or will be established at trial; Not hearsay; Relevant to liability, including breach of duty and infringement |
| 331 | 3/28/2000 | Depo Exh. 331:   Copy of CD; Drawings | Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | A/F established at deposition and/or will be established at trial; Not hearsay; Relevant to liability, including breach of duty and infringement |
| 350 | | Depo Exh. 350: Spreadsheet | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 357JM | 7/24/1996 | Depo Exh.  357JM | Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 362 | 7/6/2000 | Depo Exh. 362:    Designer Project List | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value |
| 363 | 9/00/2000 | Depo Exh. 363:    Phone Call Log | Hearsay (FRE 801,802) | | Not hearsay |
| 364 | 8/1/2000 | Depo Exh. 364:    Phone Bill | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | | A/F established at deposition and/or will be established at trial; Not hearsay |
| 366 | 2/16/2005 | Depo Exh. 366:    Notice of Deposition | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Exception to the hearsay rule, including 803(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages |
| 367 | 1/12/2000 | Depo Exh. 367:    invoice | Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F establsihed at deposition and/or A/F will be established at trial |
| 367KM | 12/7/2000 | Depo Exh.  367A:    Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay;  A/F established at deposition and/or A/F will be established trial |
| 369 | 6/29/2000 | Depo Exh. 369:    Purchase Order | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F establsihed at deposition and/or A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 370 | 6/29/2000 | Depo Exh. 370: Requisition | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F establsihed at deposition and/or A/F will be established at trial |
| 371 | 8/29/2000 | Depo Exh. 371:     invoice | Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F establsihed at deposition and/or A/F will be established at trial |
| 372 | 9/19/2000 | Depo Exh. 372:     Purchase Order | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F establsihed at deposition and/or A/F will be established at trial |
| 373 | 9/19/2000 | Depo Exh. 373: Requisition | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F establsihed at deposition and/or A/F will be established at trial |
| 374 | 9/8/2000 | Depo Exh. 374:     invoice | Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F establsihed at deposition and/or A/F will be established at trial |
| 375 | 9/19/2000 | Depo Exh. 375:     Purchase Order | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F establsihed at deposition and/or A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 376 | 9/15/2000 | Depo Exh. 376: Requisition | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F establsihed at deposition and/or A/F will be established at trial |
| 377 | 9/12/2000 | Depo Exh. 377:   invoice | Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F establsihed at deposition and/or A/F will be established at trial |
| 381 | 9/19/2000 | Depo Exh. 381:   invoice | Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F establsihed at deposition and/or A/F will be established at trial |
| 382 | 10/5/2000 | Depo Exh. 382:   Purchase Order | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F establsihed at deposition and/or A/F will be established at trial |
| 383 | 10/3/2000 | Depo Exh. 383: Requisition | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F establsihed at deposition and/or A/F will be established at trial |
| 386 | 10/17/2000 | Depo Exh. 386:   invoice | Completeness (FRE 106) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; Not hearsay; Exception to hearsay rule, including 803(6), 807 |
| 388 | 00/00/2001 | Depo Exh. 388: Photographs; Drawings | Hearsay (FRE 801,802); Relevance (FRE 401-402) | | Not hearsay; Relevant to liability, including breach of duty and infringement |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 389 | 3/24/2003 | Depo Exh. 389:  Valerie Greenham Employee Confidential information and inventions Agreement | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 390 | 2/1/2007 | Depo Exh. 390:    Notice of Deposition | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages |
| 393 | | Depo Exh. 393:    Drawing | | | |
| 395 | 3/12/2007 | Depo Exh. 395:    MGA's Supplemental Responses to Mattel's Second Set of Interrogatories | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement and damages; Not hearsay |
| 401 | 7/9/2000 | Depo Exh. 401:    Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 402 | 8/4/2000 | Depo Exh. 402:    Email with Attachment | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 403 | 8/3/2000 | Depo Exh. 403:    Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 405 | 3/25/2002 | Depo Exh. 405:    Copyright Document | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 415 | 1/4/1999 | Depo Exh. 415:    Human Resources Action Notice | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6), 807 |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 418 | 10/20/2000 | Depo Exh. 418: Employment Record | Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6), 807; Relevant to liability, including breach of duty and infringement |
| 419 | 4/6/2000 | Depo Exh. 419:   Exit interview Report | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Exception to hearsay rule, including 803(6), 807; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 420 | | Depo Exh. 420:   Chat Names Development List | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 421 | | Depo Exh. 421: Packaging Art | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 422 | 4/21/2000 | Depo Exh. 422: Copy of CD; Drawings; DUPLICATE of 311 | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 423 | | Depo Exh. 423:   Notes | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 424 | | Depo Exh. 424:   Computer Generated Images | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | A/F established at deposition and/or will be established at trial; Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 425 | | Depo Exh. 425:   Computer Generated Images | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 426 | | Depo Exh. 426:   Computer Generated Images; Product Development | | | |
| 427 | 2/22/1999 | Depo Exh. 427:   Letter | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 428 | 1/12/2000 | Depo Exh. 428:   Product Development; Images | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement |
| 429 | | Depo Exh. 429:   Product Development; Images | Hearsay (FRE 801,802) | | Not hearsay |
| 430 | 3/28/2000 | Depo Exh. 430:   Product Development; Images | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 439 | | Depo Exh. 439:   Drawings | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 441 | | Depo Exh. 441:    Drawings | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement |
| 442 | | Depo Exh. 442:    Drawings | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 445 | | Depo Exh. 445:    Drawings; Product Development | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement |
| 446 | | Depo Exh. 446:    Drawings | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 461 | 2/16/2001 | Depo Exh. 461:    Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F established at deposition and/or will be established at trial |
| 462 | 2/13/2001 | Depo Exh. 462:    Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F established at deposition and/or will be established at trial |
| 470 | 3/23/2004 | Depo Exh. 470:    Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |
| 472 | | Depo Exh. 472:  Telephone Call Log - DUPLICATE of 49 | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; Exception to hearsay rule, including 803(6), 807; Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 477 | 3/13/2000 | Depo Exh. 477:    Email with Attachment | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 478 | 3/30/1998 | Depo Exh. 478: Agreement | Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | A/F established at deposition and/or will be established at trial; Not hearsay; Exception to hearsay rule, including 803(15); Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement  and/or Relevant as to liability, including damages |
| 479 | 3/17/1998 | Depo Exh. 479:    Letter | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; Completeness will be resolved at trial; Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages |
| 480 | 3/30/1998 | Depo Exh. 480:    Conflict of interest Questionnaire | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | A/F established at deposition and/or will be established at trial; Completeness will be resolved at trial; Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages |
| 481 | 7/20/2004 | Depo Exh. 481: Declaration | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 482 | 2/22/2001 | Depo Exh. 482:    Email | | Hearsay (FRE 801,802) | Not hearsay |
| 483 | 3/2/2001 | Depo Exh. 483:    Email | | Hearsay (FRE 801,802) | Not hearsay |
| 484 | 3/2/2001 | Depo Exh. 484:    Email with Attachment | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F established at deposition and/or will be established at trial |
| 486 | 3/9/2001 | Depo Exh. 486:    Email | | Hearsay (FRE 801,802) | Not hearsay |
| 487 | 5/14/2001 | Depo Exh. 487:    Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F established at deposition and/or will be established at trial |
| 488 | 5/31/2001 | Depo Exh. 488:    Email with Attachment | Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |
| 489 | 4/18/2001 | Depo Exh. 489:    Email | Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |
| 491 | 5/14/2001 | Depo Exh. 491:    Email with Attachment | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |
| 492 | 5/22/2001 | Depo Exh. 492:    Email with Attachment | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F established at deposition and/or will be established at trial |
| 493 | 6/16/2001 | Depo Exh. 493:    Email with Attachment | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F established at deposition and/or will be established at trial |
| 494 | 6/18/2001 | Depo Exh. 494:    Email with Attachment | | Hearsay (FRE 801,802) | Not hearsay |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 495 | 6/22/2001 | Depo Exh. 495:   Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 496 | 6/22/2001 | Depo Exh. 496:   Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 497 | 1/10/2001 | Depo Exh. 497:   Email with Attachment | | Hearsay (FRE 801,802) | Not hearsay |
| 498 | 5/1/2001 | Depo Exh. 498:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |
| 499 | 2/24/2003 | Depo Exh. 499: Abandoned Patent Application | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |
| 500 | | Depo Exh. 500:   Patent Application | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 500A | | Depo Exh. 500A: | Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; A/F established at deposition and/or will be established at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 501 | 10/28/2003 | Depo Exh. 501:    USPto office Action | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty, infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6), 807, and 803(8); A/F established at deposition and/or will be established at trial |
| 502 | 8/11/2003 | Depo Exh. 502:    Facsimile with Attachment | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |
| 503 | 8/12/2003 | Depo Exh. 503:    Letter | Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 504 | | Depo Exh. 504:    Photo of Jade Doll in Package | Best Evidence Rule; Prejudicial/Confusing (FRE 403); Identification (FRCP 26) - Reserve Right to Object on Other Grounds | | BER does nto apply; P/C outweighed by probative value; Sufficiently identified |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

19

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 505 | 12/22/2003 | Depo Exh. 505: Copyright Document | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; Not hearsay; Exception to hearsay rule, including 803(6), (8), 807; Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 506 | 3/28/2005 | Depo Exh. 506: Copyright Document | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6), (8), 807; A/F established at deposition and/or will be established at trial |
| 507 | 12/22/2003 | Depo Exh. 507: Copyright Document | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6), (8), 807; A/F established at deposition and/or will be established at trial |
| 508 | 3/28/2005 | Depo Exh. 508: Copyright | | Hearsay (FRE 801,802) | Exception to hearsay rule, including 803(6), (8), 807 |
| 509 | 12/22/2003 | Depo Exh. 509: Copyright Document | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6), (8), 807 |

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 510 | 3/28/2003 | Depo Exh. 510:   Copyright Document | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6), (8), 807 |
| 511 | 12/22/2003 | Depo Exh. 511:   Copyright Document | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6), (8), 807 |
| 512 | 3/28/2005 | Depo Exh. 512:   Copyright Document | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6), (8), 807 |
| 513 | 12/22/2003 | Depo Exh. 513:   Copyright Document | Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; Not hearsay; Exception to hearsay rule, including 803(6), (8), 807 |
| 514 | 3/28/2005 | Depo Exh. 514:   Copyright Document | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6), (8), 807; Relevant to liability, including breach of duty and infringement |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 515 | | Depo Exh. 515: Organization Chart | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 516 | 6/15/2005 | Depo Exh. 516: California Statement of information Domestic Stock Corporation Document re MGA Entertainment , Inc. filed in The office of The Secretary of State 6/15/2005 | Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), (8), 807 |
| 517 | 5/12/2004 | Depo Exh. 517:   foreign Document re MGA Mexico | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), (8), 807 |
| 518 | 8/22/2006 | Depo Exh. 518:   Hong Kong Government's Annual Report re MGA/ foreign Document | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), (8), 807 |
| 519 | 5/13/2004 | Depo Exh. 519: Agreement | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | A/F established at deposition and/or will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 521 | | Depo Exh. 521:   List of Documents Provided to Expert | Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Meets requirements of FRE 702, 702; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 522 | 7/21/2006 | Depo Exh. 522: Declaration | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 523 | | Depo Exh. 523:   Drawing | | | |
| 524 | 4/15/2004 | Depo Exh. 524:   Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 526 | 5/27/2001 | Depo Exh. 526:   invoice | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | A/F established at deposition and/or will be established at trial; Not hearsay; Exception to hearsay rule, including 803(6), 807 |
| 527 | 5/27/2001 | Depo Exh. 527:   invoice | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | A/F established at deposition and/or will be established at trial; Not hearsay; Exception to hearsay rule, including 803(6), 807 |
| 528 | 5/27/2001 | Depo Exh. 528:   Packing Lists | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | A/F established at deposition and/or will be established at trial; Not hearsay; Exception to hearsay rule, including 803(6), 807 |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 529 | 5/28/2001 | Depo Exh. 529:    Bill of Lading | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; A/F established at deposition and/or will be established at trial; Not hearsay; Exception to hearsay rule, including 803(6), 807; Relevant to liability, including breach of duty and infringement |
| 530 | 5/28/2001 | Depo Exh. 530: Specification of Cargo | Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | A/F established at deposition and/or will be established at trial; Not hearsay; Exception to hearsay rule, including 803(6), 807; Relevant to liability, including breach of duty and infringement |
| 532 | 6/29/2001 | Depo Exh. 532: Memorandum | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; A/F established at deposition and/or will be established at trial; Not hearsay; Exception to hearsay rule, including 803(6), 807; Relevant to liability, including breach of duty and infringement |
| 533 | 6/29/2001 | Depo Exh. 533: Memorandum | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; A/F established at deposition and/or will be established at trial; Not hearsay; Exception to hearsay rule, including 803(6), 807; Relevant to liability, including breach of duty and infringement |
| 534 | 1/24/2001 | Depo Exh. 534:    Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F established at deposition and/or A/F to be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 535 | 1/13/2001 | Depo Exh. 535:   Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F established at deposition and/or will be established at trial |
| 536 | 11/1/2000 | Depo Exh. 536:   Calendar | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 537 | 10/25/2000 | Depo Exh. 537:   Email | Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay |
| 538 | 10/1/2000 | Depo Exh. 538: Agreement | | | |
| 539 | 9/27/2000 | Depo Exh. 539: Email - DUPLICATE of 18 | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F established at deposition and/or will be established at trial |
| 540 | 11/18/2000 | Depo Exh. 540:   Email with Attachment | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or A/F to be established at trial |
| 541 | 3/22/2001 | Depo Exh. 541:   Redacted Email | | Hearsay (FRE 801,802) | Not hearsay |
| 542 | 3/27/2001 | Depo Exh. 542:   Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 546 | 2/24/2003 | Depo Exh. 546:   Patent Application | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 547 | 6/25/2003 | Depo Exh. 547:   Marketing Documents | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 548 | 2/24/2003 | Depo Exh. 548:   Patent Correspondence | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 551 | 9/6/2001 | Depo Exh. 551:   Email plus Attachment | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 552 | 2/4/2003 | Depo Exh. 552:   Patent Documents | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(8); Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or A/F to be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

26

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 553 | 6/15/2004 | Depo Exh. 553: Trademark Documents | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(8); Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or A/F to be established at trial |
| 554 | 6/13/2006 | Depo Exh. 554: Trademark Documents | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(8); Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or Authenticit to be established at trial |
| 555 | 6/2/2004 | Depo Exh. 555: Trademark Documents | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(8); Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 556 | 1/24/2005 | Depo Exh. 556: Trademark Documents | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(8); Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 557 | 5/17/2004 | Depo Exh. 557:   Copyright Document | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(8); Relevant to liability, including breach of duty and infringement |
| 558 | 3/28/2005 | Depo Exh. 558:   Copyright Document | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(8); Relevant to liability, including breach of duty and infringement |
| 559 | 5/17/2004 | Depo Exh. 559:   Copyright Document | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(8); Relevant to liability, including breach of duty and infringement |
| 560 | 3/28/2005 | Depo Exh. 560:   Copyright Document | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(8); Relevant to liability, including breach of duty and infringement |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 561 | 5/17/2004 | Depo Exh. 561:   Copyright Document | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(8); Relevant to liability, including breach of duty and infringement |
| 562 | 3/28/2005 | Depo Exh. 562:   Copyright Document | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(8); Relevant to liability, including breach of duty and infringement |
| 563 | 6/18/2001 | Depo Exh. 563:   Copyright Document | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(8); Relevant to liability, including breach of duty and infringement |
| 564 | 3/28/2005 | Depo Exh. 564:   Copyright Document | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(8); Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 565 | 5/17/2004 | Depo Exh. 565: Copyright Document | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(8); Relevant to liability, including breach of duty and infringement |
| 566 | 3/28/2005 | Depo Exh. 566: Copyright Document | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(8); Relevant to liability, including breach of duty and infringement |
| 567 | 1/25/2006 | Depo Exh. 567: Copyright Document | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(8); Relevant to liability, including breach of duty and infringement |
| 568 | 1/25/2006 | Depo Exh. 568: Copyright Document | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(8); Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 569 | 1/25/2006 | Depo Exh. 569:    Copyright Document | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(8); Relevant to liability, including breach of duty and infringement |
| 570 | 1/25/2006 | Depo Exh. 570:    Copyright Document | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(8); Relevant to liability, including breach of duty and infringement |
| 571 | 1/25/2006 | Depo Exh. 571:    Copyright Document | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(8); Relevant to liability, including breach of duty and infringement |
| 572 | 2/1/2006 | Depo Exh. 572:    Copyright Document | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(8); Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 573 | 2/1/2006 | Depo Exh. 573:  Copyright Document | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(8); Relevant to liability, including breach of duty and infringement |
| 574 | 3/1/2004 | Depo Exh. 574:  Copyright Document | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(8); Relevant to liability, including breach of duty and infringement |
| 575 | 2/2/2004 | Depo Exh. 575:  Copyright Document | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(8); Relevant to liability, including breach of duty and infringement |
| 576 | 7/17/2007 | Depo Exh. 576:  Copyright Document | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | A/F established at deposition and/or will be established at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(8); Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

32

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 577 | 7/17/2007 | Depo Exh. 577:   Copyright Document | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | A/F established at deposition and/or will be established at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(8); Relevant to liability, including breach of duty and infringement |
| 578 | 9/18/2001 | Depo Exh. 578:   Email plus Attachment | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | A/F established at deposition and/or will be established at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(8); Relevant to liability, including breach of duty and infringement |
| 579 | 5/21/2007 | Depo Exh. 579:   Copyright Document | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | A/F established at deposition and/or will be established at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(8); Relevant to liability, including breach of duty and infringement |
| 580 | 12/7/2000 | Depo Exh. 580: Trademark Documents | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | A/F established at deposition and/or will be established at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(8); Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 581 | 12/7/2000 | Depo Exh. 581: Trademark Documents | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | A/F established at deposition and/or will be established at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(8); Relevant to liability, including breach of duty and infringement |
| 582 | 12/7/2000 | Depo Exh. 582: Trademark Documents | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | A/F established at deposition and/or will be established at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(8); Relevant to liability, including breach of duty and infringement |
| 583 | 12/13/2000 | Depo Exh. 583: Trademark Documents | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | A/F established at deposition and/or will be established at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(8); Relevant to liability, including breach of duty and infringement |
| 584 | 12/7/2000 | Depo Exh. 584: Trademark Documents | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | A/F established at deposition and/or will be established at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(8); Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 585 | 12/2/2003 | Depo Exh. 585: Trademark Documents | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | A/F established at deposition and/or will be established at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(8); Relevant to liability, including breach of duty and infringement |
| 586 | 12/30/2003 | Depo Exh. 586: Trademark Documents | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(8) |
| 587 | 4/22/2003 | Depo Exh. 587: Trademark Documents | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(8) |
| 588 | 6/17/2003 | Depo Exh. 588: Trademark Documents | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(8) |
| 589 | 7/30/2002 | Depo Exh. 589: Trademark Documents | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(8) |
| 590 | 4/5/2001 | Depo Exh. 590: Trademark Documents | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | A/F established at deposition and/or will be established at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(8); Relevant to liability, including breach of duty and infringement |
| 591 | 10/29/2002 | Depo Exh. 591: Trademark Documents | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | A/F established at deposition and/or will be established at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(8); Relevant to liability, including breach of duty and infringement |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 593 | 8/31/2000 | Depo Exh. 593:   Redacted invoice; Purchase Order; Requisition | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6), 807 |
| 595 | | Depo Exh. 595: Photograph | Best Evidence Rule; Completeness (FRE 106); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; BER does not apply |
| 596 | 5/19/2000 | Depo Exh. 596:   invoice | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F established at deposition and/or will be established at trial |
| 597 | 10/13/2000 | Depo Exh. 597:   Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; A/F established at deposition and/or will be established at trial |
| 598 | 10/25/2000 | Depo Exh. 598:   Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F established at deposition and/or will be established at trial |
| 599 | 10/25/2000 | Depo Exh. 599:   Redacted Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F established at deposition and/or will be established at trial |
| 600 | 10/26/2000 | Depo Exh. 600:   Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F established at deposition and/or will be established at trial |
| 601 | 10/18/2001 | Depo Exh. 601:   Sample List | Completeness (FRE 106); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay |
| 602 | 10/27/2000 | Depo Exh. 602:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 603 | 11/1/2000 | Depo Exh. 603: Redacted Email with Attachments | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 604 | 11/28/2000 | Depo Exh. 604: Redacted Email with Attachments | Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; A/F established at deposition and/or will be established at trial |
| 605 | 12/5/2000 | Depo Exh. 605: Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 606 | 12/8/2000 | Depo Exh. 606: Payment Sheet; invoice; Purchase Order; Requisition | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6), 807 |
| 607 | 8/10/2000 | Depo Exh. 607: invoice; Puchase Order; Requisition | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F established at deposition and/or will be established at trial |
| 608 | 5/19/2000 | Depo Exh. 608: invoice | Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 609 | 5/19/2000 | Depo Exh. 609: invoice; Puchase Order; Requisition | Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F established at deposition and/or will be established at trial |
| 610 | 10/2/2000 | Depo Exh. 610: Redacted Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |
| 611 | 10/4/2000 | Depo Exh. 611: Redacted Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |
| 612 | 10/27/2000 | Depo Exh. 612: Trademark Search | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |
| 613 | 11/1/2000 | Depo Exh. 613: Redacted Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 615 | 3/26/2002 | Depo Exh. 615:    Box Patent Application | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |
| 616 | 5/21/2001 | Depo Exh. 616:    invoice | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F established at deposition and/or will be established at trial |
| 623 | | Depo Exh. 623:    Drawing | Authenticity/Foundation (FRE 901) | | A/F established at deposition and/or will be established at trial |
| 624 | | Depo Exh. 624:    Drawing | | | |
| 625 | 4/8/2005 | Depo Exh. 625:    Facsimile to Copyright office | | Hearsay (FRE 801,802) | Not hearsay |
| 626 | 6/16/2004 | Depo Exh. 626: Trademark List | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |
| 628 | 10/31/2000 | Depo Exh. 628:    Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F established at deposition and/or will be established at trial |
| 629 | 4/25/2001 | Depo Exh. 629:    Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F established at deposition and/or will be established at trial |
| 630 | 6/30/2003 | Depo Exh. 630:    Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 631 | 7/28/2003 | Depo Exh. 631:   Magazine | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 807; A/F established at deposition and/or will be established at trial; P/C outweighed by probative value |
| 632 | 3/5/2004 | Depo Exh. 632:   Article | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 807 |
| 633 | 6/19/2001 | Depo Exh. 633:   Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |
| 634 | 9/6/2000 | Depo Exh. 634:   Proposal | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; A/F established at deposition and/or will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 635 | 2/17/2001 | Depo Exh. 635:   Bratz Study | Authenticity/Foundation (FRE 901); Hearsay (FRE 801,802) | Hearsay (FRE 801,802) | Not hearsay; A/F established at deposition and/or will be established at trial |
| 637 | 3/7/2001 | Depo Exh. 637:   Email with Attachments | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |
| 638 | 3/7/2001 | Depo Exh. 638:   Email with Attachments | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 639 | 3/8/2001 | Depo Exh. 639:   Email with Attachments | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |
| 640 | 3/10/2001 | Depo Exh. 640:   Email with Attachments | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 641 | 3/21/2001 | Depo Exh. 641:   Email with Attachments | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |
| 642 | 3/22/2001 | Depo Exh. 642: E-mail with Attachment | Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |
| 643 | 3/27/2001 | Depo Exh. 643:   Email with Attachments | | Hearsay (FRE 801,802) | Not hearsay |
| 644 | 4/5/2001 | Depo Exh. 644:   Email | Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |
| 645 | 00/00/2001 | Depo Exh. 645:   Calendar | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 646 | 4/13/2005 | Depo Exh. 646: Complaint with Photographs | | Hearsay (FRE 801,802) | Not hearsay |
| 647 | 11/18/2000 | Depo Exh. 647: Spreadsheet | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |
| 650 | 7/25/2002 | Depo Exh. 650:    Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |
| 651 | 7/3/2002 | Depo Exh. 651:    Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Completeness will be resolved at trial; A/F established at deposition and/or will be established at trial |
| 655 | 12/31/2002 | Depo Exh. 655:    Financial Statement | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6), 807 |
| 656 | 12/31/2003 | Depo Exh. 656:    Financial Statement | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6), 807 |
| 657 | 12/31/2004 | Depo Exh. 657:    Financial Statement | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6), 807 |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 658 | 12/31/2005 | Depo Exh. 658:   Financial Statement | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6), 807; P/C outweighed by probative value; A/F established at deposition and/or will be established at trial |
| 659 | 12/31/2006 | Depo Exh. 659:   Financial Statement | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6), 807 |
| 660 | 2001-2006 | Depo Exh. 660: Spreadsheet/Sales | | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value |
| 661 | 5/25/2005 | Depo Exh. 661:   Email and Attachments | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; Not hearsay; P/C outweighed by probative value; A/F established at deposition and/or will be established at trial |
| 663 | 7/19/2007 | Depo Exh. 663:   Letter | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; A/F established at deposition and/or will be established at trial; Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value |
| 664 | 00/00/00 | Depo Exh. 664: Personnel List | Clawed back on privilege grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403); Exhibit added 5-13-08, right to object reserved; Privilege/WP | Hearsay as to Bryant (FRE 402-403); | Objections added 5-14-08, right to respond reserved; Not Privileged, Privilege Waived (Objection added 5-15-08) |
| 669 | 7/6/2006 | Depo Exh. 669: Declaration | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Relevant to liability, including breach of duty and infringement and damages; Not hearsay; P/C outweighed by probative value |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 701 | | Depo Exh. 701 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 702 | | Depo Exh. 702:    Drawing | | | |
| 703 | | Depo Exh. 703:    Drawing | | | |
| 704 | | Depo Exh. 704:    Drawing | | | |
| 705 | | Depo Exh. 705:    Drawing | | | |
| 706 | | Depo Exh. 706:    Drawing | | | |
| 707 | | Depo Exh. 707:    Drawing | | | |
| 709 | | Depo Exh. 709: Handwritten Notes | | | |
| 710 | | Depo Exh. 710:    Drawing | | | |
| 711 | | Depo Exh. 711:    Drawing | | | |
| 712 | | Depo Exh. 712:    Drawing | | | |
| 713 | | Depo Exh. 713:    Drawing | | | |
| 714 | | Depo Exh. 714:    Drawing | | | |
| 715 | | Depo Exh. 715:    Drawing | | | |
| 717 | | Depo Exh. 717:    Drawing | | | |
| 719 | | Depo Exh. 719:    Drawing | | | |
| 720 | | Depo Exh. 720:    Drawing | | | |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 722 | | Depo Exh. 722:   Drawing | | | |
| 723 | | Depo Exh. 723:   Drawing | | | |
| 725 | | Depo Exh. 725:   Drawing | | | |
| 727 | | Depo Exh. 727:   Drawing | | | |
| 728 | | Depo Exh. 728:   Drawing | | | |
| 730 | | Depo Exh. 730:   Drawing | | | |
| 731 | | Depo Exh. 731:   Drawing | | | |
| 732 | | Depo Exh. 732:   Drawing | | | |
| 734 | | Depo Exh. 734:   Drawing | | | |
| 736 | | Depo Exh. 736:   Drawing | | | |
| 738 | | Depo Exh. 738:   Drawing | | | |
| 740 | | Depo Exh. 740:   Drawing | | | |
| 742 | | Depo Exh. 742:   Drawing | | | |
| 744 | | Depo Exh. 744:   Drawing | | | |
| 745 | | Depo Exh. 745:   Drawing | Exhibit added 5-13-08, right to object reserved | Hearsay as to Bryant (FRE 402-403) | Right to respond reserved |
| 746 | | Depo Exh. 746:   Drawing | | | |
| 747 | | Depo Exh. 747:   Drawing | | | |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 748 | | Depo Exh. 748:   Drawing | | | |
| 749 | | Depo Exh. 749:   Drawing | | | |
| 750 | | Depo Exh. 750:   Drawing | | | |
| 751 | | Depo Exh. 751:   Drawing | | | |
| 752 | | Depo Exh. 752:   Drawing | | | |
| 754 | | Depo Exh. 754:   Drawing | | | |
| 755 | | Depo Exh. 755:   Drawing | | | |
| 756 | | Depo Exh. 756:   Drawing | | | |
| 757 | | Depo Exh. 757:   Drawing | | | |
| 759 | | Depo Exh. 759:   Drawing | | | |
| 760 | | Depo Exh. 760:   Drawing | | | |
| 761 | | Depo Exh. 761:   Drawing | | | |
| 762 | | Depo Exh. 762:   Drawing | | | |
| 763 | | Depo Exh. 763:   Drawing | | | |
| 764 | | Depo Exh. 764:   Drawing | | | |
| 765 | | Depo Exh. 765:   Drawing | | | |
| 766 | | Depo Exh. 766:   Drawing | | | |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 768 | | Depo Exh. 768:    Drawing | | | |
| 770 | | Depo Exh. 770:    Drawing | | | |
| 771 | | Depo Exh. 771:    Drawing | | | |
| 772 | | Depo Exh. 772:    Drawing | | | |
| 773 | | Depo Exh. 773:    Drawing | | | |
| 775 | | Depo Exh. 775:    Drawing | | | |
| 777 | | Depo Exh. 777:    Drawing | | | |
| 778 | | Depo Exh. 778:    Drawing | | | |
| 780 | | Depo Exh. 780:    Drawing | | | |
| 782 | | Depo Exh. 782:    Drawing | | | |
| 783 | | Depo Exh. 783:    Drawing | | | |
| 784 | | Depo Exh. 784:    Drawing | | | |
| 785 | | Depo Exh. 785:    Drawing | | | |
| 786 | | Depo Exh. 786:    Drawing | | | |
| 787 | | Depo Exh. 787:    Drawing | | | |
| 788 | | Depo Exh. 788:    Drawing | | | |
| 789 | | Depo Exh. 789:    Drawing | | | |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 790 | | Depo Exh. 790:   Drawing | | | |
| 791 | | Depo Exh. 791:   Drawing | | | |
| 792 | | Depo Exh. 792:   Drawing | | | |
| 793 | | Depo Exh. 793:   Drawing | | | |
| 794 | | Depo Exh. 794:   Drawing | | | |
| 797 | 12/31/2003 | Depo Exh. 797:   income Statement | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value;  A/F established at deposition and/or will be established at trial; Not hearsay |
| 798 | 6/24/2006 | Depo Exh. 798:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; Not hearsay; P/C outweighed by probative value; A/F established at deposition and/or will be established at trial |
| 799 | 10/12/2006 | Depo Exh. 799:   Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; Not hearsay; P/C outweighed by probative value; A/F established at deposition and/or will be established at trial |
| 800 | 5/11/2006 | Depo Exh. 800:   Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; Not hearsay; P/C outweighed by probative value; A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 801 | 9/18/2006 | Depo Exh. 801:   Email | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; P/C outweighed by probative value; A/F established at deposition and/or will be established at trial |
| 802 | 10/28/2004 | Depo Exh. 802:   Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; Not hearsay; P/C outweighed by probative value; A/F established at deposition and/or will be established at trial |
| 803 | 5/23/2005 | Depo Exh. 803:   Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; Not hearsay; P/C outweighed by probative value; A/F established at deposition and/or will be established at trial |
| 804 | 1/26/2005 | Depo Exh. 804:   Email | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; P/C outweighed by probative value; A/F established at deposition and/or will be established at trial |
| 805 | 10/19/2004 | Depo Exh. 805:   Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; Not hearsay; P/C outweighed by probative value; A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 806 | 11/4/2004 | Depo Exh. 806:   Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; Not hearsay; P/C outweighed by probative value; A/F established at deposition and/or will be established at trial |
| 807 | 10/22/2004 | Depo Exh. 807:   Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; Not hearsay; P/C outweighed by probative value; A/F established at deposition and/or will be established at trial |
| 808 | 3/10/2006 | Depo Exh. 808:   Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; Not hearsay; P/C outweighed by probative value; A/F established at deposition and/or will be established at trial |
| 809 | 3/10/2006 | Depo Exh. 809:   Email | Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; Not hearsay; A/F established at deposition and/or will be established at trial |
| 810 | 9/21/2005 | Depo Exh. 810:   Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; Not hearsay; P/C outweighed by probative value; A/F established at deposition and/or will be established at trial |
| 811 | 3/22/2006 | Depo Exh. 811:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; Not hearsay; P/C outweighed by probative value; A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 812 | 12/12/2006 | Depo Exh. 812:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; Not hearsay; P/C outweighed by probative value; A/F established at deposition and/or will be established at trial |
| 813 | 1/4/2005 | Depo Exh. 813:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; Not hearsay; P/C outweighed by probative value; A/F established at deposition and/or will be established at trial |
| 814 | 12/8/2004 | Depo Exh. 814:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; Not hearsay; P/C outweighed by probative value; A/F established at deposition and/or will be established at trial |
| 815 | 2/7/2005 | Depo Exh. 815:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; Not hearsay; P/C outweighed by probative value; A/F established at deposition and/or will be established at trial |
| 816 | 3/13/2006 | Depo Exh. 816:   Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; Not hearsay; P/C outweighed by probative value; A/F established at deposition and/or will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 817 | 3/13/2006 | Depo Exh. 817:   Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; Not hearsay; P/C outweighed by probative value; A/F established at deposition and/or will be established at trial |
| 818 | 1/26/2005 | Depo Exh. 818:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; Not hearsay; P/C outweighed by probative value; A/F established at deposition and/or will be established at trial |
| 819 | 4/28/2006 | Depo Exh. 819:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; Not hearsay; P/C outweighed by probative value; A/F established at deposition and/or will be established at trial |
| 820 | 4/28/2006 | Depo Exh. 820:   Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; Not hearsay; P/C outweighed by probative value; A/F established at deposition and/or will be established at trial |
| 821 | 2/27/2007 | Depo Exh. 821:   Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; Not hearsay; P/C outweighed by probative value; A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 822 | 5/4/2005 | Depo Exh. 822:   Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; Not hearsay; P/C outweighed by probative value; A/F established at deposition and/or will be established at trial |
| 823 | 9/00/2006 | Depo Exh. 823:   Employee Handbook | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; Not hearsay; P/C outweighed by probative value; A/F established at deposition and/or will be established at trial |
| 825 | 5/26/2001 | Depo Exh. 825:   Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; Not hearsay; P/C outweighed by probative value; A/F established at deposition and/or will be established at trial |
| 826 | 5/28/2001 | Depo Exh. 826:   Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Exception to hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial |
| 827 | 5/30/2001 | Depo Exh. 827:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 828 | | Depo Exh. 828:   Draft Agreement | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |
| 829 | | Depo Exh. 829:   Draft Agreement | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |
| 830 | 2/10/2003 | Depo Exh. 830:   Letter with Attachment | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(3,)(6); A/F established at deposition and/or will be established at trial |
| 831 | 6/13/2007 | Depo Exh. 831:   Posted Checks | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 832 | | Depo Exh. 832:   Notes; Drawing | Authenticity/Foundation (FRE 901) | | A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 833 | | Depo Exh. 833:   Financial Statements | | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | P/C outweighed by probative value; Relevant to liability, including breach of duty, infringement, and damages |
| 910 | 11/2/2000 | Depo Exh. 910:   Email | Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(3)(6); A/F established at deposition and/or will be established at trial |
| 911 | 1/8/2001 | Depo Exh. 911:   Email | | Hearsay (FRE 801,802) | Not hearsay |
| 912 | 12/29/200 | Depo Exh. 912:   Email with Attachment | | Hearsay (FRE 801,802) | Not hearsay |
| 913 | | Depo Exh. 913:   Drawings | | | |
| 914 | 5/31/2003 | Depo Exh. 914:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and/or damages; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |
| 915 | 6/26/2003 | Depo Exh. 915:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and/or damages; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 916 | 6/12/2003 | Depo Exh. 916:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and/or damages; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |
| 917 | 6/9/2003 | Depo Exh. 917:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and/or damages; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |
| 918 | 11/8/2000 | Depo Exh. 918:   Email | Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |
| 919 | 12/27/2000 | Depo Exh. 919:   Email | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(3),(6) |
| 920 | 1/2/2001 | Depo Exh. 920:   Email | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803 (3),(6) |
| 921 | 5/30/2002 | Depo Exh. 921:   Product Development form | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant, including to damages and infringement; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 922 | 6/10/2002 | Depo Exh. 922:    Product Development form | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Releavnt to liablity, including damages and infringement; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |
| 923 | 10/16/2000 | Depo Exh. 923:    Product Development form | Prejudicial/Confusing (FRE 403); Completeness (FRE 106) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F established at deposition and/or A/F will be esablished at trial; Completeness will be resolved at trial |
| 924 | 10/16/2000 | Depo Exh. 924:    Email | Prejudicial/Confusing (FRE 403); Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or A/F will be esablished at trial; Completeness will be resolved at trial |
| 925 | | Depo Exh. 925: Spreadsheet | Prejudicial/Confusing (FRE 403); Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Exception to hearsay rule, including 803(6); A/F established at deposition and/or A/F will be established at trial; Completeness will be resolved at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 926 | 11/27/2000 | Depo Exh. 926:   Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |
| 927 | 3/5/2004 | Depo Exh. 927:   Chicago Sun-Times Article | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay |
| 928 | 9/17/2007 | Depo Exh. 928:   Notice of Deposition | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to Liablity; Not hearsay |
| 929 | 11/21/2002 | Depo Exh. 929: Organization Charts | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 932 | 6/4/2007 | Depo Exh. 932:   Notice of Deposition | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to Liablity; Not hearsay |
| 933 | 10/16/2000 | Depo Exh. 933:   Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F established at deposition and/or will be established at trial |
| 934 | 10/1/2000 | Depo Exh. 934:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant, including to damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 935 | 10/17/2000 | Depo Exh. 935:   Email | Exhibit added 5-13-08, right to object reserved | Hearsay as to Bryant (FRE 402-403) | Right to respond reserved |
| 936 | 10/21/2000 | Depo Exh. 936:   Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 937 | 10/23/2000 | Depo Exh. 937:    Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 938 | 10/24/2000 | Depo Exh. 938:    Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F established at deposition and/or will be established at trial |
| 939 | 10/26/2000 | Depo Exh. 939:    Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 940 | 10/26/2000 | Depo Exh. 940:    Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 941 | 6/18/2002 | Depo Exh. 941: Declaration | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to Liability, including breach of duty, infringement, and damages; Not hearsay; A/F established at deposition and/or will be established at trial; Completeness will be resolved at trial |
| 943 | 12/21/2006 | Depo Exh. 943:    Report | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | P/C outweighed by probative value; Relevant to liability, including breach of duty, infringement, and damages; Not hearsay |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 945 | 10/18/2000 | Depo Exh. 945:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to Liability, including breach of duty, infringement, and damages; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial; |
| 946 | 6/18/2002 | Depo Exh. 946:   Copyright Document | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | P/C outweighed by probative value; Relevant to Liability, including breach of duty, infringement, and damages;  A/F established at deposition and/or will be established at trial; Self authenticating |
| 947 | 5/14/2004 | Depo Exh. 947:   Affidavit | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to Liability, including breach of duty, infringement, and damages; Not hearsay; Exception to hearsay rule, including 803(8); A/F established at deposition and/or will be established at trial |
| 949 | 12/6/2005 | Depo Exh. 949:   Affidavit | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to Liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(8); A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 950 | 9/27/2004 | Depo Exh. 950: Affirmation; Photograph | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to Liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(8); A/F established at deposition and/or will be established at trial |
| 951 | 92/7/2004 | Depo Exh. 951: Affirmation; Drawing | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to Liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(8); A/F established at deposition and/or will be established at trial |
| 952 | 6/18/2003 | Depo Exh. 952: Affirmation | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to Liability, including breach of duty, infringement, and damages; Not hearsay; Exception to hearsay rule, including 803(8); A/F established at deposition and/or will be established at trial |
| 953 | 6/18/2003 | Depo Exh. 953: Affirmation; Drawing; Letter | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to Liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(8); A/F established at deposition and/or will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 954 | 6/18/2003 | Depo Exh. 954: Affirmation; Drawing | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to Liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(8); A/F established at deposition and/or will be established at trial |
| 1100 | 12/13/2000 | Depo Exh. 1100:    Email | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(3), (6) |
| 1101 | 11/22/2000 | Depo Exh. 1101:    Email with Attachment | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F established at deposition and/or will be established at trial |
| 1103 | | Depo Exh. 1103: Development Document | Prejudicial/Confusing (FRE 403); Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial; Completeness will be resolved at trial |
| 1104 | 10/16/2000 | Depo Exh. 1104:    Product Development form | Prejudicial/Confusing (FRE 403); Completeness (FRE 106) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Releavnt to liablity, including damages and infringement; Not hearsay; Exception to hearsay rule, including 803(3),(6); Completeness will be resolved at trial |
| 1105 | 10/16/2000 | Depo Exh. 1105:    Email with Attachment | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(3), (6) |
| 1106 | | Depo Exh. 1106: Photograph | Best Evidence Rule; Prejudicial/Confusing (FRE 403) | | P/C outweighed by probative value; BER does not apply |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 1107 | | Depo Exh. 1107:   Drawing | | | |
| 1108 | | Depo Exh. 1108:   Drawing | | | |
| 1109 | | Depo Exh. 1109:   Drawing | | | |
| 1110 | | Depo Exh. 1110:   Drawing | | | |
| 1111 | 7/20/2004 | Depo Exh. 1111: Declaration | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Releavnt to liablity, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(8) |
| 1112 | 10/2/2000 | Depo Exh. 1112:   Email | Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and/or damages; Not hearsay; Exception to hearsay rule, including 803(3),(6); Completeness will be resolved at trial |
| 1113 | 9/10/1998 | Depo Exh. 1113:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and/or damages; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 1114 | 12/2/2000 | Depo Exh. 1114:   Email | Multiple Documents (Apr 7 Order) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and/or damages; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |
| 1115 | 4/6/2000 | Depo Exh. 1115: Proprietary information Checkout form | Authenticity/Foundation (FRE 901) | | A/F established at deposition and/or will be established at trial |
| 1116 | 7/4/1997 | Depo Exh. 1116: Agreement | | | |
| 1117 | 4/4/2000 | Depo Exh. 1117:   Letter with Attachment | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |
| 1118 | | Depo Exh. 1118: Photograph | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Best Evidence Rule | | P/C outweighed by probative value; Not hearsay; BER does not apply |
| 1121 | 6/9/2000 | Depo Exh. 1121: Adoption form | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 1122 | 4/26/2000 | Depo Exh. 1122:   2000 Benefit Election form | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(6) |
| 1123 | 8/22/2000 | Depo Exh. 1123:   Letter | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial |
| 1124 | 12/12/1999 | Depo Exh. 1124:   invoice | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Exception to hearsay rule, including 803(6) |
| 1125 | | Depo Exh. 1125:   Drawing | | | |
| 1126 | | Depo Exh. 1126:   Drawing | | | |
| 1127 | | Depo Exh. 1127: Advertisement | | | |
| 1130 | | Depo Exh. 1130: Drawing; Marketing Materials | | | |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 1132 | 6/16/2000 | Depo Exh. 1132: Redacted Notebook | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial; Completeness to be resovled at trial |
| 1133 | | Depo Exh. 1133: Redacted Notebook | Prejudicial/Confusing (FRE 403); Completeness (FRE 106) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3); Completeness to be resovled at trial |
| 1134 | 10/11/2000 | Depo Exh. 1134:    invoice | | Hearsay (FRE 801,802) | Exception to hearsay rule, including 803(6) |
| 1135 | | Depo Exh. 1135: Photograph | Prejudicial/Confusing (FRE 403); Best Evidence Rule | | P/C outweighed by probative value; BER does not apply |
| 1136 | | Depo Exh. 1136: Photograph | Prejudicial/Confusing (FRE 403); Best Evidence Rule | | P/C outweighed by probative value; BER does not apply |
| 1137 | | Depo Exh. 1137: Notebook | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(3) |
| 1140 | | Depo Exh. 1140: Photograph | Prejudicial/Confusing (FRE 403); Best Evidence Rule | | P/C outweighed by probative value; BER does not apply |
| 1141 | | Depo Exh. 1141: Photograph | Prejudicial/Confusing (FRE 403); Best Evidence Rule | | P/C outweighed by probative value; BER does not apply |
| 1142 | | Depo Exh. 1142: Photograph | Prejudicial/Confusing (FRE 403); Best Evidence Rule | | P/C outweighed by probative value; BER does not apply |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 1143 | | Depo Exh. 1143:    Resume | Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |
| 1144 | | Depo Exh. 1144: Photograph | Prejudicial/Confusing (FRE 403); Best Evidence Rule | | P/C outweighed by probative value; BER does not apply |
| 1146 | | Depo Exh. 1146: Photograph | Prejudicial/Confusing (FRE 403); Best Evidence Rule | | P/C outweighed by probative value; BER does not apply |
| 1148 | 8/14/2001 | Depo Exh. 1148:    Email | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(3) |
| 1150 | 8/13/1997 | Depo Exh. 1150: Agreement | | | |
| 1151 | 8/13/1997 | Depo Exh. 1151: questionnaire | | | |
| 1152 | | Depo Exh. 1152: Photograph / Drawings | | | |
| 1153 | | Depo Exh. 1153: Notebook | | | |
| 1154 | | Depo Exh. 1154: Notebook | | | |
| 1155 | | Depo Exh. 1155: Drawings; Notes | | | |
| 1156 | | Depo Exh. 1156:    Drawing | | | |
| 1157 | 6/15/1998 | Depo Exh. 1157: Facsimile; Drawing | | | |
| 1158 | | Depo Exh. 1158:    Drawing | | | |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 1159 | | Depo Exh. 1159:   Drawing | | | |
| 1160 | | Depo Exh. 1160:   Drawing | | | |
| 1161 | | Depo Exh. 1161:   Drawing | | | |
| 1162 | | Depo Exh. 1162:   Drawing | | | |
| 1163 | | Depo Exh. 1163:   Drawing | | | |
| 1164 | | Depo Exh. 1164:   Drawing | | | |
| 1165 | | Depo Exh. 1165:   Drawing | | | |
| 1166 | | Depo Exh. 1166:   Drawing | | | |
| 1167 | 6/15/1998 | Depo Exh. 1167: Facsimile; Drawing | | | |
| 1168 | | Depo Exh. 1168:   Drawing | | | |
| 1169 | | Depo Exh. 1169:   Drawing | | | |
| 1170 | | Depo Exh. 1170:   Drawing | | | |
| 1171 | | Depo Exh. 1171: Advertisement | | | |
| 1172 | | Depo Exh. 1172: Advertisement | | | |
| 1173 | | Depo Exh. 1173: Advertisement | | | |
| 1174 | | Depo Exh. 1174: Advertisement | | | |
| 1175 | 11/28/2003 | Depo Exh. 1175: Drawings-DUPLICATE of 262 | | | |

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 1176 | 00/00/1997 | Depo Exh. 1176: Calendar | | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3) |
| 1177 | 00/00/1998 | Depo Exh. 1177: Calendar | | | |
| 1178 | 00/00/1998 | Depo Exh. 1178: Calendar | | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3) |
| 1179 | 00/00/1999 | Depo Exh. 1179: Calendar | | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3) |
| 1180 | | Depo Exh. 1180: Drawings | | | |
| 1181 | | Depo Exh. 1181: Drawings | | | |
| 1182 | | Depo Exh. 1182:     Drawing | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 1183 | | Depo Exh. 1183:     Drawing | | | |
| 1184 | | Depo Exh. 1184:     Drawing | | | |
| 1185 | | Depo Exh. 1185:     Drawing | | | |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 1186 | | Depo Exh. 1186:    Drawing | | | |
| 1187 | | Depo Exh. 1187:    Drawing | | | |
| 1188 | | Depo Exh. 1188:    Drawing | | | |
| 1191 | 1/1/1999 | Depo Exh. 1191: Handbook | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 1194 | | Depo Exh. 1194: Redacted Email | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(3) |
| 1228 | 6/28/1996 | Depo Exh. 1228: Agreement | | | |
| 1229 | 6/27/1996 | Depo Exh. 1229:    Conflict of interest Questionnaire | | | |
| 1230 | 6/27/1996 | Depo Exh. 1230: Photographs | Prejudicial/Confusing (FRE 403); Best Evidence Rule | | P/C outweighed by probative value; BER does not apply |
| 1232 | 12/18/2000 | Depo Exh. 1232:    invoice | | Hearsay (FRE 801,802) | Exception to hearsay rule, including 803(6) |
| 1233 | 12/8/2000 | Depo Exh. 1233: invoice- DUPLICATE of 606 | | Hearsay (FRE 801,802) | Exception to hearsay rule, including 803(6) |
| 1234 | | Depo Exh. 1234: Photograph | Prejudicial/Confusing (FRE 403); Best Evidence Rule | | P/C outweighed by probative value; BER does not apply |
| 1235 | 11/7/2000 | Depo Exh. 1235:    Design Document | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule 803(6) |
| 1236 | 10/24/2000 | Depo Exh. 1236:    Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial |
| 1284 | 8/00/1998 | Depo Exh. 1284: Magazine | | | |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 1296 | 7/18/2003 | Depo Exh. 1296: News Article | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay; A/F established at deposition and/or will be established at trial; Completeness to be resovled at trial; Self Authenticating |
| 1306 | | Depo Exh. 1306: Photograph | Prejudicial/Confusing (FRE 403); Best Evidence Rule | | P/C outweighed by probative value; BER does not apply |
| 1307 | 12/8/2000 | Depo Exh. 1307: Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |
| 1309 | 9/14/2000 | Depo Exh. 1309: Facsimile | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(3), (6) |
| 1310 | 8/25/2000 | Depo Exh. 1310: Check Copy | Hearsay (FRE 801,802) | | Not hearsay; Exception to hearsay rule, including 803(6) |
| 1311 | | Depo Exh. 1311: Drawing | | | |
| 1312 | 5/30/2001 | Depo Exh. 1312: Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial |
| 1313 | | Depo Exh. 1313: Notebook | | | |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 1314 | 10/27/2005 | Depo Exh. 1314:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to Liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |
| 1315 | 8/22/2006 | Depo Exh. 1315:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to Liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial |
| 1316 | 3/7/2003 | Depo Exh. 1316:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to Liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |
| 1317 | 5/9/2005 | Depo Exh. 1317:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to Liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 1318 | 11/24/2004 | Depo Exh. 1318:    Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to Liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial |
| 1319 | 9/8/2001 | Depo Exh. 1319:    Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to Liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F established at deposition and/or will be established at trial |
| 1320 | 6/29/2006 | Depo Exh. 1320:    Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to Liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |
| 1321 | 12/15/2004 | Depo Exh. 1321:    Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to Liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 1322 | 11/26/2001 | Depo Exh. 1322:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to Liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |
| 1323 | 6/28/2006 | Depo Exh. 1323:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to Liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |
| 1324 | 10/15/2001 | Depo Exh. 1324:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to Liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial |
| 1325 | 3/14/2002 | Depo Exh. 1325:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to Liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |
| 1326 | | Depo Exh. 1326:   Seating Chart | Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | P/C outweighed by probative value; Relevant to Liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 1327 | 9/19/1999 | Depo Exh. 1327:   Drawing | | | |
| 1328 | 9/19/1999 | Depo Exh. 1328:   Drawing | | | |
| 1329 | | Depo Exh. 1329:   Drawing | | | |
| 1330 | | Depo Exh. 1330:   Drawing | | | |
| 1350 | 6/5/2007 | Depo Exh. 1350:   Notice of Deposition | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to Liablity; Not hearsay |
| 1351 | 1/9/2008 | Depo Exh. 1351:   Notice of Deposition | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to Liablity; Not hearsay |
| 1352 | | Depo Exh. 1352:   Spreadsheet | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to Liablity; Not hearsay; A/F established at deposition and/or will be established at trial |
| 1353 | 00/00/2006 | Depo Exh. 1353:   Spreadsheet | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to Liability; Not hearsay; Exception to hearsay rule 803(6); A/F established at deposition and/or will be established at trial |
| 1354 | | Depo Exh. 1354:   Spreadsheet | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 1355 | | Depo Exh. 1355:   Spreadsheet | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

75

**Mattel's Exhibits**

| Ex. No. | Date | Description | | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|---|------------------|-------------------|-----------|
| 1356 | 00/00/2006 | Depo Exh. 1356: | W-2 | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant, including to damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 1357 | 00/00/2005 | Depo Exh. 1357: | W-2 | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant, including to damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 1358 | 00/00/2004 | Depo Exh. 1358: | W-2 | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant, including to damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 1359 | 00/00/2003 | Depo Exh. 1359: | W-2 | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant, including to damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 1360 | 00/00/2002 | Depo Exh. 1360: | W-2 | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant, including to damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 1361 | 00/00/2001 | Depo Exh. 1361:   W-2 | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant, including to damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 1362 | 00/00/1999 | Depo Exh. 1362:   W-2 | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | |
| 1363 | 00/00/2000 | Depo Exh. 1363:   W-2 | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant, including to damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 1364 | | Depo Exh. 1364: Spreadsheet | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 1365 | 00/00/2001 | Depo Exh. 1365: Spreadsheet | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 1366 | 10/10/2005 | Depo Exh. 1366: Spreadsheet | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 1367 | 9/22/2005 | Depo Exh. 1367: Spreadsheet | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 1368 | 1/18/2008 | Depo Exh. 1368:   Notes | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to Liability, including infringement; Not hearsay; Exception to hearsay rule, including 803(3) |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 1503 | 12/9/1998 | Depo Exh. 1503: Facsimile | Completeness (FRE 106); Hearsay (FRE 801,802) | | Not hearsay; Exception to hearsay rule, including 803(3), (6); Completeness will be resolved at trial |
| 1508 | 10/19/2000 | Depo Exh. 1508: Checkout | | | |
| 1514 | 10/13/1999 | Depo Exh. 1514:    Policy Manual | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 1658 | | Depo Exh. 1658:    Drawing Color Version of 1311 | | | |
| 1659 | | Depo Exh. 1659:    Drawing | | | |
| 1700 | 5/9/2001 | Depo Exh. 1700:    Email | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to Liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(1); A/F established at deposition and/or will be established at trial; Completeness will be resolved at trial |
| 1701 | 2/24/2003 | Depo Exh. 1701: Declaration | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to Liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 1703 | 9/26/2002 | Depo Exh. 1703: Registration | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6),(8) |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 1706 | 6/14/2004 | Depo Exh. 1706:    Letter | | Irrelevant (FRE 402) and Prejudicial/Confusing (FRE 403) depending upon purpose for which it is being offered | P/C outweighed by probative value; Relevant, including to damages |
| 1707 | 00/00/2006 | Depo Exh. 1707:    Royalty Report | | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | P/C outweighed by probative value; Relevant, including to damages |
| 1708 | 00/00/2005 | Depo Exh. 1708:    Royalty Report | | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | P/C outweighed by probative value; Relevant, including to damages |
| 1709 | | Depo Exh. 1709: Domestic Licensing Payment Log | Completeness (FRE 106); Exhibit added 5-13-08, right to object reserved | Hearsay as to Bryant (FRE 402-403); | Objections added 5-14-08, right to respond reserved |
| 1709A | 6/30/2007 | Depo Exh.  1709A: | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 1710 | 12/31/2005 | Depo Exh. 1710:    Sales Document | | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | P/C outweighed by probative value; Relevant, including to damages |
| 1711 | 00/00/2002 | Depo Exh. 1711: Manufacturing Document | | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | P/C outweighed by probative value; Relevant, including to damages and infringement |
| 1712 | 00/00/2001 | Depo Exh. 1712:    Sales Document | | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | P/C outweighed by probative value; Relevant, including to damages |
| 1713 | 00/00/2001 | Depo Exh. 1713: invoice - DUPLICATE of 1366 | | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | P/C outweighed by probative value; Relevant, including to damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 1714A | 10/00/2006 | Depo Exh. 1714A: Financial Document | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant, including to damages; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 1714B | 10/1/1996 | Depo Exh. 1714:    Sales Document | Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Hearsay (FRE 801,802) | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant, including to damages; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial; Objections waived, untimely submitted |
| 1715 | 00/00/2002 | Depo Exh. 1715: Manufacturing Document | | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | P/C outweighed by probative value; Relevant, including to damages |
| 1716 | 2006-2007 | Depo Exh. 1716:    Media Expense Document | | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | P/C outweighed by probative value; Relevant, including to damages |
| 1717 | 2006-2007 | Depo Exh. 1717:    Media Expense Document | | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | P/C outweighed by probative value; Relevant, including to damages |
| 1718 | 00/00/00 | Depo Exh. 1718:    Item List | | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant, including to damages and infringement; A/F established at deposition and/or will be established at trial |
| 1718A | 00/00/00 | Depo Exh. 1718A:    Item List | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 1719 | 00/00/2002 | Depo Exh. 1719:   Price List | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant, including to damages and infringement; A/F established at deposition and/or will be established at trial |
| 1720 | 4/26/2007 | Depo Exh. 1720:   Sales Document | | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | P/C outweighed by probative value; Relevant, including to damages |
| 1720a | 00/00/2006 | Depo Exh.  1720a: | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 1721 | | Depo Exh. 1721: Drawing; Notes | Prejudicial/Confusing (FRE 403); Multiple Documents (Apr 7 Order) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay; Properly one exhibit |
| 1722 | | Depo Exh. 1722: Drawing; Notes | | Hearsay (FRE 801,802) | Not hearsay |
| 1723 | | Depo Exh. 1723: Drawing; Notes | | Hearsay (FRE 801,802) | Not hearsay |
| 1724 | 7/00/2007 | Depo Exh. 1724:   Sales Document | | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | P/C outweighed by probative value; Relevant, including to damages |
| 1724A | 00/00/2007 | Depo Exh.  1724A: | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 1724A | 7/00/2007 | Depo Exh. 1724A:   Sales Document | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 1725 | | Depo Exh. 1725: Spreadsheet | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to Liability; A/F established at deposition and/or will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 1726 | 12/5/2007 | Depo Exh. 1726:   invoice | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to Liability; A/F established at deposition and/or will be established at trial |
| 1727 | 5/7/2007 | Depo Exh. 1727:   invoice | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to Liability; A/F established at deposition and/or will be established at trial |
| 1728 | 5/7/2007 | Depo Exh. 1728:   invoice | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to Liability; A/F established at deposition and/or will be established at trial |
| 1729 | 8/7/2007 | Depo Exh. 1729:   invoice | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to Liability; A/F established at deposition and/or will be established at trial |
| 1730 | 00/00/2005 | Depo Exh. 1730: Financial Document | | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant, including to damages; A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 1731 | 00/00/2007 | Depo Exh. 1731:   Sales Document | | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant, including to damages; A/F established at deposition and/or will be established at trial |
| 1732 | 00/00/2004 | Depo Exh. 1732:   Sales Document | | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant, including to damages; A/F established at deposition and/or will be established at trial |
| 1733 | 00/00/2004 | Depo Exh. 1733: Financial Document | | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant, including to damages; A/F established at deposition and/or will be established at trial |
| 1734 | 00/00/2005 | Depo Exh. 1734:   Sales Document | | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant, including to damages; A/F established at deposition and/or will be established at trial |
| 1735 | 00/00/2006 | Depo Exh. 1735: Financial Document | | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant, including to damages; A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 1736 | 00/00/2007 | Depo Exh. 1736:   Sales Document | | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant, including to damages; A/F established at deposition and/or will be established at trial |
| 1737 | 00/00/2006 | Depo Exh. 1737:   Sales Document | | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant, including to damages; A/F established at deposition and/or will be established at trial |
| 1738 | 00/00/2006 | Depo Exh. 1738: Financial Document | | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant, including to damages; A/F established at deposition and/or will be established at trial |
| 1739 | 00/00/2005 | Depo Exh. 1739:   Sales Document | | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant, including to damages; A/F established at deposition and/or will be established at trial |
| 1740 | 00/00/2005 | Depo Exh. 1740: Financial Document | | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant, including to damages; A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 1741 | 00/00/2004 | Depo Exh. 1741:   Sales Document | | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant, including to damages; A/F established at deposition and/or will be established at trial |
| 1742 | | Depo Exh. 1742:   invoice | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant, including to damages and Infringement; A/F established at deposition and/or will be established at trial |
| 1743 | | Depo Exh. 1743: invoice - DUPLICATE of 1352 | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant, including to damages; A/F established at deposition and/or will be established at trial |
| 1744 | 00/00/2000 | Depo Exh. 1744:   invoice | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant, including to damages and Infringement; A/F established at deposition and/or will be established at trial |
| 1745 | 00/00/2005 | Depo Exh. 1745:   invoice | Prejudicial/Confusing (FRE 403); Multiple Documents (Apr 7 Order); Relevance (FRE 401-402) | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant, including to damages and Infringement; A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 1746 | 03/00/2003 | Depo Exh. 1746:   Check Register | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant, including to damages and Infringement; A/F established at deposition and/or will be established at trial |
| 1747 | | Depo Exh. 1747:   Drawing | | | |
| 1748 | | Depo Exh. 1748:   Drawing | | | |
| 1749 | 00/00/2001 | Depo Exh. 1749:   invoice | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant, including to damages and infringement; A/F established at deposition and/or will be established at trial |
| 1750 | | Depo Exh. 1750:   Drawing | | | |
| 1751 | | Depo Exh. 1751: Drawings | | | |
| 1752 | | Depo Exh. 1752:   Drawing | | | |
| 1753 | 11/12/2007 | Depo Exh. 1753:   Letter | | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | P/C outweighed by probative value; Relevant to Liability including breach of duty, infringement, and damages; Not hearsay; Exception to hearsay rule, including 803(6) |
| 1761 | 7/2/2002 | Depo Exh. 1761:   Affidavit | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to Liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |
| 1762 | 10/6/2000 | Depo Exh. 1762:   Email | | Hearsay (FRE 801,802) | Not hearsay |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 1763 | 10/17/2000 | Depo Exh. 1763:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to Liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |
| 1764 | 10/20/2000 | Depo Exh. 1764:   Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F established at deposition and/or will be established at trial |
| 1765 | 10/23/2000 | Depo Exh. 1765:   Email | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 1766 | 10/25/2000 | Depo Exh. 1766:   Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 1767 | 10/26/2000 | Depo Exh. 1767:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to Liability, including infringement; Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F established at deposition and/or will be established at trial |
| 1768 | 10/27/2000 | Depo Exh. 1768:   Email with Attachment | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 1769 | 10/27/2000 | Depo Exh. 1769:   Email | | Hearsay (FRE 801,802) | Not hearsay |
| 1770 | 11/1/2000 | Depo Exh. 1770:   Email | | Hearsay (FRE 801,802) | Not hearsay |
| 1771 | 11/4/2000 | Depo Exh. 1771:   Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

87

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 1772 | 11/14/2000 | Depo Exh. 1772:   Email | | Hearsay (FRE 801,802) | Not hearsay |
| 1773 | 11/8/2000 | Depo Exh. 1773:   Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F established at deposition and/or will be established at trial |
| 1774 | 9/2/2004 | Depo Exh. 1774:   Letter | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to Liability; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 1775 | 9/18/2000 | Depo Exh. 1775: Agreement | Completeness (FRE 106); Authenticity/Foundation (FRE 901) | | A/F established at deposition and/or will be established at trial; Completeness will be resolved at trial |
| 1776 | 6/22/2007 | Depo Exh. 1776: Redacted Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to Liability; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |
| 1777 | 6/28/2007 | Depo Exh. 1777:   redated Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant, including to damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 1778 | 6/22/2007 | Depo Exh. 1778: Redacted Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to Liability; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 1779 | 6/28/2007 | Depo Exh. 1779: Redacted Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to Liability; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 1780 | 7/5/2007 | Depo Exh. 1780: Agreement | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to Liability; Not hearsay; Exception to hearsay rule, including 803(6) |
| 1781 | 7/18/2007 | Depo Exh. 1781:   Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to Liability; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 1782 | 7/3/2007 | Depo Exh. 1782: Redacted Letter / Legal Document | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to Liability; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 1783 | 12/17/2007 | Depo Exh. 1783: Redacted Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to Liability; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 1786 | 9/28/2000 | Depo Exh. 1786:    Email | | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant, including to damages; Not hearsay; Exception to hearsay rule, including 803(6) |
| 1787 | 9/26/2000 | Depo Exh. 1787: Redacted Email | Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | P/C outweighed by probative value; Relevant to Liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |
| 1788 | 9/28/200 | Depo Exh. 1788: Redacted Emails | | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to Liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |
| 1789 | 9/29/2000 | Depo Exh. 1789: Redacted Email | | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to Liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F established at deposition and/or will be established at trial |
| 1790 | 9/18/2000 | Depo Exh. 1790: Agreement | Completeness (FRE 106); Authenticity/Foundation (FRE 901) | | A/F established at deposition and/or will be established at trial; Completeness will be resolved at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 1791 | 10/3/2000 | Depo Exh. 1791:   Email | Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial; Completeness will be resolved at trial |
| 1792 | 10/4/2000 | Depo Exh. 1792:   Email | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(3),(6) |
| 1900 | | Depo Exh. 1900: Calendar | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3) |
| 1901 | | Depo Exh. 1901: Calendar | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3) |
| 1902 | 11/21/2000 | Depo Exh. 1902:   Email | Privileged/WP; Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial; Not Privileged |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 1903 | 11/20/2006 | Depo Exh. 1903:   Press Release | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 1904 | 8/29/2001 | Depo Exh. 1904:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement, damages, and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial |
| 1905 | 11/29/2000 | Depo Exh. 1905:   Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial |
| 1906 | 1/3/2001 | Depo Exh. 1906:   Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial |
| 1907 | 3/9/2004 | Depo Exh. 1907:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 1908 | 4/18/2006 | Depo Exh. 1908:    Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial |
| 1909 | 3/10/2004 | Depo Exh. 1909:    Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial |
| 1910 | 8/21/2006 | Depo Exh. 1910:    Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; A/F established at deposition and/or will be established at trial |
| 1911 | 8/29/1994 | Depo Exh. 1911: Employment Application | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(6) |
| 1912 | | Depo Exh. 1912:    Resume | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 1913 | 8/25/1994 | Depo Exh. 1913:   Letter | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3),(6) |
| 1914 | 8/29/1994 | Depo Exh. 1914: Agreement | Authenticity/Foundation (FRE 901) | | A/F established at deposition and/or will be established at trial |
| 1915 | 6/26/2001 | Depo Exh. 1915: Acknowledgment | Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |
| 1916 | 8/29/1994 | Depo Exh. 1916:   Conflict of interest Questionnaire | Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial |
| 1917 | 10/29/2004 | Depo Exh. 1917:   Letter | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial |
| 1918 | 10/29/2004 | Depo Exh. 1918:   Letter | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 1919 | 11/29/2004 | Depo Exh. 1919:   Letter | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |
| 1920 | 12/2/2004 | Depo Exh. 1920:   Letter | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F established at deposition and/or will be established at trial |
| 1921 | 10/28/2004 | Depo Exh. 1921:   Letter | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |
| 1922 | 11/29/2004 | Depo Exh. 1922: Agreement | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty |
| 1923 | 11/29/2004 | Depo Exh. 1923: Agreement | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 1924 | 11/2/2004 | Depo Exh. 1924: Agreement | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty |
| 1925 | 11/29/2004 | Depo Exh. 1925: Acknowledgment | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(1), (3), (6); A/F established at deposition and/or will be established at trial |
| 1926 | 11/2/2004 | Depo Exh. 1926:     Notice and Disclosure | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |
| 1927 | 11/2/2004 | Depo Exh. 1927: Authorization | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 1928 | 11/2/2004 | Depo Exh. 1928: Notification | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |
| 1929 | | Depo Exh. 1929: Summary of Rights | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 1930 | 1/14/2005 | Depo Exh. 1930:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; A/F established at deposition and/or will be established at trial |
| 1931 | | Depo Exh. 1931:   Exit interview and Checkout form | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802) | | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(3), (6) |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

97

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 1932 | 4/20/2006 | Depo Exh. 1932: Spreadsheet | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Privilege/WP | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial; Not Privileged, Privilege Waived (Objection added 5-15-08) |
| 1933 | 1/28/2005 | Depo Exh. 1933:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial |
| 1934 | 1/26/2005 | Depo Exh. 1934: Email - DUPLICATE of 818 | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial |
| 1935 | 1/27/2005 | Depo Exh. 1935:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 1936 | 1/28/2005 | Depo Exh. 1936:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3; A/F established at deposition and/or will be established at trial |
| 1937 | 2/7/2005 | Depo Exh. 1937: Email DUPLICATE of 815 | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial |
| 1938 | 2/2/2005 | Depo Exh. 1938:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial |
| 1939 | 3/13/2005 | Depo Exh. 1939:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 1940 | 00/00/2005 | Depo Exh. 1940:    Chart | Prejudicial/Confusing (FRE 403); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial; Sufficiently identified |
| 1940A | 00/00/2005 | Depo Exh. 1940A:    Chart | | | |
| 1941 | | Depo Exh. 1941: Calendar | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial; Sufficiently identified |
| 1941A | | Depo Exh. 1941A: Calendar | | | |
| 1942 | 10/22/2004 | Depo Exh. 1942: Spreadsheet | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 1942A | 10/22/2004 | Depo Exh. 1942A: Spreadsheet | | | |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 1943 | | Depo Exh. 1943: Presentation | Prejudicial/Confusing (FRE 403); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial; Sufficiently identified |
| 1943A | | Depo Exh. 1943A: Presentation | | | |
| 1944 | 10/29/2004 | Depo Exh. 1944: Presentation | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial; Sufficiently identified |
| 1944A | 10/29/2004 | Depo Exh. 1944A: Presentation | | | |
| 1945 | 10/29/2004 | Depo Exh. 1945: Presentation | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial; Sufficiently identified |
| 1945A | 10/29/2004 | Depo Exh. 1945A: Presentation | | | |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 1946 | 10/29/2004 | Depo Exh. 1946: Presentation | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |
| 1946A | 10/29/2004 | Depo Exh. 1946A: Presentation | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 2116 | | Depo Exh. 2116:    Resume | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 2117 | 4/4/2006 | Depo Exh. 2117:    Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial; Sufficiently identified |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 2118 | 4/4/2006 | Depo Exh. 2118: Spreadsheet | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial; Sufficiently identified |
| 2119 | 4/28/2006 | Depo Exh. 2119:   Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial; Sufficiently identified |
| 2120 | 4/27/2006 | Depo Exh. 2120:   Budget Summary | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 2121 | | Depo Exh. 2121: Spreadsheet | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(6) |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 2122 | | Depo Exh. 2122: Spreadsheet | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(6) |
| 2123 | 4/9/1997 | Depo Exh. 2123:   Letter | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |
| 2124 | 1/23/2004 | Depo Exh. 2124:   Letter | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |
| 2125 | | Depo Exh. 2125: Agreement | Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |
| 2126 | 1/26/2004 | Depo Exh. 2126: Questionnaire | Authenticity/Foundation (FRE 901) | | A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 2127 | 3/8/2004 | Depo Exh. 2127: Agreement | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |
| 2128 | 10/20/1999 | Depo Exh. 2128: Acknowledgment of Receipt | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(1),(6); A/F established at deposition and/or will be established at trial |
| 2129 | 6/14/2001 | Depo Exh. 2129: Acknowledgment of Receipt | Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(1),(6); A/F established at deposition and/or will be established at trial |
| 2130 | 8/27/2001 | Depo Exh. 2130: Acknowledgment | Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 2131 | 1/26/2004 | Depo Exh. 2131: Acknowledgment of Receipt | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(1),(6); A/F established at deposition and/or will be established at trial |
| 2132 | 10/18/2005 | Depo Exh. 2132:   Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(1),(6); A/F established at deposition and/or will be established at trial |
| 2133 | 4/28/2006 | Depo Exh. 2133:   Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial |
| 2134 | 4/30/2006 | Depo Exh. 2134:   Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 2135 | 5/1/2006 | Depo Exh. 2135: Memorandum | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |
| 2136 | 5/1/2006 | Depo Exh. 2136:    Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial |
| 2137 | 5/2/2006 | Depo Exh. 2137:    Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial |
| 2138 | 5/4/2006 | Depo Exh. 2138:    Exit interview and Checkout form | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 2139 | 5/30/2006 | Depo Exh. 2139:   Email with Attachment | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F established at deposition and/or will be established at trial |
| 2140 | 2/27/2007 | Depo Exh. 2140:   Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial |
| 2141 | 00/00/2005 | Depo Exh. 2141: Summary | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 2142 | 4/25/2005 | Depo Exh. 2142:   Funding Approval Request | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 2143 | 4/28/2006 | Depo Exh. 2143: Spreadsheet | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 2144 | 3/13/2006 | Depo Exh. 2144:    Media Schedule | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 2145 | 12/7/2005 | Depo Exh. 2145:    Mainline Pricing | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 2146 | 4/18/2005 | Depo Exh. 2146:    Funding Approval Request | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 2147 | 2/12/2006 | Depo Exh. 2147: Spreadsheet | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 2148 | 10/14/2005 | Depo Exh. 2148: Spreadsheet | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 2149 | 11/8/2005 | Depo Exh. 2149:   Chart | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 2150 | 2/1/2006 | Depo Exh. 2150: Memorandum | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 2151 | 4/28/2006 | Depo Exh. 2151: Spreadsheet | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 2152 | 4/22/2006 | Depo Exh. 2152: Spreadsheet | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 2153 | 4/24/2006 | Depo Exh. 2153:    Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |
| 2154 | 4/24/2006 | Depo Exh. 2154:    Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, inlcuding 803(3),(6); A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 2155 | 4/26/2006 | Depo Exh. 2155:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |
| 2156 | 4/28/2006 | Depo Exh. 2156:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial |
| 2157 | 4/27/2006 | Depo Exh. 2157:   Letter | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |
| 2158 | 4/27/2006 | Depo Exh. 2158:   Letter | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|-----------------|-------------------|-----------|
| 2159 | 4/28/2006 | Depo Exh. 2159:   Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |
| 2160 | 4/28/2006 | Depo Exh. 2160:   Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |
| 2161 | 4/22/2006 | Depo Exh. 2161: Spreadsheet | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; A/F established at deposition and/or will be established at trial |
| 2162 | 4/28/2006 | Depo Exh. 2162:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 2163 | 5/1/2006 | Depo Exh. 2163:   Email; form | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |
| 2164 | 5/1/2006 | Depo Exh. 2164: Agreement | Authenticity/Foundation (FRE 901); Relevance (FRE 401-402), Prejudicial/Confusing (FRE 403)* | Hearsay as to Bryant (FRE 402-403) | Objections added 5-14-08, right to respond reserved |
| 2165 | 5/1/2006 | Depo Exh. 2165:   Email | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial |
| 2166 | 5/5/2006 | Depo Exh. 2166:   Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial |
| 2167 | 5/8/2006 | Depo Exh. 2167:   Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 2168 | 4/24/2007 | Depo Exh. 2168:   Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial |
| 2169 | 9/18/2007 | Depo Exh. 2169:   Legal Document | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |
| 2201 | 9/14/2000 | Depo Exh. 2201: Redacted Letter | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 2202 | 9/19/2000 | Depo Exh. 2202: Redacted Email | Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial |
| 2203 | 9/18/2000 | Depo Exh. 2203: Agreement | | | |
| 2208 | 9/18/2000 | Depo Exh. 2208: Agreement; Email | | | |
| 2209 | 9/18/2000 | Depo Exh. 2209: Agreement | | | |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 2210 | 9/18/2000 | Depo Exh. 2210: Agreement | | | |
| 2212 | 9/29/2000 | Depo Exh. 2212: Email | Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial |
| 2214 | | Depo Exh. 2214: Redacted Statements | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 2215 | 11/7/2000 | Depo Exh. 2215: Redacted Statements | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 2216 | 11/13/2000 | Depo Exh. 2216: Redacted Statements | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 2656 | 00/00/1995 | Depo Exh. 2656: Guide | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 2658 | | Depo Exh. 2658: Memorandum | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 2666 | 4/28/2006 | Depo Exh. 2666:   Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial |
| 2667 | 5/4/2006 | Depo Exh. 2667:   form | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |
| 2668 | 5/1/2006 | Depo Exh. 2668:   Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial |
| 3350 | | Depo Exh. 3350:   invoice | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule 803(6) |
| 3351 | 12/6/2000 | Depo Exh. 3351: Redacted invoice | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 3352 | 12/6/2000 | Depo Exh. 3352:   invoice | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 3353 | 12/6/2000 | Depo Exh. 3353:   invoice | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 3354 | 12/18/2000 | Depo Exh. 3354: Purchase Order | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 3355 | 10/31/2005 | Depo Exh. 3355:     Legal Document | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 3601 | 2/5/2004 | Depo Exh. 3601:     Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial |
| 3602 | 3/8/2004 | Depo Exh. 3602:     Itinerary | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; A/F established at deposition and/or will be established at trial |
| 3603 | 3/3/2004 | Depo Exh. 3603:     Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial |
| 3604 | 3/16/2004 | Depo Exh. 3604:     Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement; A/F established at deposition |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 3605 | 3/16/2004 | Depo Exh. 3605:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay;  A/F established at deposition |
| 3606 | 3/15/2004 | Depo Exh. 3606:   Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay;  A/F established at deposition; Relevant to liability, including breach of duty and infringement; |
| 3607 | 3/16/2004 | Depo Exh. 3607:   Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 3608 | 3/16/2004 | Depo Exh. 3608:   Email | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness to be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 3609 | 3/17/2004 | Depo Exh. 3609:   Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 3610 | 3/23/2004 | Depo Exh. 3610:   Email with Attachment | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

119

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 3611 | 3/23/2004 | Depo Exh. 3611:   Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 3612 | 3/24/2004 | Depo Exh. 3612:   Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement; A/F established at deposition; |
| 3613 | 3/29/2004 | Depo Exh. 3613:   Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 3614 | 3/30/2004 | Depo Exh. 3614:   Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 3615 | 4/2/2004 | Depo Exh. 3615:   Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 3616 | 4/12/2004 | Depo Exh. 3616:   Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 3617 | 4/14/2004 | Depo Exh. 3617:   Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 3618 | 4/21/2004 | Depo Exh. 3618:   Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 3619 | 4/28/2004 | Depo Exh. 3619:   Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 3620 | 5/2/2004 | Depo Exh. 3620:   Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 3621 | 5/21/2004 | Depo Exh. 3621:   Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 3622 | 12/24/2004 | Depo Exh. 3622:   Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial; Relevant to liability, including breach of duty and infringement; |
| 3623 | 9/24/2005 | Depo Exh. 3623: Facsimile Credit Application | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to the hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 3624 | | Depo Exh. 3624: Spreadsheet | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to the hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 3625 | 2/22/2005 | Depo Exh. 3625:   Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial; |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 3626 | 1/9/2007 | Depo Exh. 3626:   Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial; Not hearsay |
| 3627 | 12/31/2004 | Depo Exh. 3627: Spreadsheet | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevent to damages; Not hearsay; Exception to the hearsay rule, including 803(6) |
| 3628 | 00/00/2004 | Depo Exh. 3628: Spreadsheet | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevent to damages; Not hearsay; Exception to the hearsay rule, including 803(6);  A/F established at deposition and/or will be established at trial |
| 3629 | 00/00/2005 | Depo Exh. 3629: Spreadsheet | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevent to damages; Not hearsay; Exception to the hearsay rule, including 803(6);  A/F established at deposition and/or will be established at trial |
| 3630 | 12/31/2005 | Depo Exh. 3630: Spreadsheet | | Hearsay (FRE 801,802) | Not hearsay; Exception to the hearsay rule, including 803(6) |
| 3631 | 12/31/2006 | Depo Exh. 3631: Spreadsheet | | Hearsay (FRE 801,802) | Not hearsay; Exception to the hearsay rule, including 803(6) |
| 3632 | 7/31/2007 | Depo Exh. 3632: Spreadsheet | | Hearsay (FRE 801,802) | Not hearsay; Exception to the hearsay rule, including 803(6) |
| 3633 | 00/00/2004 | Depo Exh. 3633: Spreadsheet - DUPLICATE of 1732 | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevent to damages; Not hearsay; Exception to the hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 3634 | 00/00/2005 | Depo Exh. 3634: Spreadsheet - DUPLICATE of 1739 | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevent to damages; Not hearsay; Exception to the hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 3635 | 00/00/2006 | Depo Exh. 3635: Spreadsheet - DUPLICATE of 1735 | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevent to damages; Not hearsay; Exception to the hearsay rule, includig 803(6); A/F established at deposition and/or will be established at trial |
| 3636 | 00/00/2007 | Depo Exh. 3636: Spreadsheet - DUPLICATE of 1731 | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevent to damages; Not hearsay; Exception to the hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 3637 | 00/00/2004 | Depo Exh. 3637: Spreadsheet - DUPLICATE of 1741 | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevent to damages; Not hearsay; Exception to the hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 3638 | 00/00/2005 | Depo Exh. 3638: Spreadsheet - DUPLICATE of 1734 | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevent to damages; Not hearsay; Exception to the hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 3639 | | Depo Exh. 3639: Spreadsheet - DUPLICATE of 1737 | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to the hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 3640 | 00/00/2007 | Depo Exh. 3640: Spreadsheet - DUPLICATE of 1736 | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to the hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 3641 | 00/00/2004 | Depo Exh. 3641: Spreadsheet - DUPLICATE of 1733 | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to the hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 3642 | 00/00/2005 | Depo Exh. 3642: Returns - DUPLICATE of 1740 | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to the hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 3643 | 00/00/2006 | Depo Exh. 3643: Returns - DUPLICATE of 1738 | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to the hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 3644 | 00/00/2007 | Depo Exh. 3644: Email - DUPLICATE of 1730 | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevent to damages; Not hearsay; Exception to the hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 3645 | 5/20/2004 | Depo Exh. 3645:   Market Presentation; Financial Spreadsheet | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevent to damages; A/F established at deposition and/or will be established at trial; Not hearsay; Exception to hearsay rule, including 803(6) |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 4207 | 8/12/2003 | Depo Exh. 4207: Affirmation | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial; Not hearsay; Exception to hearsay rule, including 803(8) |
| 4208 | 1/7/2004 | Depo Exh. 4208: Affirmation | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 4209 | 5/12/2003 | Depo Exh. 4209: Complaint, MGA v. P&M Products USA, Inc. | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial; Not hearsay; Exception to the hearsay rule, including 803(8) |
| 4210 | 2/6/2003 | Depo Exh. 4210:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay;  A/F established at deposition and/or will be established at trial |
| 4211 | 11/7/2002 | Depo Exh. 4211:   Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 4212 | 3/28/2003 | Depo Exh. 4212:   Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 4213 | 4/4/2003 | Depo Exh. 4213:   Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement;  A/F established at deposition and/or will be established at trial |
| 4214 | 2/7/2003 | Depo Exh. 4214:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |
| 4215 | 2/13/2003 | Depo Exh. 4215:   Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 4216 | 3/13/2003 | Depo Exh. 4216: Agreement | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement;  A/F established at deposition and/or will be established at trial; Not hearsay; Exception to hearsay rule, including 803(6) |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

127

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 4217 | 3/18/2003 | Depo Exh. 4217:   Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 4218 | 9/23/2003 | Depo Exh. 4218:   Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement;  A/F established at deposition and/or will be established at trial |
| 4219 | 10/1/2003 | Depo Exh. 4219:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |
| 4222 | 12/12/2002 | Depo Exh. 4222: | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |
| 4223 | 1/21/2003 | Depo Exh. 4223:   Email | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness to be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

128

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 4224 | 8/12/2003 | Depo Exh. 4224:   MGA v. Hunglam toys | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, includig 803(8); Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 4226 | 11/28/2005 | Depo Exh. 4226:   Letter | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 807Relevant to liability, including breach of duty and infringement; |
| 4227 | 11/28/2005 | Depo Exh. 4227:   Farhad v. Isaac Larian | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(8); P/C outweighed by probative value; A/F established at deposition and/or will be established at trial; Relevant to liability, including breach of duty and infringement |
| 4228 | | Depo Exh. 4228:   Letter | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 4230 | 2/10/2005 | Depo Exh. 4230:   Farhad v. Isaac Larian | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(8); Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|---|
| 4232 | 2/7/2000 | Depo Exh. 4232: | Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay;  A/F established at deposition and/or will be established at trial; Relevant to liability, including breach of duty and infringement |
| 4233 | 5/19/2000 | Depo Exh. 4233: | Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement, A/F established at deposition and/or will be established at trial |
| 4234 | 5/4/2004 | Depo Exh. 4234: | Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 4236 | 7/5/2007 | Depo Exh. 4236: | Letter | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement |
| 4237 | 3/9/2001 | Depo Exh. 4237: | Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 4238 | 7/30/2003 | Depo Exh. 4238: | Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 4239 | 8/24/2003 | Depo Exh. 4239:    Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 4240 | 9/17/2004 | Depo Exh. 4240:    Ron Brawer Employment Agmt | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |
| 4241 | 3/5/2004 | Depo Exh. 4241:    Fall Price List | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F established at deposition and/or will be established at trial |
| 4242 | 3/18/2004 | Depo Exh. 4242: Memorandum from Ron Brawer | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; A/F established at deposition and/or will be established at trial |
| 4243 | 5/7/2004 | Depo Exh. 4243:    Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay;  A/F established at deposition and/or will be established at trial |
| 4244 | 4/20/2006 | Depo Exh. 4244:    TRU Proposal | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay  and/ or Exception to the hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 4245 | 5/7/2004 | Depo Exh. 4245:   Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 4246 | 7/27/2004 | Depo Exh. 4246:   Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 4247 | 7/14/2004 | Depo Exh. 4247: Compensation Schedule | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to the hearsay rule including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 4248 | 8/10/2004 | Depo Exh. 4248:   Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 4249 | 8/13/2004 | Depo Exh. 4249:   Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C; outweighed by probative value; Not hearsay  and or Exception to the hearsay rule including 803(1),(3); Relevant to liability, including breach of duty and infringement;  A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 4250 | 9/29/2004 | Depo Exh. 4250: Redacted Notes | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay; Exception to the hearsay rule, including 803(1), (6) A/F established at deposition and/or will be established at trial |
| 4251 | 9/00/2004 | Depo Exh. 4251: Employment form | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Privileged/WP | Hearsay (FRE 801,802) | Not hearsay; Exception to the hearsay rule, including 803(1), (6); P/C outweighed by probative value; Not privileged |
| 4252 | 9/20/2004 | Depo Exh. 4252:    Letter | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 4253 | 9/29/2004 | Depo Exh. 4253: Memorandum | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to the hearsay rule, including 803(1), (6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 4254 | 8/23/2004 | Depo Exh. 4254:    Email with Attachment | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to the hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 4255 | 8/30/2004 | Depo Exh. 4255:   Email with Attachment | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 4256 | 8/30/2004 | Depo Exh. 4256:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial; Not hearsay |
| 4257 | 9/1/2004 | Depo Exh. 4257:   Letter | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to the hearsay rule, including 803(3);  A/F established at deposition and/or will be established at trial |
| 4258 | 9/1/2004 | Depo Exh. 4258:   Email with Attachment | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay; Exception to the hearsay rule, including 803(3); Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 4259 | 9/3/2004 | Depo Exh. 4259:   Email | Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value;  A/F established at deposition and/or will be established at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 4260 | 9/8/2004 | Depo Exh. 4260:   Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 4261 | 9/9/2004 | Depo Exh. 4261:   Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 4262 | 9/9/2004 | Depo Exh. 4262:   Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to the hearsay rule, including 803(6); P/C outweighed by probative value; A/F established at deposition and/or will be established at trial Relevant to liability, including breach of duty and infringement |
| 4263 | 9/10//2004 | Depo Exh. 4263:   Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 4264 | 9/13/2004 | Depo Exh. 4264:   Email with Attachment | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to the hearsay rule, including 803(6); P/C outweighed by probative value; A/F established at deposition and/or will be established at trial; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 4265 | 9/13/2004 | Depo Exh. 4265:   Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay; A/F established at deposition and/or will be established at trial; Relevant to liability, including breach of duty and infringement |
| 4266 | 10/5/2004 | Depo Exh. 4266: Employment Agreement | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 4402 | 3/13/2001 | Depo Exh. 4402:   Focus Group information | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay; A/F established at deposition and/or will be established at trial; Relevant to liability, including breach of duty and infringement |
| 4404 | 3/21/2001 | Depo Exh. 4404: Agreement | | | |
| 4405 | 3/30/2001 | Depo Exh. 4405:   Check | Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | P/C outweighed by probative value;  A/F established at deposition and/or will be established at trial; Relevant to liability, including breach of duty and infringement |
| 4413 | | Depo Exh. 4413: Photograph | Best Evidence Rule; Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | Best Evidence Rule does not apply; P/C outweighed by probative value;  A/F established at deposition and/or will be established at trial |
| 4417 | 6/13/2000 | Depo Exh. 4417: invoice | | Hearsay (FRE 801,802) | Not hearsay; Exception to the hearsay rule, including 803(6) |
| 4423 | | Depo Exh. 4423: Photograph | Best Evidence Rule; Prejudicial/Confusing (FRE 403) | | Best Evidence Rule does not apply; P/C outweighed by probative value; |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 4500RH | 4/6/2001 | Depo Exh. 4500:    Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 4500RT | 11/8/2007 | Depo Exh.  4500RT | Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Hearsay (FRE 801,802) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; Not hearsay and/or hearsay Exception including 803(6); P/C outweighed by probative value; Relevant to liability and damages |
| 4501RH | 12/6/2000 | Depo Exh. 4501:    Email | Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Hearsay (FRE 801,802) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement;  A/F established at deposition and/or will be established at trial |
| 4501RT | 11/4/2007 | Depo Exh.  4501RT | Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Hearsay (FRE 801,802) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; Not hearsay; Exception to the hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability |
| 4502RH | 11/13/2000 | Depo Exh. 4502: Presentation | | Hearsay (FRE 801,802) | Not hearsay; Exception to the hearsay rule, including 803(6) |
| 4503RH | 00/00/2001 | Depo Exh. 4503: Calendar | | Hearsay (FRE 801,802) | Not hearsay |
| 4504RH | | Depo Exh. 4504:    Drawing | | | |
| 4504RT | 08/00/1999 | Depo Exh.  4504RT | Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; Not hearsay |
| 4505RH | 11/14/2000 | Depo Exh. 4505:    Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 4505RT | 9/27/2004 | Depo Exh.  4505RT | Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; Not hearsay; P/C outweighed by probative value |
| 4507 | 3/12/2002 | Depo Exh. 4507:    Email | Privileged/WP | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not privileged; Not hearsay;  A/F established at deposition and/or will be established at trial |
| 4508 | 11/27/2000 | Depo Exh. 4508:    Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay;  A/F established at deposition and/or will be established at trial |
| 4509 | 1/12/2001 | Depo Exh. 4509:    Email | Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay;  A/F established at deposition and/or will be established at trial; P/C outweighed by probative value |
| 4510 | 3/19/2001 | Depo Exh. 4510:    Email | | Hearsay (FRE 801,802) | Not hearsay |
| 4511 | 5/1/2001 | Depo Exh. 4511:    Email | Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value |
| 4512 | 5/8/2001 | Depo Exh. 4512:    Email | Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay;  A/F established at deposition and/or will be established at trial; P/C outweighed by probative value |
| 4513 | 1/22/2001 | Depo Exh. 4513:    Report | Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; Not hearsay; Exception to the hearsay rule, including 803(3) |
| 4514 | 1/7/2001 | Depo Exh. 4514:    Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F established at deposition and/or will be established at trial |
| 4515 | 11/21/2000 | Depo Exh. 4515: Email - DUPLICATE of 1902 | Privilege/WP | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay;  A/F established at deposition and/or will be established at trial; Not Privileged, Privilege Waived (Objection added 5-15-08) |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 4526KM | 10/9/2000 | Depo Exh.  4526KM | | Hearsay (FRE 801,802) | Not hearsay |
| 4526MM | 10/9/2000 | Depo Exh. 4526:    forensic Analysis Report | Authenticity/Foundation (FRE 901); Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; A/F, Relevant to liability, including breach of duty and infringement |
| 4527KM | | Depo Exh.  4527KM | | Hearsay (FRE 801,802) | Not hearsay; Exception to the hearsay rule, 803(5), (6) |
| 4528KM | 11/7/2000 | Depo Exh.  4528KM | | Hearsay (FRE 801,802) | Not hearsay  and Exception to the hearsay rule |
| 4528MM | | Depo Exh. 4528 | Authenticity/Foundation (FRE 901); Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Not hersay and/or Exception to the hearsay rule, including 803(6); A/F/Foundation established at deposition and/or will be established at trial; Prejudice/Confusion outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 4529KM | 11/16/2000 | Depo Exh.  4529KM | | Hearsay (FRE 801,802) | Not hearsay; Exception to the hearsay rule, including 803(6) |
| 4530KM | 10/5/2000 | Depo Exh.  4530KM | Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to the hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 4531KM | 1/3/2008 | Depo Exh.  4532KM | | Hearsay (FRE 801,802) | Not hearsay |
| 4532MM | | Depo Exh. 4532 | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement; |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 4533MM | | Depo Exh. 4533 | Authenticity/Foundation (FRE 901); Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403); Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; In process; A/F established at deposition and/or will be established at trial; Relevant to liability, including breach of duty and infringement |
| 4534KM | 1/2/2008 | Depo Exh. 4534KM | | Hearsay (FRE 801,802) | Not hearsay |
| 4535KM | 1/3/2008 | Depo Exh. 4535KM | | Hearsay (FRE 801,802) | Not hearsay; Exception to the hearsay rule, including 803(6) |
| 4536KM | 1/3/2008 | Depo Exh. 4536KM | | Hearsay (FRE 801,802) | Not hearsay; Exception to the hearsay rule, including 803(6) |
| 4537KM | 8/29/2001 | Depo Exh. 4537KM | Authenticity/Foundation (FRE 901); Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Not hearsay; Relevant to liability, including breach of duty and infringement and/or Exception to the hearsay rule, including 803(6); P/C outweighed by probative value; A/Festablished at deposition and/or will be established at trial |
| 4538KM | none | Depo Exh. 4538KM | Authenticity/Foundation (FRE 901); Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; A/F established at deposition and/or will be established at trial; Relevant to liability, including breach of duty and infringement |
| 4540KM | 9/6/2001 | Depo Exh. 4540KM | Authenticity/Foundation (FRE 901); Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; A/F established at deposition and/or will be established at trial; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 4541KM | 1/30/2002 | Depo Exh.  4541KM | Authenticity/Foundation (FRE 901); Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; P/C outweighed by probative value; A/F established at deposition and/or will be established at trial; Relevant to liability, including breach of duty and infringement |
| 4542KM | | Depo Exh. 4542KM | Authenticity/Foundation (FRE 901); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Not hearsay;  A/F established at deposition and/or will be established at trial; P/C outweighed by probative value |
| 4543KM | | Depo Exh. 4543KM | Prejudicial/Confusing (FRE 403); Best Evidence Rule; Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; Not hearsay; BER does not apply; P/C outweighed by probative value |
| 4544KM | | Depo Exh. 4544KM | Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403); Best Evidence Rule | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay; Exception to the hearsay rule, including 803(6); BER does not apply; A/F established at deposition and/or will be established at trial |
| 4544MM | 2/10/2008 | Depo Exh. 4544: | Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay |
| 4545KM | | Depo Exh. 4545KM | Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403); Best Evidence Rule | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay; Exception to the hearsay rule, including 803(6); BER does not apply; A/F established at deposition and/or will be established at trial |
| 4546KM | | Depo Exh. 4546KM | | Hearsay (FRE 801,802) | Not hearsay |
| 4547KM | 9/26/2001 | Depo Exh. 4547KM | | Hearsay (FRE 801,802) | Not hearsay |
| 4548KM | 10/26/2001 | Depo Exh. 4548KM | | Hearsay (FRE 801,802) | Not hearsay; Exception to the hearsay rule, including 803(6) |
| 4549KM | 10/30/2001 | Depo Exh. 4549KM | | Hearsay (FRE 801,802) | Not hearsay; Exception to the hearsay rule, including 803(6) |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 4550KM | 10/17/2000 | Depo Exh. 4550: | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay |
| 4550MM | 2/10/2008 | Depo Exh. 4550: | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to the hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 4551KM | 10/11/2000 | Depo Exh. 4551KM | | Hearsay (FRE 801,802) | Not hearsay, and or Exception to the hearsay rule, including 803(6) |
| 4552KM | 10/23/2000 | Depo Exh. 4552KM | | Hearsay (FRE 801,802) | Not hearsay; Exception to the hearsay rule, including 803(6) |
| 4552MW | 2/11/2008 | Depo Exh. 4552 | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to the hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; |
| 4553MW | 3/17/2008 | Depo Exh. 4553: | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to the hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; |
| 4594 | 12/8/2004 | Depo Exh. 4594:   Expert Report | Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702; P/C outweighed by probative value; Relevant, including to damages; Not hearsay |
| 4595 | 2/8/2008 | Depo Exh. 4595:   Expert Report | Hearsay (FRE 801,802); Improper Opinion (FRE 702,703) | Hearsay (FRE 801,802) | Meets requirements of FRE 702; Not hearsay |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 4603 | 3/17/2008 | Depo Exh. 4603:  Expert Report | Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 4608 | | Depo Exh. 4608 | | | |
| 4609 | | Depo Exh. 4609 | | | |
| 4612 | 2/11/2008 | Depo Exh. 4612:  Expert Report | Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 4617 | 2/11/2008 | Depo Exh. 4617:  Expert Report | Improper Opinion (FRE 702,703); Hearsay (FRE 801,802) | Hearsay (FRE 801,802) | Meets requirements of FRE 702; Not hearsay |
| 4622 | 2/11/2008 | Depo Exh. 4622:  Expert Report | Improper Opinion (FRE 702,703); Hearsay (FRE 801,802) | Hearsay (FRE 801,802) | Meets requirements of FRE 702; Not hearsay |
| 4623 | 2/11/2008 | Depo Exh. 4623:  Expert Report | Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value;  Meets requirements of FRE 702; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 4700 | 2/11/2008 | Depo Exh. 4700:  Expert Report | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 4901NA | 7/16/2001 | Depo Exh. 4901:  Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay;  A/F established at deposition and/or will be established at trial |
| 4902NA | 7/20/2001 | Depo Exh. 4902:   Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay;  A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 4903NA | 8/14/2001 | Depo Exh. 4903:   Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay;  A/F established at deposition and/or trial |
| 4904EJ | 11/1/2007 | Depo Exh. 4904JE | Authenticity/Foundation (FRE 901); Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | A/F established at deposition and/or trial; Not hearsay; Exception to the hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 4904NA | 4/18/2001 | Depo Exh. 4904:   Email | Prejudicial/Confusing (FRE 403); Multiple Documents (Apr 7 Order); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Marked at deposition and/or Properly one exhibit; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or trial |
| 4905EJ | 2/1/2008 | Depo Exh. 4905JE | Authenticity/Foundation (FRE 901); Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; Not hearsay; Exception to the hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 4905NA | 4/25/2001 | Depo Exh. 4905: | Multiple Documents (Apr 7 Order) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Marked at deposition and/or Properly one exhibit; Not hearsay; A/F established at deposition and/or will be established at trial |
| 4906EJ | 1/29/2008 | Depo Exh. 4906JE | | Hearsay (FRE 801,802) | Not hearsay |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 4906NA | 5/9/2001 | Depo Exh. 4906: | Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Marked at deposition and/or Properly one exhibit; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 4908NA | 5/4/2001 | Depo Exh. 4908: | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay;  A/F established at deposition and/or will be established at trial |
| 4909NA | 5/7/2001 | Depo Exh. 4909:    Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |
| 4910NA | 5/10/2001 | Depo Exh. 4910: Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 4911NA | 4/25/2001 | Depo Exh. 4911:    Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 4912NA | 2/26/2004 | Depo Exh. 4912:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |
| 4913NA | 9/4/2003 | Depo Exh. 4913:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |
| 4914NA | 4/30/2001 | Depo Exh. 4914:  Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |
| 4915NA | 5/22/2001 | Depo Exh. 4915:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 4916 | 5/5/2001 | Depo Exh. 4916:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|--|------------------|-------------------|-----------|
| 4917 | 6/26/2001 | Depo Exh. 4917: | Email | Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Marked at deposition and/or Properly one exhibit; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |
| 4918 | 6/20/2001 | Depo Exh. 4918: Recap | Meeting | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F established at deposition and/or will be established at trial |
| 4919 | | Depo Exh. 4919: | Notes | Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; A/F established at deposition and/or will be established at trial |
| 4920 | 5/28/2001 | Depo Exh. 4920: | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |
| 4922 | 4/30/2001 | Depo Exh. 4922: | Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 4923 | 5/15/2001 | Depo Exh. 4923: | Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F established at deposition and/or will be established at trial |
| 4926 | 00/00/2001 | Depo Exh. 4926: | | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay; A/F established at deposition and/or will be established at trial |
| 4927 | 9/6/2000 | Depo Exh. 4927: | Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) | Not hearsay |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 4928 | 9/5/2000 | Depo Exh. 4928:   Letter | Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial Not hearsay; |
| 4929 | 3/27/2001 | Depo Exh. 4929:   invoice | | Hearsay (FRE 801,802) | Not hearsay; Exception to the hearsay rule, including 803(6) |
| 4930 | 4/25/2005 | Depo Exh. 4930:   Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 4941 | 7/14/2003 | Depo Exh. 4941:  Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 4942 | 2/6/2003 | Depo Exh. 4942:  Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |
| 4943 | 5/21/2003 | Depo Exh. 4943:  Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 4944 | 2/5/2003 | Depo Exh. 4944:  Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |
| 4945 | 1/28/2008 | Depo Exh. 4945:  Privilege Log | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Marked at deposition and/or Properly one exhibit; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to the hearsay rule, including 803(6) |
| 4946 | | Depo Exh. 4946: Spreadsheet | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to the hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 4947 | 3/14/2006 | Depo Exh. 4947: Financial Document | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant, including to damages; Not hearsay; Exception to the hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 4948 | 9/23/1999 | Depo Exh. 4948: Employment Application | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to the hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 4949 | 00/00/2001 | Depo Exh. 4949: Schedules | Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Not hearsay; Exception to the hearsay rule, including 803(6) ; A/F established at deposition and/or will be established at trial |
| 4950 | 4/7/2000 | Depo Exh. 4950:   Drawing | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; |
| 4951 | 10/18/2000 | Depo Exh. 4951:  Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F established at deposition and/or will be established at trial |
| 4960 | none | Depo Exh. 4960: Photograph | Prejudicial/Confusing (FRE 403); Best Evidence Rule | | P/C outweighed by probative value; Best evidence rule does not apply |
| 4980 | 2/11/2008 | Depo Exh. 4980:  Expert Report | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 4987 | 3/10/2008 | Depo Exh. 4987:  Expert Report | Hearsay (FRE 801,802); Improper Opinion (FRE 702,703) | Hearsay (FRE 801,802) | Meets requirements of FRE 702; Not hearsay |
| 4990 | 3/17/2008 | Depo Exh. 4990:  Expert Report | Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702;Relevant to liability, including breach of duty and infringement; Not hearsay |
| 5009 | 2/4/2005 | Depo Exh. 5009:  Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay; A/F established at deposition and/or will be established at trial Relevant to liability, including breach of duty and infringement |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 5010 | 3/2/2005 | Depo Exh. 5010: Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 5014 | 2/15/2006 | Depo Exh. 5014: Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 5018 | 3/29/2007 | Depo Exh. 5018: Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 5027 | 3/25/2003 | Depo Exh. 5027: Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 5028 | 4/8/2003 | Depo Exh. 5028: Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; A/F established at deposition and/or will be established at trial Relevant to liability, including breach of duty and infringement; |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 5029 | 4/22/2003 | Depo Exh. 5029: Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 5030 | 7/8/2003 | Depo Exh. 5030: Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 5031 | 7/28/2003 | Depo Exh. 5031: Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 5033 | 8/8/2003 | Depo Exh. 5033: Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 5071 | none | Depo Exh. 5071: Expense Report | Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; A/F established at deposition and/or will be established at trial Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to the hearsay rule, including 803(6) |
| 5080 | 00/00/1998 | Depo Exh. 5080 | Authenticity/Foundation (FRE 901) | | A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 5266 | 10/14/1999 | Depo Exh. 5266: Personnel Document | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5268 | 12/18/2000 | Depo Exh. 5268: Emails | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5278 | 12/8/2000 | Depo Exh. 5278: Drawings | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5291 | 4/16/2001 | Depo Exh. 5291: Emails | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5390 | | Depo Exh. 5390 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5391 | | Depo Exh. 5391 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5392 | | Depo Exh. 5392 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5395 | | Depo Exh. 5395 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5396 | | Depo Exh. 5396 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5397 | | Depo Exh. 5397 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5398 | | Depo Exh. 5398 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5448 | | Depo Exh. 5448 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5449 | | Depo Exh. 5449 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5450 | | Depo Exh. 5450 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5451 | | Depo Exh. 5451 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5452 | | Depo Exh. 5452 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5453 | | Depo Exh. 5453 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 5454 | | Depo Exh. 5454 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5561 | 3/18/2005 | Depo Exh. 5561 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5562 | 7/22/2000 | Depo Exh. 5562 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5563 | | Depo Exh. 5563 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5564 | | Depo Exh. 5564 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5565 | | Depo Exh. 5565 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5566 | | Depo Exh. 5566 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5567 | | Depo Exh. 5567 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5568 | | Depo Exh. 5568 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5569 | | Depo Exh. 5569 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5570 | | Depo Exh. 5570 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5571 | | Depo Exh. 5571 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5572 | | Depo Exh. 5572 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5573 | | Depo Exh. 5573 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5574 | | Depo Exh. 5574 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5575 | | Depo Exh. 5575 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5576 | | Depo Exh. 5576 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 5577 | | Depo Exh. 5577 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5578 | | Depo Exh. 5578 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5579 | 12/6/2000 | Depo Exh. 5579 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5580 | | Depo Exh. 5580 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5581 | | Depo Exh. 5581 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5582 | | Depo Exh. 5582 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5583 | | Depo Exh. 5583 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5584 | | Depo Exh. 5584 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5585 | | Depo Exh. 5585 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5586 | 11/14/2000 | Depo Exh. 5586 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5587 | 12/14/2000 | Depo Exh. 5587 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5588 | 00/00/2003 | Depo Exh. 5588 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5589 | 12/26/2000 | Depo Exh. 5589 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5590 | 00/00/2001 | Depo Exh. 5590 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5591 | | Depo Exh. 5591 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5592 | | Depo Exh. 5592 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5593 | | Depo Exh. 5593 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 5594 | | Depo Exh. 5594 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5595 | 3/24/2003 | Depo Exh. 5595 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5596 | | Depo Exh. 5596 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5597 | 2/10/2003 | Depo Exh. 5597 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5598 | 7/29/2000 | Depo Exh. 5598 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5599 | | Depo Exh. 5599 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5600 | | Depo Exh. 5600 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5601 | | Depo Exh. 5601 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5602 | | Depo Exh. 5602 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5603 | 6/16/2005 | Depo Exh. 5603 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5604 | 8/17/2000 | Depo Exh. 5604 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5605 | | Depo Exh. 5605 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5606 | | Depo Exh. 5606 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5607 | | Depo Exh. 5607 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5613 | | Depo Exh. 5613 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5614 | | Depo Exh. 5614 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5620 | | Depo Exh. 5620 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 5665 | | Depo Exh. 5665 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5666 | | Depo Exh. 5666 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5667 | | Depo Exh. 5667 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5668 | | Depo Exh. 5668 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5669 | | Depo Exh. 5669 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5722 | | Depo Exh. 5722 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5723 | | Depo Exh. 5723 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5725 | | Depo Exh. 5725 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5726 | | Depo Exh. 5726 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5727 | | Depo Exh. 5727 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5730 | | Depo Exh. 5730 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5731 | | Depo Exh. 5731 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5735 | | Depo Exh. 5735 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 6000 | 3/29/2004 | Depo Exh. 6000: | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement |
| 10001 | 5/1/2001 | Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F established at deposition and/or will be established at trial; P/C outweighed by probative value |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10002 | 3/28/2005 | Mattel's First Set of Requests for Admissions to Bryant | | Hearsay (FRE 801,802) | Not hearsay |
| 10003 | 12/20/2005 | Deposition | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Prejudicial/Confusing (FRE 403) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to the hearsay, including 804(b)(1); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 10004 | 5/1/2007 | Transcript | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Prejudicial/Confusing (FRE 403) Authenticity/Foundation (FRE 901) | Not hearsay  and /or Exception to the hearsay rule; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 10005 | 10/18/2000 | Agreement | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 10006 | 1/22/2000 | Telephone Bill | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | P/C outweighed by probative value; Not hearsay; Exception to the hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10007 | 1/15/2000 | Telephone Bill | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | P/C outweighed by probative value; Not hearsay; Exception to the hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial Relevant to liability, including breach of duty and infringement |
| 10008 | 4/11/2000 | Drawings | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 10009 | 3/22/2000 | Telephone Bills | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 10010 | 7/6/2000 | Check Stub; invoice; Purchase Order; Requisition | Multiple Documents (Apr 7 Order) | Hearsay (FRE 801,802) | Marked at deposition and/or Properly one exhibit; Not hearsay; Exception to the hearsay rule, including 803(6) |
| 10011 | 7/6/2000 | Check Stub | Multiple Documents (Apr 7 Order) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Marked at deposition and/or Properly one exhibit; Not hearsay; A/F to be established at trial |
| 10012 | | invoice; Check stub | Prejudicial/Confusing (FRE 403); Multiple Documents (Apr 7 Order) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay |
| 10013 | 6/16/2000 | Check | Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | Relevant to liability, including breach of duty and infringement; A/F to be established at trial |
| 10014 | 7/21/2000 | Check Stub; invoice; Purchase Order; Requisition | Multiple Documents (Apr 7 Order) | Hearsay (FRE 801,802) | Properly one exhibit; Not hearsay; Exception to the hearsay rule, including 803(6) |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10015 | | Notes | Authenticity/Foundation (FRE 901) | | A/F to be established at trial |
| 10016 | 10/22/2000 | Receipts; Envelope | Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | Properly one exhibit; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F to be established at trial |
| 10017 | | Notary Document | | | |
| 10018 | 10/23/2000 | Redacted Telephone Bill | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | | Not hearsay; Exception to the hearsay rule, including 803(6); A/F to be established at trial |
| 10019 | | Drawing | | | |
| 10020 | 11/6/2000 | Email | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; A/F to be established at trial; |
| 10021 | 9/20/2005 | Presentation | Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F to be established at trial; Not hearsay; |
| 10022 | 5/3/2004 | Email; Agreementor forms; Agreements; Employment Documents; Letter | Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Multiple Documents (Apr 7 Order); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Completeness will be resolved at trial; P/C outweighed by probative value; Properly one exhibit; Relevant to liability, including breach of duty and infringement; A/F to be established at trial |
| 10023 | | Agreementor forms; Employment Documents; Agreements; Email; invoices; Receipts | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Multiple Documents (Apr 7 Order); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Properly one exhibit; Relevant to liability, including breach of duty and infringement; A/F to be established at trial |
| 10024 | 9/18/2000 | invoice; Purchase Order; Requisition | Multiple Documents (Apr 7 Order) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Properly one exhibit; Not hearsay; Exception to the hearsay rule, including 803(6); A/F to be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10025 | 9/29/2000 | Check Stub; invoice; Purchase Order; Requisition | Hearsay (FRE 801,802); Multiple Documents (Apr 7 Order) | Hearsay (FRE 801,802) | Not hearsay; Exception to the hearsay rule, including 803(6); Properly one exhibit; |
| 10026 | 4/28/2000 | Purchase Order | Multiple Documents (Apr 7 Order) | Hearsay (FRE 801,802) | Properly one exhibit, Not hearsay; Exception to  hearsay rule, including 803(6) |
| 10027 | 10/17/2000 | Email w/ Attachment | | Hearsay (FRE 801,802) | Not hearsay |
| 10028 | 5/14/2000 | invoice | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to the hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 10029 | 10/18/2000 | Email w/ Attachment | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F to be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 10030 | 6/18/2001 | Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value |
| 10031 | 8/11/2000 | invoice | Multiple Documents (Apr 7 Order) | Hearsay (FRE 801,802) | Properly one exhibit; Not hearsay; Exception to the hearsay rule, including 803(6) |
| 10032 | 3/10/2004 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F to be established at trial |
| 10033 | 10/27/200 | VAu715-273 application, drawing of heads (Bratz) | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Properly one exhibit; Not hearsay; Exception to the hearsay rule, including 803(6); P/C outweighed by probative value; A/F to be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

161

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10034 | 3/6/2003 | Employment Application; Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Multiple Documents (Apr 7 Order); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Exception to the hearsay rule, including 803(6); Properly one exhibit; Relevant to liability, including breach of duty and infringement; A/F to be established at trial |
| 10035 | 2/11/2008 | Expert Report of John Alex | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Meets requirements of FRE 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; |
| 10036 | 11/10/2000 | Letter; Email | Hearsay (FRE 801,802); Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Properly one exhibit; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F to be established at trial |
| 10037 | 10/21/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F to be established at trial |
| 10038 | 10/21/2000 | Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) | Not hearsay |
| 10039 | 10/19/2000 | Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F to be established at trial |
| 10040 | 10/19/2000 | Email | Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; A/F to be established at trial |
| 10041 | 10/19/2000 | Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F to be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10042 | 10/21/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F to be established at trial |
| 10043 | 10/21/2000 | Email w/ Attachment | Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to the hearsay rule, including 803(6); A/F to be established at trial |
| 10044 | 10/25/2000 | Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F to be established at trial |
| 10045 | 10/26/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F to be established at trial |
| 10046 | 10/27/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F to be established at trial |
| 10047 | 10/27/2000 | Email w/ Attachment | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F to be established at trial |
| 10048 | 12/14/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F to be established at trial |
| 10049 | 12/14/2000 | Email w/ Attachment | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F to be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10050 | 12/14/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F to be established at trial |
| 10051 | 12/14/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F to be established at trial |
| 10052 | 12/15/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F to be established at trial |
| 10053 | 12/15/2000 | Email | Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; A/F to be established at trial |
| 10054 | 10/19/2000 | Phone Bill | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay; Exception to the hearsay rule, including 803(6); A/F to be established at trial; Relevant to liability, including breach of duty and infringement |
| 10055 | | Facsimile; Drawing | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; Not hearsay; P/C outweighed by probative value; A/F established at deposition and/or will be established at trial; Relavent to liability |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

164

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10056 | 5/21/2000 | Facsimile | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement; A/F to be established at trial |
| 10057 | 7/6/2000 | Check | Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | A/F to be established at trial; Relevant to liability, including breach of duty and infringement |
| 10058 | 7/6/2000 | Check | Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | A/F to be established at trial; Relevant to liability, including breach of duty and infringement |
| 10059 | 7/6/2000 | Check | Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | A/F to be established at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 10060 | 10/26/2000 | E-mail | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F to be established at trial |
| 10061 | 6/4/2003 | Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F to be established at trial |
| 10062 | 6/4/2003 | Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F to be established at trial |
| 10063 | 10/16/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F to be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10064 | 2/11/2008 | Expert Report of Lloyd Cunningham | Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702; Not hearsay; P/C outweighed by probative value; Properly one exhibit; Relevant to liability, including breach of duty and infringement; |
| 10065 | | Attachment A to Expert Report of John Alex | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay;  Properly one exhibit; Meets requirements of FRE 702; Relevant to liability, including breach of duty and infringement; |
| 10066 | 2/11/2008 | Expert Report of Carol Scott | Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Meets requirements of FRE 702; P/C outweighed by probative value; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; |
| 10067 | 2/11/2008 | Expert Report of Walter Rantanen | Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Completeness will be resolved at trial; P/C outweighed by probative value; Meets requirements of FRE 702; Relevant to liability, including breach of duty and infringement; A/F to be established at trial |
| 10068 | 2/11/2008 | Expert Report of William Flynn | Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702; P/C outweighed by probative value; Completeness will be resolved at trial; Not hearsay; Relevant to liability, including breach of duty and infringement |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10069 | 2/11/2008 | Expert Report of Bruce Stein | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Meets requirements of FRE 702; Relevant to liability, including breach of duty and infringement |
| 10070 | 2/11/2008 | Expert Report of Ralph Oman | Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Completeness will be resolved at trial; P/C outweighed by probative value; Meets requirements of FRE 702; Relevant to liability, including breach of duty and infringement |
| 10071 | 2/11/2008 | Expert Report of Frank Keiser | Completeness (FRE 106); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; Meets requirements of FRE 702; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement |
| 10072 | 2/11/2008 | Expert Report of Lee Loetz | Improper Opinion (FRE 702,703); Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702; Completeness will be resolved at trial; Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 10073 | | Exhibit 1 to Expert Report of Valery Aginsky | Completeness (FRE 106); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; Meets requirements of FRE 702; Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10074 | | Exhibit 2 to Expert Report of Valery Aginsky | Completeness (FRE 106); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; Meets requirements of FRE 702; Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 10075 | | Exhibit 3 to Expert Report of Valery Aginsky | Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Meets requirements of FRE 702; P/C outweighed by probative value; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement |
| 10076 | | Exhibit A to Expert Report of Lloyd Cunningham | Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Meets requirements of FRE 702; Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 10077 | | Exhibit B to Expert Report of Lloyd Cunningham | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; Not hearsay; P/C outweighed by probative value; Meets requirements of FRE 702; Relevant to liability, including breach of duty and infringement |
| 10078 | | Exhibit C to Expert Report of Lloyd Cunningham | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Completeness will be resolved at trial;Meets requirements of FRE 702; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10079 | | Exhibit D to Expert Report of Lloyd Cunningham | Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702; Completeness will be resolved at trial; Not hearsay; Relevant to liability, including breach of duty and infringement |
| 10080 | | Exhibit E to Expert Report of Lloyd Cunningham | Hearsay (FRE 801,802); Completeness (FRE 106); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Completeness will be resolved at trial; Meets requirements of FRE 702; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 10081 | 2/11/2008 | Expert Report of Mark Menz, Analysis 3 | Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403). | Meets requirements of FRE 702; Not hearsay; P/C outweighed by probative value; Completeness will be resolved at trial;Relevant to liability, including breach of duty and infringement |
| 10082 | 10/25/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F to be established at trial |
| 10083 | 8/27/2002 | Email | | Hearsay (FRE 801,802) | Not hearsay |
| 10084 | 10/25/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F to be established at trial |
| 10085 | 10/6/2000 | Check Stub | Multiple Documents (Apr 7 Order) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Properly one exhibit; Not hearsay; A/F to be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10086 | | Appendix A to Expert Report of Bruce Stein | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; Not hearsay; P/C outweighed by probative value; Meets requirements of FRE 702;Relevant to liability, including breach of duty and infringement; Not hearsay |
| 10087 | 10/27/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F to be established at trial |
| 10088 | 10/16/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F to be established at trial |
| 10089 | 10/27/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F to be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 10090 | 10/11/2000 | Email with Attachment | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; P/C outweighed by probative value; A/F established at deposition and/or will be established at trial; Relevant to liability, including breach of duty and infringement |
| 10091 | 10/16/2000 | Email with Attachment | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; P/C outweighed by probative value; A/F established at deposition and/or will be established at trial; Relevant to liability, including breach of duty and infringement |
| 10092 | 10/15/2000 | Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F to be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10093 | 10/16/2000 | Email with Attachment | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Privilege/WP | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; P/C outweighed by probative value; A/F established at deposition and/or will be established at trial; Relevant to liability, including breach of duty and infringement and damages; Not Privileged, Privilege Waived (Objection added 5-15-08) |
| 10094 | 10/23/2000 | Email with Attachment | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) | Not hearsay |
| 10095 | 10/27/2006 | VAu715-273 certificate, drawing of heads (Bratz) | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay; Exception to the hearsay rule, including 803(6); Properly one exhibit; A/F to be established at trial |
| 10096 | 10/24/2000 | Email | | Hearsay (FRE 801,802) | Not hearsay |
| 10097 | 10/25/2000 | Email with Attachment | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F to be established at trial |
| 10098 | 10/14/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F to be established at trial |
| 10099 | 10/14/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F to be established at trial |
| 10100 | 10/16/2000 | Email | | Hearsay (FRE 801,802) | Not hearsay |
| 10101 | 10/17/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F to be established at trial |
| 10102 | 10/16/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F to be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10103 | 10/16/2000 | Email with Attachments | Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay; Exception to the hearsay rule, including 803(6) |
| 10104 | 10/17/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F to be established at trial |
| 10105 | 10/16/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F to be established at trial |
| 10106 | 10/17/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F to be established at trial |
| 10107 | 10/27/2006 | VAu715-271 certificate, drawing of two dolls (Bratz) | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to the hearsay rule, including 803(6); P/C outweighed by probative value; Completeness will be resolved at trial; A/F to be established at trial |
| 10108 | 10/17/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F to be established at trial |
| 10109 | 10/15/2000 | Email with Attachment | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F to be established at trial |
| 10110 | 7/21/2000 | Check | Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | A/F to be established at trial; Relevant to liability, including breach of duty and infringement; |
| 10111 | 8/11/2000 | Redacted Check | Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | A/F to be established at trial;Relevant to liability, including breach of duty and infringement; |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10112 | 10/6/2000 | Check | Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | A/F to be established at trial; Relevant to liability, including breach of duty and infringement; |
| 10113 | 10/11/2000 | Check | Authenticity/Foundation (FRE 901) | | A/F to be established at trial |
| 10114 | 10/13/2000 | Check | Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | A/F to be established at trial; Relevant to liability, including breach of duty and infringement; |
| 10115 | 10/28/2000 | Email with Attachments | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F to be established at trial |
| 10116 | 10/27/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F to be established at trial |
| 10117 | 10/4/2000 | Email with Attachment | | Hearsay (FRE 801,802) | Not hearsay; Exception to the hearsay rule, including 803(6) |
| 10118 | 10/26/2000 | E-mail | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F to be established at trial |
| 10119 | 8/4/2000 | Check | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | P/C outweighed by probative value; Not hearsay; Exception to the hearsay rule, including 803(6); Relevant to liability, including breach of duty and infringement; A/F to be established at trial |
| 10120 | 9/00/2000 | Magazine | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; A/F to be established at trial and/or Self authenticating, including 902(6); Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10121 | 10/27/2006 | VAu715-271 application, drawing of two dolls (Bratz) | Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to the hearsay rule, including 803(6); Properly one exhibit; P/C outweighed by probative value; A/F to be established at trial |
| 10122 | 10/27/2006 | VA 1-378-648 certificate, drawing of Doll No. 1, Pitched as "Zoe" - Developed as "Cloe" | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Exception to the hearsay rule, including 803(6); A/F to be established at trial |
| 10123 | 10/27/2006 | VA 1-378-648 application, drawing of Doll No. 1, Pitched as "Zoe" - Developed as "Cloe" | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; Not hearsay; Exception to the hearsay rule, including 803(6); P/C outweighed by probative value; A/F to be established at trial |
| 10124 | 10/27/2006 | VA 1-378-650 certificate, group drawing of dolls (Bratz) | Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to the hearsay rule, including 803(6); Completeness will be resolved at trial; P/C outweighed by probative value; A/F to be established at trial |
| 10125 | 10/27/2006 | VA 1-378-650 application, group drawing of dolls (Bratz) | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to the hearsay rule, including 803(6); P/C outweighed by probative value; Properly one exhibit; A/F to be established at trial |
| 10126 | 10/27/2006 | VA 1-378-649 certificate, drawing of Doll No. 2, Pitched as "Hallidae" - Developed as "Sasha" | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to the hearsay rule, including 803(6); P/C outweighed by probative value; Properly one exhibit; A/F to be established at trial |

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10127 | 10/27/2006 | VA 1-378-649 application, drawing of Doll No. 2, Pitched as "Hallidae" - Developed as "Sasha" | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Exception to the hearsay rule, including 803(6); A/F to be established at trial |
| 10128 | 10/27/2006 | VA 1-378-651 certificate, drawing of Doll No. 3, Pitched as "Zoe" - Developed as "Cloe" | Multiple Documents (Apr 7 Order); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Properly one exhibit; Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Exception to the hearsay rule, including 803(6); A/F to be established at trial |
| 10129 | 10/27/2006 | VA 1-378-651 application, drawing of Doll No. 3, Pitched as "Zoe" - Developed as "Cloe" | Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to the hearsay rule, including 803(6); Completeness will be resolved at trial; P/C outweighed by probative value;  A/F to be established at trial |
| 10130 | 10/27/2006 | VA 1-378-652 certificate, drawing of Doll No. 4, Pitched as "Lupe" - Developed as "Yasmin" | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to the hearsay rule, including 803(6); P/C outweighed by probative value; Completeness will be resolved at trial;A/F to be established at trial |
| 10131 | 10/27/2006 | VA 1-378-652 application, drawing of Doll No. 4, Pitched as "Lupe" - Developed as "Yasmin" | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay; Exception to the hearsay rule, including 803(6); Completeness will be resolved at trial;A/F to be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10132 | 11/0/1999 | Magazine | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; A/F to be established at trial and/or Self authenticating, including 902(6); Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |
| 10133 | 10/27/2006 | VA 1-378-653 certificate, drawing of Doll No. 5, Pitched as "Zoe" - Developed as "Cloe" | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay; Exception to the hearsay rule, including 803(6); Completeness will be resolved at trial; A/F to be established at trial |
| 10134 | 10/27/2006 | VA 1-378-653 application, drawing of Doll No. 5, Pitched as "Zoe" - Developed as "Cloe" | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value;  Completeness will be resolved at trial; Not hearsay; Exception to the hearsay rule, including 803(6); A/F to be established at trial |
| 10135 | 10/27/2006 | VA 1-378-654 certificate, drawing of Doll No. 6, Pitched as "Lupe" - Developed as "Yasmin" | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; Not hearsay; Exception to the hearsay rule, including 803(6); P/C outweighed by probative value; A/F to be established at trial |
| 10136 | 10/27/2006 | VA 1-378-654 application, drawing of Doll No. 6, Pitched as "Lupe" - Developed as "Yasmin" | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay; Exception to the hearsay rule, including 803(6); Completeness will be resolved at trial; A/F to be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10137 | 10/27/2006 | VA 1-378-655 certificate, drawing of Doll No. 7, Pitched as "Lupe" - Developed as "Yasmin" | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to the hearsay rule, including 803(6); P/C outweighed by probative value; Completeness will be resolved at trial; A/F to be established at trial |
| 10138 | 10/27/2006 | VA 1-378-655 application, drawing of Doll No. 7, Pitched as "Lupe" - Developed as "Yasmin" | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to the hearsay rule, including 803(6); P/C outweighed by probative value; Completeness will be resolved at trial; A/F to be established at trial |
| 10139 | 12/00/1999 | Seventeen Magazine | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; A/F to be established at trial and/or Self authenticating, including 902(6); Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |
| 10140 | 10/27/2006 | VA-1 378-656 certificate, drawing of Doll No. 8, "Jade" | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Completeness will be resolved at trial; Not hearsay; Exception to the hearsay rule, including 803(6); A/F to be established at trial |
| 10141 | 10/27/2006 | VA-1 378-656 application, drawing of Doll No. 8, "Jade" | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Exception to the hearsay rule, including 803(6); A/F to be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10142 | 3/00/2000 | Seventeen Magazine | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; A/F to be established at trial and/or Self authenticating, including 902(6); Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |
| 10143 | 10/27/2006 | VA-1 378-657 certificate, drawing of Doll No. 9, "Jade" | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Exception to the hearsay rule, including 803(6); A/F to be established at trial |
| 10144 | 10/27/2006 | VA-1 378-657 application, drawing of Doll No. 9, "Jade" | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Exception to the hearsay rule, including 803(6); A/F to be established at trial |
| 10145 | 4/00/2000 | Seventeen Magazine | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; A/F to be established at trial and/or Self authenticating, including 902(6); Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |
| 10146 | 10/27/2006 | VA-1 378-658 certificate, drawing of Doll No. 10, "Jade" | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Exception to the hearsay rule, including 803(6); A/F to be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10147 | 10/27/2006 | VA-1 378-658 application, drawing of Doll No. 10, "Jade" | Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to the hearsay rule, including 803(6); Completeness will be resolved at trial; P/C outweighed by probative value;  A/F to be established at trial |
| 10148 | 10/27/2006 | VA-1 378-659 certificate, drawing of Doll No. 11, Pitched as "Hallidae" - Developed as "Sasha" | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Completeness will be resolved at trial; Not hearsay; Exception to the hearsay rule, including 803(6); A/F to be established at trial |
| 10149 | 10/27/2006 | VA-1 378-659 application, drawing of Doll No. 11, Pitched as "Hallidae" - Developed as "Sasha" | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to the hearsay rule, including 803(6); P/C outweighed by probative value; Completeness will be resolved at trial;A/F to be established at trial |
| 10150 | 10/27/2006 | VA-1 378-660 deposit, drawing of Doll No. 12, Pitched as "Hallidae" - Developed as "Sasha" | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; Not hearsay; Exception to the hearsay rule, including 803(6); P/C outweighed by probative value; A/F to be established at trial |
| 10151 | 10/27/2006 | VA-1 378-660 certificate, drawing of Doll No. 12, Pitched as "Hallidae" - Developed as "Sasha" | Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) |  Not hearsay; Exception to the hearsay rule, including 803(6); Completeness will be resolved at trial; P/C outweighed by probative value; A/F to be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10152 | 10/27/2006 | VAu715-270 certificate, body drawing (Bratz) | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to the hearsay rule, including 803(6); P/C outweighed by probative value; Completeness will be resolved at trial; A/F to be established at trial |
| 10153 | 10/27/2006 | VAu715-270 application, body drawing (Bratz) | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; Not hearsay; Exception to the hearsay rule, including 803(6); P/C outweighed by probative value; A/F to be established at trial |
| 10154 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F to be established at trial |
| 10155 | 05/00/2000 | Seventeen Magazine | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; A/F to be established at trial and/or Self authenticating, including 902(6); Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |
| 10156 | 10/13/2000 | Facsimile of Letter | Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | Not hearsay; Relevant to liability, including breach of duty and infringement; A/F to be established at trial |
| 10157 | 06/00/2000 | Seventeen Magazine | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; A/F to be established at trial and/or Self authenticating, including 902(6); Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10158 | 08/00/2000 | Seventeen Magazine | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; A/F to be established at trial and/or Self authenticating, including 902(6); Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |
| 10160 | | Resume | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F to be established at trial |
| 10161 | 9/29/2001 | Employment Documents | Multiple Documents (Apr 7 Order); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Properly one exhibit; Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F to be established at trial |
| 10162 | 7/3/2001 | Letter | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F to be established at trial |
| 10163 | 11/00/2000 | Seventeen Magazine | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; A/F to be established at trial and/or Self authenticating, including 902(6); Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10164 | 12/00/2000 | Seventeen Magazine | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; A/F to be established at trial and/or Self authenticating, including 902(6); Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |
| 10165 | 3/00/2001 | Seventeen Magazine | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; A/F to be established at trial and/or Self authenticating, including 902(6); Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |
| 10166 | 4/00/2001 | Seventeen Magazine | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; A/F to be established at trial and/or Self authenticating, including 902(6); Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |
| 10167 | 8/00/2001 | Seventeen Magazine | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; A/F to be established at trial and/or Self authenticating, including 902(6); Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |
| 10168 | 12/00/2001 | Seventeen Magazine | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) Relevance (FRE 401-402) | Not hearsay; A/F to be established at trial and/or Self authenticating, including 902(6); Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10169 | 4/28/2000 | Purchase Order | Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Properly one exhibit; Not hearsay; Exception to the hearsay rule, including 803(6);  A/F to be established at trial; Completeness |
| 10170 | 4/28/2000 | Purchase Order | Completeness (FRE 106) | Hearsay (FRE 801,802) | Properly one exhibit; Not hearsay; Exception to the hearsay rule, including 803(6); Completeness will be resolved at trial |
| 10171 | 10/17/2005 | Affidavit | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay  and or Exception to the hearsay rule, including 803(6), (8) A/F to be established at trial |
| 10172 | 10/7/2005 | Exhibts to Affidavit | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay  and or Exception to the hearsay rule, including 803(6), (8) A/F to be established at trial |
| 10173 | 10/7/2005 | Pleading | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay  and or Exception to the hearsay rule, including 803(6), (8) A/F to be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10174 | 7/24/2003 | Affirmation | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay and or Exception to the hearsay rule, including 803(6), (8); A/F to be established at trial |
| 10175 | 6/13/2003 | Exhibit to Affidavit | Prejudicial/Confusing (FRE 403); Multiple Documents (Apr 7 Order); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Properly one exhibit; Relevant to liability, including breach of duty and infringement; Not hearsay and or Exception to the hearsay rule, including 803(6), (8); A/F to be established at trial |
| 10176 | 2/24/2006 | Summary Judgment in MGA v. Double Grand, Action in Hong Kong, 2/24/06 | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay and or Exception to the hearsay rule, including 803(6), (8) P/C outweighed by probative value; Properly one exhibit; Relevant to liability, including breach of duty and infringement; |
| 10177 | 6/21/2006 | Judgment in Hong Kong Court of Appeals in MGA v. Double Grand, 6/21/06 | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay and or Exception to the hearsay rule, including 803(6), (8) Properly one exhibit; Relevant to liability, including breach of duty and infringement; |
| 10178 | 4/00/1999 | Seventeen Magazine | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) Relevance (FRE 401-402) | Not hearsay; Relevant to liability, including breach of duty and infringement; self authenticating |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10179 | 8/00/1999 | Seventeen Magazine | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) Relevance (FRE 401-402) | Not hearsay; Relevant to liability, including breach of duty and infringement; self authenticating |
| 10180 | 5/00/1999 | Seventeen Magazine | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) Relevance (FRE 401-402) | Not hearsay; Relevant to liability, including breach of duty and infringement; self authenticating |
| 10181 | 4/15/1998 | Resignation Letter | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10182 | 7/14/1998 | Letter | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403).  May contain material containing Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including FRE 803(3); Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; A/F will be estabished at trial |
| 10183 | 6/3/2005 | Financial/Sales Document | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6), 807 |
| 10184 | 12/00/2006 | Financial/Sales Document | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6), 807 |
| 10185 | 0/00/2007 | Financial/Sales Document | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevent to damages; Not hearsay; Exception to hearsay rule, including 803(6), 807 |
| 10186 | 3/9/2004 | Financial/Sales Document | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6), 807 |
| 10187 | 12/31/2003 | Financial/Sales Document | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6), 807 |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10188 | 7/12/2001 | Report | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6), 807 |
| 10189 | 10/8/2002 | Report | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6), 807 |
| 10190 | 2/9/2004 | Report | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 10191 | | Financial/Sales Document | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6), 807; Completeness will be resolved at trial; P/C outweighed by probative value; Relevent to damages; A/F will be established at trial |
| 10192 | 7/00/2005 | Report | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6), 807; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Authentication/Foundation will be established at trial |
| 10193 | | Financial/Sales Document | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevent to damages; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10194 | 6/27/2001 | Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including FRE 803(3); Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; A/F will be established at trial |
| 10195 | 10/26/2003 | Employment Agreement | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807 |
| 10196 | 3/9/2001 | Email of Financial Document | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule,including 803(6), 807; A/F will be established at trial |
| 10197 | 00/00/2003 | Financial/Sales Document | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Exception to hearsay rule, including 803(6), 807; P/C outweighed by probative value; Relevent to damages |
| 10198 | | Financial/Sales Document | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | | Not hearsay; Exception to hearsay rule, including 803(6), 807; P/C outweighed by probative value; Relevent to damages; Completeness will be resolved at trial |
| 10199 | 12/31/2007 | Financial/Sales Document | Authenticity/Foundation (FRE 901) | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | A/F will be established at trial; Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10200 | 6/30/2001 | Royalty Statement | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Irrelevant (FRE 402) depending on purpose for which it is being offered. | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial |
| 10201 | 1/13/2003 | Facsimile of Royalty Statement | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Irrelevant (FRE 402) depending on purpose for which it is being offered. | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial |
| 10202 | 6/30/2003 | Royalty Statement | | Irrelevant (FRE 402) depending on purpose for which it is being offered. Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial |
| 10203 | | Exhibit A to Expert Report of Ralph Oman | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Meets requirements of FRE 702, 703; Relevant to liability, including breach of duty and infringement |
| 10204 | | Exhibit B to Expert Report of Ralph Oman | Completeness (FRE 106); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Meets requirements of FRE 702, 703; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10205 | | Exhibit C to Expert Report of Ralph Oman | Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Meets requirements of FRE 702, 703; Relevant to liability, including breach of duty and infringement |
| 10206 | | Exhibit 1 to Expert Report of William Flynn | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Meets requirements of FRE 702, 703; Relevant to liability, including breach of duty and infringement |
| 10207 | | Exhibit 2 to Expert Report of William Flynn | Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Meets requirements of FRE 702, 703; Relevant to liability, including breach of duty and infringement |
| 10208 | 12/21/2000 | E-mail | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) | Not hearsay |
| 10209 | | Expert Report of Mark Menz, Analysis 1 Files | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403). | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Meets requirements of FRE 702, 703; Relevant to liability, including breach of duty and infringement |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10210 | | Expert Report of Mark Menz, Analysis 2 Files | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403). | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Meets requirements of FRE 702, 703; Relevant to liability, including breach of duty and infringement |
| 10211 | | Expert Report of Mark Menz, Analysis 3 Files | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403). | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Meets requirements of FRE 702, 703; Relevant to liability, including breach of duty and infringement |
| 10212 | | Expert Report of Mark Menz, Analysis 4 Files | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403). | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Meets requirements of FRE 702, 703; Relevant to liability, including breach of duty and infringement |
| 10213 | | Exhibit 1 to Expert Report of Carol Scott | Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Meets requirements of FRE 702, 703; Relevant to liability, damages |
| 10214 | | Exhibit 2 to Expert Report of Carol Scott | Improper Opinion (FRE 702,703); Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Meets requirements of FRE 702, 703; Relevent to damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10215 | | Exhibit 3 to Expert Report of Carol Scott | Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Meets requirements of FRE 702, 703; Relevent to damages |
| 10216 | | Exhibit 4 to Expert Report of Carol Scott | Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Meets requirements of FRE 702, 703; Relevent to damages |
| 10218 | | Expert Report of Michael Wagner, Binder C | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Meets requirements of FRE 702, 703; Relevent to damages |
| 10219 | | Expert Report of Michael Wagner, Binder D | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Meets requirements of FRE 702, 703; Relevent to damages |
| 10220 | | Expert Report of Michael Wagner, Binder E | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule including 803(6), 807 and 403(6); Meets requirements of FRE 702, 703; Relevent to damages |
| 10221 | | Expert Report of Michael Wagner, Binder F | Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Meets requirements of FRE 702, 703; Relevent to damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10222 | | Expert Report of Michael Wagner, Binder G | Improper Opinion (FRE 702,703); Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Meets requirements of FRE 702, 703; Relevent to damages |
| 10223 | 9/00/2001 | Magazine | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Relevance (FRE 401-402) | Not hearsay; Relevant to liability, including breach of duty and infringement; Self authenticating |
| 10224 | 10/13/2000 | Check Stub, Receipts | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Multiple Documents (Apr 7 Order); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6), 807; Properly one exhibit; Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial |
| 10225 | 3/28/2005 | Mattel's First Set of Request for Admission to MGA | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10226 | 12/1/2006 | Mattel's Second Set of Requests for Admission to MGA | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10227 | 12/1/2006 | Mattel's Second Set of Requests for Admission to Carter Bryant | Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10228 | 3/1/2007 | Mattel's Third Set of Requests for Admission to Carter Bryant | Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10229 | 2/28/2007 | Mattel's Third Set of Requests for Admission to MGA Entertainment, Inc. | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10230 | 2/28/2007 | Mattel's Fourth Set of Requests for Admission to MGA Entertainment, Inc. | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10231 | 6/8/2007 | Mattel's First Set of Requests for Admission to Isaac Larian | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10232 | 6/8/2007 | Mattel's Fifth Set of Requests for Admission to Carter Bryant | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10233 | 6/8/2007 | Mattel's Fourth Set of Requests for Admission to Defendant Carter Bryant | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10234 | 6/8/2007 | Mattel's Fifth Set of Requests for Admission to MGA | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10235 | 7/9/2007 | Mattel's Second Set of Requests for Admission to Isaac Larian | Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10236 | 7/9/2007 | Mattel's First Set of Requests for Admission to MGA Entertainment (HK), Ltd. | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10237 | 7/9/2007 | Mattel's Sixth Set of Requests for Admission to Carter Bryant | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

194

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10238 | 7/9/2007 | Mattel's Sixth Set of Requests for Admission to MGA | Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10239 | 4/27/2005 | Carter Bryant's VERIFIED Objections and Responses to Mattel's First Set of Requests for Admission | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages; Incorporated objections improper and/or to be resolved at trial |
| 10240 | 12/28/2006 | Carter Bryant's Responses and Objections to Mattel's Second of Requests for Admission | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages; Incorporated objections improper and/or to be resolved at trial |
| 10241 | 3/30/2007 | Carter Bryant's Responses to Mattel's Third Set of Requests for Admission | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages; Incorporated objections improper and/or to be resolved at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10242 | 2/20/2008 | Isaac Larian's Supplemental Responses to Mattel's "First" Set of Requests for Admission to MGA; Carter Bryant; MGA (HK); and Isaac Larian for Request Nos. 5-8, 15, 16, 19-34, 44-49, 52-59, 60, 63, 66, and 69 | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10243 | 5/29/2007 | Carter Bryant's Supplemental and Amended Responses to Mattel's Third Set of Requests for Admission to Carter Bryant | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages; Incorporated objections improper and/or to be resolved at trial |
| 10244 | 6/11/2007 | Carter Bryant's Second Supplemental and Amended Responses to Mattel's Third Set of Requests for Admission to Carter Bryant | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages; Incorporated objections improper and/or to be resolved at trial |
| 10245 | 6/29/2007 | Carter Bryant's Third Supplemental and Amended Responses to Mattel's Third Set of Requests for Admission to Carter Bryant | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages; Incorporated objections improper and/or to be resolved at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10246 | 7/9/2007 | Carter Bryant's Responses to Mattel's Fifth Set of Requests for Admission to Carter Bryant | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages; Incorporated objections improper and/or to be resolved at trial |
| 10247 | 7/9/2007 | Carter Bryant's Responses to Mattel's Fourth Set of Request for Admission to Carter Bryant | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages; Incorporated objections improper and/or to be resolved at trial |
| 10248 | 7/9/2007 | Carter Bryant's Responses to Mattel's Fifth Set of Request for Admission to Carter Bryant | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages; Incorporated objections improper and/or to be resolved at trial |
| 10249 | 8/22/2007 | Carter Bryant's Responses to Mattel's Sixth Set of Requests for Admission to Carter Bryant | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages; Incorporated objections improper and/or to be resolved at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10250 | 8/28/2007 | Carter Bryant's Supplemental and Amended Responses to Mattel's Fifth Set of Requests for Admission to Carter Bryant | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages; Incorporated objections improper and/or to be resolved at trial |
| 10251 | 8/30/2007 | Carter Bryant's Fourth Supplemental and Amended Responses to Mattel's Third Set of Requests for Admission to Carter Bryant | Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages; Incorporated objections improper and/or to be resolved at trial |
| 10252 | 2/4/2008 | Carter Bryant's Responses to Mattel Inc.'s Second Set of Requests for Admission Propounded to all Defendants | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages; Incorporated objections improper and/or to be resolved at trial |
| 10253 | 9/12/2007 | Carter Bryant's Second Supplemental and Amended Responses to Mattel's Fifth Set of Requests for Admission to Carter Bryant | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages; Incorporated objections improper and/or to be resolved at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10254 | 9/25/2007 | Carter Bryant's Supplemental Responses to Mattel's Sixth Set of Requests for Admission to Carter Bryant | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages; Incorporated objections improper and/or to be resolved at trial |
| 10255 | 2/4/2008 | Carter Bryant's Objections and Responses to Mattel's First Set of Requests for Admission dated December 27, 2007 | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages; Incorporated objections improper and/or to be resolved at trial |
| 10256 | 4/27/2005 | MGA's Responses to Mattel's First Set of Requests for Admission | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10257 | 2/4/2008 | Carter Bryant's Responses to Mattel's Third Set of Requests for Admission Propounded to all Defendants | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages; Incorporated objections improper and/or to be resolved at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10258 | 2/4/2008 | Carter Bryant's Third Supplemental Responses to Mattel's Fifth Set of Requests for Admission to Carter Bryant (Nos.. 42-45) | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages; Incorporated objections improper and/or to be resolved at trial |
| 10259 | 2/14/2008 | Carter Bryant's Supplemental and Amended Objections and Responses to Mattel's "First" Set of Requests for Admission dated December 27,2007 | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages; Incorporated objections improper and/or to be resolved at trial |
| 10260 | 2/14/2008 | Carter Bryant's Fifth Supplemental and Amended Responses to Mattel's Third Set of Requests for Admission to Carter Bryant | Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages; Incorporated objections improper and/or to be resolved at trial |
| 10261 | 8/8/2007 | Isaac Larian's Responses to Mattel's Second Set of Requests for Admission | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10262 | 9/21/2007 | Isaac Larian's Supplemental Responses to Mattel's First Set of Requets for Admission | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10263 | 1/2/2007 | MGA's Responses to Mattel's Second Set of Requests for Admission | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10264 | 11/30/2007 | Isaac Larian's Second Supplemental Responses to Mattel's First Set of Requests for Admission | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10265 | 12/14/2007 | Isaac Larian's Supplemental Responses to Mattel's Second Set of Requests for Admission | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10266 | 2/4/2008 | Isaac Larian's Objections and Responses to Mattel's "First Set of Requests for Admission to MGA Entertainment, Inc.; Carter Bryant; MGA Entertainment (HK; and Isaac Larian | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10267 | 3/30/2007 | MGA's Responses to Mattel's Fourth Set of Requests for Admission to MGA Entertainment, Inc. | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10268 | 5/4/2007 | MGA's Supplemental and Amended Responses to Mattel's Third Set of Requests for Admission to MGA Entertainment, Inc. | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10269 | 5/4/2007 | MGA's Supplemental and Amended Responses to Mattel's Fourth Set of Requests for Admission to MGA | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10270 | 7/9/2007 | MGA's Responses to Mattel's Fifth Set of Requests for Admission | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10271 | 7/9/2007 | Isaac Larian's Responses to Mattel's First Set of Requests for Admission | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10272 | 7/20/2007 | MGA's Second Supplemental and Amended Responses to Mattel's Third Set of Requests for Admission | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10273 | 8/8/2007 | MGA's Responses to Mattel's Sixth Set of Requests for Admission to MGA Entertainment, Inc. | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10274 | 8/21/2007 | MGA's Supplemental Responses to Mattel's Fifth Set of Requests for Admission | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10275 | 8/30/2007 | MGA's Third Supplemental Responses to Mattel's Third Set of Requests for Admission to MGA Entertainment, Inc. | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10276 | 9/21/2007 | MGA's Second Supplemental Responses to Mattel's Fifth Set of Requests for Admission | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10277 | 11/30/2007 | MGA's Third Supplemental Responses to Mattel's Fifth Set of Requests for Admission | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10278 | 11/30/2007 | MGA's Second Supplemental Responses to Mattel's Fourth Set of Requests for Admission | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10279 | 11/30/2007 | MGA's Fourth Supplemental Responses to Mattel's Third Set of Requests for Admission | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10280 | 12/14/2007 | MGA's Supplemental Responses to Mattel's Sixth Set of Requests for Admission | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10281 | 2/4/2008 | MGA's Objections and Responses to Mattel's Fourth Set of Requests for Admission to all Defendants | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10282 | 2/20/2008 | MGA's Supplemental Responses to Mattel's "First" Set of Requests for Admission to MGA; Carter Bryant; MGA (HK); and Isaac Larian for Request Nos. 5-8, 15, 16, 19-34, 44-49, 52-59, 60, 63, 66, and 69 | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10283 | 3/30/2007 | MGA's Responses to Mattel's Third Set of Requests for Admission to MGA Entertainment, Inc. | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10284 | 8/8/2007 | MGA (HK)'s Responses to Mattel's First Set of Requests for Admission to MGA (HK) | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10285 | 2/4/2008 | MGA (HK)'s Objections and Responses to Mattel "First" Set of Requests for Admission to MGA Entertainment, Inc. Carter Bryant; MGA (HK); and Isaac Larian | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

205

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10286 | 2/20/2008 | MGA (HK)'s Supplemental Responses to Mattel's "First" Set of Requests for Admission to MGA; Carter Bryant; MGA (HK); and Isaac Larian for Requests Nos. 5-8, 15, 16, 19-34, 44-49, 52-59, 60, 63, 66, and 69 | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10287 | 6/14/2004 | Mattel's First Set of Request for The Production of Documents and Tangible Things to Defendant Carter Bryant | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10288 | 9/14/2004 | Mattel's First Request for Production of Documents and Tangible Things to Defendant Carter Bryant | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10289 | 3/14/2005 | Mattel's First Set of Requests for Production of Documents and Tangible Things to MGA Entertainment  Inc. | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10290 | 12/18/2006 | Mattel's First Set of Requests for Documents and Things re Claims of Unfair Competition to MGA Entertainment, Inc. | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10291 | 5/14/2007 | Mattel's Second Set of Requests to MGA Entertainment, Inc. for Documents and Things re Claims of Unfair Competition | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10292 | 6/6/2007 | Mattel's First Set of Requests for Documents and Things to MGA Entertainment (HK) Limited | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10293 | 6/6/2007 | Mattel's Second Set of Requests for Documents and Things to MGA | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10294 | 6/13/2007 | Mattel's First Set of Requests for Documents and Things to Isaac Larian | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10295 | 9/11/2007 | Mattel's First Set of Requests for Documents and Things to Carlos Gustavo Machado Gomez | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10296 | 10/24/2007 | Mattel's Third Set of Requests for Documents and Things to MGA | Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10297 | 10/25/2007 | Mattel's Fourth Set of Requests for Documents and Things to MGA | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10298 | 11/21/2007 | Mattel's First Set of Requests for Documents and Things to MGAE de Mexico | Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10299 | 11/27/2007 | Mattel's Fifth Set of Requests for Documents and Things to MGA | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10300 | 12/12/2007 | Mattel's Sixth Set of Requests for Documents and Things to MGA | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10301 | 12/12/2007 | Mattel's Second Set of Requests for Documents and Things to Isaac Larian | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10302 | 1/22/2008 | Mattel's Seventh Set of Requests for Documents and Things to MGA. | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10303 | 1/22/2008 | Mattel's Third Set of Requests for Documents and Things to MGAE de Mexico | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10304 | 1/22/2008 | Mattel's Third Set of Requests for Documents and Things to Isaac Larian | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10305 | 1/22/2008 | Mattel's Third Set of Requests for Documents and Things to MGA (HK) | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10306 | 7/16/2004 | Defendant's Objections and Responses to Plaintiff's First Set of Requests for Production of Documents and Tangible Things | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10307 | 10/14/2004 | Carter Bryant's Objections and Responses to Mattel's First Set of Request for Production of Documents and Tangible Things | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10308 | 8/6/2007 | Isaac Larian's Responses to Mattel's First Set of Requests for Documents and Things | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10309 | 9/25/2007 | Isaac Larian's Supplemental Responses to Mattel's First Set of Requests for Documents and Things | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10310 | 9/28/2007 | Isaac Larian's Supplemental Responses to Mattel's First Set of Requests for Documents and Things; Proof of Service | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10311 | 1/11/2008 | Response to Mattel's Second Set of Requests for Documents and Things to Isaac Larian | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10312 | 4/13/2005 | MGA's Responses to Mattel's First Set of Requests for Production of Documents and Tangible Things | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10313 | 1/17/2007 | MGA's Response to Mattel's First Set of Requests for Documents and Things Re Claims of Unfair Competition | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10314 | 5/31/2007 | MGA's Supplemental Response to Mattel's First Set of Requests for Documents and Things Re Claims of Unfair Competition | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10315 | 6/13/2007 | MGA's Response to Mattel's Second Set of Requests for Documents and Things Re Claims of Unfair Competition | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10316 | 7/6/2007 | MGA's Responses to Mattel's Second Set of Requests for Production of Documents and Things | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10317 | 9/17/2007 | MGA's Supplemental Responses to Mattel's Second Set of Requests for Production of Documents and Things | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10318 | 11/26/2007 | MGA's Objections and Responses to Mattel's Third Set of Requests for Production of Documents and Things | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10319 | 11/26/2007 | MGA's Objections and Responses to Mattel's Fourth Set of Requests for Production of Documents and Things | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10320 | 12/27/2007 | MGA's Objections and Responses to Mattel's Fifth Set of Requests for Documents and Things to MGA Entertainment, Inc. | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10321 | 1/11/2008 | Response to Mattel's Sixth Set of Requests for Documents and Things to MGA Entertainment, Inc. | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10322 | 1/9/2008 | MGA's Objections and Supplemental Responses to Mattel's Third Set of Requests for Production of Documents and Things | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10323 | 7/12/2007 | MGA (HK)'s Responses to Mattel's First Set of Requests for Production of Documents and Things | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10324 | 11/15/2007 | MGA's (HK)'S Supplemental Responses to Mattel's First Set of Requests for Production of Documents and Things | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10325 | 1/17/2008 | Response to Mattel's Second Set of Requests for Documents and Things to MGA Entertainment (HK) Limited | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10326 | 12/27/2004 | Mattel's First Set of Interrogatories to MGA | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10327 | 4/28/2005 | Mattel's Second Set of Interrogatories to MGA. | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10328 | 4/28/2005 | Mattel's Second Set of Interrogatories to Carter Bryant | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10329 | 12/20/2006 | Mattel's First Set of Interrogatories Re Claims of Unfair Competition to MGA | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10330 | 6/7/2007 | Mattel's Third Set of Interrogatories | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10331 | 9/21/2007 | Mattel's Revised Third Set of Interrogatories | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10332 | 10/12/2007 | Mattel's Fourth Set of Interrogatories | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10333 | 10/19/2007 | Mattel Supplemental Interrogatory Pursuant to Order dated September 25, 2007 | Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10334 | 10/19/2007 | Mattel's Fifth Set of Interrogatories | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10335 | 10/23/2007 | Mattel's Amended Fourth Set of Interrogatories to MGA | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10336 | 10/23/2007 | Mattel's Sixth Set of Interrogatories [Interrogatory No. 45 to Replace Prior, and Withdrawn, Interrogatory No. 45 in Mattel's Fourth Set of Interrogatories] | Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10337 | 10/25/2007 | Mattel's Seventh Set of Interrogatories | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10338 | 1/9/2008 | Mattel's Supplemental Interrogatories | Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10339 | 1/26/2005 | Carter Bryant's Objections and Responses to First Set of Interrogatories Propounded By Mattel, Inc. | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10340 | 1/29/2005 | Carter Bryant's Objections and Responses to First Set of Interrogatories Propounded By Mattel | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages; Incorporated objections improper and/or to be resolved at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10341 | 6/12/2006 | Carter Bryant's Objections and Responses to Second Set of Interrogatories Propounded By Mattel, Inc. | Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages; Incorporated objections improper and/or to be resolved at trial |
| 10342 | 7/9/2007 | Carter Bryant's Objections to Mattel's Third Set of Interrogatories | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages; Incorporated objections improper and/or to be resolved at trial |
| 10343 | 11/15/2007 | Carter Bryant's Objections and Responses to Mattel's Amended Fourth Set of Interrogatories | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages; Incorporated objections improper and/or to be resolved at trial |
| 10344 | 11/15/2007 | Carter Bryant's Responses and Objections to Mattel, Inc.'s Revised Third Set of Interrogatories | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages; Incorporated objections improper and/or to be resolved at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10345 | 11/21/2007 | Carter Bryant's Responses and Objections to Mattel's Fifth Set of Interrogatories | Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages; Incorporated objections improper and/or to be resolved at trial |
| 10346 | 11/26/2007 | Carter Bryant's Responses and Objections to Mattel's Sixth Set of Interrogatories | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages; Incorporated objections improper and/or to be resolved at trial |
| 10347 | 11/26/2007 | Carter Bryant's Responses and Objections to Mattel's Seventh Set of Interrogatories | Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages; Incorporated objections improper and/or to be resolved at trial |
| 10348 | 1/7/2008 | Carter Bryant's Responses to Mattel's Amended Supplemental Interrogatory Regarding Defendants' Affirmative Defenses | Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages; Incorporated objections improper and/or to be resolved at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10349 | 1/28/2008 | Carter Bryant's Second Supplemental Responses to Mattel's Revised Third Set of Interrogatories | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages; Incorporated objections improper and/or to be resolved at trial |
| 10350 | 1/28/2008 | Carter Bryant's Supplemental Responses to First Set of Interrogatories Propounded By Mattel, Inc. | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages; Incorporated objections improper and/or to be resolved at trial |
| 10351 | 1/28/2008 | Carter Bryant's Supplemental Responses to Second Set of Interrogatories Propounded By Mattel, Inc. | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages; Incorporated objections improper and/or to be resolved at trial |
| 10352 | 1/28/2008 | Carter Bryant's Second Supplemental Responses to Mattel's Sixth Set of Interrogatories | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages; Incorporated objections improper and/or to be resolved at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10353 | 1/28/2008 | Carter Bryant's Second Supplemental Responses to Mattel's Fifth Set of Interrogatories | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages; Incorporated objections improper and/or to be resolved at trial |
| 10354 | 1/28/2008 | Carter Bryant's Second Supplemental Responses to Mattel's Revised Fourth Set of Interrogatories | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages; Incorporated objections improper and/or to be resolved at trial |
| 10355 | 2/8/2008 | Carter Bryant's Objections and Responses to Mattel's Supplemental Interrogatories | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages; Incorporated objections improper and/or to be resolved at trial |
| 10356 | 7/9/2007 | Isaac Larian's Objections and Responses to Mattel's Third Set of Interrogatories | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10357 | 11/15/2007 | Isaac Larian's Objections and Responses to Mattel's Revised Third Set of Interrogatories | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10358 | 11/15/2007 | Isaac Larian's Objections and Responses to Mattel's Amended Fourth Set of Interrogatories | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10359 | 11/19/2007 | Isaac Larian's Objections and Responses to Mattel Inc.'s Fifth Set of Interrogatories | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10360 | 11/26/2007 | Isaac Larian's Objections and Responses to Mattel Inc.'s Sixth Set of Interrogatories | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10361 | 11/26/2007 | Isaac Larian's Objections and Responses to Mattel Inc.'s Seventh Set of Interrogatories | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10362 | 11/30/2007 | Isaac Larian's Supplemental Responses to Mattel's Revised Third Set of Interrogatories | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10363 | 11/30/2007 | Isaac Larian's Supplemental Responses to Mattel's Amended Fourth Set of Interrogatories | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10364 | 1/7/2008 | Isaac Larian's Second Supplemental Objections and Responses to Mattel's Revised Third Set of Interrogatories | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10365 | 1/7/2008 | Isaac Larian's Second Supplemental Responses to Mattel's Amended Fourth Set of Interrogatories | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10366 | 1/28/2008 | Isaac Larian's Third Supplemental Responses to Mattel's Revised Third Set of Interrogatories | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10367 | 1/28/2008 | Isaac Larian's Third Supplemental Responses to Mattel's Amended Fourth Set of Interrogatories | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10368 | 2/8/2008 | Isaac Larian's Objections and Responses to Mattel's Supplemental Set of Interrogatories | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10369 | 1/7/2008 | MGA's Response to Mattel's Amended Supplemental Interrogatory Regarding Defendants' Affirmative Defenses | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10379 | 1/27/2005 | MGA's Response to Mattel's First Set of Interrogatories | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10380 | 5/30/2006 | MGA's Response to Mattel's Second Set of Interrogatories | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10381 | 1/19/2007 | MGA Entertainment, Inc.'s Response to Mattel's First Set of Interrogatories re Claims of Unfair Competition | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10382 | 3/2/2007 | MGA's Supplemental Responses to Mattel's First Set of Interrogatories RE Claims of Unfair Competition | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10383 | 3/6/2007 | MGA's Second Supplemental Responses to Mattel's First Set of Interrogatories re Claims of Unfair Competition | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10384 | 1/1/1999 | Employment Application | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | | Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 10385 | 3/23/2007 | MGA Entertainment, Inc.'s Supplemental Response to Interrogatory No. 1 of Mattel's First Set of Interrogatories re Claims of Unfair Competition | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10386 | 4/30/2007 | MGA's Second Supplemental Response to Interrogatory No. 1 of Mattel's First Set of Interrogatories re Claims of Unfair Competition | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10387 | 6/20/2007 | MGA's Supplemental Response to Interrogatory No. 2 of Mattel's First Set of Interrogatories re Claims of Unfair Competition | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10388 | 6/22/2007 | MGA's Second Supplemental Responses to Mattel's Second Set of Interrogatories | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10389 | 6/22/2007 | MGA's Third Supplemental Response to Interrogatory No. 1 of Mattel's First Set of Interrogatories re Claims of Unfair Competition | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10390 | 6/20/2007 | MGA's Supplemental Response to Interrogatory No. 2 of Mattel's First Set of Interrogatories re Claims of Unfair Competition | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10391 | 7/9/2007 | MGA's Objections and Responses to Mattel's Third Set of Interrogatories | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10392 | 6/29/2007 | Verification of MGA's Second Supplemental Responses to Mattel's Second Set of Interrogatories and Proof of Service | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10393 | 7/31/2007 | MGA's Fourth Supplemental Response to Interrogatory No. 1 of Mattel's First Set of Interrogatories re Claims of Unfair Competition | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10394 | 8/21/2007 | MGA's Third Supplemental Responses to Mattel's Second Set of Interrogatories | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10395 | 11/15/2007 | MGA Entertainment, Inc.'s Objections and Responses to Mattel Inc.'s Amended Fourth Set of Interrogatories | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10396 | 11/15/2007 | MGA Entertainment, Inc.'s Objections and Responses to Mattel's Revised Third Set of Interrogatories | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10397 | 11/19/2007 | MGA Entertainment Inc.'s Objections and Responses to Mattel Inc.'s Supplemental Set of Interrogatories | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10398 | 11/19/2007 | MGA Entertainment Inc.'s Objections and Responses to Mattel Inc.'s Fifth Set of Interrogatories | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10399 | 11/26/2007 | MGA's Objections and Responses to Mattel's Sixth Set of Interrogatories | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10400 | 11/26/2007 | MGA Entertainment Inc.'s Objections and Responses to Mattel Inc.'s Seventh Set of Interrogatories | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10401 | 11/30/2007 | MGA Entertainment, Inc.'s Fourth Supplemental Responses and Objections to Mattel's Second Set of Interrogatories | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10402 | 11/30/2007 | MGA Entertainment, Inc.'s Supplemental Responses to Mattel's Revised Third Set of Interrogatories | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10403 | 11/30/2007 | MGA Entertainment (HK) Ltd.'s Supplemental Responses to Mattel's Revised Third Set of Interrogatories | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10404 | 11/30/2007 | MGA Entertainment (HK) Ltd.'s Supplemental Responses to Mattel Inc.'s Amended Fourth Set of Interrogatories | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10405 | 11/30/2007 | MGA Entertainment, Inc.'s Supplemental Responses to Mattel's Amended Fourth Set of Interrogatories | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10406 | 11/30/2007 | MGA Entertainment, Inc.'s Supplemental Responses to Mattel's Seventh Set of Interrogatories | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

228

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10407 | 11/30/2007 | MGA Entertainment, Inc.'s Fourth Supplemental Responses and Objections to Mattel's Second Set of Interrogatories | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10408 | 1/7/2008 | MGA Entertainment, Inc.'s Second Supplemental Responses to Mattel's Amended Fourth Set of Interrogatories | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10409 | 1/7/2008 | MGA Entertainment, Inc.'s Second Supplemental Responses to Mattel's Revised Third Set of Interrogatories | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10410 | 1/28/2008 | MGA Entertainment, Inc.'s Third Supplemental Responses to Mattel's Revised Third Set of Interrogatories | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10411 | 1/28/2008 | MGA Entertainment, Inc.'s Third Supplemental Responses to Mattel's Amended Fourth Set of Interrogatories | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10412 | 2/8/2008 | MGA Entertainment, Inc.'s Objections and Responses to Mattel's Supplemental Set of Interrogatories | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10413 | 7/9/2007 | MGA Entertainment (HK) Ltd.'s Objections and Responses to Mattel's Third Set of Interrogatories | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10414 | 11/15/2007 | MGA Entertainment (HK) Ltd.'s Objections and Responses to Mattel Inc.'s Amended Fourth Set of Interrogatories | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10415 | 11/15/2007 | MGA Entertainment (HK) Ltd.'s Objections and Responses to Mattel's Revised Third Set of Interrogatories | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10416 | 11/19/2007 | MGA Entertainment (HK) Ltd.'s Objections and Responses to Mattel Inc.'s Fifth Set of Interrogatories | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10417 | 11/26/2007 | MGA Entertainment (HK) Ltd.'s Objections and Responses to Mattel Inc.'s Sixth Set of Interrogatories | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10418 | 11/26/2007 | MGA Entertainment (HK) Ltd.'s  Objections and Responses to Mattel Inc.'s Seventh Set of Interrogatories | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10419 | 1/7/2008 | MGA Entertainment (HK) Ltd.'s Second Supplemental Responses to Mattel's Amended Fourth Set of Interrogatories | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10420 | 1/7/2008 | MGA (HK)'s Second Supplemental Responses to Mattel's Revised Third Set of Interrogatories | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10421 | 1/28/2008 | MGA Entertainment (HK) Ltd.'s Third Supplemental Responses to Mattel's Revised Third Set of Interrogatories | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10422 | 1/28/2008 | MGA Entertainment (HK) Ltd.'s Third Supplemental Responses to Mattel's Amended Fourth Set of Interrogatories | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10423 | 2/8/2008 | MGA Entertainment (HK) Ltd.'s Objections and Responses to Mattel's Supplemental Set of Interrogatories | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10424 | 1/31/2008 | Verification of Carter Bryant RE: Carter Bryant's Responses to Mattel's Amended Supplemental Interrogatory Regarding Defendant's Affirmative Defense | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10425 | 1/31/2008 | Verification of Carter Bryant RE: Carter Bryant's Responses to Mattel's First Set of Interrogatories | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10426 | 1/31/2008 | Verification of Carter Bryant RE: Carter Bryant's Supplemental Responses to Mattel's Second Set of Interrogatories | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10427 | 1/31/2008 | Verification of Carter Bryant re: Carter Bryant's Second Supplemental Responses to Mattel's Revised Third Set of Interrogatories | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402) | | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10428 | 1/31/2008 | Verification of Carter Bryant re: Carter Bryant's Second Supplemental Responses to Mattel's Amended Fourth Set of Interrogatories | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10429 | 1/31/2008 | Verification of Carter Bryant re: Carter Bryant's Second Supplemental Responses to Mattel's Fifth Set of Interrogatories | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402) | | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10430 | 1/31/2008 | Verification of Carter Bryant re: Carter Bryant's Second Supplemental Responses to Mattel's Sixth Set of Interrogatories | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10431 | 12/17/2007 | Carter Bryant's Supplemental Responses to Mattel's Revised Third Set of Interrogatories | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages; Incorporated objections improper and/or to be resolved at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10432 | 12/17/2007 | Carter Bryant's Supplemental Responses to Mattel's Amended Fourth Set of Interrogatories | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages; Incorporated objections improper and/or to be resolved at trial |
| 10433 | 12/17/2007 | Carter Bryant's Supplemental Responses to Mattel's Fifth Set of Interrogatories | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages; Incorporated objections improper and/or to be resolved at trial |
| 10434 | 12/17/2007 | Carter Bryant's Supplemental Responses to Mattel's Sixth Set of Interrogatories | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages; Incorporated objections improper and/or to be resolved at trial |
| 10435 | 12/17/2007 | Carter Bryant's Supplemental Responses to Mattel's Seventh Set of Interrogatories | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages; Incorporated objections improper and/or to be resolved at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10436 | 1/3/2008 | Verification of Carter Bryant to:  Carter Bryant's Supplemental Responses to Mattel's Revised Third Set of Interrogatories | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402) | | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10437 | 1/3/2008 | Verification of Carter Bryant to:  Carter Bryant's Supplemental Responses to Mattel's Amended Fourth Set of Interrogatories | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402) | | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10438 | 1/25/2008 | Verification of Joe Tiongco: MGA Entertainment Inc.'s Third Supplemental Objections and Responses to Mattel Inc.'s Revised Third Set of Interrogatories | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10439 | 1/25/2008 | Verification  of Joe Tiongco re: MGA Entertainment Inc.'s Fourth Supplemental Responses and Objections to Mattel's Second Set of Interrogatories | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10440 | 2/4/2008 | Verification of Susana Kuemmerle re: MGA's Response to Mattel Inc.'s Amended Supplemental Interrogatory Regarding Defendant's Affirmative Defenses | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10441 | 2/5/2008 | Verification of Edmond Lee re: MGA's Response to Mattel Inc.'s Amended Supplemental Interrogatory Regarding Defendants' Affirmative Defenses | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10442 | 2/7/2008 | Verification of Isaac Larian re: MGA's Response to Mattel's Amended Supplemental Interrogatory Regarding Defendants' Affirmative Defenses | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10443 | 2/8/2008 | Verification of Isaac Larian re: MGA's Response to Mattel's Amended Supplemental Interrogatory Regarding Defendants' Affirmative Defenses | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10444 | 2/8/2008 | Verification of Samir Khare re: MGA Entertainment Inc.'s Supplemental Responses to Mattel Inc.'s Seventh Set of Interrogatories | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10445 | 2/9/2008 | Verification of Edmond Lee re: MGA HK'S Objections and Responses to Mattel's Supplemental Set of Interrogatories | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10446 | 2/8/2008 | Verification of Paula Garcia re: MGA's Third Supplemental Responses to Mattel's Amended Fourth Set of Interrogatories | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10447 | 2/8/2008 | Verification of Paula Garcia re: MGA's Third Objections and Responses Mattel's Revised Third Set of Interrogatories | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10448 | 2/8/2008 | Verification of Paula Garcia re: MGA's Objections and Responses to Mattel's Supplemental Set of Interrogatories | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10449 | 1/3/2008 | Verification of Carter Bryant to: Carter Bryant's Supplemental Responses to Mattel's Fifth Set of Interrogatories | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402) | | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10450 | 1/3/2008 | Verification of Carter Bryant to: Carter Bryant's Supplemental Responses to Mattel's Sixth Set of Interrogatories | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10451 | 1/3/2008 | Verification of Carter Bryant to:  Carter Bryant's Supplemental Responses to Mattel's Seventh Set of Interrogatories | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10452 | 12/27/2007 | Mattel's First Set of Requests for Admission Propounded to MGA Entertainment, Inc.; Carter Bryant; MGA Entertainment (HK) Limited, and Isaac Larian | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10453 | 2/21/2008 | Response to Mattel's Seventh Set of Requests for Documents and Things to MGA Entertainment, inC | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10454 | 2/21/2008 | Response to Mattel's Third Set of Requests for Documents and Things to MGAE de Mexico, S.R.L. DE C.V. | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10455 | 2/21/2008 | Response to Mattel's Third Set of Requests for Documents and Things to MGA (HK) | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10456 | 2/21/2008 | Response to Mattel's Third Set of Requests for Documents and Things to Isaac Larian | Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10457 | 12/7/2007 | MGA Entertainment, Inc.'s Second Supplemental Objections and Response to Request No. 1 of Mattel's Second Set of Requests for Production of Documents and Things to MGA | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10458 | 11/22/2004 | E-mail | Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F will be established at trial; Not hearsay |
| 10459 | 2/28/2008 | Mattel's Requests for Production of Documents in Connection to Expert Discovery D. Jan Duffy | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10460 | 2/28/2008 | Mattel's Requests for Production of Documents in Connection to Expert Discovery Peter Menell | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10461 | 2/28/2008 | Mattel's Requests for Production of Documents in Connection to Expert Discovery Robert Tonner | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10462 | 2/28/2008 | Mattel's Requests for Production of Documents in Connection to Expert Discovery Debora Middleton | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10463 | 2/28/2008 | Mattel's Requests for Production of Documents in Connection to Expert Discovery Paul Meyer | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10464 | 2/28/2008 | Mattel's Requests for Production of Documents in Connection to Expert Discovery Erich Joachimsthaler | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10465 | 2/28/2008 | Mattel's Requests for Production of Documents in Connection to Expert Discovery Mary Bergstein | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10466 | 11/2/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including FRE 803(3); A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10467 | 3/27/2001 | Research Report | Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(1), (6), 807; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 10468 | 7/9/2001 | Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule including 803(1), (6), 807; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 10469 | 1/29/2002 | Market Research | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule,including 803(6), 807 |
| 10470 | 5/00/2003 | Report | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6), 807; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 10471 | 7/19/2006 | form | Completeness (FRE 106); Relevance (FRE 401-402)* | Hearsay as to Bryant (FRE 402-403) | P/C outweighed by probative value; Completeness will be resolved at trial; Not hearsay; Exception to hearsay rule, including 803(6), 807; Relevant to liability, including breach of duty and infringement; Exhibit is properly one exhibit |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10472 | | Spreadsheet | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6), 807; Relevant to liability, including breach of duty and infringement; A/F will be resolved at trial |
| 10473 | | Screening Questionaire | Completeness (FRE 106); Relevance (FRE 401-402)* | | P/C outweighed by probative value; Completeness will be resolved at trial; Not hearsay; Exception to hearsay rule, including 803(6), 807; Relevant to liability, including breach of duty and infringement; Exhibit is properly one exhibit |
| 10474 | 12/14/2004 | Memorandum | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6), 807; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 10475 | 4/30/2003 | Chart | Completeness (FRE 106); Relevance (FRE 401-402)* | Hearsay as to Bryant (FRE 402-403) | P/C outweighed by probative value; Completeness will be resolved at trial; Not hearsay; Exception to hearsay rule, including 803(6), 807; Relevant to liability, including breach of duty and infringement; Exhibit is properly one exhibit |
| 10476 | 3/4/2004 | Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10477 | 10/4/2000 | Email | Completeness (FRE 106) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; Not hearsay |
| 10478 | 4/28/1998 | Agreement | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Multiple Documents (Apr 7 Order); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | Not hearsay; Exception to hearsay rule, including 803(6), 807; P/C outweighed by probative value; Properly one exhibit; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 10479 | 5/3/2006 | Letter | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 10480 | 5/27/1998 | Letter | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | | Not hearsay; Authentication/Foundation will be established at trial |
| 10481 | 9/9/2003 | Deposition | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) Prejudicial/Confusing (FRE 403) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 10482 | 1/2/2008 | Transcript | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10483 | 1/14/2008 | Transcript | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Self authenticating and/or A/F will be established at trial |
| 10484 | | Drawing | | | |
| 10485 | | Drawing | | | |
| 10486 | | Drawing | | | |
| 10487 | | Drawing | | | |
| 10488 | | Drawing | | | |
| 10489 | | Drawing | | | |
| 10490 | | Drawing | | | |
| 10491 | | Drawing | | | |
| 10492 | | Drawing | | | |
| 10493 | | Drawing | | | |
| 10494 | | Drawing | | | |
| 10495 | | Drawing | | | |
| 10496 | | Drawing | | | |
| 10497 | | Drawing | | | |
| 10498 | | Drawing | | | |
| 10499 | | Drawing | | | |
| 10500 | | Drawing | | | |
| 10501 | | Drawing | | | |
| 10502 | | Drawing | | | |
| 10503 | | Drawing | | | |
| 10504 | | Drawing | | | |
| 10505 | | Drawing | | | |
| 10506 | | Drawing | | | |
| 10507 | | Drawing | | | |
| 10508 | | Drawing | | | |
| 10509 | | Drawing | | | |
| 10510 | | Drawing | | | |
| 10511 | | Drawing | | | |
| 10512 | | Drawing | | | |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10513 | | Drawing | | | |
| 10514 | | Drawing | | | |
| 10515 | | Drawing | | | |
| 10516 | | Drawing | | | |
| 10517 | | Drawing | | | |
| 10518 | | Drawing | | | |
| 10519 | | Drawing | | | |
| 10520 | | Drawing | | | |
| 10521 | | Drawing | | | |
| 10522 | | Drawing | | | |
| 10523 | | Drawing | | | |
| 10524 | | Drawing | | | |
| 10525 | | Drawing | | | |
| 10526 | | Drawing | | | |
| 10527 | | Drawing | | | |
| 10528 | | Drawing | | | |
| 10529 | | Drawing | | | |
| 10530 | | Drawing | | | |
| 10531 | | Drawing | | | |
| 10532 | | Drawing | | | |
| 10533 | | Drawing | | | |
| 10534 | | Drawing | | | |
| 10535 | | Drawing | | | |
| 10536 | | Drawing | | | |
| 10537 | | Drawing | | | |
| 10538 | | Drawing | | | |
| 10539 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10540 | | Drawing | | | |
| 10541 | | Drawing | | | |
| 10542 | | Drawing | | | |
| 10543 | | Drawing | | | |
| 10544 | | Drawing | | | |
| 10545 | | Drawing | | | |
| 10546 | | Drawing | | | |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10547 | | Drawing | | | |
| 10548 | | Drawing | | | |
| 10549 | | Notes and drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10550 | | Drawing | Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901) | | Properly one exhibit; A/F will be established at trial |
| 10551 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10552 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10553 | | Drawing | Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901) | | Properly one exhibit; A/F will be established at trial |
| 10554 | | Drawing | | | |
| 10555 | | Drawing | | | |
| 10556 | | Drawing | | | |
| 10557 | | Drawing | | | |
| 10558 | | Drawing | | | |
| 10559 | | Drawing | Multiple Documents (Apr 7 Order) | | Properly one exhibit |
| 10560 | | Drawing | Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | Properly one exhibit; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(1); Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 10561 | | Drawing | Multiple Documents (Apr 7 Order) | | Properly one exhibit |
| 10562 | | Drawing | Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901) | | Properly one exhibit; A/F will be established at trial |
| 10563 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10564 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10565 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10566 | | Drawing | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 10567 | | Drawing | | | |
| 10568 | | Drawing | | | |
| 10569 | | Drawing | | | |
| 10570 | | Drawing | | | |
| 10571 | | Drawing | | | |
| 10572 | | Drawing | | | |
| 10573 | | Drawing | | | |
| 10574 | | Drawing | | | |
| 10575 | | Drawing | | | |
| 10576 | | Drawing | | | |
| 10577 | | Drawing | | | |
| 10578 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10579 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10580 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10581 | | Drawing | Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 10582 | | Drawing | | | |
| 10583 | | Drawing | | | |
| 10584 | | Drawing | | | |
| 10585 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10586 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10587 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10588 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10589 | | Drawing | | | |
| 10590 | | Drawing | | | |
| 10591 | | Drawing | | | |
| 10592 | | Drawing | | | |
| 10593 | | Drawing | | | |
| 10594 | | Drawing | | | |
| 10595 | | Drawing | | | |
| 10596 | | Drawing | | | |
| 10597 | | Drawing | | | |
| 10598 | | Drawing | | | |
| 10599 | | Drawing | | | |
| 10600 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10601 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10602 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10603 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10604 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10605 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10606 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10607 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10608 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10609 | | Drawing | | | |
| 10610 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10611 | | Drawing | | | |
| 10612 | | Drawing | Multiple Documents (Apr 7 Order) | | Properly one exhibit |
| 10613 | | Drawing | | | |
| 10614 | | Drawing | Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901) | | Properly one exhibit; A/F will be established at trial |
| 10615 | | Drawing | Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901) | | Properly one exhibit;  A/F will be established at trial |
| 10616 | | Drawing | Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901) | | Properly one exhibit;  A/F will be established at trial |
| 10617 | | Drawing | Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901) | | Properly one exhibit;  A/F will be established at trial |
| 10618 | | Drawing | Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901) | | Properly one exhibit;  A/F will be established at trial |
| 10619 | | Drawing | Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901) | | Properly one exhibit;  A/F will be established at trial |
| 10620 | | Drawing | Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901) | | Properly one exhibit;  A/F will be established at trial |
| 10621 | | Drawing | Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901) | | Properly one exhibit;  A/F will be established at trial |
| 10622 | | Drawing | Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901) | | Properly one exhibit;  A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10623 | | Drawing | Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901) | | Properly one exhibit; A/F will be established at trial |
| 10624 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10625 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10626 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10627 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10628 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10629 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10630 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10631 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10632 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10633 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10634 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10635 | | Photograph of doll | Prejudicial/Confusing (FRE 403); Best Evidence Rule; Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial; BER does not apply |
| 10636 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10637 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10638 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10639 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10640 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10641 | | Drawing | | | |
| 10642 | | Drawing | | | |
| 10643 | | Drawing | | | |
| 10644 | | Drawing | | | |
| 10645 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10646 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10647 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10648 | | Drawing | | | |
| 10649 | | Drawing | | | |
| 10650 | | Drawing | | | |
| 10651 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10652 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10653 | | Doll prototype | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 10654 | | Drawing | | | |
| 10655 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10656 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10657 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10658 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10659 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10660 | | Drawing | | | |
| 10661 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10662 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10663 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10664 | | Drawing | | | |
| 10665 | | Drawing | | | A/F will be established at trial |
| 10666 | | Drawing | | | A/F will be established at trial |
| 10667 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10668 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10669 | | Drawing | | | |
| 10670 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10671 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10672 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10673 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10674 | | Drawing | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 10675 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10676 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10677 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10678 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10679 | | Drawing | | | |
| 10680 | | Drawing | | | |
| 10681 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10682 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10683 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10684 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10685 | | Drawing | | | |
| 10686 | | Drawing | | | |
| 10687 | | Drawing | | | |
| 10688 | | Drawing | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement;  A/F will be established at trial; Completeness will be resolved at trial |
| 10689 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10690 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10691 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10692 | | Drawing | | | |
| 10693 | | Drawing | | | |
| 10694 | | Drawing | | | |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10695 | | Drawing | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | Prejudicial/Confusion outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial; Completeness will be resolved at trial |
| 10696 | | Drawing | | | |
| 10697 | | Drawing | | | |
| 10698 | | Drawing | | | |
| 10699 | | Drawing | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | Prejudicial/Confusion outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 10700 | | Drawing | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | Prejudicial/Confusion outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial; Completeness will be resolved at trial |
| 10701 | | Drawing | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | Prejudicial/Confusion outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial; Completeness will be resolved at trial |
| 10702 | | Drawing | | | |
| 10703 | | Drawing | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | Prejudicial/Confusion outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10704 | | Drawing | Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | P/C outweighed by probative value; Properly one exhibit; Relevant to liability, including breach of duty and infringement; A/F will be established at trial; Completeness will be resolved at trial |
| 10705 | | Drawing | | | |
| 10706 | | Drawing | | | |
| 10707 | | Drawing | Prejudicial/Confusing (FRE 403); Multiple Documents (Apr 7 Order); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | P/C outweighed by probative value; Properly one exhibit; Relevant to liability, including breach of duty and infringement; A/F will be established at trial; Completeness will be resolved at trial |
| 10708 | | Drawing | | | |
| 10709 | | Drawing | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial; Completeness will be resolved at trial |
| 10710 | | Drawing | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial; Completeness will be resolved at trial |
| 10711 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10712 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10713 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10714 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10715 | | Drawing | Best Evidence Rule; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | BER does not apply; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 10716 | 6/18/2001 | Litigation Statement form | Hearsay (FRE 801,802); Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Properly one exhibit; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 10717 | 11/7/2003 | Legal Document | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or self authenticating |
| 10718 | 10/19/2004 | Letter | Multiple Documents (Apr 7 Order); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Privileged/WP; Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(1),(5); P/C outweighed by probative value; Properly one exhibit; Relevant to liability, including breach of duty and infringement; A/F will be established at trial; Not privileged. |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10719 | 8/25/2003 | Legal Document | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or self authenticating |
| 10720 | 12/4/2000 | Financial Statement | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and credibility; A/F will be established at trial |
| 10721 | 4/14/2000 | Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 10722 | 10/8/2002 | Financial Statement | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or self authenticating; Completeness will be resolved at trial |
| 10723 | | Drawing | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | Not hearsay; Exception to hearsay rule, including 803(1); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10724 | | Drawing | Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | P/C outweighed by probative value; A/F will be established at trial |
| 10725 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial and/or self authenticating |
| 10729 | 12/00/01 | Timesheet | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 10730 | 11/00/01 | Timesheet | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, inlcuding 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 10731 | 5/16/2001 | Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(1),(3),(5),(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 10732 | 5/17/2001 | Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(1),(3),(5),(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10733 | 5/17/2001 | Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(1),(3),(5),(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 10734 | 5/23/2001 | Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(1),(3),(5),(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 10735 | 5/30/2001 | Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(1),(3),(5),(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 10736 | | Transcript | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay;  A/F will be established at trial |
| 10737 | | Drawing | | | |
| 10738 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10739 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10740 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10741 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10742 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10743 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10744 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10745 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10746 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10747 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10748 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10749 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10750 | | Drawing | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | | Not hearsay; Exception to hearsay rule, including 803(1),(5); A/F will be established at trial |
| 10751 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10752 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10753 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10754 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10755 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10756 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10757 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10758 | | Drawing | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | Not hearsay; Exception to hearsay rule, including 803(1),(3); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 10759 | | Drawing | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | Not hearsay; Exception to hearsay rule, including 803(1),(3); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 10760 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10761 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10762 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10763 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10764 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10765 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10766 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10767 | | Drawing | Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901) | | Properly one exhibit;  A/F will be established at trial |
| 10768 | | Drawing | Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901) | | Properly one exhibit;  A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10769 | | Drawing | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | | Not hearsay; Exception to hearsay rule, including 803(1),(5);  A/F will be established at trial |
| 10770 | | Drawing | Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 10771 | | Drawing | Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | Properly one exhibit; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 10772 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10773 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10774 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10775 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10776 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10777 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10778 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10779 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10780 | | Drawing | Prejudicial/Confusing (FRE 403); Multiple Documents (Apr 7 Order); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 10781 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10782 | 00/00/1999 | Yearbook | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 10783 | 4/12/2004 | Pleading | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or self authenticating |
| 10784 | | Photograph | Prejudicial/Confusing (FRE 403); Best Evidence Rule; Authenticity/Foundation (FRE 901) | | BER Not Applicable; P/C outweighed by probative value; A/F will be established at trial |
| 10785 | | Drawing | Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 10786 | 3/8/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 10787 | 3/9/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 10788 | 9/29/2000 | Check Stub | Multiple Documents (Apr 7 Order) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); Properly one exhibit; A/F will be established at trial and/or self authenticating |
| 10789 | 1/10/2001 | Redacted Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10790 | | Drawing | | | |
| 10791 | | Drawing | | | |
| 10792 | | Drawing | | | |
| 10793 | 7/16/2001 | Email | | | |
| 10794 | | Drawing | | | |
| 10795 | | Drawing | Completeness (FRE 106) | | Objections waived, untimely submitted; Completeness will be resolved at trial |
| 10796 | | Drawing | Completeness (FRE 106); Relevance (FRE 401-402) | | Objections waived, untimely submitted; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial |
| 10797 | 11/27/2006 | Letters;Photographs;Catalog | Best Evidence Rule; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Multiple Documents (Apr 7 Order) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Objections waived, untimely submitted; BER Does Not Apply; Not hearsay; Exception to hearsay rule, including 803(1),(6); Properly one exhibit; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or selfauthenticating |
| 10798 | 1/00/2002 | Spreadsheet | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Objections waived, untimely submitted; Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10799 | 9/4/2003 | E-mail | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 10800 | | Drawing | | | |
| 10801 | | Drawing | | | |
| 10802 | 3/25/2005 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 10803 | 3/20/2005 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 10804 | 5/17/2002 | Deposition Transcript | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Prejudicial/Confusing (FRE 403) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3),(5); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or self authenticating |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10805 | 4/2/2001 | Telephone log | | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(1),(5),(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or Self authenticating |
| 10806 | 7/18/2001 | Certificate of Registration | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial and/or Self authenticating |
| 10807 | 3/5/2007 | Copyright Registration form VA | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or Self authenticating |
| 10808 | 00/00/2006 | Copyright Registration form VA; Photograph of Product | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or Self authenticating |
| 10809 | 2/12/2007 | Copyright Registration form VA; Photograph of Product | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); A/F will be established at trial and/or Self authenticating |
| 10810 | | Drawing | | | |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10811 | 12/22/2003 | Copyright Registration form VA; Drawing | Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or Self authenticating |
| 10812 | 5/18/2005 | Copyright Registration form VA; Bratz Style Guide | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or Self authenticating . |
| 10813 | 3/30/2005 | Copyright Registration form VA; Bratz Style Guide | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); A/F will be established at trial and/or Self authenticating |
| 10814 | 5/28/2002 | Copyright Registration form VA; Photograph of Product | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); A/F will be established at trial and/or Self authenticating |
| 10815 | 1/8/2007 | Copyright Registration form VA | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); A/F will be established at trial and/or Self authenticating |
| 10816 | 11/10/2006 | Copyright Registration form VA; Photograph of Product | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); A/F will be established at trial and/or Self authenticating |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10817 | 2/16/2007 | Copyright Registration form VA | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); A/F will be established at trial and/or Self authenticating |
| 10818 | 2/16/2007 | Copyright Registration form VA; Photograph of Product | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); A/F will be established at trial and/or Self authenticating |
| 10819 | 9/8/2003 | Copyright Registration form VA | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); A/F will be established at trial and/or Self authenticating |
| 10820 | 3/25/2002 | Copyright Registration form VA | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); A/F will be established at trial and/or Self authenticating |
| 10821 | 3/31/2005 | Copyright Registration form VA; Bratz Style Guide | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); A/F will be established at trial and/or Self authenticating |
| 10822 | 10/14/2005 | Copyright Registration form VA | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); A/F will be established at trial and/or Self authenticating |
| 10823 | 5/31/2002 | Copyright Registration form VA; | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); A/F will be established at trial and/or Self authenticating |
| 10824 | 3/25/2002 | Copyright Registration form VA; | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); A/F will be established at trial and/or Self authenticating |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10825 | 7/1/2005 | Copyright Registration form VA; | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); A/F will be established at trial and/or Self authenticating |
| 10826 | 10/6/2004 | Copyright Registration form VA; Photograph of Product | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); A/F will be established at trial and/or Self authenticating |
| 10827 | 9/25/2004 | Copyright Registration form VA; Photograph of Product | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); A/F will be established at trial and/or Self authenticating |
| 10828 | 12/22/2003 | Copyright Registration form VA; Drawing | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); A/F will be established at trial and/or Self authenticating |
| 10829 | 6/18/2001 | Copyright Registration form VA; Photograph of Product | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); A/F will be established at trial and/or Self authenticating |
| 10830 | 1/23/2006 | Copyright Registration form VA | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); A/F will be established at trial and/or Self authenticating |
| 10831 | 12/22/2003 | Copyright Registration form VA; Drawing | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); A/F will be established at trial and/or Self authenticating |
| 10832 | 6/18/2001 | Copyright Registration form VA; Photograph of Product | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); A/F will be established at trial and/or Self authenticating |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10833 | 5/21/2007 | Copyright Registration form VA | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); A/F will be established at trial and/or Self authenticating |
| 10834 | 5/17/2004 | Copyright Registration form VA | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); A/F will be established at trial and/or Self authenticating |
| 10835 | 7/7/2005 | Copyright Registration form VA | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); A/F will be established at trial and/or Self authenticating |
| 10836 | 6/30/2005 | Copyright Registration form VA | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or Self authenticating |
| 10837 | 1/25/2006 | Copyright Registration form VA | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or Self authenticating |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10838 | 7/1/2005 | Copyright Registration form VA | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or Self authenticating |
| 10839 | 10/31/2005 | Copyright Documents | Prejudicial/Confusing (FRE 403); Multiple Documents (Apr 7 Order); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6)(8); P/C outweighed by probative value; Properly one exhibit; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or self authenticating; Properly one exhibit |
| 10840 | 3/1/2004 | Copyright Registration form VA | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or Self authenticating |
| 10841 | 12/15/2006 | Copyright Registration form VA | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or Self authenticating |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10842 | 8/29/2005 | Copyright Registration form VA | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or Self authenticating |
| 10843 | 8/18/2005 | Copyright Registration form VA | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or Self authenticating |
| 10844 | 8/18/2005 | Copyright Registration form VA | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or Self authenticating |
| 10845 | 3/28/2005 | Copyright Registration form VA | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or Self authenticating |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10846 | 12/22/2003 | Copyright Registration form VA; Drawing | Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); P/C outweighed by probative value; A/F will be established at trial and/or Self authenticating; Completeness will be determined at trial |
| 10847 | 6/3/2005 | Photographs of Product; Copyright Certificate; | Best Evidence Rule; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | BER Does Not Apply; Not hearsay; Exception to hearsay rule, including 803(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or Self authenticating |
| 10848 | 7/18/2001 | Copyright Registration form VA; Photograph of Product | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); A/F will be established at trial and/or Self authenticating |
| 10849 | 12/22/2003 | Copyright Registration form VA; Drawing | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(1); A/F will be established at trial and/or Self authenticating |
| 10850 | 6/3/2005 | Photographs of Product; Copyright Certificate; | Prejudicial/Confusing (FRE 403); Best Evidence Rule; Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | BER does not apply; Not hearsay; Exception to hearsay rule, including 803(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or Self authenticating |
| 10851 | 5/17/2006 | Copyright Registration form VA; | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(1); A/F will be established at trial and/or Self authenticating |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10852 | 5/17/2006 | Copyright Registration form VA | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or Self authenticating |
| 10853 | 2/27/2006 | Copyright Registration form VA | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or Self authenticating |
| 10854 | 3/28/2005 | Copyright Registration form CA | Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); A/F will be established at trial and/or Self authenticating; Completeness will be resolved at trial |
| 10855 | 3/28/2005 | Copyright Registration form CA | Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); A/F will be established at trial and/or Self authenticating; Completeness will be resolved at trial |
| 10856 | 3/28/2005 | Copyright Registration form CA | Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); A/F will be established at trial and/or Self authenticating; Completeness will be resolved at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10857 | 3/28/2005 | Copyright Registration form CA | Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); A/F will be established at trial and/or Self authenticating; Completeness will be resolved at trial |
| 10858 | 3/28/2005 | Copyright Registration form CA | Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); A/F will be established at trial and/or Self authenticating; Completeness will be resolved at trial |
| 10859 | 3/28/2005 | Copyright Registration form CA | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(1); A/F will be established at trial and/or Self authenticating |
| 10860 | 2/1/2006 | Copyright Registration form VA | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); A/F will be established at trial and/or Self authenticating |
| 10861 | 2/1/2006 | Copyright Registration form VA | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); A/F will be established at trial and/or Self authenticating |
| 10862 | 11/1/2005 | Copyright Registration form VA | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); A/F will be established at trial and/or Self authenticating |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10863 | 11/1/2005 | Copyright Registration form VA | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or Self authenticating |
| 10864 | 1/25/2006 | Copyright Registration form VA | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or Self authenticating |
| 10865 | 1/25/2006 | Copyright Registration form VA | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or Self authenticating (FRE 902(1)) |
| 10866 | 1/25/2006 | Copyright Registration form VA | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or Self authenticating (FRE 902(1)) |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10867 | 1/25/2006 | Copyright Registration form VA | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or Self authenticating (FRE 902(1)) |
| 10868 | 1/8/2007 | Copyright Registration form VA | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or Self authenticating |
| 10869 | 2/16/2007 | Copyright Registration form PA | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or Self authenticating |
| 10870 | 0/0/2006 | Bratz Packaging Style Guide | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial and/or Self authenticating |
| 10871 | | Drawing | Prejudicial/Confusing (FRE 403); Multiple Documents (Apr 7 Order); Relevance (FRE 401-402) | | P/C outweighed by probative value; Properly one exhibit; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10872 | | Drawing; Photographs of Product | Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | P/C outweighed by probative value; Properly one exhibit; Relevant to liability, including breach of duty and infringement |
| 10873 | | Drawings | Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | | Not hearsay; Exception to hearsay rule, including 803(1),(6); P/C outweighed by probative value; Properly one exhibit; Relevant to liability, including breach of duty and infringement |
| 10874 | 2/1/2006 | Redacted Deposition of Rebecca Harris; Drawings | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Prejudicial/Confusing (FRE 403) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3),(5), 804(b)(1); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or Self authenticating |
| 10875 | 1/27/2006 | Redacted Deposition of Paula Garcia | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Prejudicial/Confusing (FRE 403) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(1),(3),(5); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or Self authenticating |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10876 | 12/15/2005 | Redacted Deposition of Isaac Larian | Doc Has Been Superseded; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Prejudicial/Confusing (FRE 403) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(1),(3),(5); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or Self authenticating; Document not superseded |
| 10877 | 4/9/2004 | Declaration; Redacted Web Page; Photograph; Drawing, Copyright Registration, Trademark Registration; News Article; Press Release | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(1),(3),(5),(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or self authenticating |
| 10878 | 5/2/2007 | Court Transcript | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(1),(3),(5),(8); 804(b)(1); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or Self authenticating |
| 10879 | 00/00/2001 | Presentation | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10880 | 00/00/2001 | Presentation | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, inlcuding 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 10881 | 5/29/2002 | Deposition | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(1),(3),(5); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or Self authenticating |
| 10882 | 5/18/2006 | Arbitration Transcript | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(1),(3),(5),(8); 804(b)(1); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or Self authenticating |
| 10883 | | Chart | Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 10884 | | Chart | Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); Relevant to liability, including breach of duty and infringement; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10885 | 1/21/2001 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 10886 | 11/6/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 10887 | 2/2/2006 | Affidavit | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(1),(3),(5); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or Self authenticating |
| 10888 | 00/00/2006 | Affidavit | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(1),(3),(5); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10889 | 7/24/2003 | Affirmation | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(1),(3),(5); 804(b)(1); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or self authenticating |
| 10890 | 12/6/2005 | Affidavit | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(1),(3),(5); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or self authenticating |
| 10892 | 8/12/2003 | Exhibit; Copyright Document | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803 (1),(6),(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or self authenticating |
| 10893 | 1/29/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(1),(5),(6);  A/F will be established at trial |
| 10894 | 2/4/2003 | Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(1),(3),(5),(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10895 | 1/19/2005 | Transaction inquiry Report | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6);  A/F will be established at trial and/or self authenticating |
| 10896 | 6/14/2002 | Check Stub | Multiple Documents (Apr 7 Order); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); Properly one exhibit; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or self authenticating |
| 10897 | 5/30/2002 | Deposition | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(1),(3),(5),(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or self authenticating |
| 10898 | 9/10/2004 | Financial Statements | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 10899 | 9/10/2003 | Transcript | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(1),(3),(5); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or self authenticating |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10900 | 1/9/2005 | Pleading | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(1), 3, 5, 6, 21; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or self authenticating |
| 10901 | 3/18/2003 | Transcript | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(1),3,5; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or Self authenticating |
| 10902 | 1/2/2001 | Email | Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(1),3,5,6; A/F will be established at trial; Completeness will be resolved at trial |
| 10903 | 9/27/2004 | Affidavit | Authenticity/Foundation (FRE 901); Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(1),3,5; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or self authenticating |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10904 | 9/19/2000 | Phone Bill | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or self authenticating |
| 10905 | | Note | Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403); Completeness (FRE 106) | Hearsay (FRE 801,802) | Objections waived, untimely submitted; Not hearsay; Exception to hearsay rule, including 803(1); P/C outweighed by probative value; A/F will be established at trial; Completeness will be resolved at trial |
| 10906 | | Drawing | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | Not hearsay; Exception to hearsay rule, including 803(1); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial; Completeness will be resolved at trial |
| 10907 | | PAu-3-087-947 | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(1); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10908 | | PAu-3-095-707 | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(6),(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial |
| 10909 | | PA-1-385-214 | Prejudicial/Confusing (FRE 403); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(6),(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial |
| 10910 | | TX-6-492-591 | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(6),(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial |
| 10911 | | TX-6-596-763 | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(6),(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10912 | | VA-1-403-779 | Prejudicial/Confusing (FRE 403); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(6),(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial |
| 10913 | | VA-1-405-451 | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(6),(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial |
| 10914 | | VA-1-413-302 | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(6),(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial |
| 10915 | | VA-1-413-303 | Completeness (FRE 106); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(6),(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10916 | | VA-1-413-306 | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(6),(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial |
| 10917 | | VA-1-413-307 | Prejudicial/Confusing (FRE 403); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(6),(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial |
| 10918 | | VA-1-413-308 | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(6),(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial |
| 10919 | | VA-1-413-325 | Prejudicial/Confusing (FRE 403); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(6),(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

288

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10920 | | VAu-703-161 | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(6),(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial |
| 10921 | | VAu-738-465 | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(6),(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial |
| 10922 | | Expert Report of Frank Keiser, Exhibit 1 | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial |
| 10923 | | Expert Report of Frank Keiser, Exhibit 2 | Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10924 | | Expert Report of Frank Keiser, Exhibit 3 | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10925 | | Expert Report of Frank Keiser, Exhibit 4 | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10926 | | Expert Report of Frank Keiser, Exhibit 5 | Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10927 | | Expert Report of Frank Keiser, Exhibit 6 | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10928 | | Expert Report of Frank Keiser, Exhibit 7 | Hearsay (FRE 801,802); Completeness (FRE 106); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10929 | | Expert Report of Frank Keiser, Exhibit 8 | Completeness (FRE 106); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10930 | | Expert Report of Frank Keiser, Exhibit 9 | Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10931 | | Expert Report of Frank Keiser, Exhibit 10 | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10932 | | Expert Report of Frank Keiser, Exhibit 11 | Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10933 | | Expert Report of Frank Keiser, Exhibit 12 | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10934 | | Expert Report of Frank Keiser, Exhibit 13 | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10935 | | Expert Report of Frank Keiser, Exhibit 14 | Improper Opinion (FRE 702,703); Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10936 | | Expert Report of Frank Keiser, Exhibit 15 | Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10937 | | Expert Report of Frank Keiser, Exhibit 16 | Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10938 | | Expert Report of Frank Keiser, Exhibit 17 | Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10939 | | Expert Report of Frank Keiser, Exhibit 18 | Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10940 | | Expert Report of Frank Keiser, Exhibit 19 | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10941 | | Expert Report of Frank Keiser, Exhibit 20 | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10942 | | Expert Report of Frank Keiser, Exhibit 21 | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10943 | | Expert Report of Frank Keiser, Exhibit 22 | Completeness (FRE 106); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10944 | | Expert Report of Frank Keiser, Exhibit 23 | Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10945 | | Expert Report of Frank Keiser, Exhibit 24 | Hearsay (FRE 801,802); Completeness (FRE 106); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10946 | | Expert Report of Frank Keiser, Exhibit 25 | Hearsay (FRE 801,802); Completeness (FRE 106); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10947 | | Expert Report of Frank Keiser, Exhibit 26 | Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10948 | | Expert Report of Frank Keiser, Exhibit 27 | Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10949 | | Expert Report of Frank Keiser, Exhibit 28 | Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10950 | | Expert Report of Frank Keiser, Exhibit 29 | Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10951 | | Expert Report of Frank Keiser, Exhibit 30 | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(1),(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10952 | | Expert Report of Frank Keiser, Exhibit 31 | Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10953 | | Expert Report of Frank Keiser, Exhibit 32 | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10954 | | Expert Report of Frank Keiser, Exhibit 33 | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(1); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10955 | | Expert Report of Frank Keiser, Exhibit 34 | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(1),(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10956 | | Expert Report of Frank Keiser, Exhibit 35 | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(1),(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10957 | | Expert Report of Frank Keiser, Exhibit 36 | Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10958 | | Expert Report of Frank Keiser, Exhibit 37 | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(1),(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10959 | | Expert Report of Frank Keiser, Exhibit 38 | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10960 | | Expert Report of Frank Keiser, Exhibit 39 | Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(1),(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10961 | | Expert Report of Frank Keiser, Exhibit 40 | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(1),(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10962 | | Expert Report of Frank Keiser, Exhibit 41 | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10963 | | Expert Report of Frank Keiser, Exhibit 42 | Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(1),(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10964 | | Expert Report of Frank Keiser, Exhibit 43 | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(1),(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10965 | | Expert Report of Frank Keiser, Exhibit 44 | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(1),(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10966 | | Expert Report of Frank Keiser, Exhibit 45 | Completeness (FRE 106); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(1),(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10967 | | Expert Report of Frank Keiser, Exhibit 46 | Hearsay (FRE 801,802); Completeness (FRE 106); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10968 | | Expert Report of Frank Keiser, Exhibit 47 | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10969 | | Expert Report of Frank Keiser, Exhibit 48 | Hearsay (FRE 801,802); Completeness (FRE 106); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10970 | | Expert Report of Frank Keiser, Exhibit 49 | Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10971 | | Expert Report of Frank Keiser, Exhibit 50 | Completeness (FRE 106); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10972 | | Expert Report of Frank Keiser, Exhibit 51 | Completeness (FRE 106); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10973 | | Expert Report of Frank Keiser, Exhibit 52 | Improper Opinion (FRE 702,703); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10974 | | Expert Report of Frank Keiser, Exhibit 53 | Improper Opinion (FRE 702,703); Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10975 | | Expert Report of Frank Keiser, Exhibit 54 | Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10976 | | Expert Report of Frank Keiser, Exhibit 55 | Hearsay (FRE 801,802); Completeness (FRE 106); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10977 | | Expert Report of Frank Keiser, Exhibit 56 | Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10978 | | Expert Report of Frank Keiser, Exhibit 57 | Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 10979 | | Expert Report of Frank Keiser, Exhibit 58 | Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 10980 | | Expert Report of Frank Keiser, Exhibit 59 | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10981 | | Expert Report of Frank Keiser, Exhibit 60 | Improper Opinion (FRE 702,703); Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 10982 | | Expert Report of Frank Keiser, Exhibit 61 | Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 10983 | | Expert Report of Frank Keiser, Exhibit 62 | Hearsay (FRE 801,802); Completeness (FRE 106); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 10984 | | Expert Report of Frank Keiser, Exhibit 63 | Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 10985 | | Expert Report of Frank Keiser, Exhibit 64 | Completeness (FRE 106); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10986 | | Expert Report of Frank Keiser, Exhibit 65 | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 10987 | | Expert Report of Frank Keiser, Exhibit 66 | Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 10988 | | Expert Report of Frank Keiser, Exhibit 67 | Completeness (FRE 106); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 10989 | | Expert Report of Frank Keiser, Exhibit 68 | Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 10990 | | Expert Report of Frank Keiser, Exhibit 69 | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10991 | | Expert Report of Frank Keiser, Exhibit 70 | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 10992 | | Expert Report of Frank Keiser, Exhibit 71 | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 10993 | | Expert Report of Frank Keiser, Exhibit 72 | Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 10994 | | Expert Report of Frank Keiser, Exhibit 73 | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 10995 | | Expert Report of Frank Keiser, Exhibit 74 | Hearsay (FRE 801,802); Completeness (FRE 106); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10996 | | Expert Report of Frank Keiser, Exhibit 75 | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 10997 | | Expert Report of Frank Keiser, Exhibit 76 | Improper Opinion (FRE 702,703); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Completeness to be resolved at trial; Relevant, including to damages |
| 10998 | | Expert Report of Frank Keiser, Exhibit 77 | Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 10999 | | Expert Report of Frank Keiser, Exhibit 78 | Completeness (FRE 106); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 11000 | | Expert Report of Frank Keiser, Exhibit 79 | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

305

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11001 | | Expert Report of Frank Keiser, Exhibit 80 | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 11002 | | Expert Report of Frank Keiser, Exhibit 81 | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 11003 | | Expert Report of Frank Keiser, Exhibit 82 | Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 11004 | | Expert Report of Frank Keiser, Exhibit 83 | Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 11005 | | Expert Report of Frank Keiser, Exhibit 84 | Completeness (FRE 106); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11006 | | Expert Report of Frank Keiser, Exhibit 85 | Improper Opinion (FRE 702,703); Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 11007 | | Expert Report of Frank Keiser, Exhibit 86 | Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 11008 | | Expert Report of Frank Keiser, Exhibit 87 | Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 11009 | | Expert Report of Frank Keiser, Exhibit 88 | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 11010 | | Expert Report of Frank Keiser, Exhibit 89 | Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11011 | | Expert Report of Frank Keiser, Exhibit 90 | Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 11012 | | Expert Report of Frank Keiser, Exhibit 91 | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 11013 | | Expert Report of Lee Loetz, Exhibit 1 | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 11014 | | Expert Report of Lee Loetz, Exhibit 2 | Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 11015 | | Expert Report of Lee Loetz, Exhibit 3 | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11016 | | Expert Report of Lee Loetz, Exhibit 4 | Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 11017 | | Expert Report of Lee Loetz, Exhibit 5 | Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 11018 | | Expert Report of Lee Loetz, Exhibit 6 | Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 11019 | | Expert Report of Lee Loetz, Exhibit 7 | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 11020 | | Expert Report of Lee Loetz, Exhibit 8 | Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11021 | | Expert Report of Lee Loetz, Exhibit 9 | Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 11022 | | Expert Report of Lee Loetz, Exhibit 10 | Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 11023 | | Expert Report of Lee Loetz, Exhibit 11 | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 11024 | | Expert Report of Lee Loetz, Exhibit 12 | Hearsay (FRE 801,802); Completeness (FRE 106); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 11025 | | Expert Report of Lee Loetz, Exhibit 13 | Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11026 | | Expert Report of Lee Loetz, Exhibit 14 | Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 11027 | | Expert Report of Lee Loetz, Exhibit 15 | Hearsay (FRE 801,802); Completeness (FRE 106); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 11028 | | Expert Report of Lee Loetz, Exhibit 16 | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 11029 | | Expert Report of Lee Loetz, Exhibit 17 | Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 11030 | | Expert Report of Lee Loetz, Exhibit 18 | Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11031 | | Expert Report of Lee Loetz, Exhibit 19 | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 11032 | | Expert Report of Lee Loetz, Exhibit 20 | Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 11033 | | Expert Report of Lee Loetz, Exhibit 21 | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 11034 | | Expert Report of Lee Loetz, Exhibit 22 | Improper Opinion (FRE 702,703); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 11035 | | Expert Report of Lee Loetz, Exhibit 23 | Improper Opinion (FRE 702,703); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11036 | | Expert Report of Lee Loetz, Exhibit 24 | Completeness (FRE 106); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 11037 | | Expert Report of Lee Loetz, Exhibit 25 | Improper Opinion (FRE 702,703); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 11038 | | Expert Report of Lee Loetz, Exhibit 26 | Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 11039 | | Expert Report of Lee Loetz, Exhibit 27 | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 11040 | | Expert Report of Lee Loetz, Exhibit 28 | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11041 | | Expert Report of Lee Loetz, Exhibit 29 | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 11042 | | Expert Report of Lee Loetz, Exhibit 30 | Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 11043 | | Expert Report of Lee Loetz, Exhibit 31 | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 11044 | | Expert Report of Lee Loetz, Exhibit 32 | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 11045 | | Expert Report of Lee Loetz, Exhibit 33 | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11046 | | Expert Report of Lee Loetz, Exhibit 34 | Completeness (FRE 106); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 11047 | | Expert Report of Lee Loetz, Exhibit 35 | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 11048 | | Expert Report of Lee Loetz, Exhibit 36 | Completeness (FRE 106); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 11049 | | Expert Report of Lee Loetz, Exhibit 37 | Hearsay (FRE 801,802); Completeness (FRE 106); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 11050 | | Exhibit 1 to Expert Report of Walter Rantanen | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 807; Completeness to be resolved at trial; Relevant, including to damages |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11051 | | Exhibit 2 to Expert Report of Walter Rantanen | Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 807; Completeness to be resolved at trial; Relevant, including to damages |
| 11052 | | Exhibit 3 to Expert Report of Walter Rantanen | Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(8); Completeness to be resolved at trial; Relevant, including to damages |
| 11053 | | Exhibit 4 to Expert Report of Walter Rantanen | Improper Opinion (FRE 702,703); Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(8); Completeness to be resolved at trial; Relevant, including to damages |
| 11054 | | Exhibit 5 to Expert Report of Walter Rantanen | Completeness (FRE 106); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 807; Completeness to be resolved at trial; Relevant, including to damages |
| 11055 | | Exhibit 5 to Expert Report of Walter Rantanen, Group A | Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 807; Completeness to be resolved at trial; Relevant, including to damages |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11056 | | Exhibit 5 to Expert Report of Walter Rantanen, Group B | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 807; Completeness to be resolved at trial; Relevant, including to damages |
| 11057 | | Exhibit 5 to Expert Report of Walter Rantanen, Group C | Hearsay (FRE 801,802); Completeness (FRE 106); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 807; Completeness to be resolved at trial; Relevant, including to damages |
| 11058 | | Exhibit 5 to Expert Report of Walter Rantanen, Group D | Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 807; Completeness to be resolved at trial; Relevant, including to damages |
| 11059 | | Exhibit 5 to Expert Report of Walter Rantanen, Group E | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 807; Completeness to be resolved at trial; Relevant, including to damages |
| 11060 | | Exhibit 5 to Expert Report of Walter Rantanen, Group F | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 807; Completeness to be resolved at trial; Relevant, including to damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11061 | | Exhibit 5 to Expert Report of Walter Rantanen, Group G | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 807; Completeness to be resolved at trial; Relevant, including to damages |
| 11062 | | Exhibit 5 to Expert Report of Walter Rantanen, Group H | Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 807; Completeness to be resolved at trial; Relevant, including to damages |
| 11063 | | Exhibit 5 to Expert Report of Walter Rantanen, Group I | Completeness (FRE 106); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 807; Completeness to be resolved at trial; Relevant, including to damages |
| 11064 | | Exhibit 5 to Expert Report of Walter Rantanen, Group J | Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 807; Completeness to be resolved at trial; Relevant, including to damages |
| 11065 | | Exhibit 5 to Expert Report of Walter Rantanen, Group K | Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 807; Completeness to be resolved at trial; Relevant, including to damages |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11066 | | Exhibit 5 to Expert Report of Walter Rantanen, Group L | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 807; Completeness to be resolved at trial; Relevant, including to damages |
| 11067 | | Exhibit 5 to Expert Report of Walter Rantanen, Group M | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 807; Completeness to be resolved at trial; Relevant, including to damages |
| 11068 | | Exhibit 5 to Expert Report of Walter Rantanen, Group N | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 807; Completeness to be resolved at trial; Relevant, including to damages |
| 11069 | | MGA 3765665 - Historical Trial Balances 1996-2000.xls | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11070 | 9/15/2005 | Pay Statement; Letter; Royalty Statement | Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Irrelevant (FRE 402) depending on purpose for which it is being offered. | Properly one exhibit; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 11071 | 12/26/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11072 | 12/26/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11073 | 11/1/2000 | Requisition | Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Properly one exhibit; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6) |
| 11074 | 4/11/2001 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11075 | 6/23/2000 | Check Stub | Multiple Documents (Apr 7 Order) | Hearsay (FRE 801,802) | Properly one exhibit; Not hearsay; Exception to hearsay rule, including 803(6) |
| 11076 | 12/6/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11077 | | Spreadsheet | Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule including 803(6) |
| 11078 | | Spreadsheet | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Objections waived, untimely submitted; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11079 | 1/20/2006 | Spreadsheet | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Objections waived, untimely submitted; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11080 | 1/27/2006 | Spreadsheet | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Objections waived, untimely submitted; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11081 | 1/24/2006 | Spreadsheet | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Objections waived, untimely submitted; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11082 | 5/31/2001 | Spreadsheet | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Objections waived, untimely submitted; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11083 | 00/00/2006 | Spreadsheet | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11084 | 7/12/2004 | Spreadsheet | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11085 | | Spreadsheet | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11086 | 00/00/2004 | Spreadsheet | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, inlcuding 803(6), 807; A/F will be established at trial |
| 11087 | 00/00/2003 | Spreadsheet | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Properly one exhibit; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11088 | | Year Plan | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11089 | 00/00/2006 | Spreadsheet | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11090 | | Spreadsheet | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11091 | 08/00/2005 | Report | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11092 | | Spreadsheet | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11093 | | Spreadsheet | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11094 | 00/00/2001 | Chart | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11095 | 5/31/2004 | Statement of Operations | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11096 | | Financial Statements | * | Hearsay as to Bryant (FRE 402-403) | Not hearsay; Exception to hearsay rule, including 803(6), 807 |
| 11097 | 10/26/2001 | invoice; Royalty Statements; | Hearsay (FRE 801,802); Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Irrelevant (FRE 402) depending on purpose for which it is being offered. | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial; Properly one exhibit |
| 11098 | 2/16/1998 | Redacted Phone Bill | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11099 | 2/16/1998 | Redacted Phone Bill | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11100 | 0/0/2000 | Computer Image | Prejudicial/Confusing (FRE 403); Multiple Documents (Apr 7 Order); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403). May contain material containing Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial; Properly one exhibit |
| 11101 | 12/28/2000 | Email | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 807 |
| 11102 | 8/29/2000 | invoice | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11103 | | Spreadsheet | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11104 | 9/19/2003 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11105 | 4/21/2006 | Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11106 | 4/13/2006 | Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11107 | 4/11/2006 | Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11108 | 4/6/2006 | Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11109 | 4/11/2000 | Email | Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11110 | 5/14/2000 | invoice | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11111 | 9/7/2006 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11112 | 11/20/2003 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11113 | 5/11/2001 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11114 | 5/26/2000 | Day Planner | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11115 | 11/6/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11116 | 00/00/2001 | Cost List | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11117 | 3/15/2000 | Phone Bill | Authenticity/Foundation (FRE 901); Relevance (FRE 401-402); Hearsay (FRE 801,802) | Hearsay (FRE 801,802) | Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial; Objections waived, untimely submitted |
| 11118 | 5/15/2000 | Phone Bill | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11119 | 7/15/2000 | Phone Bill | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11120 | 10/15/2000 | Phone Bill | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11121 | 8/22/2000 | Phone Bill | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11122 | 11/19/2000 | Phone Bill | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11123 | 12/19/2000 | Phone Bill | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11124 | 9/11/2002 | Trademark Search Report | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11125 | 9/11/2002 | Trademark Search Report | Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11126 | 9/11/2002 | Trademark Search Report | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11127 | 9/11/2002 | Trademark Search Report | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11128 | 9/11/2002 | Trademark Search Report | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11129 | 9/11/2002 | Trademark Search Report | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11130 | 9/11/2002 | Trademark Search Report | Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11131 | 9/11/2002 | Trademark Search Report | Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11132 | 9/11/2002 | Trademark Search Report | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11133 | 9/11/2002 | Search Report | Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11134 | 9/11/2002 | Search Report | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11135 | 9/11/2002 | Search Report | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807 A/F will be established at trial |
| 11136 | 9/20/2002 | Search Report | Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11137 | 9/20/2002 | Search Report | Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11138 | 10/15/2002 | Search Report | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 807 |
| 11139 | 10/15/2002 | Search Report | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11140 | 10/15/2002 | Search Report | Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11141 | 11/26/2002 | Search Report | Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11142 | 11/25/2003 | Search Report | Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11143 | 8/19/2002 | Email/Search Report | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11144 | 8/19/2002 | Email/Search Report | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11145 | 1/2/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11146 | 12/22/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11147 | 1/11/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11148 | 12/26/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11149 | 1/15/2001 | Email with Attachment | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11150 | 11/1/2000 | Redacted Email | Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11151 | 12/20/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11152 | 11/13/2000 | Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11153 | 5/30/2000 | Email; Chart | Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11154 | 11/22/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11155 | 10/31/2005 | Legal Document | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11156 | 8/12/2003 | Legal Document | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11157 | 10/16/2000 | Product Development form | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial; Completeness will be resolved at trial |
| 11158 | 3/2/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including, 807; A/F will be established at trial |
| 11159 | 5/9/2001 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial; Completeness will be resolved at trial |
| 11160 | 5/7/2001 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial; Completeness will be resolved at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11161 | 1/17/2001 | Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial; Completeness will be resolved at trial |
| 11162 | 6/1/2001 | Check Voucher; invoice/ Purchase Orders | Prejudicial/Confusing (FRE 403); Multiple Documents (Apr 7 Order); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial; Properly one exhibit |
| 11163 | 11/16/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11164 | 0/00/00 | Photograph | Best Evidence Rule; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | BER does not apply; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11165 | 6/28/2006 | Email | Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial; Properly one exhibit |
| 11166 | 7/7/2006 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11167 | 5/11/1998 | Registration of Fictitious Name | Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(8); A/F will be established at trial; Self authenticating |
| 11168 | 12/29/1998 | Receipts | Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial; Relevant to liability, including breach of duty and infringement |
| 11169 | 12/29/1998 | Receipts | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11170 | 2/5/1997 | Mattel Mezzanine | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11171 | 11/2/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11172 | 11/2/2000 | Redacted Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11173 | 11/10/2001 | Redacted Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11174 | 5/30/2003 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11175 | 5/31/2003 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11176 | 6/4/2003 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11178 | 8/24/2001 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11179 | 9/12/2001 | Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial; |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11180 | 4/7/2004 | Email | Relevance (FRE 401-402), Prejudicial/Confusing (FRE 403)* | Hearsay as to Bryant (FRE 402-403) | Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial; P/C outweighed by probative value; Properly one exhibit; Objections waived, untimely submitted |
| 11181 | 5/19/2004 | Email | Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Exception to hearsay rule, including 807; Objections waived, untimely submitted; Not hearsay; A/F will be established at trial |
| 11182 | 00/00/2001 | Product Development Status Report | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403); Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Objections waived, untimely submitted; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11183 | 3/20/2007 | Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11184 | 7/20/2003 | Weekly Status Summary | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11185 | 5/31/2003 | Email | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial; Completeness will be resolved at trial |
| 11186 | 3/18/2005 | Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11187 | 3/21/2005 | Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11188 | 6/9/2003 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11189 | 8/25/2003 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11190 | 3/18/2004 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11191 | 7/7/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11192 | 12/11/2000 | Trademark Documentket Sheet | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11194 | 11/15/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11195 | 11/10/2000 | Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11196 | 11/6/2000 | Email | Hearsay (FRE 801,802); Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial; Properly one exhibit |
| 11197 | 9/13/2006 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11198 | 12/6/2006 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11199 | 10/16/2003 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11200 | 11/4/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11201 | 11/15/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11202 | 11/16/2000 | Email | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11203 | 11/30/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11204 | 11/30/2000 | Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Multiple Documents (Apr 7 Order); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial; Properly one exhibit |
| 11205 | 11/9/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11206 | 11/7/2000 | Design Reference Sheet | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11207 | 11/21/2000 | Agenda - Schedule - Calendar | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial; Completeness will be resolved at trial |
| 11208 | 11/6/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11209 | 9/28/2000 | Agenda - Schedule - Calendar | Prejudicial/Confusing (FRE 403); Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial; Completeness will be resolved at trial |
| 11210 | 8/31/000 | Agenda - Schedule - Calendar | Prejudicial/Confusing (FRE 403); Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial; Completeness will be resolved at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11211 | 11/7/2000 | Agenda - Schedule - Calendar | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement |
| 11212 | 11/00/2000 | Agenda - Schedule - Calendar | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement |
| 11213 | 11/2/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement |
| 11214 | 11/7/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807 |
| 11215 | 11/15/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807 |
| 11216 | 11/27/2000 | Email | Completeness (FRE 106); Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial; Completeness will be resolved at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11217 | 11/3/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial; Relevant to liability, including breach of duty and infringement |
| 11218 | 11/29/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial; Relevant to liability, including breach of duty and infringement |
| 11219 | 11/14/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11220 | 7/30/2001 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial; Relevant to liability, including breach of duty and infringement |
| 11221 | 11/17/2000 | Meeting Notes | Hearsay (FRE 801,802); Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial; Completeness will be resolved at trial |
| 11222 | 11/16/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial; Relevant to liability, including breach of duty and infringement |
| 11223 | 11/14/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11224 | 00/00/2002 | Chart | Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial; Completeness will be resolved at trial |
| 11225 | 12/31/2001 | Royalty Statement | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Irrelevant (FRE 402) depending on purpose for which it is being offered. | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial; Completeness will be resolved at trial |
| 11226 | 12/31/2003 | Royalty Statement | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Irrelevant (FRE 402) depending on purpose for which it is being offered. | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial; Completeness will be resolved at trial |
| 11227 | 11/2/2001 | Check Stub | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial; Completeness will be resolved at trial |
| 11228 | 12/31/2002 | Royalty Statement | Authenticity/Foundation (FRE 901) | Irrelevant (FRE 402) depending on purpose for which it is being offered. | Relevant to liability, including breach of duty and infringement; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11229 | 3/31/2002 | Royalty Statement | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Irrelevant (FRE 402) depending on purpose for which it is being offered. | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 11230 | 4/28/2006 | Letter w/Attachment | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11231 | 2/6/2002 | invoice | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11232 | 12/13/2000 | Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11233 | 11/27/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11234 | 1/14/2001 | Email | Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11235 | 6/16/2003 | Copyright Document | Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807 |
| 11236 | 5/31/2001 | Email | Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement; Objections waived, untimely submitted; Not hearsay; Exception to hearsay rule,including 803(6), 807; A/F will be established at trial |
| 11237 | 4/24/2001 | Email | Best Evidence Rule; Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement; BER does not apply; Objections waived, untimely submitted; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11238 | 5/4/2001 | Email | Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement; Objections waived, untimely submitted; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11239 | 9/30/2005 | Royalty Statement | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6), 807 |
| 11240 | 3/31/2006 | Royalty Statement | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6), 807 |
| 11241 | 9/30/2005 | Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11242 | 1/2/2001 | Email; Photographs | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11243 | 12/21/2003 | Article | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial; Self authenticating |
| 11244 | 12/3/2003 | Article | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial; Self authenticating |
| 11245 | 11/2/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11246 | 4/11/2001 | Personnel File | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6), 807 |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11247 | 2/19/2004 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11248 | 5/4/2001 | Email | Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Exception to hearsay rule, inlcuding 807; A/F will be established at trial; P/C outweighed by probative value; Objections waived, untimely submitted |
| 11249 | 2/22/2004 | Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11250 | 3/16/2004 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11251 | 9/19/2006 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Exception to hearsay rule, including 807; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11252 | 10/11/2004 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11253 | 11/29/2002 | News Article | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial; Self authenticating |
| 11254 | 1/23/2003 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11255 | 6/27/2003 | Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11256 | 2/21/2005 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11257 | 6/4/2003 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11258 | 2/24/2003 | Patent Application | Multiple Documents (Apr 7 Order); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Properly one exhibit; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11259 | 4/6/2003 | News Article | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial; Self authenticating |
| 11260 | 8/12/2003 | Legal Document | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11261 | 10/1/2002 | MGA Restructuring | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11262 | 10/2/2000 | Email | Multiple Documents (Apr 7 Order); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Properly one exhibit; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11263 | 10/28/2003 | Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11264 | 6/19/2005 | Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11265 | 8/25/2006 | Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11266 | | List | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11267 | 12/26/2000 | Email | Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Properly one exhibit; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11268 | 10/4/2000 | Email/Agreement | Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11269 | 6/21/2001 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11270 | 1/30/2002 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11271 | 12/30/2004 | Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11272 | 12/30/2004 | Email/Resume | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11273 | 1/28/2001 | Email | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11274 | 3/00/2001 | Business Plan | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11275 | 12/9/2002 | Email | Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11276 | 10/16/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11277 | 10/31/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11278 | | Notes | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 11279 | | Drawing | | | |
| 11280 | | Drawing | | | |
| 11281 | | Drawing | Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901) | | Properly one exhibit; A/F will be established at trial |
| 11282 | 3/16/1998 | Redacted Phone Bill | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11283 | | Royalty Statement | Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901) | Irrelevant (FRE 402) depending on purpose for which it is being offered. | Properly one exhibit; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 11284 | 4/28/2004 | Phone-Call Transcript | | | |
| 11285 | 10/19/2001 | Vendor Quote | Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11286 | 11/23/2000 | Vendor Quote | Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11287 | 11/23/2000 | Vendor Quote | Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11288 | 11/23/2000 | Vendor Quote | Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Properly one exhibit; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11289 | 11/27/2000 | Vendor Quote | Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Properly one exhibit; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11290 | | Notes; Design Reference Sheet; Patterns | Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Properly one exhibit; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11291 | | Notes; Drawing; Patterns; Design Reference Sheet | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Multiple Documents (Apr 7 Order); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Properly one exhibit; Not hearsay; Exception to hearsay rule, inlcuding 803(6), 807; A/F will be established at trial |
| 11292 | | Notes; Drawing; Patterns; Design Reference Sheet | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Properly one exhibit; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11293 | | Notes; Drawing; Patterns; Design Reference Sheet | Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Properly one exhibit; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11294 | | Notes; Drawing; Patterns; Design Reference Sheet | Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Properly one exhibit; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11295 | 6/16/2005 | Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Properly one exhibit; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11296 | | Drawing | Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Properly one exhibit; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11297 | | Video of Tokyo toy Fair 2001 (Bratz) taken by Joan Gaynor | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 807 |
| 11298 | 11/13/2000 | Email | Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11299 | 12/18/2000 | Email | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 807 |
| 11300 | 12/22/2000 | Email; Photographs | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 807 |
| 11301 | 1/2/2001 | Email; Product Schedule | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 11302 | 12/26/2000 | Redacted Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11303 | 10/13/2000 | Check Stub | Multiple Documents (Apr 7 Order) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Properly one exhibit; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11304 | 12/19/2000 | Vendor invoice | Multiple Documents (Apr 7 Order) | Hearsay (FRE 801,802) | Properly one exhibit; Not hearsay; Exception to hearsay rule, including 803(6), 807 |
| 11305 | 12/19/2000 | Vendor invoice | Multiple Documents (Apr 7 Order) | Hearsay (FRE 801,802) | Properly one exhibit; Not hearsay; Exception to hearsay rule, including 803(6), 807 |
| 11306 | 12/10/2002 | Email with Attachment | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11307 | 12/19/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11308 | 12/18/2000 | Email with Attachment | Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial; Completeness will be resolved at trial; Objections waived, untimely submitted |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11309 | 11/27/2000 | Email w/ Attachment | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Objections waived, untimely submitted |
| 11310 | 11/22/2000 | Email w/ Attachment | Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Objections waived, untimely submitted |
| 11311 | 11/22/2000 | Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Objections waived, untimely submitted |
| 11312 | 11/21/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11313 | 11/20/2000 | Email w/ Attachment | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Objections waived, untimely submitted |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11314 | 11/18/2000 | Email w/ Attachment | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial; Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Objections waived, untimely submitted |
| 11315 | 10/31/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Objections waived, untimely submitted |
| 11316 | 12/29/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Objections waived, untimely submitted |
| 11317 | 1/2/2001 | Email | Completeness (FRE 106) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 807; Completeness will be resolved at trial; Objections waived, untimely submitted |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

364

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11318 | 12/29/2000 | Email with Attachment | Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial; Completeness will be resolved at trial; Objections waived, untimely submitted |
| 11319 | 3/29/2001 | Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | A/F will be established at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 807; Objections waived, untimely submitted |
| 11320 | | Expense Report | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11321 | 12/21/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11322 | 12/7/2000 | Email | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 807 |
| 11323 | 12/13/2000 | Email with Attachments | Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial; Completeness will be resolved at trial; Objections waived, untimely submitted |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11324 | 1/11/2001 | Email with Attachments | Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807; Objections waived, untimely submitted |
| 11325 | 12/18/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11326 | 10/27/2000 | Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial; Objections waived, untimely submitted; P/C outweighed by probative value |
| 11327 | 12/13/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11328 | 8/18/2000 | Email | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 807 |
| 11329 | 12/26/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11330 | 11/28/2000 | Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial; Objections waived, untimely submitted |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11331 | 3/0/2003 | Check Register | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403);Relevance (FRE 401-402) | Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Objections waived, untimely submitted |
| 11332 | 11/3/2000 | Email | Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial; P/C outweighed by probative value; Objections waived, untimely submitted |
| 11333 | 12/22/2000 | Email | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Objections waived, untimely submitted |
| 11334 | 1/2/2001 | Email | Completeness (FRE 106) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6), 807; Completeness will be resolved at trial; Objections waived, untimely submitted |
| 11335 | 11/1/2000 | Email | Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial; P/C outweighed by probative value; Objections waived, untimely submitted |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

367

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11336 | 11/2/2000 | Email with Attachment | Relevance (FRE 401-402); Completeness (FRE 106) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6), 807; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Objections waived, untimely submitted |
| 11337 | 11/10/2000 | Email with Attachment | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403); Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Objections waived, untimely submitted |
| 11338 | 12/6/2000 | Email with Attachments | Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Objections waived, untimely submitted |
| 11339 | 12/21/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11340 | 10/10/2000 | invoice | Multiple Documents (Apr 7 Order) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Properly one exhibit; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11341 | 8/31/2000 | Check Voucher; invoice; Purchase Order; Requisition | Multiple Documents (Apr 7 Order) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Properly one exhibit; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11342 | 12/2/2003 | Trademark Registration | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(8); A/F will be established at trial; Self authenticating |
| 11343 | 2/12/2002 | Trademark Registration | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(8); A/F will be established at trial; Self authenticating |
| 11344 | 7/2/2002 | Trademark Registration | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(8); A/F will be established at trial; Self authenticating |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11345 | 2/12/2002 | Trademark Registration | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(8); A/F will be established at trial; Self authenticating |
| 11346 | 2/12/2002 | Trademark Registration | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(8); A/F will be established at trial; Self authenticating |
| 11347 | 12/22/2000 | Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) | Not hearsay;Exception to hearsay rule, including 807 |
| 11348 | 12/22/2000 | Email | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 807 |
| 11349 | 12/26/2000 | Email | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 807 |
| 11350 | 12/27/2000 | Email | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 807 |
| 11351 | 12/1/2000 | Email | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 807; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Objections waived, untimely submitted |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11352 | 12/12/2000 | Email w/ Attachments | Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial; Self authenticating;Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Objections waived, untimely submitted |
| 11353 | | Photographs | Prejudicial/Confusing (FRE 403); Best Evidence Rule; Multiple Documents (Apr 7 Order) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; BER does not apply; Properly one exhibit; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11354 | 12/27/2000 | Email | Prejudicial/Confusing (FRE 403); Multiple Documents (Apr 7 Order) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Properly one exhibit; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11355 | 7/17/07 | Copyright Supplemental Registrations | Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; Properly one exhibit; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11356 | 4/18/2003 | Email | Prejudicial/Confusing (FRE 403); Multiple Documents (Apr 7 Order); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; Properly one exhibit; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11357 | 12/19/2002 | Email | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 807 |
| 11358 | 12/17/2003 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11359 | 6/30/2004 | Royalty Statement | Completeness (FRE 106)* | Hearsay as to Bryant (FRE 402-403) | Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial; Properly one exhibit; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Objections waived, untimely submitted |
| 11360 | 10/14/1996 | Isaac Larian Tax Return | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11361 | 3/13/2002 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11362 | 11/21/2001 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11363 | 10/18/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11364 | 10/27/2000 | Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Multiple Documents (Apr 7 Order); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; Properly one exhibit; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11365 | 12/13/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11366 | 12/21/2000 | Email | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 807 |
| 11367 | 11/16/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11368 | 11/3/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11369 | 1/17/2002 | invoice | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11370 | 6/18/2003 | Copyright Document | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11371 | 1/3/2001 | invoice | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6), 807 |
| 11372 | 11/27/2000 | invoice | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6), 807 |
| 11373 | 11/1/2000 | Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Relevent to damages; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11374 | | Note | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11375 | 11/7/2000 | Design Reference Sheet | Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901) | | Properly one exhibit; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

374

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11376 | 9/29/2000 | Cancelled Check | Authenticity/Foundation (FRE 901) | | A/F will be established at trial; Self authenticating |
| 11377 | 9/29/2000 | Cancelled Check | Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | A/F will be established at trial; Self authenticating; Relevant to liability, including breach of duty and infringement |
| 11378 | 11/10/2000 | Cancelled Check | Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | Relevant to liability, including breach of duty and infringement; A/F will be established at trial; Relevent to damages |
| 11379 | 12/8/2000 | Cancelled Check | Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | Relevant to liability, including breach of duty and infringement; A/F will be established at trial; Relevent to damages |
| 11380 | 1/12/2001 | Cancelled Check | Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | Relevant to liability, including breach of duty and infringement; A/F will be established at trial; Relevent to damages |
| 11381 | 1/19/2001 | Cancelled Check | Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | Relevant to liability, including breach of duty and infringement; A/F will be established at trial; Relevent to damages |
| 11382 | 10/19/2001 | Cancelled Check | Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | Relevant to liability, including breach of duty and infringement; A/F will be established at trial; Relevent to damages |
| 11383 | 07/00/2000 | Bank Statement | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Doc Has Been Superseded; Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | P/C outweighed by probative value; A/F will be established at trial; Relevent to damages; Relevant to liability, including breach of duty and infringement; Exception to hearsay rule, including 803(6); Document not superseded |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11384 | 08/00/2000 | Bank Statement | Hearsay (FRE 801,802); Doc Has Been Superseded; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | P/C outweighed by probative value; A/F will be established at trial; Relevent to damages; Relevant to liability, including breach of duty and infringement; Exception to hearsay rule, including 803(6); Document not superseded |
| 11385 | 11/00/2000 | Bank Statement | Doc Has Been Superseded; Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | P/C outweighed by probative value; A/F will be established at trial; Relevent to damages; Relevant to liability, including breach of duty and infringement; Exception to hearsay rule, including 803(6); Document not superseded |
| 11386 | 12/00/2000 | Bank Statement | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Doc Has Been Superseded; Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | P/C outweighed by probative value; A/F will be established at trial; Relevent to damages; Relevant to liability, including breach of duty and infringement; Exception to hearsay rule, including 803(6); Document not superseded |
| 11387 | 01/00/2001 | Bank Statement | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Doc Has Been Superseded; Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | P/C outweighed by probative value; A/F will be established at trial; Relevent to damages; Relevant to liability, including breach of duty and infringement; Exception to hearsay rule, including 803(6); Document not superseded |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11388 | 02/00/2001 | Bank Statement | Doc Has Been Superseded; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | P/C outweighed by probative value; A/F will be established at trial; Relevent to damages; Relevant to liability, including breach of duty and infringement; Exception to hearsay rule 803(6); Document not superseded |
| 11389 | 03/00/2001 | Bank Statement | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Doc Has Been Superseded; Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | P/C outweighed by probative value; A/F will be established at trial; Relevent to damages; Relevant to liability, including breach of duty and infringement; Exception to hearsay rule, including 803(6); Document not superseded |
| 11390 | 04/00/2001 | Bank Statement | Doc Has Been Superseded; Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | P/C outweighed by probative value; A/F will be established at trial; Relevent to damages; Relevant to liability, including breach of duty and infringement; Exception to hearsay rule, including 803(6) |
| 11391 | 05/00/2001 | Bank Statement | Prejudicial/Confusing (FRE 403); Doc Has Been Superseded; Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | P/C outweighed by probative value; A/F will be established at trial; Relevent to damages; Relevant to liability, including breach of duty and infringement; Exception to hearsay rule, including 803(6) |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11392 | 06/00/2001 | Bank Statement | Doc Has Been Superseded; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | P/C outweighed by probative value; A/F will be established at trial; Relevent to damages; Relevant to liability, including breach of duty and infringement; Exception to hearsay rule, including 803(6) |
| 11393 | 07/00/2001 | Bank Statement | Hearsay (FRE 801,802); Doc Has Been Superseded; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | P/C outweighed by probative value; A/F will be established at trial; Relevent to damages; Relevant to liability, including breach of duty and infringement; Exception to hearsay rule 803(6); Document not superseded |
| 11394 | 08/00/2001 | Bank Statement | Hearsay (FRE 801,802); Doc Has Been Superseded; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | P/C outweighed by probative value; A/F will be established at trial; Relevent to damages; Relevant to liability, including breach of duty and infringement; Exception to hearsay rule, including 803(6); Document not superseded |
| 11395 | 09/00/2001 | Bank Statement | Doc Has Been Superseded; Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | P/C outweighed by probative value; A/F will be established at trial; Relevent to damages; Relevant to liability, including breach of duty and infringement; Exception to hearsay rule, including 803(6); Document not superseded |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11396 | 10/00/2001 | Bank Statement | Prejudicial/Confusing (FRE 403); Doc Has Been Superseded; Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | P/C outweighed by probative value; A/F will be established at trial; Relevent to damages; Relevant to liability, including breach of duty and infringement; Exception to hearsay rule, including 803(6); Document not superseded |
| 11397 | 11/00/2001 | Bank Statement | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Doc Has Been Superseded; Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | P/C outweighed by probative value; A/F will be established at trial; Relevent to damages; Relevant to liability, including breach of duty and infringement; Exception to hearsay rule, including 803(6); Document not superseded |
| 11398 | 12/00/2001 | Bank Statement | Doc Has Been Superseded; Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | P/C outweighed by probative value; A/F will be established at trial; Relevent to damages; Relevant to liability, including breach of duty and infringement; Exception to hearsay rule, including 803(6); Document not superseded |
| 11399 | 3/17/2008 | Angel Gomez Rebuttal Expert Report | Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11400 | 3/17/2008 | Kenneth Hollander Rebuttal Expert Report | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11401 | 3/17/2008 | Rebuttal Expert Report of Robert Lind | Improper Opinion (FRE 702,703); Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11402 | 3/17/2008 | Rebuttal Expert Report of Michael Wagner | Completeness (FRE 106); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevent to damages; Not hearsay |
| 11403 | 3/17/2008 | Rebuttal Expert Report of Lee Loetz | Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevent to damages; Not hearsay |
| 11404 | 3/17/2008 | Rebuttal Expert Report of HeaTher McComb | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11405 | 3/17/2008 | Rebuttal Expert Report of Ginger McRae | Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11406 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11407 | 3/17/2008 | Rebuttal Expert Report of Carol Scott | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106; Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Relevent to damages; Not hearsay |
| 11408 | 3/17/2008 | Rebuttal Expert Report of Denise Van Patten | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Not hearsay |
| 11409 | 3/17/2008 | Rebuttal Expert Report of Denise Van Patten-Exhibit 1 | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11410 | 3/17/2008 | Rebuttal Expert Report of Denise Van Patten-Exhibit 2 | Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11411 | 3/17/2008 | Rebuttal Expert Report of Denise Van Patten-Exhibit 3 | Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11412 | 3/17/2008 | Rebuttal Expert Report of Denise Van Patten-Exhibit 4 | Hearsay (FRE 801,802); Completeness (FRE 106); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11413 | 3/17/2008 | Rebuttal Expert Report of Denise Van Patten-Exhibit 5 | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11414 | 3/17/2008 | Rebuttal Expert Report of Denise Van Patten-Exhibit 6 | Completeness (FRE 106); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11415 | 3/17/2008 | Rebuttal Expert Report of Denise Van Patten-Exhibit 7 | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11416 | 3/17/2008 | Rebuttal Expert Report of Denise Van Patten-Exhibit 8 | Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11417 | 3/17/2008 | Rebuttal Expert Report of Denise Van Patten-Exhibit 9 | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11418 | 3/17/2008 | Rebuttal Expert Report of Denise Van Patten-Exhibit 10 | Completeness (FRE 106); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11419 | 3/17/2008 | Rebuttal Expert Report of Denise Van Patten-Exhibit 11 | Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11420 | 3/17/2008 | Rebuttal Expert Report of Denise Van Patten-Exhibit 12 | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11421 | 3/17/2008 | Rebuttal Expert Report of Denise Van Patten-Exhibit 13 | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11422 | 3/17/2008 | Rebuttal Expert Report of Denise Van Patten-Exhibit 14 | Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11423 | 3/17/2008 | Rebuttal Expert Report of Denise Van Patten-Exhibit 15 | Improper Opinion (FRE 702,703); Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11424 | 3/17/2008 | Rebuttal Expert Report of Denise Van Patten-Exhibit 16 | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11425 | 3/17/2008 | Rebuttal Expert Report of Denise Van Patten-Exhibit 17 | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11426 | 3/17/2008 | Rebuttal Expert Report of Denise Van Patten-Exhibit 18 | Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11427 | 3/17/2008 | Rebuttal Expert Report of Denise Van Patten-Exhibit 19 | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11428 | 3/17/2008 | Rebuttal Expert Report of Denise Van Patten-Exhibit 20 | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11429 | 3/17/2008 | Rebuttal Expert Report of Denise Van Patten-Exhibit 21 | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11430 | 3/17/2008 | Rebuttal Expert Report of Denise Van Patten-Exhibit 22 | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11431 | 3/17/2008 | Rebuttal Expert Report of Denise Van Patten-Exhibit 23 | Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11432 | 3/17/2008 | Rebuttal Expert Report of Denise Van Patten-Exhibit 24 | Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11433 | 3/17/2008 | Rebuttal Expert Report of Michael Wagner-Tab A | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevent to damages; Not hearsay |
| 11434 | 3/17/2008 | Rebuttal Expert Report of Michael Wagner-Tab B | Improper Opinion (FRE 702,703); Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevent to damages; Not hearsay |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11435 | 3/17/2008 | Rebuttal Expert Report of Michael Wagner-Tab C | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevent to damages; Not hearsay |
| 11436 | 3/17/2008 | Rebuttal Expert Report of Michael Wagner-Tab D | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevent to damages; Not hearsay |
| 11437 | 3/17/2008 | Rebuttal Expert Report of Michael Wagner-Tab E | Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Contains material that is irelevant (FRE 402) and objectional based on prejudice, confusion, waste of time (FRE 403). Also contains material tha is hearsay (FRE 802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevent to damages; Not hearsay |
| 11438 | 3/17/2008 | Rebuttal Expert Report of Michael Wagner-Tab F | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevent to damages; Not hearsay |
| 11439 | 3/17/2008 | Rebuttal Expert Report of Michael Wagner-Tab G | Hearsay (FRE 801,802); Completeness (FRE 106); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevent to damages; Not hearsay |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11440 | 3/17/2008 | Rebuttal Expert Report of Angel Gomez-Exhibit 1 | Completeness (FRE 106); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11441 | 3/17/2008 | Rebuttal Expert Report of Angel Gomez-Exhibit 2 | Improper Opinion (FRE 702,703); Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11442 | 3/17/2008 | Rebuttal Expert Report of Lee Loetz-Exhibit 1 | Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11443 | 3/17/2008 | Rebuttal Expert Report of Lee Loetz-Exhibit 2 | Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11444 | 3/17/2008 | Rebuttal Expert Report of Lee Loetz-Exhibit 3 | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11445 | 3/17/2008 | Rebuttal Expert Report of Lee Loetz-Exhibit 4 | Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11446 | 3/17/2008 | Rebuttal Expert Report of Lee Loetz-Exhibit 5 | Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11447 | 3/17/2008 | Rebuttal Expert Report of HeaTher McComb-Exhibit 1 | Improper Opinion (FRE 702,703); Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11448 | 3/17/2008 | Rebuttal Expert Report of HeaTher McComb-Exhibit 2 | Completeness (FRE 106); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11449 | 3/17/2008 | Rebuttal Expert Report of Ginger McRae-Exhibit A | Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11450 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit A | Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11451 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit B | Completeness (FRE 106); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11452 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit C | Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11453 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit D | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11454 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit E | Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11455 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit F | Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11456 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit G | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11457 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit H | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11458 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit I | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11459 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit J | Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11460 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit K | Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11461 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit L | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11462 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit M | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11463 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit N | Completeness (FRE 106); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11464 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit O | Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11465 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit P | Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11466 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit Q | Improper Opinion (FRE 702,703); Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11467 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit R | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11468 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit S | Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11469 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit T | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11470 | 3/17/2008 | Rebuttal Expert Report of Carol Scott-Exhibit 1 | Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Relevent to damages; Not hearsay |
| 11471 | 6/18/2001 | U.S. Copyright office form VA, VA 1-090-287 Registration of Jade Doll Configuration, Accessories and Packaging | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11472 | 3/28/2005 | U.S. Copyright office form CA, VA 1-301-533 Registration of Jade Doll Configuration, Accessories and Packaging | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11473 | 12/22/2003 | U.S. Copyright office form VA, VA 1-218-487 Registration of Jade Drawing | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11474 | 3/28/2005 | U.S. Copyright office form CA, VA 1-301-529 Registration of Jade Drawing | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11475 | 6/18/2001 | U.S. Copyright office form VA, VA 1-090-288 Registration of Sasha Doll Configuration, Accessories and Packaging | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11476 | 3/28/2005 | U.S. Copyright office form CA, VA 1-301-534 Registration of Sasha Doll Configuration, Accessories and Packaging | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11477 | 12/22/2003 | U.S. Copyright office form VA, VA 1-218-488 Registration of Sasha Drawing | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11478 | 3/28/2005 | U.S. Copyright office form CA, VA 1-301-530 Registration of Sasha Drawing | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11479 | 6/18/2001 | U.S. Copyright office form VA, VA 1-090-289 Registration of Cloe Doll Configuration, Accessories and Packaging | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11480 | 3/28/2005 | U.S. Copyright office form CA, VA 1-301-535 Registration of Cloe Doll Configuration, Accessories and Packaging | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11481 | 12/22/2003 | U.S. Copyright office form VA, VA 1-218-490 Registration of Cloe Drawing | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11482 | 3/28/2005 | U.S. Copyright office form CA, VA 1-301-531 Registration of Cloe Drawing | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11483 | 6/18/2001 | U.S. Copyright office form VA, VA 1-098-290 Registration of Yasmin Doll Configuration, Accessories and Packaging | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11484 | 3/28/2005 | U.S. Copyright office form CA, VA 1-301-536 Registration of Yasmin Doll Configuration, Accessories and Packaging | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11485 | 12/22/2003 | U.S. Copyright office form VA, VA 1-218-491 Registration of Yasmin Drawing | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11486 | 3/28/2005 | U.S. Copyright office form CA, VA 1-301-532 Registration of Yasmin Drawing | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11487 | 12/22/2003 | U.S. Copyright office form VA, VA 1-218-489 Registration of Bratz Group Drawing | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11488 | 3/28/2005 | U.S. Copyright office form CA, VA 1-301-528 Registration of Bratz Group Drawing | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11489 | 3/25/2002 | U.S. Copyright office form VA, VA 1-148-305 Registration of Bratz Doll Sculpture (Female) | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11490 | 3/28/2005 | U.S. Copyright office form CA, VA 1-301-537 Registration of Bratz Doll Scupture (Female) | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11491 | 1/25/2006 | U.S. Copyright office form VA, VA 1-340-165 Registration of Bratz Passion 4 Fashion Packaging Style Guide Fall 2006 | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11492 | 1/25/2006 | U.S. Copyright office form VA, VA 1-340-167 Registration of Bratz Rock Angelz Packaging Style Guide Fall 2005 | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11493 | 1/25/2006 | U.S. Copyright office form VA, VA 1-340-168 Registration of Bratz Genie Magic Style Guide | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11494 | 1/25/2006 | U.S. Copyright office form VA, VA 1-340-169 Registration of Bratz Genie Magic Style Guide Spring 2006 | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11495 | 1/25/2006 | U.S. Copyright office form VA, VA 1-340-170 Registration of Bratz Passion 4 Fashion Style Guide | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11496 | 2/1/2006 | U.S. Copyright office form VA, VA 1-334-487 Registration of Bratz Campfire Packaging Style Guide Holiday 2005 | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11497 | 2/1/2006 | U.S. Copyright office form VA, VA 1-334-488 Registration of Bratz Ooh La La Packaging Style Guide Holiday 2005 | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11498 | 3/1/2004 | U.S. Copyright office form VA, VA 1-233-273 Registration of Bratz Purse Style Guide | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11499 | 2/2/2004 | U.S. Copyright office form VA, VA 1-233-104 Registration of Bratz Stylin Send-its! A Book with 32 Postcards | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11500 | 6/18/2001 | U.S. Copyright office form VA, VA 1-090-287 Registration of Jade Doll Configuration, Accessories and Packaging | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11501 | 3/28/2005 | U.S. Copyright office form CA, VA 1-301-533 Registration of Jade Doll Configuration, Accessories and Packaging | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11502 | 12/22/2003 | U.S. Copyright office form VA, VA 1-218-487 Registration of Jade Drawing | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11503 | 3/28/2005 | U.S. Copyright office form CA, VA 1-301-529 Registration of Jade Drawing | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11504 | 6/18/2001 | U.S. Copyright office form VA, VA 1-090-288 Registration of Sasha Doll Configuration, Accessories and Packaging | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11505 | 3/28/2005 | U.S. Copyright office form CA, VA 1-301-534 Registration of Sasha Doll Configuration, Accessories and Packaging | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11506 | 12/22/2003 | U.S. Copyright office form VA, VA 1-218-488 Registration of Sasha Drawing | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11507 | 3/28/2005 | U.S. Copyright office form CA, VA 1-301-530 Registration of Sasha Drawing | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11508 | 6/18/2001 | U.S. Copyright office form VA, VA 1-090-289 Registration of Cloe Doll Configuration, Accessories and Packaging | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11509 | 3/28/2005 | U.S. Copyright office form CA, VA 1-301-535 Registration of Cloe Doll Configuration, Accessories and Packaging | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11510 | 12/22/2003 | U.S. Copyright office form VA, VA 1-218-490 Registration of Cloe Drawing | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11511 | 3/28/2005 | U.S. Copyright office form CA, VA 1-301-531 Registration of Cloe Drawing | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11512 | 6/18/2001 | U.S. Copyright office form VA, VA 1-090-290 Registration of Yasmin Doll Configuration, Accessories and Packaging | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11513 | 3/28/2005 | U.S. Copyright office form CA, VA 1-301-536 Registration of Yasmin Doll Configuration, Accessories and Packaging | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11514 | 12/22/2003 | U.S. Copyright office form VA, VA 1-218-491 Registration of Yasmin Drawing | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11515 | 3/28/2005 | U.S. Copyright office form CA, VA 1-301-532 Registration of Yasmin Drawing | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11516 | 12/22/2003 | U.S. Copyright office form VA, VA 1-218-489 Registration of Bratz Group Drawing | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11517 | 3/28/2005 | U.S. Copyright office form CA, VA 1-301-528 Registration of Bratz Group Drawing | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11518 | 3/25/2002 | U.S. Copyright office form VA, VA 1-148-305 Registration of Bratz Doll Sculpture (Female) | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11519 | 3/28/2005 | U.S. Copyright office form CA, VA 1-301-537 Registration of Bratz Doll Scupture (Female) | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11520 | 1/25/2006 | U.S. Copyright office form VA, VA 1-340-165 Registration of Bratz Passion 4 Fashion Packaging Style Guide Fall 2006 | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11521 | 3/23/2004 | E-mail | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; A/F will be established at trial; Relevant to liability, including breach of duty and infringement; Relevent to damages; Not hearsay |
| 11522 | 12/31/20006 | Native File:  Consolidated Statement of Operations.XLS | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 11523 | 7/31/2007 | Native File:  Consolidated Statement of Operations.XLS | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 11524 | 7/7/2007 | Native File:  MGA forecasts 6-1-07.XLS | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 11525 | 12/12/2006 | Native File:  2006 Monthly Statement of Operations.XLS | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11526 | 00/00/00 | Native File: 2007 YTD Monthly Statement of Operations.XLS | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 11527 | 12/31/2005 | Native File: 2005 Consolidated Statement of Operations.XLS | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 11528 | 00/00/2001 | Native File: 2001 Sales By SKU.XLS | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 11529 | 00/00/2002 | Native File: 2002 Sales By SKU.XLS | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 11530 | 00/00/2003 | Native File: 2003 Sales By SKU.XLS | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 11531 | 00/00/2005 | Native File: 2005 Sales By SKU.XLS | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 11532 | 00/00/2006 | Native File: 2006 Sales By SKU.XLS | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 11533 | 00/00/2007 | Native File: 2007 October YTD Sales By Item.XLS | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 11534 | 6/30/2007 | Native File: License Payment Log.XLS | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 11535 | 3/31/2003 | Native File: 2003 Carter Bryant Royalty Statement.XLS | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 11536 | 3/31/2004 | Native File: 2004 Carter Bryant Royalty Statement.XLS | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 11537 | 3/31/2005 | Native File: 2005 Carter Bryant Royalty Statement.XLS | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11538 | 3/31/2006 | Native File:  2006 Carter Bryant Royalty Statement.XLS | Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Relevent to damages; Not hearsay; Exception to hearsay rule, including 803(6) |
| 11539 | 3/31/2007 | Native File:  2007 Carter Bryant Royalty Statement.XLS | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 11540 | 3/31/2003 | Native File:  2003 Lovins Royalty Report.XLS | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 11541 | 3/31/2004 | Native File:  2004 Lovins Royalty Report.XLS | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 11542 | 3/31/2005 | Native File:  2005 Lovins Royalty Report.XLS | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 11543 | 3/31/2006 | Native File:  2006 Lovins Royalty Report.XLS | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 11544 | 3/31/2007 | Native File:  2007 Lovins Royalty Report.XLS | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 11545 | 3/31/2004 | Native File:  2004 Parinchy Royalty Report.XLS | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 11546 | 3/31/2005 | Native File:  2005 Parinchy Royalty Report.XLS | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 11547 | 3/31/2006 | Native File:  2006 Parinchy Royalty Report.XLS | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 11548 | 3/31/2007 | Native File:  2007 Parinchy Royalty Report.XLS | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 11549 | 12/31/2001 | Native File:  2001 Consolidated Statement of Operations.XLS | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11550 | 12/31/2003 | Native File:  2003 Monthly Statement of Operations.XLS | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 11551 | 00/00/2002 | Native File:  tooling Costs and Depreciation.XLS | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 11552 | 00/00/2001 | Native File:  2001 Sales Returns By SKU.XLS | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 11553 | 00/00/2002 | Native File:  2002 Sales Returns By SKU.XLS | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 11554 | 00/00/2003 | Native File:  2003 Sales Returns By SKU.XLS | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 11555 | 00/00/2004 | Native File:  2004 Sales Returns By SKU.XLS | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 11556 | 00/00/2005 | Native File:  2005 Sales Returns By SKU.XLS | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 11557 | 00/00/2006 | Native File:  2006 Sales Returns By SKU.XLS | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 11558 | 10/00/2007 | Native File:  2007 October YTD Returns By SKU.XLS | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 11559 | 11/24/2004 | Letter; Royalty Statement | | Irrelevant (FRE 402) depending on purpose for which it is being offered. | Relevant to liability, including breach of duty, infringement and damages |
| 11560 | 4/6/2004 | Letter | Prejudicial/Confusing (FRE 403); Multiple Documents (Apr 7 Order); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; A/F will be established at trial; Properly one exhibit; Relevant to liability, including breach of duty and infringement; Relevent to damages; Not hearsay |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11561 | 11/00/2000 | Publication | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; A/F will be established at trial; Relevant to liability, including breach of duty and infringement; Relevent to damages; Not hearsay |
| 11562 | 12/31/2000 | Spreadsheet | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; A/F will be established at trial; Relevant to liability, including breach of duty and infringement; Relevent to damages; Not hearsay |
| 11563 | 12/30/2003 | Letter w/Attachment | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; A/F will be established at trial; Relevant to liability, including breach of duty and infringement; Relevent to damages; Not hearsay |
| 11564 | 1/23/2001 | Check | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; A/F will be established at trial; Relevant to liability, including breach of duty and infringement; Relevent to damages; Not hearsay; Exception to hearsay rule, including 803(6) |
| 11565 | 6/30/1991 | Financial Document | Authenticity/Foundation (FRE 901); Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Objections waived; untimely submitted. P/C outweighed by probative value; A/F will be established at trial; Relevant to liability, including breach of duty and infringement; Relevent to damages; Not hearsay; Exception to hearsay rule, including 803(6) |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11566 | 2/3/2006 | Legal Document; Facsimile | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; A/F will be established at trial; Relevant to liability, including breach of duty and infringement; Relevent to damages; Not hearsay |
| 11567 | 1/23/2006 | Legal Document | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; A/F will be established at trial; Relevant to liability, including breach of duty and infringement; Relevent to damages; Not hearsay |
| 11568 | 11/3/2005 | Legal Document | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F will be established at trial; Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 11569 | 10/00/1999 | Employee Documents | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F will be established at trial; Not hearsay; Exception to hearsay rule, including 803(6) |
| 11570 | 8/2/1999 | Employee Documents | Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F will be established at trial; Not hearsay; Exception to hearsay rule, including 803(6) |
| 11571 | 6/29/1999 | Employee Documents | Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F will be established at trial; Not hearsay; Exception to hearsay rule, including 803(6); Relevant to liability, including breach of duty and infringement |
| 11572 | 1/4/1999 | Employee Documents | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F will be established at trial; Not hearsay; Exception to hearsay rule, including 803(6) |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11573 | 1/4/1999 | Employee Documents | Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F will be established at trial; Not hearsay; Exception to hearsay rule, including 803(6) |
| 11574 | 1/19/1999 | Employee Documents | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F will be established at trial; Relevant to liability, including breach of duty and infringement; Relevent to damages; Not hearsay; Exception to hearsay rule, including 803(6) |
| 11575 | 1/19/1999 | Employee Documents | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F will be established at trial; Relevant to liability, including breach of duty and infringement; Relevent to damages; Not hearsay; Exception to hearsay rule, including 803(6) |
| 11576 | 1/4/1998 | Employee Documents | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | A/F will be established at trial; Relevant to liability, including breach of duty and infringement; Relevent to damages; Not hearsay; Exception to hearsay rule, including 803(6) |
| 11577 | 7/19/2000 | Script | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; A/F will be established at trial; Relevant to liability, including breach of duty and infringement; Relevent to damages; Not hearsay; Exception to hearsay rule, including 803(6) |
| 11578 | 11/29/1999 | Release/Photograph | Hearsay (FRE 801,802); Best Evidence Rule; Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Exception to hearsay rule, including 803(6); BER does not apply; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11579 | 11/22/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Objections waived, untimely submitted |
| 11580 | 11/15/2000 | Email | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Objections waived, untimely submitted |
| 11581 | 00/00/02 | Chart | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Objections waived, untimely submitted |
| 11582 | 10/28/2002 | invoice w/Attachments | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11583 | 11/20/2003 | Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages |
| 11584 | 5/18/2001 | Email w Attachments | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages |
| 11585 | 4/2/2004 | Department Overview | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages |
| 11586 | 1/18/2001 | Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages |
| 11587 | 12/22/2000 | Redacted Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11588 | 12/26/2000 | Redacted Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages |
| 11589 | 12/26/2000 | Email | Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; Relevant to liability, including breach of duty and infringement and damages |
| 11590 | 12/27/2000 | Redacted Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11591 | 1/2/2001 | Redacted Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11592 | 1/13/2001 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages |
| 11593 | 3/8/2001 | Redacted Email | Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Properly one exhibit |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11594 | 12/20/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11595 | 7/17/2007 | Copyright Document | Prejudicial/Confusing (FRE 403); Multiple Documents (Apr 7 Order); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6), (8), (14), (15); A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Properly one exhibit |
| 11596 | 12/7/2000 | posted Check | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages |
| 11597 | 12/21/2000 | Calendar | Completeness (FRE 106); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; P/C outweighed by probative value; Completeness will be resolved at trial |
| 11598 | 12/20/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11599 | 12/31/2000 | Email w/Attachments | Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; P/C outweighed by probative value |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11600 | 12/12/2000 | Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11601 | 12/14/2000 | Email with Attachment | Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; P/C outweighed by probative value; Properly one exhibit |
| 11602 | 10/16/2000 | Product Development form | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Completeness will be resolved at trial |
| 11603 | 12/11/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11604 | 12/29/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11605 | 12/22/2000 | Sales Document | | Hearsay (FRE 801,802) | Exception to hearsay rule, including 803(6) |
| 11606 | 1/25/2005 | Spreadsheet | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Exception to hearsay rule, including 803(6); A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11607 | 00/00/00 | Spreadsheet | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Completeness will be resolved at trial |
| 11608 | 06/00/2001 | Spreadsheet | Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; Completeness will be resolved at trial |
| 11609 | 00/00/00 | Marketing Document | Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; Relevant to liability, including breach of duty and infringement and damages |
| 11610 | 12/19/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11611 | 12/1/1999 | Agreement | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Completeness will be resolved at trial |
| 11612 | 1/14/2001 | Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11613 | 6/26/2002 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11614 | 00/00/00 | Presentation | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11615 | 6/25/2002 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11616 | 6/00/2002 | Presentation | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11617 | 12/12/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11618 | 12/12/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11619 | 6/00/2000 | Bank Statement; posted checks | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial |
| 11620 | 00/00/2001 | Spreadsheet | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11621 | 1/4/2001 | Notes | Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11622 | 1/17/2001 | Notes | Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11623 | 00/00/2001 | Marketing Document | Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11624 | 00/00/2001 | Marketing Document | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule (see 803(6)); A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11625 | 00/00/2003 | Spreadsheet | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11626 | 12/9/2002 | Spreadsheet | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11627 | 12/9/2002 | Spreadsheet | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11628 | 00/00/2003 | Spreadsheet | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11629 | 00/00/2003 | Spreadsheet | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11630 | 10/26/2000 | Spreadsheet | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11631 | 10/17/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11632 | 10/30/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11633 | 1/3/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11634 | 1/5/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11635 | 1/9/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11636 | 1/12/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11637 | 1/14/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11638 | 1/15/2001 | Email with Attachment | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11639 | 10/25/2000 | Purchase Order; Requisition | Completeness (FRE 106) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; Not hearsay; Exception to hearsay rule, including 803(6)) |
| 11640 | 10/25/2000 | Purchase Order; Requisition | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 11641 | 10/17/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11642 | 10/17/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11643 | 10/24/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11644 | 10/26/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11645 | 10/30/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11646 | 12/8/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11647 | 12/20/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11648 | 12/26/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11649 | 12/27/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11650 | 12/28/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11651 | 10/25/2007 | List of AsSets | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11652 | 1/28/2001 | Email with Attachment | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Multiple Documents (Apr 7 Order); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Completeness will be resolved at trial; Document is complete (April 7 Order); Not hearsay; Exception to hearsay rule, including 803(6); Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial |
| 11653 | 10/11/2000 | Check | Hearsay (FRE 801,802) | | Not hearsay; Exception to hearsay rule, including 803(6) |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11654 | 10/5/2000 | Promissory Note | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial |
| 11655 | 10/4/2000 | Email | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 11656 | 10/11/2000 | Checks | Hearsay (FRE 801,802) | | Not hearsay; Exception to hearsay rule, including 803(6) |
| 11657 | 10/4/2000 | Email with Attachment | Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11658 | 3/21/2005 | Agreements;Legal Document | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Exception to hearsay rule, including FRE 804(b)(1); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages |
| 11659 | 1/30/2001 | Email with Attachment | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11660 | 10/23/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11661 | 10/27/2000 | Check Stub, invoice/Purchase Order | Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Properly one exhibit (Apr 7 Order); P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11662 | 10/13/2000 | Check Stub, invoice/Purchase Order | Multiple Documents (Apr 7 Order); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Properly one exhibit (Apr 7 Order); Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11663 | 11/16/2000 | Phone Bill | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11664 | 10/16/2000 | Phone Bill | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11665 | 4/14/2005 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11666 | 12/5/2006 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11667 | 7/5/2007 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11668 | 10/5/2000 | Email/Letter | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Multiple Documents (Apr 7 Order); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6); Properly one exhibit (Apr 7 Order); Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial |
| 11669 | | Transcript | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial |
| 11670 | 10/5/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11671 | 10/12/2000 | Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11672 | 10/23/2000 | Redacted Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11673 | 10/25/2000 | Redacted Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11674 | 10/30/2000 | Redacted Email | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11675 | 10/11/2001 | Checks | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Multiple Documents (Apr 7 Order) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6); Properly one exhibit (Apr 7 Order); A/F will be established at trial |
| 11676 | 6/10/1999 | Sweepstake Entry form | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6); Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial |
| 11677 | 10/3/2000 | Email | Prejudicial/Confusing (FRE 403); Multiple Documents (Apr 7 Order); Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Properly one exhibit (Apr 7 Order); Completeness will be resolved at trial; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11678 | 12/20/1999 | Email | Relevance (FRE 401-402), Prejudicial/Confusing (FRE 403)* | Hearsay as to Bryant (FRE 402-403) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F will be established at trial |
| 11679 | 1/31/2001 | Spreadsheet | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F will be established at trial |
| 11680 | 1/31/2001 | Spreadsheet | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F will be established at trial |
| 11681 | 10/23/2000 | Organizational Chart | Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Not hearsay; A/F will be established at trial |
| 11682 | 10/00/2000 | Calendar | Completeness (FRE 106); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; A/F will be established at trial |
| 11683 | 10/00/2000 | Calendar | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F will be established at trial |
| 11684 | 12/11/2000 | Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11685 | 12/6/2000 | Facsimile | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F will be established at trial |
| 11686 | 12/6/2000 | Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F will be established at trial |
| 11687 | 12/6/2000 | Facsimile | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F will be established at trial |
| 11688 | 12/26/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11689 | 12/26/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11690 | 1/9/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11691 | 1/31/2001 | Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; A/F will be established at trial |
| 11692 | 2/6/2001 | Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11693 | 12/9/2000 | Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11694 | 12/27/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11695 | 12/26/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11696 | 12/21/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11697 | 12/27/2000 | Email with Attachment(s) | Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Not hearsay; A/F will be established at trial |
| 11698 | 12/22/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11699 | 2/14/2001 | Spreadsheet | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F will be established at trial |
| 11700 | 2/20/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11701 | 1/18/2001 | Email with Attachment(s) | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F will be established at trial |
| 11702 | 1/24/2001 | Email with Attachment(s) | Hearsay (FRE 801,802); Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Not hearsay; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11703 | 2/20/2001 | Email | Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement; Not hearsay; A/F will be established at trial |
| 11704 | 1/9/2001 | Spreadsheet | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F will be established at trial |
| 11705 | 1/22/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11706 | 2/1/2001 | Email with Attachment(s) | Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement; Not hearsay; A/F will be established at trial |
| 11707 | 2/2/2001 | Email with Attachment(s) | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F will be established at trial |
| 11708 | 2/5/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11709 | 2/5/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11710 | 2/16/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11711 | 2/16/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11712 | 2/16/2001 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F will be established at trial |
| 11713 | 2/16/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11714 | 2/16/2001 | Email with Attachment(s) | Completeness (FRE 106); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; A/F will be established at trial |
| 11715 | 2/17/2001 | Email | Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Not hearsay; A/F will be established at trial |
| 11716 | 2/17/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11717 | 2/19/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11718 | 2/20/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11719 | 2/20/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11720 | 2/20/2001 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F will be established at trial |
| 11721 | 2/20/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11722 | 2/20/2001 | Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11723 | 2/12/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11724 | 2/15/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11725 | 2/13/2001 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F will be established at trial |
| 11726 | 1/17/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11727 | 1/18/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11728 | 1/6/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11729 | 1/9/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11730 | 1/31/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11731 | 1/9/2001 | Email with Attachment(s) | Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11732 | 1/9/2001 | Email | Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement; Not hearsay; A/F will be established at trial |
| 11733 | 1/11/2001 | Email | Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F will be established at trial |
| 11734 | 1/13/2001 | Email | Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial; Objections waived, untimely submitted; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement |
| 11735 | 1/15/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11736 | 2/1/2001 | Email with Attachment(s) | Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Not hearsay; A/F will be established at trial |
| 11737 | 2/6/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11738 | 1/3/2001 | Email with Attachment(s) | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11739 | 12/7/2000 | Email with Attachment(s) | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11740 | 12/4/2000 | Notes | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11741 | 10/27/2000 | Email | Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F will be established at trial |
| 11742 | 10/31/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11743 | 1/6/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11744 | 2/14/2001 | Email with Attachment(s) | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11745 | 2/13/2001 | Spreadsheet | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F will be established at trial |
| 11746 | 10/31/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F will be established at trial |
| 11747 | 10/26/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F will be established at trial |
| 11748 | 10/24/2000 | Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11749 | 12/15/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11750 | 1/23/2001 | Email | Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement; Not hearsay; A/F will be established at trial |
| 11751 | 2/16/2001 | Email | Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement; Not hearsay; A/F will be established at trial |
| 11752 | 12/16/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F will be established at trial |
| 11753 | 1/22/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11754 | 12/1/2000 | Email | Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Not hearsay; A/F will be established at trial |
| 11755 | 1/2/2001 | Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11756 | 1/13/2001 | Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11757 | 10/26/2000 | Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11758 | 10/23/2000 | Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11759 | 10/23/2000 | Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11760 | | Photograph | Best Evidence Rule; Prejudicial/Confusing (FRE 403); Completeness (FRE 106) | | BER does not apply; Completeness will be resolved at trial; P/C outweighed by probative value |
| 11761 | | Vendor invoice | Multiple Documents (Apr 7 Order) | Hearsay (FRE 801,802) | Properly one exhibit; Not hearsay; Exception to hearsay rule, inluding 803(6), 807 |
| 11762 | 7/25/2000 | Agreement | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 11763 | 10/18/2000 | Agreement | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 11764 | 9/12/2000 | Email | | Hearsay (FRE 801,802) | Not hearsay |
| 11765 | 12/27/2000 | Email with Attachment; Photographs; Email with Attachment; Spreadsheet; Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11766 | 12/10/2000 | Email | | Hearsay (FRE 801,802) | Not hearsay |
| 11767 | 6/25/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11768 | 10/12/2000 | Quote | Completeness (FRE 106); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; Not hearsay; A/F will be established at trial |
| 11769 | 11/7/2000 | Design Reference Sheet | Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Properly one exhibit; Not hearsay; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11770 | 11/7/2000 | Design Reference Sheet | Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Properly one exhibit; Not hearsay; A/F will be established at trial |
| 11771 | 11/7/2000 | Design Reference Sheet | Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Properly one exhibit; Not hearsay; A/F will be established at trial |
| 11772 | 10/13/2000 | Posted Check | Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; A/F will be established at trial |
| 11773 | | Bank Statement | Doc Has Been Superseded; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F will be established at trial; Document not superseded |
| 11774 | 11/30/2004 | Checking Account Summary | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; A/F will be established at trial |
| 11775 | 1/29/2004 | Posted Check | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; A/F will be established at trial |
| 11776 | 3/27/2004 | Posted Check | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; A/F will be established at trial |
| 11777 | 3/27/2004 | Posted Check | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; A/F will be established at trial |
| 11778 | 1/29/2004 | Posted Check | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; A/F will be established at trial |
| 11779 | 3/2/2005 | Corrections to Bryan Armstrong Deposition | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Prejudicial/Confusing (FRE 403) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11780 | 3/2/2005 | Corrections to Carter Bryant's 11/4/2004 Deposition | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Prejudicial/Confusing (FRE 403) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F will be established at trial |
| 11781 | 3/2/2005 | Corrections to Carter Bryant's 11/5/2004 Deposition | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Prejudicial/Confusing (FRE 403) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F will be established at trial |
| 11782 | 9/19/2007 | Corrections to Carter Bryant's 11/8/2004 Deposition | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Prejudicial/Confusing (FRE 403) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F will be established at trial |
| 11783 | 3/17/2005 | Corrections to Charnayne Brooks Deposition | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Prejudicial/Confusing (FRE 403) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F will be established at trial |
| 11784 | 11/12/2007 | Corrections to Jacqueline Ramona Prince  Deposition | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Prejudicial/Confusing (FRE 403) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11785 | 1/28/2008 | Corrections to Lisa tonnu Depositions | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Prejudicial/Confusing (FRE 403) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11786 | 12/6/2004 | Corrections to Nick Contreras Deposition | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Prejudicial/Confusing (FRE 403) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11787 | | Corrections to Victoria O'Connor Deposition | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Prejudicial/Confusing (FRE 403) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11788 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 11789 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 11790 | | Drawing | Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 11791 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 11792 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 11793 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 11794 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 11795 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 11796 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 11797 | | Drawing | | | |
| 11798 | | Drawing | | | |
| 11799 | | Drawing | | | |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11800 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 11801 | | Drawing | Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 11802 | | Drawing | | | |
| 11803 | | Drawing | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 11804 | | Drawing | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 11805 | | Drawing | Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 11806 | | Drawing | Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 11807 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 11808 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11809 | | Drawing | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 11810 | | Drawing | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial; Completeness to be resolved at trial |
| 11811 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 11812 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 11813 | | Drawing | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 11814 | | Drawing | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 11815 | | Drawing | Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11816 | | Drawing | Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 11817 | | Drawing | Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 11818 | | Drawing | Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 11819 | | Drawing | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 11820 | | Drawing | Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 11821 | | Drawing | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 11822 | | Drawing | Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11823 | | Drawing | Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 11824 | | Drawing | Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 11825 | | Drawing | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 11826 | | Drawing | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 11827 | | Drawing | Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 11828 | | Drawing | Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 11829 | | Drawing | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11830 | | Drawing | Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 11831 | | Drawing | Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 11832 | | Drawing | Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 11833 | | Drawing | Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 11834 | | Drawing | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 11835 | | Drawing | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 11836 | | Drawing | | | |
| 11837 | | Drawing | | | |
| 11838 | | Drawing | | | |
| 11839 | | Notes | | | |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11840 | 9/18/2000 | Addendum to Agreement | Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Properly one exhibit; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 11841 | 11/8/2000 | Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11842 | 6/12/2003 | Copyright Document | | Hearsay (FRE 801,802) | Not hearsay |
| 11843 | 1/27/2004 | Agreement | Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Properly one exhibit; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages |
| 11844 | 1/23/2003 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay; A/F will be established at trial |
| 11845 | 3/24/2004 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay; A/F will be established at trial |
| 11846 | 11/21/2000 | Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11847 | | Notes | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11848 | | Drawing | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; A/F will be established at trial |
| 11849 | | Drawing | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; A/F will be established at trial |
| 11850 | | Drawing | | | |
| 11851 | | Drawing | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages |
| 11852 | | Drawing | Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901) | | Properly one exhibit; A/F will be established at trial |
| 11853 | | Drawing | Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901) | | Properly one exhibit; A/F will be established at trial |
| 11854 | | Photograph | Prejudicial/Confusing (FRE 403); Best Evidence Rule | | P/C outweighed by probative value; BER does not apply |
| 11855 | 10/17/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11856 | 11/20/1999 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay; A/F will be established at trial |
| 11857 | 3/24/2004 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay; A/F will be established at trial |
| 11858 | | Drawing | | | |
| 11859 | | Drawing | Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; A/F will be established at trial |
| 11860 | | Drawing | Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; A/F will be established at trial |
| 11861 | | Drawing | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11862 | | Drawing | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; A/F will be established at trial |
| 11863 | | Drawing; Notes | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 11864 | | Drawing; Notes | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11865 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 11866 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 11867 | | Presentation | | Hearsay (FRE 801,802) | Not hearsay |
| 11868 | 4/12/2005 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay; A/F will be established at trial |
| 11869 | 9/8/2003 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay; A/F will be established at trial |
| 11870 | 10/30/2000 | invoice | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | | Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11871 | 11/6/2000 | invoice | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | | Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11872 | 10/30/2000 | Shipping Label | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11873 | 11/6/2000 | Shipping Label | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6), 807 |
| 11874 | 10/16/2000 | Email | Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Not hearsay; A/F will be established at trial |
| 11875 | 10/26/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11876 | 10/30/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay; A/F will be established at trial |
| 11877 | 10/26/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay; A/F will be established at trial |
| 11878 | 10/124/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11879 | 10/18/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11880 | 12/27/2000 | Email | Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Objections waived, untimely submitted; Relevant to liability, including breach of duty and infringement |
| 11881 | 1/12/2001 | Voucher; invoice | Multiple Documents (Apr 7 Order) | Hearsay (FRE 801,802) | Properly one exhibit; Not hearsay; Exception to hearsay rule, including 803(6), 807 |
| 11882 | | Drawing/Notes | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay; A/F will be established at trial |
| 11883 | 9/100/2000 | Calendar | Completeness (FRE 106); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; A/F will be established at trial |
| 11884 | 11/29/2007 | Email | Authenticity/Foundation (FRE 901); Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403); Multiple Documents (Apr 7 Order) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay; A/F will be established at trial; Objections waived, untimely submitted; Properly one exhibit |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11885 | 3/14/2005 | AsSets/Liabilities | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay; A/F will be established at trial |
| 11886 | 7/19/2007 | Letter | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay; A/F will be established at trial |
| 11887 | 9/29/2000 | Email | | Hearsay (FRE 801,802) | Not hearsay |
| 11888 | 5/31/2001 | Email | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial; Objections waived, untimely submitted; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; P/C outweighed by probative value |
| 11889 | 7/8/2002 | Balance Sheets | Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Properly one exhibit; P/C outweighed by probative value; Not hearsay; A/F will be established at trial |
| 11890 | 11/17/2005 | Transcript | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; A/F will be established at trial |
| 11891 | 5/18/2005 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11892 | 5/21/2000 | Facsimile | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay; A/F will be established at trial |
| 11893 | 11/21/2006 | Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial; Objections waived, untimely submitted; P/C outweighed by probative value |
| 11894 | 12/4/2006 | Magazine Article | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Self authenticating and/or A/F will be established at trial; Objections waived, untimely submitted; P/C outweighed by probative value |
| 11895 | 3/29/2001 | Email | Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial; Objections waived, untimely submitted; Relevant to liability, including breach of duty and infringement and damages |
| 11896 | 10/27/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11897 | 12/7/2000 | Facsimile; Trademark Document | Prejudicial/Confusing (FRE 403); Privileged/WP; Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not privileged; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay; Exception to hearsay rule, including 803(8); A/F will be established at trial |
| 11898 | 8/11/2003 | Letter; Facsimile; Patent Document | Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Hearsay (FRE 801,802); Privilige/WP | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(8); A/F will be established at trial; Objections waived, untimely submitted; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not Privileged, Privilege Waived (Objection added 5-15-08) |
| 11899 | 10/26/2000 | Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11900 | 11/21/2000 | Email | Prejudicial/Confusing (FRE 403); Privileged/WP; Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not privileged; Not hearsay; A/F will be established at trial |
| 11901 | 4/25/2006 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11902 | 11/28/2006 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay; A/F will be established at trial |
| 11903 | 10/18/2000 | Email | Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; A/F will be established at trial |
| 11904 | 10/5/2000 | invoice; Air Bill | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11905 | 10/20/2000 | Air Bill | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; A/F will be established at trial |
| 11906 | 10/26/2000 | Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11907 | 10/23/2002 | Email | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay; A/F will be established at trial |
| 11908 | | Declaration of Mariana Trueba Almada in Support of MGAE de Mexico, S.R.L. De C.V.'s Reply in Support of its Motion to Dismiss Mattel's CounterClaims | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11909 | | Declaration of Jahangir Mak | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |
| 11910 | | Declaration of Lloyd W. Cunningham in Support of Mattel, Inc.'s Consolidated Opposition to Defendants' Motions for Partial Summary Judgment | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |
| 11911 | | Declaration of William Flynn in Support of Mattel, Inc.'s Consolidated Opposition to Defendants' Motions for Partial Summary Adjudication | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |
| 11912 | | Declaration of Lee Loetz in Support of Mattel, Inc.'s Motion for Partial Summary Judgment | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |
| 11913 | | Declaration of Ginger S. McRae in Support of Mattel, Inc.'s Consolidated Opposition to Defendants' Motions for Partial Summary Adjudication | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11914 | | Declaration of Mateo Romano in Support of Mattel, Inc.'s Consolidated Opposition to Defendants' Motions for Partial Summary Adjudication | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |
| 11915 | 3/21/2008 | Declaration of Bruce L. Stein in Support of Mattel, Inc.'s Consolidated Opposition to Defendants' Motions for Partial Summary Adjudication | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |
| 11916 | 3/21/2008 | Declaration of Valery Aginsky in Support of Mattel, Inc.'s Consolidated Opposition to Defendants' Motions for Partial Summary Adjudication | Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |
| 11917 | 3/7/2008 | Declaration of Isaac Larian in Support of MGA Parties' Motion for Partial Summary Judgment | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |
| 11918 | 3/6/2008 | Declaration of Rodney Palmer, Jr. in Support of Mattel, Inc.'s Motion for Partial Summary Judgment | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11919 | 3/6/2008 | Declaration of Michael Moore in Support of Mattel, Inc.'s Motion for Partial Summary Judgment | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |
| 11920 | 3/20/2008 | Declaration of Carter Bryant in Opposition to Mattel's Motion for Partial Summary Judgment | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |
| 11921 | 3/21/2008 | Declaration of Paula Garcia in Opposition to Mattel's Motion for Partial Summary Judgment | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |
| 11922 | 3/24/2008 | Declaration of Michael Moore in Support of Mattel, Inc.'s Motion for Partial Summary Judgment | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |
| 11923 | 9/10/2007 | Declaration of Daphne Gronich in Response to Court's Request for information Regarding Document Preservation | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11924 | 7/1/2004 | Second Declaration of Carter Bryant in Support of Opposition to Plaintiff's Motion to Remand and for Costs | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |
| 11925 | 12/22/2004 | Declaration of Mel F. Woods in Support of MGA Entertainment inch's Joinder to Bryant's Opposition to Plaintiff Mattel's Motion for Remand | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |
| 11926 | 6/12/2006 | Declaration of Isaac Larian in Opposition to Mattel, Inc.'s Motion to Enforce The Court's Order of March 23, 2005 and for Sanctions | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |
| 11927 | 2/9/2007 | Declaration of Paula D. Garcia in Support of MGA Entertainment, Inc.'s Opposition to Mattel's Motion to Compel | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |
| 11928 | 9/4/2007 | Declaration of Paula D. Garcia in Support of MGA Entertainment, Inc.'s Opposition to Mattel's Motion to Compel | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11929 | 8/20/2007 | Declaration of Kenneth Lockhart in Support of MGA Entertainment, Inc.'s Motion for Terminating Sanctions Against Mattel, Inc. Due to Spoliation of Evidence | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |
| 11930 | 5/25/2007 | Declaration of Patricia Perrier in Support of MGA's Motion to Opposition to Mattel's Motion to Try all Claims Related to Bratz Ownership in Phase One | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |
| 11931 | 2/27/2008 | Declaration of Isaac Larian in Support of Amended Opposition to Motion to Compel Production of Documents withheld as Privileged By MGA, Isaac Larian and Third-Party David Rosenbaum | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |
| 11932 | 1/30/2008 | Declaration of Susana Kuemmerle in Support of MGA's and Bryant's Opposition to Mattel's Ex Parte Applications to Compel Additional Depositions | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11933 | 2/7/2008 | Declaration of Samir Khare in Support of MGA Entertainment, Inc.'s Memoranda of Points and Authorities in Opposition to Mattel, Inc.'s Motions to Compel (1) Documents Protected By The Common interest Privilege and (2) Documents Containing Trademark and oTher Factual Data | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |
| 11934 | 2/7/2008 | Declaration of Samir Khare in Support of MGA Entertainment (HK) Limited's Opposition to Motion to Mattel, Inc.'s Motion to Compel Deposition and for Sanctions | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |
| 11935 | 4/1/2008 | Supplemental Declaration of Isaac Larian in Support of MGA Parties' Motion for Partial Summary Judgment | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |
| 11936 | 8/20/2007 | Declaration of Kenneth Lockhart in Support of MGA Entertainment, Inc.'s Motion for Terminating Sanctions Against Mattel, Inc. Due to Spoliation of Evidence | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11937 | 8/31/2007 | Declaration of Lucy B. Arant in Support of MGA Entertainment, Inc.'s Opposition to Mattel's Motion to Compel | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |
| 11938 | 9/4/2007 | Declaration of Paula D. Garcia in Support of MGA Entertainment, Inc.'s Opposition to Mattel's Motion to Compel | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |
| 11939 | 9/4/2007 | Declaration of Paula D. Garcia in Support of MGA Entertainment, Inc.'s Opposition to Mattel's Motion to Compel | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |
| 11940 | 2/23/2007 | Declaration of Paula D. Garcia in Support of Carter Bryant and MGA's Request for Clarification, Reconsideration and/or FurTher Protection | Completeness (FRE 106); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |
| 11941 | 8/31/2007 | Declaration of Lucy B. Arant in Support of MGA Entertainment, Inc.'s Opposition to Mattel's Motion to Compel | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11942 | 9/4/2007 | Declaration of Paula D. Garcia in Support of MGA Entertainment, Inc.'s Opposition to Mattel's Motion to Compel | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |
| 11943 | 9/4/2007 | Declaration of Paula D. Garcia in Support of MGA Entertainment, Inc.'s Opposition to Mattel's Motion to Compel | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |
| 11944 | 11/15/2007 | Revised Declaration of Lucy B. Arant in Support of MGA Entertainment, Inc.'s Opposition to Mattel's Motion to Compel | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |
| 11945 | 11/15/2007 | Revised Declaration of Lucy B. Arant in Support of MGA Entertainment, Inc.'s Opposition to Mattel's Motion to Compel | Completeness (FRE 106); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |
| 11946 | 11/30/2007 | Declaration Amir Suman in Support of MGA's Opposition to Motion to Compel Metadata | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11947 | 12/3/2007 | Declaration of Lisa tonnu in Support of MGA Entertainment Inc.'s Opposition to Mattel, Inc.'s Motion to Compel Production of Documents | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |
| 11948 | 12/18/2007 | Declaration of Samir Khare in Support of MGA's Opposition to Mattel, Inc.'s Motion to Compel Production of Privileged Draft Patent Illustrations | Completeness (FRE 106); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |
| 11949 | 12/18/2007 | Declaration of Richard L. Daniels in Support of MGA Entertainment, Inc.'s Opposition to Mattel, Inc.'s Motion Re. 30(B)(6) Orders | Completeness (FRE 106); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |
| 11950 | 4/11/2007 | Declaration of Daphne Gronich in Support of MGAE de Mexico, S.R.L. De C.V.'s Reply in Support of its Motion to Dismiss Mattel's Amended Answer and CounterClaims | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11951 | 4/11/2007 | Declaration of Isaac Larian in Support of MGAE de Mexico, S.R.L. De C.V.'s Reply in Support of its Motion to Dismiss Mattel's Amended Answer and CounterClaims | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |
| 11952 | 12/5/2007 | Supplemental Declaration of Daphne Gronich in Response to Court's Request for information Regarding Document Preservation | Completeness (FRE 106); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |
| 11953 | 11/20/2007 | Declaration of Margaret Hatch-Leahy | Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |
| 11954 | 12/6/2007 | Declaration of Ana Elise Cloonan | Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11955 | 6/24/2004 | Declaration of Ninette Pembleton in Support of Motion to Quash Mattel's Subpoena on Non-Party MGA Entertainment | Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |
| 11956 | 1/14/2008 | Declaration of Carter Bryant in Response to Court's Request for information Regarding Document Preservation | Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |
| 11957 | 12/19/2007 | Declaration of Robert Newquist in Support of MGA's Opposition to Mattel, Inc.'s Motion to Compel Production of Privileged Draft Patent Illustrations | Completeness (FRE 106); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |
| 11958 | 00/00/1995 | Employee Handbook | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; A/F will be established at trial |
| 11959 | 9/21/1995 | Acknowledgement | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Self authenticating and/or A/F will be established at trial |
| 11961 | 6/10/2002 | Agreement | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 11962 | 11/27/2000 | Invoice | Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception the hearsay rule, including 803(6), 807; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11963 | 12/24/2002 | Receipt | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11964 | 1/24/2002 | Receipt | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11965 | 12/6/2001 | Timesheet | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11966 | 12/12/2001 | Receipt | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11967 | 10/00/2001 | Timesheet | Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11968 | 11/2/2001 | Timesheet | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11969 | 11/19/2001 | Timesheet | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11970 | 11/19/2001 | Timesheet | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11971 | 12/1/2001 | Agreement | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11972 | 10/00/2001 | Timesheet | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11973 | 10/21/2001 | Timesheet | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11974 | 10/27/2001 | Timesheet | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11975 | 11/20/2001 | Timesheet | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11976 | 10/00/2001 | Timesheet | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11977 | 10/00/2001 | Timesheet | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11978 | 11/1/2001 | Agreement | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11979 | 11/1/2001 | Timesheet | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages) |
| 11980 | 09/00/2001 | Timesheet | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; A/F will be established at trial; Relevant to liability, including breach of duty and infringement and damages |
| 11981 | 09/00/2001 | Timesheet | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; A/F will be established at trial; Relevant to liability, including breach of duty and infringement and damages |
| 11982 | 6/11/2002 | Agreement | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; A/F will be established at trial |
| 11983 | 02/00/20002 | Timesheet | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11984 | 02/00/2002 | Timesheet | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages |
| 11985 | 2/5/2002 | Agreement | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial |
| 11986 | 12/4/2001 | Work Schedule | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial |
| 11987 | 2/4/2001 | Timesheet | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages |
| 11988 | 12/12/2001 | Agreement | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11989 | 11/18/2001 | Work Schedule | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; A/F will be established at trial |
| 11990 | 11/4/2001 | Timesheet | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value |
| 11991 | 11/11/2001 | Agreement | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; A/F will be established at trial; Relevant to liability, including breach of duty and infringement and damages |
| 11992 | 11/18/2001 | Timesheet | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial |
| 11993 | 11/20/2001 | Agreement | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11994 | 11/3/2001 | Redacted Work Schedule | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages |
| 11995 | 11/3/2001 | Timesheet | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; A/F will be established at trial |
| 11996 | 10/13/2001 | Work Schedule | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial |
| 11997 | 3/30/2002 | Agreement | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial |
| 11998 | 2/6/2002 | Work Schedule | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11999 | 1/28/2002 | Timesheet | Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial; P/C outweighed by probative value |
| 12000 | 2/3/2002 | Timesheet | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial |
| 12001 | 6/11/2002 | Agreement | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages |
| 12002 | 4/24/2002 | Timesheet | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages |
| 12003 | 6/9/2002 | Timesheet | Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial; P/C outweighed by probative value |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12004 | 3/30/2002 | Agreement | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; A/F will be established at trial |
| 12005 | 2/6/2002 | Timesheet | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; A/F will be established at trial; Relevant to liability, including breach of duty and infringement and damages |
| 12006 | 1/28/2002 | Timesheet | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value |
| 12007 | 2/5/2002 | Agreement | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; A/F will be established at trial; Relevant to liability, including breach of duty and infringement and damages |
| 12008 | 12/1/2001 | Timesheet | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12009 | 00/00/0000 | Timesheet | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; A/F will be established at trial; Relevant to liability, including breach of duty and infringement and damages |
| 12010 | 12/1/2001 | Timesheet | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages |
| 12011 | 12/2/2005 | Agreement | Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial; P/C outweighed by probative value |
| 12012 | 11/18/2001 | Timesheet | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial |
| 12013 | 11/4/2001 | Timesheet | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; A/F will be established at trial; Relevant to liability, including breach of duty and infringement and damages |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12014 | 11/20/2001 | Receipt | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial |
| 12015 | 11/1/2001 | Timesheet | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; A/F will be established at trial; Relevant to liability, including breach of duty and infringement and damages |
| 12016 | 11/1/2001 | Timesheet | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages |
| 12017 | 1/2/2008 | Transcript | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including FRE 804(b)(1); P/C outweighed by probative value; A/F will be established at trial; Relevant to liability, including breach of duty and infringement and damages |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12018 | | Ana Cabrera's Box of Bratz-Related Materials * | Hearsay (FRE 801,802); Multiple Documents (Apr 7 Order); Best Evidence Rule; Prejudicial/Confusing (FRE 403); Privileged/WP; Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | Not hearsay; Exception to hearsay rule, including 803(6); Properly one exhibit (Apr 7 Order); BER does not apply; P/C outweighed by probative value; Not privileged; A/F will be established at trial; Relevant to liability, including breach of duty and infringement and damages |
| 12019 | 00/00/2002 | Ledger | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Objections waived, untimely submitted |
| 12020 | 00/00/2004 | Ledger | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Objections waived, untimely submitted |
| 12021 | 00/00/2005 | Financial Document | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12022 | 2/14/2005 | Employment Agreement | Multiple Documents (Apr 7 Order); Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Properly one exhibit (Apr 7 Order); Not hearsay; Exception to hearsay rule, including 803(6); Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; A/F will be established at trial |
| 12023 | 8/31/2000 | Timeline | Prejudicial/Confusing (FRE 403); Privileged/WP | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not privileged; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12024 | 03/00/2003 | Financial Document | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12025 | 03/00/2003 | Financial Document | Completeness (FRE 106); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12026 | | Financial Document | Completeness (FRE 106); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12027 | 10/19/2001 | Financial Document | Completeness (FRE 106); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12028 | 10/12/2000 | Quotes | Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F will be established at trial; Not hearsay; Exception to the hearsay rule, including 803(6), 807 |
| 12029 | 8/14/2005 | Letter | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Objections waived, untimely submitted |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12030 | | List | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Objections waived, untimely submitted |
| 12031 | 11/6/2000 | Email | Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12032 | 12/18/2000 | Email | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 12033 | 12/24/1997 | Article | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Objections waived, untimely submitted |
| 12034 | 12/24/1997 | Article | Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | A/F will be established at trial; Not hearsay; Exception to the hearsay rule, including 803(6), 807; Relevant to liability, including breach of duty and infringement |
| 12035 | | Sketch | Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; Not hearsay; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12036 | 1/28/2001 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial; Not hearsay; Exception to hearsay rule, including 803(3), (6) |
| 12037 | 12/26/2000 | Email | Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12038 | 12/20/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12039 | 12/20/2000 | Email | Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12040 | 12/21/2000 | Email | Completeness (FRE 106) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(3), (6); Completeness will be resolved at trial; Objections waived, untimely submitted |
| 12041 | 1/27/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12042 | | Diagram | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(3), (6); P/C outweighed by probative value; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12043 | 12/22/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12044 | 12/22/2000 | Email | Completeness (FRE 106); Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12045 | 12/28/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12046 | 10/17/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12047 | 3/25/2005 | MGA Copyright Filings | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(6) |
| 12048 | | Map of Missouri marked at Art Attacks, ink v. MGA Trial | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403). Lacks foundation, lacks authentication | Sufficiently identified; Not hearsay,Exception to hearsay rule, including 803(6); Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; A/F will be established at trial |
| 12049 | 12/14/2000 | Email | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(3), (6) |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12050 | 2/16/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12051 | 12/15/2000 | Email and Product Schedule | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12052 | 12/16/2000 | Email and Product Schedule | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12053 | 12/15/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12054 | 12/18/2000 | Email | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12055 | 12/18/2000 | Email | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(3), (6) |
| 12056 | | Calendar | Completeness (FRE 106); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12057 | | Calendar and product schedule | Hearsay (FRE 801,802); Completeness (FRE 106); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); Completeness will be resolved at trial; A/F will be established at trial |
| 12058 | 3/24/2004 | San Fernando Valley Business Journal Article | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; A/F will be established at trial; Relevant to liability, including breach of duty and infringement and damages |
| 12059 | 10/23/2000 | Email and Product Schedule | Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12060 | 5/17/2002 | Financial Reconciliation | Hearsay (FRE 801,802); Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); Properly one exhibit (Apr 7 Order); P/C outweighed by probative value; A/F will be established at trial |
| 12061 | 7/21/2000 | invoice and Purchase Order | Multiple Documents (Apr 7 Order) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Properly one exhibit (Apr 7 Order); Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12062 | 8/3/2000 | invoice | Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F will be established at trial; Not hearsay; Exception to hearsay rule, including 803(6) |
| 12063 | 7/21/2000 | Purchase Order | Multiple Documents (Apr 7 Order) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Properly one exhibit (Apr 7 Order); Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12064 | 6/3/2005 | Financial Document | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 12065 | 9/22/2005 | Financial Document | Multiple Documents (Apr 7 Order); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Properly one exhibit (Apr 7 Order); Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6) |
| 12066 | | Group Test Results | Authenticity/Foundation (FRE 901); Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | A/F will be established at trial; Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Objections waived, untimely submitted |
| 12067 | | Group Test Results | Authenticity/Foundation (FRE 901); Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | A/F will be established at trial; Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Objections waived, untimely submitted |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12068 | | Group Test Results | Authenticity/Foundation (FRE 901); Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | A/F will be established at trial; Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Objections waived, untimely submitted |
| 12069 | | Group Test Results | Authenticity/Foundation (FRE 901); Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | A/F will be established at trial; Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Objections waived, untimely submitted |
| 12070 | | Group Test Results | Authenticity/Foundation (FRE 901); Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | A/F will be established at trial; Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Objections waived, untimely submitted |
| 12071 | 12/20/2000 | Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12072 | 12/22/2000 | Email | Multiple Documents (Apr 7 Order); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Properly one exhibit (Apr 7 Order); Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12073 | 10/31/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12074 | 10/17/2000 | E-mail | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(3), (6) |
| 12075 | 10/31/2000 | E-mail | Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12076 | 9/28/2000 | E-mail | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12077 | 9/22/2000 | Wire Transfer | Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); Relevant to liability, including breach of duty and infringement and damages; A/F be established at trial |
| 12078 | 11/16/2005 | Testimony of Isaac Larian in Larian v. Larian | Authenticity/Foundation (FRE 901); Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | A/F will be established at trial; Not hearsay; Exception to hearsay rule, including 804(b)(1); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Objections waived, untimely submitted |
| 12079 | 11/17/2005 | Testimony of Jennifer Maurus in Larian v. Larian | Authenticity/Foundation (FRE 901); Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | A/F will be established at trial; Not hearsay; Exception to hearsay rule, inlcuding 804(b)(1)); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Objections waived, untimely submitted |
| 12080 | 1/13/2003 | E-mail | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12081 | 7/12/2007 | Mattel, Inc.'s Second Amended Answer in Case No. 05-2727 and CounterClaims | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; Not hearsay; Exception to hearsay rule, including 803(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages |
| 12082 | 7/27/2005 | E-mail from Daphne Gronich to LA office | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(6) |
| 12083 | 2/15/2001 | Email Chain | Hearsay (FRE 801,802); Multiple Documents (Apr 7 Order); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); Properly one exhibit (Apr 7 Order); Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; A/F will be established at trial |
| 12084 | 10/20/2000 | invoice | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12085 | 10/30/2000 | E-mail with attachments | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; A/F will be established at trial |
| 12086 | 11/2/2000 | E-mail | Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12087 | 10/26/2000 | E-mail | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12088 | 11/15/2000 | E-mail | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12089 | 11/15/2000 | E-mail | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12090 | 11/30/2000 | E-mail | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12091 | 12/27/2000 | E-mail | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12092 | 4/18/2001 | E-mail | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12093 | 5/1/2001 | E-mail | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12094 | 11/30/2001 | E-mail | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12095 | 11/21/2000 | E-mail | Multiple Documents (Apr 7 Order); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Properly one exhibit (Apr 7 Order); Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; A/F will be established at trial |
| 12096 | 4/10/2001 | E-mail | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(3), (6) |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12097 | 4/11/2001 | E-mail with attachments | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(3), (6) |
| 12098 | 4/18/2001 | E-mail | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12099 | 11/13/2000 | E-mail | Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12100 | 11/20/2000 | E-mail | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12101 | 11/27/2000 | E-mail | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12102 | 11/15/2000 | E-mail | Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; Completeness will be established at trial; Objections waived, untimely submitted |
| 12103 | 11/15/2000 | E-mail | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12104 | 11/17/2000 | E-mail | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12105 | 10/4/2000 | E-mail | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | A/F will be established at trial; Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Objections waived, untimely submitted |
| 12107 | 11/17/2000 | E-mail | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12108 | 11/18/2000 | E-mail | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12109 | 11/21/2000 | E-mail | Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | A/F will be established at trial; Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Objections waived, untimely submitted |
| 12110 | 11/30/2000 | E-mail | Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12111 | 11/14/2000 | E-mail | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | A/F will be established at trial; Not hearsay; Exception to hearsay rule, including 803(3), (6); Objections waived, untimely submitted |
| 12112 | 10/23/2002 | E-mail | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Not hearsay; Exception to hearsay rule, including 803(3), (6); P/C outweighed by probative value; A/F will be established at trial |
| 12113 | 6/25/2001 | E-mail | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(3), (6) |
| 12114 | 8/17/2000 | Trademark Search | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12115 | 11/14/2000 | E-mail | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12116 | 11/3/2003 | E-mail | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12117 | 11/6/2000 | E-mail | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12118 | | Drawing | Hearsay (FRE 801,802); Multiple Documents (Apr 7 Order); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Exception to hearsay rule, including 803(6); Properly one exhibit (Apr 7 Order); Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value |
| 12119 | 10/25/2000 | E-mail | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12120 | 10/26/2000 | E-mail | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12121 | 11/28/2000 | E-mail with attachment | Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12122 | 5/8/2001 | E-mail | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12123 | 11/8/2000 | E-mail with attachment | Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | A/F will be established at trial; Not hearsay; Exception to hearsay rule, including 803(3), (6); Relevant to liability, including breach of duty and infringement and damages; Completeness will be established at trial; Objections waived, untimely submitted |
| 12124 | 11/28/2000 | E-mail with attachment | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12125 | 11/21/2000 | E-mail | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12126 | | E-mail, drawing, notes | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12127 | 11/30/2000 | E-mail with attachment | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | A/F will be established at trial; Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Completeness will be established at trial; Objections waived, untimely submitted |
| 12128 | | Drawing | Completeness (FRE 106) | | Completeness will be resolved at trial |
| 12129 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12130 | 12/17/2002 | E-mail | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12131 | 10/12/2000 | E-mail | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12145 | | Drawing | Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Completeness will be resolved at trial; Not hearsay; Exception to hearsay rule, including 803(6); Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value |
| 12146 | | Drawing | | | |
| 12147 | | Drawing | Multiple Documents (Apr 7 Order) | | Properly one exhibit (Apr 7 Order) |
| 12148 | | Drawing | Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901) | | Properly one exhibit (Apr 7 Order); A/F will be established at trial |
| 12149 | | Article | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including FRE 803(18); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial |
| 12150 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 12151 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12152 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 12153 | | Drawing | | | |
| 12154 | 7/4/1997 | Agreement | | | |
| 12155 | | Agreement | | | |
| 12156 | 12/6/2005 | E-mail with attachment | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12157 | 12/2/2005 | E-mail with attachment | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12158 | 3/31/2004 | Agreement | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 12159 | | Agreement | | | |
| 12160 | 10/20/2003 | Agreement | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 12161 | 3/22/2004 | Agreement | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 12162 | | Agreement | | | |
| 12163 | 11/13/1989 | Agreement | Authenticity/Foundation (FRE 901)* | Hearsay as to Bryant (FRE 402-403) | Not hearsay; Exception to hearsay rule, including 803(6) |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12164 | 8/23/2006 | Exit interview Checkout form | Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial; P/C outweighed by probative value |
| 12165 | | Exit interview Checkout form | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages |
| 12166 | | Agreement | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages |
| 12167 | 4/22/1996 | Agreement | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 12168 | 8/31/1995 | Memo | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 12169 | 1/4/1999 | Agreement | | | |
| 12170 | | Agreement | | | |
| 12171 | | Personnel Document | | | |
| 12172 | | Policy Manual | | | |
| 12173 | | Tab B1 to Expert Report of Michael Wagner | Completeness (FRE 106); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; Not hearsay; Meets requirements of FRE 702, 703; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12174 | | Tab B2 to Expert Report of Michael Wagner | Completeness (FRE 106); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; Not hearsay; Meets requirements of FRE 702, 703; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages |
| 12175 | | Image of Carter Bryant Presario 2700 hard disk taken By Lee Curtis on July 14, 1004 | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; May contain Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403); 'Multiple Documents (Apr 7 Order)* | Hearsay as to Bryant (FRE 402-403) | Sufficiently identified; Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; Not hearsay |
| 12176 | | Image of Carter Brynt Pavilion 6745 hard disk taken By L. Cantu on April 27, 2007 | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; May contain Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403); 'Multiple Documents (Apr 7 Order)* | Hearsay as to Bryant (FRE 402-403) | Sufficiently identified; Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; Not hearsay |
| 12177 | | Image of Carter Bryant Presario 2700 hard disk taen By Nick torrecillas on September 13, 2007 | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; May contain Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403)* | Hearsay as to Bryant (FRE 402-403) | Sufficiently identified; Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; Not hearsay |
| 12178 | | Image of Carter Bryant Pavilion 6745 hard disk taken By Lee Curtis on date described as January 1, 2000 | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; May contain Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403); 'Multiple Documents (Apr 7 Order)* | Hearsay as to Bryant (FRE 402-403) | Sufficiently identified; Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; Not hearsay |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12180 | 12/9/1998 | Employment Offer Letter | Hearsay (FRE 801,802) | | Not hearsay; Exception to hearsay rule, including 803(6) |
| 12181 | | Resume | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12182 | | KMW-M 01647 | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6) |
| 12183 | | Article | Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial |
| 12184 | 1/19/2001 | Check Stub | Multiple Documents (Apr 7 Order) | Hearsay (FRE 801,802) | Properly one exhibit (Apr 7 Order); Not hearsay; Exception to hearsay rule, including 803(6) |
| 12185 | 11/19/2001 | invoice | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12186 | 5/24/2004 | E-mail | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial |
| 12187 | | Financial Guidelines | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12188 | 3/5/2004 | Financial Document | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12189 | 3/21/2005 | Financial Document | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12190 | 10/21/2002 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12191 | | Functional Analysis | Completeness (FRE 106); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12192 | 3/16/2004 | E-mail with attachments | Authenticity/Foundation (FRE 901); Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403); Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | A/F will be established at trial; Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Sufficiently identified; Objections waived, untimely submitted |
| 12193 | 10/20/2002 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12194 | | Catalog | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial |
| 12195 | 6/00/2002 | Financial Prospectus | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12196 | 9/8/2002 | Email | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12197 | 9/9/2002 | E-mail | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; A/F will be established at trial |
| 12198 | | Financial Document | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12199 | 10/16/2003 | E-mail | Completeness (FRE 106); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12200 | | Financial Document | Completeness (FRE 106); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12201 | 10/8/2003 | Financial Document | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12202 | | Financial Document | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12203 | 12/17/2003 | E-mail with attachments | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12204 | 9/18/2005 | Email | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12205 | 11/00/2005 | Financial Document | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12206 | 9/4/2003 | E-mail with attachments | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay, Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12207 | 3/26/2004 | Status Report | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12208 | 8/13/2004 | Email | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12209 | | Memo | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12210 | 11/9/2002 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12211 | | Notes | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12212 | | Memo | Relevance (FRE 401-402); Privileged/WP; Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; Not privileged; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12213 | 4/23/2004 | Status Report | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12214 | 5/23/2004 | E-mail with attachments | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; A/F will be established at trial |
| 12215 | 2/11/2002 | Status Report | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12216 | 10/22/2002 | Email | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12217 | | Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial |
| 12218 | 8/21/2001 | List of Expenses | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12219 | | Financial Document | Doc Has Been Superseded; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; A/F will be established at trial; Relevant to liability, including breach of duty and infringement and damages; Document not superseded |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12220 | | Financial Document | Doc Has Been Superseded; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial; Document not superseded |
| 12221 | | Agend | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12222 | | Financial Document | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12223 | | Financial Document | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12224 | 10/18/2000 | Email | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12225 | 7/2/2001 | Bank Transfer Report | Multiple Documents (Apr 7 Order); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Properly one exhibit (Apr 7 Order); Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12226 | 5/21/2007 | Copyright Registration form VA; Photograph of Product | Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Properly one exhibit (Apr 7 Order); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12227 | | Copyright Registration TX-6-526-072 | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(6) |
| 12228 | | Copyright Registration VA-1-405-452 | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(6) |
| 12229 | | Copyright Registration PA-1-367-620 | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(6) |
| 12230 | | Copyright Registration VAu-738-464 | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(6) |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12231 | | Copyright Registration VAu-738-466 | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(6) |
| 12232 | | Copyright Registration VA-1413-305 | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(6) |
| 12233 | | Copyright Registration VA-1413-304 | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(6) |
| 12234 | | Copyright Registration VA-1413-309 | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(6) |
| 12235 | | Copyright Registration VA-1413-310 | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(6) |
| 12236 | | Copyright Registration VA-1413-311 | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(6) |
| 12237 | | Photographs of products shown to Ana Cabrera and Beariz Morales | Completeness (FRE 106); Hearsay (FRE 801,802); Best Evidence Rule; Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Privileged/WP; Authenticity/Foundation (FRE 901) | | Completeness will be resolved at trial; Not hearsay; BER does not apply; Properly one exhibit (Apr 7 Order); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not privileged; A/F will be established at trial |
| 12238 | | Bratz face deco* | Multiple Documents (Apr 7 Order); Best Evidence Rule; Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | Properly one exhibit (Apr 7 Order); BER does not apply; P/C outweighed by probative value; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12239 | | Bratz body* | Best Evidence Rule; Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | BER does not apply; Properly one exhibit (Apr 7 Order); A/F will be established at trial; P/C outweighed by probative value |
| 12240 | | Sales Document | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; A/F will be established at trial |
| 12241 | 3/00/2001 | Business Plan | Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | A/F will be established at trial; Not hearsay; Exception to hearsay rule, including 803(3), (6); P/C outweighed by probative value; Objections waived, untimely submitted |
| 12242 | 4/16/2001 | Email | Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | A/F will be established at trial; Not hearsay; Exception to hearsay rule, including 803(3), (6); Relevant to liability, including breach of duty and infringement and damages; Objections waived, untimely submitted |
| 12243 | 6/21/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12244 | 6/21/2001 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12245 | 6/29/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12246 | 6/30/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12247 | 4/28/2005 | Presentation Materials | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; A/F will be established at trial |
| 12248 | 9/13/2000 | Email | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 12249 | 6/22/2001 | Memo | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12250 | 7/23/2001 | Email | Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule (see 803(6)); A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12251 | 6/26/2001 | Email | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; A/F will be established at trial |
| 12252 | 5/15/2001 | Email | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 12253 | | Drawing | Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F will be established at trial; Not hearsay; Exception to hearsay rule, including 803(6) |
| 12254 | | TARM 0037 | Completeness (FRE 106); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; P/C outweighed by probative value |
| 12255 | | TARM 0043 | Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6) |
| 12256 | | TARM 0045 | Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6) |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12257 | 10/23/2000 | Daily Record | Completeness (FRE 106); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12258 | 10/31/2000 | Financial Document | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12259 | 11/21/2000 | Email | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | A/F will be established at trial; Not hearsay; Exception to hearsay rule, including 803(3), (6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Completeness will be established at trial; Objections waived, untimely submitted |
| 12260 | 11/16/2000 | Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12261 | | Financial/Sales Document | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12262 | 11/29/2000 | Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12263 | 12/8/2000 | Email | Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial |
| 12264 | 12/12/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12265 | 12/20/2000 | Email | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; A/F will be established at trial |
| 12266 | 10/30/2000 | Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12267 | 10/10/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12268 | 10/27/2000 | Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12269 | 12/22/2000 | Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12270 | 12/20/2000 | Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12271 | 10/27/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12272 | 12/13/2000 | Email | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12273 | 10/25/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12274 | | MGA Price List | Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | A/F will be established at trial; Not hearsay; Exception to hearsay rule, including 803(6); Relevant to liability, including breach of duty and infringement and damages; Completeness will be established at trial; Objections waived, untimely submitted |
| 12275 | 11/24/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12276 | 12/7/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12277 | 12/21/2000 | Email | Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | A/F will be established at trial; Not hearsay; Exception to hearsay rule, including 803(6); Relevant to liability, including breach of duty and infringement and damages; Completeness will be established at trial; Objections waived, untimely submitted |
| 12278 | 12/28/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12279 | | Bratz rubber mold * | Best Evidence Rule; Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | BER does not apply; P/C outweighed by probative value; A/F will be established at trial |
| 12280 | | Bratz rubber mold * | Best Evidence Rule; Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | BER does not apply; A/F will be established at trial; P/C outweighed by probative value |
| 12281 | | Bratz head  * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | BER does not apply; Properly one exhibit (Apr 7 Order); A/F will be established at trial; P/C outweighed by probative value |
| 12282 | | Bratz clay head sculpt  * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Privileged/WP; Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | Properly one exhibit (Apr 7 Order); BER does not apply; Not privileged; P/C outweighed by probative value; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12283 | | Hottiez Fiona Doll in Packaging * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | BER does not apply; Properly one exhibit (Apr 7 Order); Not hearsay; P/C outweighed by probative value; A/F will be established at trial |
| 12284 | | Hottiez Asiana Doll in Packaging * | Multiple Documents (Apr 7 Order); Hearsay (FRE 801,802); Best Evidence Rule; Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | Properly one exhibit (Apr 7 Order); Not hearsay; BER does not apply; P/C outweighed by probative value; A/F will be established at trial |
| 12285 | | Hottiez Tahlia Doll in Packaging * | Hearsay (FRE 801,802); Best Evidence Rule; Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | Not hearsay; BER does not apply; Properly one exhibit (Apr 7 Order); P/C outweighed by probative value; A/F will be established at trial; Relevant to liability, including breach of duty and infringement and damages |
| 12286 | | Bratz Cloe Doll in Packaging * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | BER does not apply; Properly one exhibit (Apr 7 Order); P/C outweighed by probative value; A/F will be established at trial |
| 12287 | | Bratz Jade Doll in Packaging * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | Properly one exhibit (Apr 7 Order); BER does not apply; P/C outweighed by probative value; A/F will be established at trial |
| 12288 | | Bratz Sasha Doll in Packaging * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | BER does not apply; Properly one exhibit (Apr 7 Order); P/C outweighed by probative value; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12289 | | Bratz Yasmin Doll in Packaging * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | BER does not apply; Properly one exhibit (Apr 7 Order); P/C outweighed by probative value; A/F will be established at trial |
| 12290 | | Prayer Angels * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | BER does not apply; Properly one exhibit (Apr 7 Order); A/F will be established at trial; P/C outweighed by probative value |
| 12291 | | Schedule 2 of Hong Kong Litigation including photographs of Trendy Teenz and Rockerheadz * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | BER does not apply; Properly one exhibit (Apr 7 Order); A/F will be established at trial; P/C outweighed by probative value; Not hearsay |
| 12292 | | Schedule 3 of Hong Kong Litigation including photograph of Mini Trendy Teenz * | Best Evidence Rule; Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | BER does not apply; P/C outweighed by probative value; A/F will be established at trial; Not hearsay |
| 12293 | | Schedule 4 of Hong Kong Litigation including photograph of Trendy Teenz * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Properly one exhibit (Apr 7 Order); BER does not apply; A/F will be established at trial; P/C outweighed by probative value; Not hearsay |
| 12294 | | Schedule 5 of Hong Kong Litigation including photograph of Rockerheadz Bobble Pen * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Properly one exhibit (Apr 7 Order); BER does not apply; A/F will be established at trial; P/C outweighed by probative value; Not hearsay |
| 12295 | | Schedule 6 of Hong Kong Litigation including photograph of Rockerheadz Bobblehead Doll * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Properly one exhibit (Apr 7 Order); BER does not apply; P/C outweighed by probative value; A/F will be established at trial; Not hearsay |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12296 | | Doll * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | Properly one exhibit (Apr 7 Order); BER does not apply; P/C outweighed by probative value; A/F will be established at trial |
| 12297 | | Doll * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | BER does not apply; Properly one exhibit (Apr 7 Order); A/F will be established at trial; P/C outweighed by probative value |
| 12298 | | Doll * | Best Evidence Rule; Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | BER does not apply; A/F will be established at trial; P/C outweighed by probative value |
| 12299 | | Doll * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | Properly one exhibit (Apr 7 Order); BER does not apply; P/C outweighed by probative value; A/F will be established at trial |
| 12300 | | Doll * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | BER does not apply; Properly one exhibit (Apr 7 Order); P/C outweighed by probative value; A/F will be established at trial |
| 12301 | | Doll * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | BER does not apply; Properly one exhibit (Apr 7 Order); A/F will be established at trial; P/C outweighed by probative value |
| 12302 | | Doll * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Privileged/WP | | BER does not apply; Properly one exhibit (Apr 7 Order); P/C outweighed by probative value; A/F will be established at trial; Not privileged |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12303 | | Doll * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | BER does not apply; Properly one exhibit (Apr 7 Order); P/C outweighed by probative value; A/F will be established at trial |
| 12304 | | Bratz head  * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | BER does not apply; Properly one exhibit (Apr 7 Order); P/C outweighed by probative value; A/F will be established at trial |
| 12305 | | Bratz body * | Hearsay (FRE 801,802); Best Evidence Rule; Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | Not hearsay; Exception to hearsay rule (see 803(6)); BER does not apply; Properly one exhibit (Apr 7 Order); A/F will be established at trial; P/C outweighed by probative value |
| 12306 | | Bratz body * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | Properly one exhibit (Apr 7 Order); BER does not apply; A/F will be established at trial; P/C outweighed by probative value |
| 12307 | | Bratz head  * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | Properly one exhibit (Apr 7 Order); BER does not apply; P/C outweighed by probative value; A/F will be established at trial |
| 12308 | | Cloe Bratz doll with cloThes * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | BER does not apply; Properly one exhibit (Apr 7 Order); P/C outweighed by probative value; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12309 | | Yasmin Bratz doll with cloThes  * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | BER does not apply; Properly one exhibit (Apr 7 Order); A/F will be established at trial; P/C outweighed by probative value |
| 12310 | | Cloe Bratz doll with cloThes * | Best Evidence Rule; Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | BER does not apply; A/F will be established at trial; P/C outweighed by probative value |
| 12311 | | Yasmin Bratz Genie Magic in packaging * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | BER does not apply; Properly one exhibit (Apr 7 Order); A/F will be established at trial; P/C outweighed by probative value |
| 12312 | | Doll  * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | BER does not apply; Properly one exhibit (Apr 7 Order); A/F will be established at trial; P/C outweighed by probative value |
| 12313 | 12/8/2000 | Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial |
| 12314 | | Doll * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | BER does not apply; Properly one exhibit (Apr 7 Order); P/C outweighed by probative value; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12315 | 3/23/2005 | Email | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; A/F will be established at trial |
| 12316 | | Trendy Teenz  * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | Properly one exhibit (Apr 7 Order); BER does not apply; A/F will be established at trial; P/C outweighed by probative value |
| 12317 | 5/15/2003 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12318 | | Mini Trendy Teenz  * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | Properly one exhibit (Apr 7 Order); BER does not apply; A/F will be established at trial; P/C outweighed by probative value |
| 12319 | 8/31/2006 | Email | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12320 | | Trendy Teenz * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | Properly one exhibit (Apr 7 Order); BER does not apply; P/C outweighed by probative value; A/F will be established at trial |
| 12321 | 9/12/2006 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12322 | | Mya Glamma Jammaz  * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | Properly one exhibit (Apr 7 Order); BER does not apply; P/C outweighed by probative value; A/F will be established at trial |
| 12323 | 11/11/2004 | Email | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12324 | | Scampz Doll * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | Properly one exhibit (Apr 7 Order); BER does not apply; A/F will be established at trial; P/C outweighed by probative value |
| 12325 | 2/22/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12326 | | Prayer Angels in packaging * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | BER does not apply; Properly one exhibit (Apr 7 Order); A/F will be established at trial; P/C outweighed by probative value |
| 12327 | 7/28/2005 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12328 | | Doll * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | BER does not apply; Properly one exhibit (Apr 7 Order); P/C outweighed by probative value; A/F will be established at trial |
| 12329 | 10/24/2000 | Email | Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | A/F will be established at trial; Not hearsay; Exception to hearsay rule, including 803(3), (6); P/C outweighed by probative value; Objections waived, untimely submitted |
| 12330 | | Bratz Cloe doll * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | BER does not apply; Properly one exhibit (Apr 7 Order); P/C outweighed by probative value; A/F will be established at trial |
| 12331 | 10/25/2000 | Email | Completeness (FRE 106); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12332 | | Doll * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | Properly one exhibit (Apr 7 Order); BER does not apply; A/F will be established at trial; P/C outweighed by probative value |
| 12333 | 12/7/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule (see 803(6)); A/F will be established at trial |
| 12334 | | Doll * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | Properly one exhibit (Apr 7 Order); BER does not apply; P/C outweighed by probative value; A/F will be established at trial |
| 12335 | 12/7/2000 | Email | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; A/F will be established at trial |
| 12336 | | Rubber molds * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | BER does not apply; Properly one exhibit (Apr 7 Order); P/C outweighed by probative value; A/F will be established at trial |
| 12337 | 12/7/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12338 | | Rubber molds * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | BER does not apply; Properly one exhibit (Apr 7 Order); A/F will be established at trial; P/C outweighed by probative value |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12339 | 12/7/2000 | Email | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(3), (6) |
| 12340 | | Rubber molds * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | BER does not apply; Properly one exhibit (Apr 7 Order); A/F will be established at trial; P/C outweighed by probative value |
| 12341 | 12/7/2000 | Email with Attachments | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(3), (6); P/C outweighed by probative value |
| 12342 | | Rubber molds * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | BER does not apply; Properly one exhibit (Apr 7 Order); P/C outweighed by probative value; A/F will be established at trial |
| 12343 | 12/7/2000 | Email | Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12344 | | Rubber molds * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | Properly one exhibit (Apr 7 Order); BER does not apply; A/F will be established at trial; P/C outweighed by probative value |
| 12345 | 12/6/2000 | Email | Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12346 | | Rubber molds * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | BER does not apply; Properly one exhibit (Apr 7 Order); A/F will be established at trial; P/C outweighed by probative value |
| 12347 | 10/31/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12348 | | Rubber molds * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | BER does not apply; Properly one exhibit (Apr 7 Order); A/F will be established at trial; P/C outweighed by probative value |
| 12349 | | Rubber molds * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | Properly one exhibit (Apr 7 Order); BER does not apply; A/F will be established at trial; P/C outweighed by probative value |
| 12350 | 12/00/2000 | Email with Attachments | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12351 | | Rubber molds * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | Properly one exhibit (Apr 7 Order); BER does not apply; P/C outweighed by probative value; A/F will be established at trial |
| 12352 | | Rubber molds * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | Properly one exhibit (Apr 7 Order); BER does not apply; P/C outweighed by probative value; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12353 | 10/26/2000 | Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12354 | | Bratz face decos * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | BER does not apply; Properly one exhibit (Apr 7 Order); P/C outweighed by probative value; A/F will be established at trial |
| 12355 | 10/31/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12356 | | Bratz body * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | BER does not apply; Properly one exhibit (Apr 7 Order); P/C outweighed by probative value; A/F will be established at trial |
| 12357 | 10/31/2000 | Email with Attachment | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12358 | | Bratz body and cloThes * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | BER does not apply; Properly one exhibit (Apr 7 Order); P/C outweighed by probative value; A/F will be established at trial |
| 12359 | 10/30/2000 | Email | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 12360 | | Mattel doll * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | BER does not apply; Properly one exhibit (Apr 7 Order); Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12361 | | Bratz body sculpt  * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | Properly one exhibit (Apr 7 Order); BER does not apply; A/F will be established at trial; P/C outweighed by probative value |
| 12362 | | Bratz body * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | BER does not apply; Properly one exhibit (Apr 7 Order); P/C outweighed by probative value; A/F will be established at trial |
| 12363 | | Bratz body * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | Properly one exhibit (Apr 7 Order); BER does not apply; P/C outweighed by probative value; A/F will be established at trial |
| 12364 | | Bratz head and body * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | Properly one exhibit (Apr 7 Order); BER does not apply; Not hearsay; P/C outweighed by probative value; A/F will be established at trial |
| 12365 | | Bratz clay head * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | Properly one exhibit (Apr 7 Order); BER does not apply; A/F will be established at trial; P/C outweighed by probative value |
| 12366 | | Bratz clay head next to Bratz head and body * | Hearsay (FRE 801,802); Multiple Documents (Apr 7 Order); Best Evidence Rule; Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | Not hearsay,Exception to hearsay rule, including 803(6); Properly one exhibit (Apr 7 Order); BER does not apply; A/F will be established at trial; P/C outweighed by probative value |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12367 | | Bratz body and head * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | Properly one exhibit (Apr 7 Order); BER does not apply; P/C outweighed by probative value; A/F will be established at trial |
| 12368 | | Bratz Sculpt * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | BER does not apply; Properly one exhibit (Apr 7 Order); A/F will be established at trial; P/C outweighed by probative value |
| 12369 | | Bratz Head Final Wax * | Best Evidence Rule; Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | BER does not apply; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; P/C outweighed by probative value |
| 12370 | | Doll Body, no feet or head * | Best Evidence Rule; Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | BER does not apply; P/C outweighed by probative value; A/F will be established at trial |
| 12371 | | Bratz Heads * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | BER does not apply; Properly one exhibit (Apr 7 Order); A/F will be established at trial; P/C outweighed by probative value |
| 12372 | | Various Doll Bodies and Parts * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | BER does not apply; Properly one exhibit (Apr 7 Order); A/F will be established at trial; P/C outweighed by probative value |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12373 | | Bratz 8 ft Sculpts * | Multiple Documents (Apr 7 Order); Hearsay (FRE 801,802); Best Evidence Rule; Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | Properly one exhibit (Apr 7 Order); Not hearsay; Exception to hearsay rule, including 803(6); BER does not apply; A/F will be established at trial; P/C outweighed by probative value |
| 12374 | | Bratz Body Sculpts * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | Properly one exhibit (Apr 7 Order); BER does not apply; P/C outweighed by probative value; A/F will be established at trial |
| 12375 | | Various Doll Bodies * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | Properly one exhibit (Apr 7 Order); BER does not apply; A/F will be established at trial; P/C outweighed by probative value |
| 12376 | | Doll Bodies * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | Properly one exhibit (Apr 7 Order); BER does not apply; P/C outweighed by probative value; A/F will be established at trial |
| 12377 | | Bratz Head on Body - | Multiple Documents (Apr 7 Order); Hearsay (FRE 801,802); Best Evidence Rule; Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | Properly one exhibit (Apr 7 Order); Not hearsay; Exception to hearsay rule, including 803(6); BER does not apply; P/C outweighed by probative value; A/F will be established at trial |
| 12378 | | Bratz Heads * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | Properly one exhibit (Apr 7 Order); BER does not apply; P/C outweighed by probative value; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12379 | | Bratz Head on body including various doll bodies and sculpt * | Multiple Documents (Apr 7 Order); Hearsay (FRE 801,802); Best Evidence Rule; Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | Properly one exhibit (Apr 7 Order); Not hearsay; Exception to hearsay rule, including 803(6); BER does not apply; A/F will be established at trial; P/C outweighed by probative value |
| 12380 | | Root & Groom Masters * | Multiple Documents (Apr 7 Order); Hearsay (FRE 801,802); Best Evidence Rule; Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Properly one exhibit (Apr 7 Order); Not hearsay; Exception to hearsay rule, including 803(6); BER does not apply; A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages |
| 12381 | | Bratz Head and Body, no feet * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | Properly one exhibit (Apr 7 Order); BER does not apply; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; P/C outweighed by probative value |
| 12382 | | Bratz Heads with attachment  * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | Properly one exhibit (Apr 7 Order); BER does not apply; Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; A/F will be established at trial |
| 12383 | | Rubber Mold * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | Properly one exhibit (Apr 7 Order); BER does not apply; A/F will be established at trial; P/C outweighed by probative value |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12384 | | Shoe Rubber Mold * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | Properly one exhibit (Apr 7 Order); BER does not apply; A/F will be established at trial; P/C outweighed by probative value |
| 12385 | | Foot Rubber Mold * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | Properly one exhibit (Apr 7 Order); BER does not apply; A/F will be established at trial; P/C outweighed by probative value |
| 12386 | | Head Rubber Mold * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | Properly one exhibit (Apr 7 Order); BER does not apply; A/F will be established at trial; P/C outweighed by probative value |
| 12387 | | Leg Rubber Molds * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | Properly one exhibit (Apr 7 Order); BER does not apply; P/C outweighed by probative value; A/F will be established at trial |
| 12388 | | torso Rubber Mold * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | Properly one exhibit (Apr 7 Order); BER does not apply; P/C outweighed by probative value; A/F will be established at trial |
| 12389 | | Arm Rubber Molds * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | BER does not apply; Properly one exhibit (Apr 7 Order); P/C outweighed by probative value; A/F will be established at trial |
| 12390 | | Doll Rubber Mold * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | BER does not apply; Properly one exhibit (Apr 7 Order); P/C outweighed by probative value; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12391 | | Rubber Mold * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | Properly one exhibit (Apr 7 Order); BER does not apply; P/C outweighed by probative value; A/F will be established at trial |
| 12392 | | Rubber Mold * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | Properly one exhibit (Apr 7 Order); BER does not apply; P/C outweighed by probative value; A/F will be established at trial |
| 12393 | | Bratz Doll Parts, Head and Clothing * | Hearsay (FRE 801,802); Best Evidence Rule; Multiple Documents (Apr 7 Order); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | Not hearsay; Exception to hearsay rule, including 803(6); BER does not apply; Properly one exhibit (Apr 7 Order); Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; A/F will be established at trial |
| 12394 | | Doll Bodies * | Best Evidence Rule; Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | BER does not apply; P/C outweighed by probative value; A/F will be established at trial |
| 12395 | | Bratz Head and Body Sculpt * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | BER does not apply; Properly one exhibit (Apr 7 Order); A/F will be established at trial; Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value |
| 12396 | | Bratz Head and Body * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | BER does not apply; Properly one exhibit (Apr 7 Order); P/C outweighed by probative value; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12397 | | Cast of Rough Bratz Sculpt * | Best Evidence Rule; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | BER does not apply; Not hearsay; Exception to hearsay rule (see 803(6)); P/C outweighed by probative value; A/F will be established at trial |
| 12398 | | Bratz Head Rough Wax * | Best Evidence Rule; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | BER does not apply; Not hearsay; Exception to hearsay rule (see 803(6)); P/C outweighed by probative value; A/F will be established at trial |
| 12399 | | Bratz Clay Head Sculpts * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | Properly one exhibit (Apr 7 Order); BER does not apply; P/C outweighed by probative value; A/F will be established at trial |
| 12400 | | Bratz Body Sculpt * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | Properly one exhibit (Apr 7 Order); BER does not apply; P/C outweighed by probative value; A/F will be established at trial |
| 12401 | | Bratz Head on Body * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | BER does not apply; Properly one exhibit (Apr 7 Order); A/F will be established at trial; P/C outweighed by probative value |
| 12402 | | Cloe Face Deco * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | BER does not apply; Properly one exhibit (Apr 7 Order); Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; P/C outweighed by probative value |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12403 | | Sasha Face Deco * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | BER does not apply; Properly one exhibit (Apr 7 Order); Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; P/C outweighed by probative value |
| 12404 | | Bratz Face Deco * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | Properly one exhibit (Apr 7 Order); BER does not apply; Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; A/F will be established at trial |
| 12405 | | Bratz Head, Cloe * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | Properly one exhibit (Apr 7 Order); BER does not apply; A/F will be established at trial; P/C outweighed by probative value |
| 12406 | | Bratz Head, Jade * | Hearsay (FRE 801,802); Best Evidence Rule; Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | Not hearsay; Exception to hearsay rule, including 803(6); BER does not apply; Properly one exhibit (Apr 7 Order); P/C outweighed by probative value; A/F will be established at trial |
| 12407 | | Bratz Doll, no face deco, rooted hair or feet * | Hearsay (FRE 801,802); Multiple Documents (Apr 7 Order); Best Evidence Rule; Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | Not hearsay; Exception to hearsay rule, including 803(6); Properly one exhibit (Apr 7 Order); BER does not apply; P/C outweighed by probative value; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12408 | | Bratz Doll with feet, no face deco or rooted hair * | Hearsay (FRE 801,802); Multiple Documents (Apr 7 Order); Best Evidence Rule; Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | Not hearsay; Exception to hearsay rule, including 803(6); Properly one exhibit (Apr 7 Order); BER does not apply; A/F will be established at trial; P/C outweighed by probative value |
| 12409 | | Financial Document | Hearsay (FRE 801,802); Multiple Documents (Apr 7 Order); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | Not hearsay; Exception to hearsay rule, including 803(6); Properly one exhibit (Apr 7 Order); Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial; P/C outweighed by probative value |
| 12410 | | Financial Document | Multiple Documents (Apr 7 Order); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | Properly one exhibit (Apr 7 Order); Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; A/F will be established at trial; Relevant to liability, including breach of duty and infringement and damages |
| 12411 | | Financial Document | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12412 | | Financial Document | Hearsay (FRE 801,802); Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Exception to hearsay rule, including 803(6); Properly one exhibit (Apr 7 Order); A/F will be established at trial; Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value |
| 12413 | | Financial Document | Hearsay (FRE 801,802); Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | Not hearsay; Exception to hearsay rule, including 803(6); Properly one exhibit (Apr 7 Order); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial |
| 12414 | | Financial Document | Hearsay (FRE 801,802); Multiple Documents (Apr 7 Order); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | Not hearsay; Exception to hearsay rule, including 803(6); Properly one exhibit (Apr 7 Order); Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial; P/C outweighed by probative value |
| 12415 | | Financial Document | Hearsay (FRE 801,802); Multiple Documents (Apr 7 Order); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | Not hearsay; Exception to hearsay rule, including 803(6); Properly one exhibit (Apr 7 Order); Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial; P/C outweighed by probative value |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12416 | 6/15/2000 | Financial Document | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial |
| 12417 | 8/15/2000 | Financial Document | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages |
| 12418 | 11/15/2000 | Financial Document | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6) |
| 12419 | 9/15/1999 | Phone Bill | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages |
| 12420 | 2/15/2000 | Phone Bill | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; A/F will be established at trial; Relevant to liability, including breach of duty and infringement and damages |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12421 | 9/22/1999 | Phone Bill | Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial; P/C outweighed by probative value |
| 12422 | 10/22/1999 | Phone Bill | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value |
| 12423 | 3/22/1998 | Phone Bill | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; A/F will be established at trial; Relevant to liability, including breach of duty and infringement and damages |
| 12424 | | Aerial Images of Springfield, Missouri | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) Lacks foundation. Lacks authentication. Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403). | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(6); Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; A/F will be established at trial |
| 12425 | 12/5/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12426 | 12/13/2000 | Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial |
| 12427 | 12/9/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | A/F will be established at trial; Not hearsay; Exception to hearsay rule, including 803(3), (6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Objections waived, untimely submitted |
| 12428 | | Email; Notes | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Multiple Documents (Apr 7 Order); Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | A/F will be established at trial; Not hearsay; Exception to hearsay rule, including 803(3), (6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Properly one exhibit; Objections waived, untimely submitted |
| 12429 | | Email | Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | A/F will be established at trial; Not hearsay;  Exception to hearsay rule, including 803(3), (6); P/C outweighed by probative value; Objections waived, untimely submitted |
| 12430 | | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12431 | | Product Development form | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12432 | | MGA Job Description form | Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12433 | | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12434 | | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12435 | | Email | Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12436 | | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12437 | | Email | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(3), (6) |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12438 | | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule. including 803(3), (6); A/F will be established at trial |
| 12439 | | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12440 | | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12441 | | Product Development Status Report | Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12442 | | Email | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(3), (6) |
| 12443 | | Email | Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12444 | | Product Images | Multiple Documents (Apr 7 Order); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Properly one exhibit; A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6) |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12445 | | Product Images | Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6) |
| 12447 | 1/9/2008 | Scan of Object saved as 10908A Grey Head.stl, refers to Exhibit 6 to Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12448 | 1/9/2008 | Object that was scanned in 10908A Grey Head.stl, refers to Exhibit 6 to Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12450 | 1/9/2008 | Scan of Object saved as 10908B Body No Head.stl, refers to Exhibit 7 to Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12451 | 1/9/2008 | Object that was scanned in 10908B Body No Head.stl, refers to Exhibit 7 to Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12453 | 1/9/2008 | Scan of Object saved as 10908C White Head Sculpt.stl, refers to Exhibit 8 to Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12454 | 1/9/2008 | Object that was scanned in 10908C White Head Sculpt.stl, refers to Exhibit 8 to Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12456 | 1/9/2008 | Scan of Object saved as 10908D Deco Head 1.stl, refers to Exhibit 9 to Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12457 | 1/9/2008 | Object that was scanned in 10908D Deco Head 1.stl, refers to Exhibit 9 to Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12459 | 1/10/2008 | Scan of Object saved as 01108A BRYANT 19462.stl, refers to Exhibit10 to Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12460 | 1/10/2008 | Object that was scanned in 01108A BRYANT 19462.stl, refers to Exhibit 10 to Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12462 | 1/10/2008 | Scan of Object saved as 01108B BRYANT 19470.stl, refers to Exhibit 11 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12463 | 1/10/2008 | Object that was scanned in 01108B BRYANT 19470.stl, refers to Exhibit 11 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12465 | 1/10/2008 | Scan of Object saved as 01108C BRYANT 19479.stl, refers to Exhibit 12 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12466 | 1/10/2008 | Object that was scanned in 01108C BRYANT 19479.stl, refers to Exhibit 12 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12468 | 1/11/2008 | Scan of Object saved as 011108A BRYANT Body 19385.stl, refers to Exhibit 13 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12469 | 1/11/2008 | Object that was scanned in 011108A BRYANT Body 19385.stl, refers to Exhibit 13 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12471 | 1/11/2008 | Scan of Object saved as 011108A BRYANT Body Boot 19385.stl, refers to Exhibit 14 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12472 | 1/11/2008 | Object that was scanned in 011108A BRYANT Body Boot 19385.stl, refers to Exhibit 14 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12474 | 1/11/2008 | Scan of Object saved as 011108B BRYANT 19499.stl, refers to Exhibit 15 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12475 | 1/11/2008 | Object that was scanned in 011108B BRYANT 19499.stl, refers to Exhibit 15 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12477 | 1/11/2008 | Scan of Object saved as 011108C BRYANT 19459.stl, refers to Exhibit 16 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12478 | 1/11/2008 | Object that was scanned in 011108C BRYANT 19459.stl, refers to Exhibit 16 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12480 | 1/11/2008 | Scan of Object saved as 011108D BRYANT 019742.stl, refers to Exhibit 17 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12481 | 1/11/2008 | Object that was scanned in 011108D BRYANT 019742.stl, refers to Exhibit 17 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12483 | 1/11/2008 | Scan of Object saved as 011108E BRYANT 019749.stl, refers to Exhibit 18 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12484 | 1/11/2008 | Object that was scanned in 011108E BRYANT 019749.stl, refers to Exhibit 18 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12486 | 1/11/2008 | Scan of Object saved as 011108F BRYANT 019786.stl, refers to Exhibit 19 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12487 | 1/11/2008 | Object that was scanned in 011108F BRYANT 019786.stl, refers to Exhibit 19 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12489 | 1/11/2008 | Scan of Object saved as 011108G BRYANT 019781.stl, refers to Exhibit 20 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

549

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12490 | 1/11/2008 | Object that was scanned in 011108G BRYANT 019781.stl, refers to Exhibit 20 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12492 | 1/16/2008 | Scan of Object saved as 011608A C1230 1 MAT.stl, refers to Exhibit 21 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12493 | 1/16/2008 | Object that was scanned in 011608A C1230 1 MAT.stl, refers to Exhibit 21 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12495 | 1/16/2008 | Scan of Object saved as 011608B C1230 3 MAT.stl, refers to Exhibit 22 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12496 | 1/16/2008 | Object that was scanned in 011608B C1230 3 MAT.stl, refers to Exhibit 22 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12498 | 1/16/2008 | Scan of Object saved as 011608C B2230 C25 MAT.stl, refers to Exhibit 23 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12499 | 1/16/2008 | Object that was scanned in 011608C B2230 C25 MAT.stl, refers to Exhibit 23 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12501 | 1/16/2008 | Scan of Object saved as 011608A bwoh 2001 MGA.stl, refers to Exhibit 24 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12502 | 1/16/2008 | Object that was scanned in 011608A bwoh 2001 MGA.stl, refers to Exhibit 24 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12504 | 1/16/2008 | Scan of Object saved as 011608B bwh 2001 MGA.stl, refers to Exhibit 25 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12505 | 1/16/2008 | Object that was scanned in 011608B bwh 2001 MGA.stl, refers to Exhibit 25 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12507 | 1/16/2008 | Scan of Object saved as 011608C bwh 2001 MGA.stl, refers to Exhibit 26 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12508 | 1/16/2008 | Object that was scanned in 011608C bwh 2001 MGA.stl, refers to Exhibit 26 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12510 | 1/16/2008 | Scan of Object saved as 011608D bwh 2001 MGA.stl, refers to Exhibit 27 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12511 | 1/16/2008 | Object that was scanned in 011608D bwh 2001 MGA.stl, refers to Exhibit 27 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12513 | 1/17/2008 | Scan of Object saved as 011708B bwoh 2001 MGA.stl, refers to Exhibit 28 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12514 | 1/17/2008 | Object that was scanned in 011708B bwoh 2001 MGA.stl, refers to Exhibit 28 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12516 | 1/17/2008 | Scan of Object saved as 011708D MGA T1 000818 2001.stl, refers to Exhibit 29 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12517 | 1/17/2008 | Object that was scanned in 011708D MGA T1 000818 2001.stl, refers to Exhibit 29 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12519 | 1/17/2008 | Scan of Object saved as 011708G MGA T1 000817 2001 BWH.stl, refers to Exhibit 30 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

553

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12520 | 1/17/2008 | Object that was scanned in 011708G MGA T1 000817 2001 BWH.stl, refers to Exhibit 30 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12522 | 1/17/2008 | Scan of Object saved as 011708H MGA H 2001 JADE DECO.stl, refers to Exhibit 31 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12523 | 1/17/2008 | Object that was scanned in 011708H MGA H 2001 JADE DECO.stl, refers to Exhibit 31 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12525 | 1/17/2008 | Scan of Object saved as 011708J MGA H 2001.stl, refers to Exhibit 32 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12526 | 1/17/2008 | Object that was scanned in 011708J MGA H 2001.stl, refers to Exhibit 32 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12528 | 1/17/2008 | Scan of Object saved as 011708L MGA HWH 2001.stl, refers to Exhibit 33 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12529 | 1/17/2008 | Object that was scanned in 011708L MGA HWH 2001.stl, refers to Exhibit 33 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12531 | 1/17/2008 | Scan of Object saved as 011708O MGA 2001.stl, refers to Exhibit 34 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12532 | 1/17/2008 | Object that was scanned in 011708O MGA 2001.stl, refers to Exhibit 34 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12534 | 1/17/2008 | Scan of Object saved as 011708P MGA 2001.stl, refers to Exhibit 35 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12535 | 1/17/2008 | Object that was scanned in 011708P MGA 2001.stl, refers to Exhibit 35 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12537 | 1/17/2008 | Scan of Object saved as 011708-A MGA BWOH 2001.stl, refers to Exhibit 36 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12538 | 1/17/2008 | Object that was scanned in 011708-A MGA BWOH 2001.stl, refers to Exhibit 36 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12540 | 1/17/2008 | Scan of Object saved as 011708 C MGA H 2001 SASHA AA.stl, refers to Exhibit 37 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12541 | 1/17/2008 | Object that was scanned in 011708 C MGA H 2001 SASHA AA.stl, refers to Exhibit 37 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12543 | 1/17/2008 | Scan of Object saved as 011708 E MGA H 2001 KAYLA.stl, refers to Exhibit 38 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12544 | 1/17/2008 | Object that was scanned in 011708 E MGA H 2001 KAYLA.stl, refers to Exhibit 38 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12546 | 1/17/2008 | Scan of Object saved as 011708 F MGA H 2001 YASMin DECO.stl, refers to Exhibit 39 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12547 | 1/17/2008 | Object that was scanned in 011708 F MGA H 2001 YASMin DECO.stl, refers to Exhibit 39 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12549 | 1/17/2008 | Scan of Object saved as 011708 i MGA H 2001 CLOE DECO.stl, refers to Exhibit 40 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12550 | 1/17/2008 | Object that was scanned in 011708 i MGA H 2001 CLOE DECO.stl, refers to Exhibit 40 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12552 | 1/17/2008 | Scan of Object saved as 011708 K MGA H 2001 CLOE HAIR.stl, refers to Exhibit 41 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12553 | 1/17/2008 | Object that was scanned in 011708 K MGA H 2001 CLOE HAIR.stl, refers to Exhibit 41 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12555 | 1/17/2008 | Scan of Object saved as 011708 M MGA H 2001 JADE HAIR.stl, refers to Exhibit 42 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12556 | 1/17/2008 | Object that was scanned in 011708 M MGA H 2001 JADE HAIR.stl, refers to Exhibit 42 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12558 | 1/17/2008 | Scan of Object saved as 011708 N MGA H 2001 SASHA FUNKNGLOW.stl, refers to Exhibit 43 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12559 | 1/17/2008 | Object that was scanned in 011708 N MGA H 2001 SASHA FUNKNGLOW.stl, refers to Exhibit 43 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12561 | 1/17/2008 | Scan of Object saved as 011708 Q MGA H 2001 JADE DOLLPACK.stl, refers to Exhibit 44 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12562 | 1/17/2008 | Object that was scanned in 011708 Q MGA H 2001 JADE DOLLPACK.stl, refers to Exhibit 44 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12564 | 1/17/2008 | Scan of Object saved as 011708 R MGA H 2001 YASMin DOLLPACK.stl, refers to Exhibit 45 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12565 | 1/17/2008 | Object that was scanned in 011708 R MGA H 2001 YASMin DOLLPACK.stl, refers to Exhibit 45 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12567 | 1/25/2008 | Scan of Object saved as 012508A BRYANT 019675 STand.stl, refers to Exhibit 46 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12568 | 1/25/2008 | Object that was scanned in 012508A BRYANT 019675 STand.stl, refers to Exhibit 46 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12570 | 1/25/2008 | Scan of Object saved as 012508B BRYANT 019697 BWOH.stl, refers to Exhibit 47 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12571 | 1/25/2008 | Object that was scanned in 012508B BRYANT 019697 BWOH.stl, refers to Exhibit 47 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12573 | 1/25/2008 | Scan of Object saved as 012508C BRYANT 019710 LEG.stl, refers to Exhibit 48 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12574 | 1/25/2008 | Object that was scanned in 012508C BRYANT 019710 LEG.stl, refers to Exhibit 48 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12576 | 1/25/2008 | Scan of Object saved as 012508D BRYANT 019708 ARM.stl, refers to Exhibit 49 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12577 | 1/25/2008 | Object that was scanned in 012508D BRYANT 019708 ARM.stl, refers to Exhibit 49 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12579 | 1/25/2008 | Scan of Object saved as 012508E BRYANT 019698 UB DARK.stl, refers to Exhibit 50 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12580 | 1/25/2008 | Object that was scanned in 012508E BRYANT 019698 UB DARK.stl, refers to Exhibit 50 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12582 | 1/25/2008 | Scan of Object saved as 012508F BRYANT 019702 BWOH.stl, refers to Exhibit 51 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12583 | 1/25/2008 | Object that was scanned in 012508F BRYANT 019702 BWOH.stl, refers to Exhibit 51 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12585 | 1/25/2008 | Scan of Object saved as 012508G BRYANT 019700 BWOH.stl, refers to Exhibit 52 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12586 | 1/25/2008 | Object that was scanned in 012508G BRYANT 019700 BWOH.stl, refers to Exhibit 52 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12588 | 1/25/2008 | Scan of Object saved as 012508H BRYANT 019701 BWOH.stl, refers to Exhibit 53 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12589 | 1/25/2008 | Object that was scanned in 012508H BRYANT 019701 BWOH.stl, refers to Exhibit 53 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12591 | 1/25/2008 | Scan of Object saved as 012508I BRYANT 019522 SHOE.stl, refers to Exhibit 54 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12592 | 1/25/2008 | Object that was scanned in 012508I BRYANT 019522 SHOE.stl, refers to Exhibit 54 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12594 | 1/25/2008 | Scan of Object saved as 012508J BRYANT 019515 SHOE.stl, refers to Exhibit 55 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12595 | 1/25/2008 | Object that was scanned in 012508J BRYANT 019515 SHOE.stl, refers to Exhibit 55 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12597 | 1/25/2008 | Scan of Object saved as 012508K BRYANT 019516 SHOE.stl, refers to Exhibit 56 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12598 | 1/25/2008 | Object that was scanned in 012508K BRYANT 019516 SHOE.stl, refers to Exhibit 56 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12600 | 1/25/2008 | Scan of Object saved as 012508L BRYANT 019518 SHOE.stl, refers to Exhibit 57 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12601 | 1/25/2008 | Object that was scanned in 012508L BRYANT 019518 SHOE.stl, refers to Exhibit 57 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12603 | 1/25/2008 | Scan of Object saved as 012508M BRYANT 019517 SHOE.stl, refers to Exhibit 58 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12604 | 1/25/2008 | Object that was scanned in 012508M BRYANT 019517 SHOE.stl, refers to Exhibit 58 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12606 | 1/28/2008 | Scan of Object saved as 012808A MGA 2001 BLONDE CLOE with ORANGE LEGS.stl, refers to Exhibit 59 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12607 | 1/28/2008 | Object that was scanned in 012808A MGA 2001 BLONDE CLOE with ORANGE LEGS.stl, refers to Exhibit 59 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12609 | 1/28/2008 | Scan of Object saved as 012808D MGA 2001 BWOH.stl, refers to Exhibit 60 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12610 | 1/28/2008 | Object that was scanned in 012808D MGA 2001 BWOH.stl, refers to Exhibit 60 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12612 | 1/28/2008 | Scan of Object saved as 012808G RAG DOLL W PIGTAILS.stl, refers to Exhibit 61 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12613 | 1/28/2008 | Object that was scanned in 012808G RAG DOLL W PIGTAILS.stl, refers to Exhibit 61 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12615 | 1/28/2008 | Scan of Object saved as 012808B MGA2001 CLOE 312185.stl, refers to Exhibit 62 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12616 | 1/28/2008 | Object that was scanned in 012808B MGA2001 CLOE 312185.stl, refers to Exhibit 62 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12618 | 1/28/2008 | Scan of Object saved as 012808C MGA 2001 BWH RED.stl, refers to Exhibit 63 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12619 | 1/28/2008 | Object that was scanned in 012808C MGA 2001 BWH RED.stl, refers to Exhibit 63 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12621 | 1/28/2008 | Scan of Object saved as 012808E MGA 2001 GYPSY PRinCESS.stl, refers to Exhibit 64 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12622 | 1/28/2008 | Object that was scanned in 012808E MGA 2001 GYPSY PRinCESS.stl, refers to Exhibit 64 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12624 | 1/28/2008 | Scan of Object saved as 012808F SCAMPZ.stl, refers to Exhibit 65 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12625 | 1/28/2008 | Object that was scanned in 012808F SCAMPZ.stl, refers to Exhibit 65 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12627 | 1/31/2008 | Scan of Object saved as 013108A1 PinK HEAD A 2001 MGA.stl, refers to Exhibit 66 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12628 | 1/31/2008 | Object that was scanned in 013108A1 PinK HEAD A 2001 MGA.stl, refers to Exhibit 66 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12630 | 1/31/2008 | Scan of Object saved as 013108A2 PinK HEAD B 2001 MGA.stl, refers to Exhibit 67 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12631 | 1/31/2008 | Object that was scanned in 013108A2 PinK HEAD B 2001 MGA.stl, refers to Exhibit 67 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12633 | 1/31/2008 | Scan of Object saved as 013108B MGA GREYMOLD ARM.stl, refers to Exhibit 68 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12634 | 1/31/2008 | Object that was scanned in 013108B MGA GREYMOLD ARM.stl, refers to Exhibit 68 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12636 | 1/31/2008 | Scan of Object saved as 013108B MGA GREYMOLD BODY.stl, refers to Exhibit 69 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12637 | 1/31/2008 | Object that was scanned in 013108B MGA GREYMOLD BODY.stl, refers to Exhibit 69 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12639 | 1/31/2008 | Scan of Object saved as 013108B MGA GREYMOLD HEAD.stl, refers to Exhibit 70 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12640 | 1/31/2008 | Object that was scanned in 013108B MGA GREYMOLD HEAD.stl, refers to Exhibit 70 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12642 | 1/31/2008 | Scan of Object saved as 013108C MGA GREY SCULPT HEAD.stl, refers to Exhibit 71 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12643 | 1/31/2008 | Object that was scanned in 013108C MGA GREY SCULPT HEAD.stl, refers to Exhibit 71 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12645 | 1/31/2008 | Scan of Object saved as 013108D BWOH.stl, refers to Exhibit 72 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12646 | 1/31/2008 | Object that was scanned in 013108D BWOH.stl, refers to Exhibit 72 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12648 | 1/31/2008 | Scan of Object saved as 013108E MGA BIG HEAD.stl, refers to Exhibit 73 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12649 | 1/31/2008 | Object that was scanned in 013108E MGA BIG HEAD.stl, refers to Exhibit 73 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12651 | 1/31/2008 | Scan of Object saved as 013108F MGA HEAD.stl, refers to Exhibit 74 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12652 | 1/31/2008 | Object that was scanned in 013108F MGA HEAD.stl, refers to Exhibit 74 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12654 | 1/31/2008 | Scan of Object saved as 013108G MGA HEAD.stl, refers to Exhibit 75 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12655 | 1/31/2008 | Object that was scanned in 013108G MGA HEAD.stl, refers to Exhibit 75 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12657 | 1/31/2008 | Scan of Object saved as 013108H BWH GREY SCULPT.stl, refers to Exhibit 76 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12658 | 1/31/2008 | Object that was scanned in 013108H BWH GREY SCULPT.stl, refers to Exhibit 76 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12660 | 1/31/2008 | Scan of Object saved as 013108 I MGA BODY.stl, refers to Exhibit 77 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12661 | 1/31/2008 | Object that was scanned in 013108 I MGA BODY.stl, refers to Exhibit 77 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12663 | 2/1/2008 | Scan of Object saved as 020108J BWOH.stl, refers to Exhibit 78 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12664 | 2/1/2008 | Object that was scanned in 020108J BWOH.stl, refers to Exhibit 78 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12666 | 2/1/2008 | Scan of Object saved as 020108 K MGA BODY.stl, refers to Exhibit 79 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12667 | 2/1/2008 | Object that was scanned in 020108 K MGA BODY.stl, refers to Exhibit 79 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12669 | 2/1/2008 | Scan of Object saved as 020108 L MGA HEAD.stl, refers to Exhibit 80 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12670 | 2/1/2008 | Object that was scanned in 020108 L MGA HEAD.stl, refers to Exhibit 80 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12672 | 2/1/2008 | Scan of Object saved as 020108M BWOHLA.stl, refers to Exhibit 81 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12673 | 2/1/2008 | Object that was scanned in 020108M BWOHLA.stl, refers to Exhibit 81 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12675 | 2/1/2008 | Scan of Object saved as 020108 X1 MGA HEAD.stl, refers to Exhibit 82 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12676 | 2/1/2008 | Object that was scanned in 020108 X1 MGA HEAD.stl, refers to Exhibit 82 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

574

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12678 | 2/1/2008 | Scan of Object saved as 020108 X2 MGA HEAD MALE.stl, refers to Exhibit 83 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12679 | 2/1/2008 | Object that was scanned in 020108 X2 MGA HEAD MALE.stl, refers to Exhibit 83 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12681 | 2/1/2008 | Scan of Object saved as 020108 X3 MGA HEAD.stl, refers to Exhibit 84 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12682 | 2/1/2008 | Object that was scanned in 020108 X3 MGA HEAD.stl, refers to Exhibit 84 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12684 | 2/1/2008 | Scan of Object saved as 020108X4H.stl, refers to Exhibit 85 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12685 | 2/1/2008 | Object that was scanned in 020108X4H.stl, refers to Exhibit 85 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12687 | 2/1/2008 | Scan of Object saved as 020108 X5 MGA HEAD.stl, refers to Exhibit 86 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12688 | 2/1/2008 | Object that was scanned in 020108 X5 MGA HEAD.stl, refers to Exhibit 86 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12690 | 2/4/2008 | Scan of Object saved as 020408_A_MYA_GLAMMA_JAMMAZ.stl, refers to Exhibit 87 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12691 | 2/4/2008 | Object that was scanned in 020408_A_MYA_GLAMMA_JAMMAZ.stl, refers to Exhibit 87 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

576

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12693 | 2/10/2008 | Scan of Object saved as 021008A CABBAGEPATCH.stl, refers to Exhibit 88 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12694 | 2/10/2008 | Object that was scanned in 021008A CABBAGEPATCH.stl, refers to Exhibit 88 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12696 | 2/10/2008 | Scan of Object saved as 021008B MYSCENE B2230.stl, refers to Exhibit 89 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12697 | 2/10/2008 | Object that was scanned in 021008B MYSCENE B2230.stl, refers to Exhibit 89 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12699 | 2/11/2008 | Scan of Object saved as 021008A MinI TRENDY TEENZ H_PH.stl, refers to Exhibit 90 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12700 | 2/11/2008 | Object that was scanned in 021108A MinI TRENDY TEENZ H_PH.stl, refers to Exhibit 90 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12702 | 2/11/2008 | Scan of Object saved as 021108B MinI TRENDY TEENZ H_B.stl, refers to Exhibit 91 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12703 | 2/11/2008 | Object that was scanned in 021108B MinI TRENDY TEENZ H_B.stl, refers to Exhibit 91 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12704 | 2/11/2008 | Photograph of Object that was scanned in 247432-001-01-a_1_4.stl, refers to Item 1 of Keiser 4/3/08 Supplemental Report, refers to Item 1 of Keiser 4/3/08 Supplemental Report | Best Evidence Rule; Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | BER does not apply; Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12705 | 2/11/2008 | Scan of Object saved as 247432-001-01-a_1_4.stl, refers to Item 1 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

578

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12706 | 2/11/2008 | Object that was scanned in 247432-001-01-a_1_4.stl, refers to Item 1 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12707 | 2/11/2008 | Photograph of Object that was scanned in 247432-001-01-b_2_8.stl, refers to Item 1 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Best Evidence Rule; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | BER does not apply; Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12708 | 2/11/2008 | Scan of Object saved as 247432-001-01-b_2_8.stl, refers to Item 1 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12709 | 2/11/2008 | Object that was scanned in 247432-001-01-b_2_8.stl, refers to Item 1 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12710 | 2/11/2008 | Photograph of Object that was scanned in 247432-002-01-a_2_8.stl, refers to Item 2 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Best Evidence Rule; Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | BER does not apply; Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12711 | 2/11/2008 | Scan of Object saved as 247432-002-01-a_2_8.stl, refers to Item 2 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12712 | 2/11/2008 | Object that was scanned in 247432-002-01-a_2_8.stl, refers to Item 2 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12713 | 2/11/2008 | Photograph of Object that was scanned in 247432-002-01-b_2_8.stl, refers to Item 2 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Best Evidence Rule; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | BER does not apply; Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12714 | 2/11/2008 | Scan of Object saved as 247432-002-01-b_2_8.stl, refers to Item 2 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12715 | 2/11/2008 | Object that was scanned in 247432-002-01-b_2_8.stl, refers to Item 2 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12716 | 2/11/2008 | Photograph of Object that was scanned in 248521-001-02a_1_4.stl, refers to Item 3 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Best Evidence Rule; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | BER does not apply; Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12717 | 2/11/2008 | Scan of Object saved as 248521-001-02a_1_4.stl, refers to Item 3 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12718 | 2/11/2008 | Object that was scanned in 248521-001-02a_1_4.stl, refers to Item 3 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12719 | 2/11/2008 | Photograph of Object that was scanned in 248521-001-02b_2_8.stl, refers to Item 3 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Best Evidence Rule; Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | BER does not apply; Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12720 | 2/11/2008 | Scan of Object saved as 248521-001-02b_2_8.stl, refers to Item 3 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12721 | 2/11/2008 | Object that was scanned in 248521-001-02b_2_8.stl, refers to Item 3 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12722 | 2/11/2008 | Photograph of Object that was scanned in 248521-002-02a_1_4.stl, refers to Item 4 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Best Evidence Rule; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | BER does not apply; Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12723 | 2/11/2008 | Scan of Object saved as 248521-002-02a_1_4.stl, refers to Item 4 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12724 | 2/11/2008 | Object that was scanned in 248521-002-02a_1_4.stl, refers to Item 4 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12725 | 2/11/2008 | Photograph of Object that was scanned in 248521-002-02b_1_4.stl, refers to Item 4 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Best Evidence Rule; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | BER does not apply; Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12726 | 2/11/2008 | Scan of Object saved as 248521-002-02b_1_4.stl, refers to Item 4 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12727 | 2/11/2008 | Object that was scanned in 248521-002-02b_1_4.stl, refers to Item 4 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12728 | 2/11/2008 | Photograph of Object that was scanned in 248521-003-02_1_4-a.stl, refers to Item 5 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Best Evidence Rule; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | BER does not apply; Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12729 | 2/11/2008 | Scan of Object saved as 248521-003-02_1_4-a.stl, refers to Item 5 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12730 | 2/11/2008 | Object that was scanned in 248521-003-02_1_4-a.stl, refers to Item 5 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12731 | 2/11/2008 | Photograph of Object that was scanned in 248521-003-02-b_1_4.stl, refers to Item 5 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Best Evidence Rule; Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | BER does not apply; Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12732 | 2/11/2008 | Scan of Object saved as 248521-003-02-b_1_4.stl, refers to Item 5 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12733 | 2/11/2008 | Object that was scanned in 248521-003-02-b_1_4.stl, refers to Item 5 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12734 | 2/11/2008 | Photograph of Object that was scanned in 248521-004-06-a_1_4.stl, refers to Item 6 of Keiser 4/3/08 Supplemental Report | Best Evidence Rule; Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | BER does not apply; Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12735 | 2/11/2008 | Scan of Object saved as 248521-004-06-a_1_4.stl, refers to Item 6 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12736 | 2/11/2008 | Object that was scanned in 248521-004-06-a_1_4.stl, refers to Item 6 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12737 | 2/11/2008 | Photograph of Object that was scanned in 248521-004-06-b_2_8.stl, refers to Item 6 of Keiser 4/3/08 Supplemental Report | Best Evidence Rule; Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | BER does not apply; Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12738 | 2/11/2008 | Scan of Object saved as 248521-004-06-b_2_8.stl, refers to Item 6 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12739 | 2/11/2008 | Object that was scanned in 248521-004-06-b_2_8.stl, refers to Item 6 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12740 | 2/11/2008 | Photograph of Object that was scanned in 248521-005-20-a_1_4.stl, refers to Item 7 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Best Evidence Rule; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | BER does not apply; Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12741 | 2/11/2008 | Scan of Object saved as 248521-005-20-a_1_4.stl, refers to Item 7 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12742 | 2/11/2008 | Object that was scanned in 248521-005-20-a_1_4.stl, refers to Item 7 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12743 | 2/11/2008 | Photograph of Object that was scanned in 248521-005-20-b_1_4.stl, refers to Item 7 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Best Evidence Rule; Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | BER does not apply; Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12744 | 2/11/2008 | Scan of Object saved as 248521-005-20-b_1_4.stl, refers to Item 7 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12745 | 2/11/2008 | Object that was scanned in 248521-005-20-b_1_4.stl, refers to Item 7 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12746 | 2/11/2008 | Photograph of Object that was scanned in 248521-006-03-a_2_8.stl, refers to Item 8 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Best Evidence Rule; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | BER does not apply; Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12747 | 2/11/2008 | Scan of Object saved as 248521-006-03-a_2_8.stl, refers to Item 8 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12748 | 2/11/2008 | Object that was scanned in 248521-006-03-a_2_8.stl, refers to Item 8 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12749 | 2/11/2008 | Photograph of Object that was scanned in 248521-006-03-b_2_8.stl, refers to Item 8 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Best Evidence Rule; Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | BER does not apply; Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12750 | 2/11/2008 | Scan of Object saved as 248521-006-03-b_2_8.stl, refers to Item 8 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12751 | 2/11/2008 | Object that was scanned in 248521-006-03-b_2_8.stl, refers to Item 8 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12752 | 2/11/2008 | Photograph of Object that was scanned in MGA-T1-000792_2_8.stl, refers to Item 16 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Best Evidence Rule; Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | BER does not apply; Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12753 | 2/11/2008 | Scan of Object saved as MGA-T1-000792_2_8.stl, refers to Item 16 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12754 | 2/11/2008 | Object that was scanned in MGA-T1-000792_2_8.stl, refers to Item 16 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12755 | 2/11/2008 | Photograph of Object that was scanned in MGA-T1-000793_1_4.stl, refers to Item 17 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Best Evidence Rule; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | BER does not apply; Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12756 | 2/11/2008 | Scan of Object saved as MGA-T1-000793_1_4.stl, refers to Item 17 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12757 | 2/11/2008 | Object that was scanned in MGA-T1-000793_1_4.stl, refers to Item 17 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12758 | 2/11/2008 | Photograph of Object that was scanned in MGA-T1-000794_2_8.stl, refers to Item 18 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Best Evidence Rule; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | BER does not apply; Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12759 | 2/11/2008 | Scan of Object saved as MGA-T1-000794_2_8.stl, refers to Item 18 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12760 | 2/11/2008 | Object that was scanned in MGA-T1-000794_2_8.stl, refers to Item 18 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12761 | 2/11/2008 | Photograph of Object that was scanned in MGA-T1-000795_2_8.stl, refers to Item 19 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Best Evidence Rule; Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | BER does not apply; Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12762 | 2/11/2008 | Scan of Object saved as MGA-T1-000795_2_8.stl, refers to Item 19 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12763 | 2/11/2008 | Object that was scanned in MGA-T1-000795_2_8.stl, refers to Item 19 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12764 | 2/11/2008 | Photograph of Object that was scanned in MGA-T1-000796_2_8.stl, refers to Item 20 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Best Evidence Rule; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | BER does not apply; Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12765 | 2/11/2008 | Scan of Object saved as MGA-T1-000796_2_8.stl, refers to Item 20 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12766 | 2/11/2008 | Object that was scanned in MGA-T1-000796_2_8.stl, refers to Item 20 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12767 | 2/11/2008 | Photograph of Object that was scanned in MGA-T1-000797_2_8.stl, refers to Item 21 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Best Evidence Rule; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | BER does not apply; Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12768 | 2/11/2008 | Scan of Object saved as MGA-T1-000797_2_8.stl, refers to Item 21 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12769 | 2/11/2008 | Object that was scanned in MGA-T1-000797_2_8.stl, refers to Item 21 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12770 | 2/11/2008 | Photograph of Object that was scanned in MGA-T1-000798_2_8.stl, refers to Item 22 of Keiser 4/3/08 Supplemental Report | Best Evidence Rule; Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | BER does not apply; Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

591

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12771 | 2/11/2008 | Scan of Object saved as MGA-T1-000798_2_8.stl, refers to Item 22 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12772 | 2/11/2008 | Object that was scanned in MGA-T1-000798_2_8.stl, refers to Item 22 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12773 | 2/11/2008 | Photograph of Object that was scanned in MGA-T1-000799_2_8.stl, refers to Item 23 of Keiser 4/3/08 Supplemental Report | Best Evidence Rule; Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | BER does not apply; Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12774 | 2/11/2008 | Scan of Object saved as MGA-T1-000799_2_8.stl, refers to Item 23 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12775 | 2/11/2008 | Object that was scanned in MGA-T1-000799_2_8.stl, refers to Item 23 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12776 | 2/11/2008 | Photograph of Object that was scanned in MGA-T1-000800_2_8.stl, refers to Item 24 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Best Evidence Rule; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | BER does not apply; Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12777 | 2/11/2008 | Scan of Object saved as MGA-T1-000800_2_8.stl, refers to Item 24 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12778 | 2/11/2008 | Object that was scanned in MGA-T1-000800_2_8.stl, refers to Item 24 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12779 | 2/11/2008 | Photograph of Object that was scanned in MGA-T1-000785_2_8.stl, refers to Item 9 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Best Evidence Rule; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | BER does not apply; Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12780 | 2/11/2008 | Scan of Object saved as MGA-T1-000785_2_8.stl, refers to Item 9 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12781 | 2/11/2008 | Object that was scanned in MGA-T1-000785_2_8.stl, refers to Item 9 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12782 | 2/11/2008 | Photograph of Object that was scanned in MGA-T1-000786_2_8.stl, refers to Item 10 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Best Evidence Rule; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | BER does not apply; Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12783 | 2/11/2008 | Scan of Object saved as MGA-T1-000786_2_8.stl, refers to Item 10 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12784 | 2/11/2008 | Object that was scanned in MGA-T1-000786_2_8.stl, refers to Item 10 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12785 | 2/11/2008 | Photograph of Object that was scanned in MGA-T1-000787_2_8.stl, refers to Item 11 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Best Evidence Rule; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | BER does not apply; Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12786 | 2/11/2008 | Scan of Object saved as MGA-T1-000787_2_8.stl, refers to Item 11 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12787 | 2/11/2008 | Object that was scanned in MGA-T1-000787_2_8.stl, refers to Item 11 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12788 | 2/11/2008 | Photograph of Object that was scanned in MGA-T1-000788_2_8.stl, refers to Item 12 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Best Evidence Rule; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | BER does not apply; Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12789 | 2/11/2008 | Scan of Object saved as MGA-T1-000788_2_8.stl, refers to Item 12 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12790 | 2/11/2008 | Object that was scanned in MGA-T1-000788_2_8.stl, refers to Item 12 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12791 | 2/11/2008 | Photograph of Object that was scanned in MGA-T1-000789_2_8.stl, refers to Item 13 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Best Evidence Rule; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | BER does not apply; Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12792 | 2/11/2008 | Scan of Object saved as MGA-T1-000789_2_8.stl, refers to Item 13 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12793 | 2/11/2008 | Object that was scanned in MGA-T1-000789_2_8.stl, refers to Item 13 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12794 | 2/11/2008 | Photograph of Object that was scanned in MGA-T1-000790_2_8.stl, refers to Item 14 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Best Evidence Rule; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | BER does not apply; Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12795 | 2/11/2008 | Scan of Object saved as MGA-T1-000790_2_8.stl, refers to Item 14 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12796 | 2/11/2008 | Object that was scanned in MGA-T1-000790_2_8.stl, refers to Item 14 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12797 | 2/11/2008 | Photograph of Object that was scanned in MGA-T1-000791_2_8.stl, refers to Item 15 of Keiser 4/3/08 Supplemental Report | Best Evidence Rule; Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | BER does not apply; Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12798 | 2/11/2008 | Scan of Object saved as MGA-T1-000791_2_8.stl, refers to Item 15 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12799 | 2/11/2008 | Object that was scanned in MGA-T1-000791_2_8.stl, refers to Item 15 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12800 | | Photograph of Object that was scanned in 11708_E_MGA_H_2001_JADE_DECO.stl | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Best Evidence Rule; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | BER does not apply; Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12801 | | Scan of Object saved as 11708_E_MGA_H_2001_JADE_DECO.stl | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12802 | | Object that was scanned in 11708_E_MGA_H_2001_JADE_DECO.stl | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12803 | 4/15/2008 | Photograph of Object that was scanned in 041508 Slumber Party Sasha Body.stl, refers to Item 3 of Keiser 4/22/08 Supplemental Report | Best Evidence Rule; Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | BER does not apply; Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12804 | 4/15/2008 | Scan of Object saved as 041508 Slumber Party Sasha Body.stl, refers to Item 3 of Keiser 4/22/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12805 | 4/15/2008 | Object that was scanned in 041508 Slumber Party Sasha Body.stl, refers to Item 3 of Keiser 4/22/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12806 | 4/15/2008 | Photograph of Object that was scanned in 041508 Slumber Party Shoe.stl, refers to Item 4 of Keiser 4/22/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Best Evidence Rule; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | BER does not apply; Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12807 | 4/15/2008 | Scan of Object saved as 041508 Slumber Party Shoe.stl, refers to Item 4 of Keiser 4/22/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12808 | 4/15/2008 | Object that was scanned in 041508 Slumber Party Shoe.stl, refers to Item 4 of Keiser 4/22/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; Rrejudice/confusion outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12809 | 4/15/2008 | Photograph of Object that was scanned in 041508 Lil Bratz body.stl, refers to Item 1 of Keiser 4/22/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Best Evidence Rule; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | BER does not apply; Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12810 | 4/15/2008 | Scan of Object saved as 041508 Lil Bratz body.stl, refers to Item 1 of Keiser 4/22/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12811 | 4/15/2008 | Object that was scanned in Lil Bratz body.stl, refers to Item 1 of Keiser 4/22/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12812 | 4/15/2008 | Photograph of Object that was scanned in 041508 Lil Bratz shoe.stl, refers to Item 2 of Keiser 4/22/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Best Evidence Rule; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | BER does not apply; Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12813 | 4/15/2008 | Scan of Object saved as 041508 Lil Bratz shoe.stl, refers to Item 2 of Keiser 4/22/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12814 | 4/15/2008 | Object that was scanned in 041508 Lil Bratz shoe.stl, refers to Item 2 of Keiser 4/22/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12815 | 00/00/2005 | Spreadsheet | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6), 807; P/C outweigthed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12816 | 11/00/2000 | Doll Head | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Exception to hearsay rule, including 803(6), 807; P/C outweigthed by probative value; Relevant to liability, including breach of duty and infringement; Self authenticating under FRE 902(11) and A/F will be established at trial |
| 12817 | 00/00/0000 | Notebook | Hearsay (FRE 801,802); Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(1); Properly one exhibit; P/C outweighed by probative value; A/F will be established at trial; Relevant to liability, including breach of duty and infringement |
| 12818 | 00/00/0000 | Notebook | Multiple Documents (Apr 7 Order); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6), 807; P/C outweigthed by probative value; relevant to liability, including breach of duty and infringement; and A/F will be established at trial; Properly one exhibit |
| 12819 | | Notebook | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay under, including 803(1) |
| 12820 | 10/29/2000 | Email | | Hearsay (FRE 801,802) | Not hearsay; Exceptions from hearsay rule,  including 803(6), 807. |
| 12821 | 12/1/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

601

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12822 | 10/26/2000 | Email | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty, and infringement |
| 12823 | 9/00/1999 | Product Notes | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Exceptions to the hearsay rule, including 803(6), 807; Relevant to liability, including breach of duty and infringement; Probative value outweighs P/C; A/F will be established at trial |
| 12824 | 11/4/2000 | Email | Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial; Relevant to liability, including breach of duty and infringement; Objections waived, untimely submitted. |
| 12825 | 4/25/2001 | E-mail | Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay as party admisson (FRE 801), A/F will be established at trial; Relevant to liability, including breach of duty and infringement; Objections waived, untimely submitted |
| 12826 | 12/7/2004 | Stipulation Permitting MGA to intervene As a Party to This Action | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Not hearsay; Sufficiently identified. |
| 12827 | 4/14/2008 | Order Granting in Part Mattel's Motion to Compel MGA to Produce Communications Regarding this Action | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Not hearsay; Sufficiently identified. |
| 12828 | 11/1/2000 | Email | Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial; Relevant to liability, including breach of duty and infringement; Objections waived, untimely submitted. |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12829 | 3/22/2004 | Spreadsheet | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Exceptions from hearsay rule, including 803(6), 807; Relevant to liability, including breach of duty; Probative value outweighs P/C; A/F be established at trial |
| 12830 | 3/5/2003 | Spreadsheet | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Exceptions from hearsay rule, including 803(6), 807; relevant to liability, including breach of duty, and infringement; Probative value outweighs confusion/prejudice; A/F will be established at trial |
| 12831 | 3/5/2003 | Financial Document | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Exceptions from hearsay rule, including 803(6), 807; Relevant to liability, including breach of duty; Probative value outweighs P/C; A/F will be established at trial |
| 12832 | 3/5/2003 | Financial Document | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Exceptions from hearsay rule, including 803(6), 807; Relevant to liability, including breach of duty; Probative value outweighs P/C; A/F will be established at trial |
| 12833 | 3/5/2003 | Sales Document | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Exceptions from hearsay rule, including 803(6), 807; Relevant to liability, including breach of duty; Probative value outweighs P/C; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12834 | 3/5/2003 | Sales Form | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Exceptions from hearsay rule, including 803(6), 807; Relevant to liability, including breach of duty; Probative value outweighs P/C; A/F will be established at trial |
| 12835 | 2/20/2005 | Financial Document | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Exceptions from hearsay rule, including 803(6), 807; Relevant to liability, including breach of duty; Probative value outweighs P/C; A/F will be established at trial |
| 12836 | 2/20/2005 | Price List and Sales Documents | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Exceptions from hearsay rule, including 803(6), 807; Relevant to liability, including breach of duty; Probative value outweighs P/C; A/F will be established at trial |
| 12837 | 2/00/2005 | Price List and Sales Documents | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Exceptions from hearsay rule, including 803(6), 807; Relevant to liability, including breach of duty; Probative value outweighs P/C; A/F will be established at trial |
| 12839 | 2/4/2006 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; A/F will be established at trial |
| 12840 | 2/15/2000 | Notes | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Exception ot the hearsay rule, including 803(1), (6); P/C outweighed by probative value; Relative to liability, including breach of duty and infringement; A/F to be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12841 | 2/4/2000 | Proprietary Information Checkout List | Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 12842 | 6/27/2002 | Email | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Exception to hearsay rule, including 803(6), 807; Completeness will be resolved at trial; A/F will be established at trial; P/C outweighed by probative value |
| 12843 | 11/21/2000 | Email | | Hearsay (FRE 801,802) | Not hearsay . |
| 12844 | 10/13/2000 | Email | Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial; P/C outweighed by probative value |
| 12845 | 11/2/2006 | E-mail | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty, and infringement |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12846 | 3/23/2005 | Proceedings in Chambers By Hon. Robert N. Block re Mattel's Motion to Compel Production of Documents; MGA's Motion to Compel The Desclassification of Certain Documents Produced By Mattel as "Confidential-Attorney's Eyes Only"; Mattel's Motion to Compel inspection of Original Documents and Tangible Things; Bryant's Motion to Compel FurTher Deposition Testimony from Ann Driskill and Alan Kaye and for The Appointment of a Special Master | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Sufficiently identified; Not hearsay; Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |
| 12847 | 7/17/2006 | Order Granting Motions to Dismiss in Carter Bryant v. Mattel, Inc. (entered 07/18/2006) | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |
| 12848 | 1/25/2007 | Order Granting Mattel's Motion to Compel Production of Documents | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; Relevant to liability, including breach of duty and infringement; Rrejudice/confusion outweighed by probative value |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

606

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12849 | 2/14/2007 | Order Granting Mattel's Motion to Enforce Stipulation to Make Original Documents Available | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |
| 12850 | 3/7/2007 | Order Granting in Part and Denying in Part Mattel's Motion to Overrule instructions Not to Answer During The Deposition of Carter Bryant | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |
| 12851 | 4/17/2007 | Order Granting Mattel's Motion to Compel Response to Interrogatory No.1; Denying Request for Sanctions | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |
| 12852 | 5/15/2007 | Order Granting Mattel's Motion to Compel Production of Documents and Interrogatory Responses By MGA | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |
| 12853 | 5/16/2007 | Order Granting Mattel Inc.'s Motion to Compel MGA to Produce Witnesses for Deposition Pursuant to Rule 30(B)(6) | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |
| 12854 | 6/19/2007 | Order Granting in Part and Denying in Part Mattel's Motion to Enforce The Court's Order of 01/25/2007, to Compel Production of Documents By Carter Bryant and for Sanctions. | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12855 | 7/2/2007 | Hon. Stephen G. Larson's Minute Order Granting Mattel's Motion re Trial Structure; Granting in Part and Denying in Part MGA's Motion re Discovery Master's Order dated 05/15/2007; Granting in Part and Denying in Part MGA's Ex Parte Application re Date of Production of Documents; Denying MGA's Motion re Discovery Master's Order dated 05/16/2007; Denying The Parties' Oral Request for Modification of Pretrial and Trial Dates. Entered 07/05/2007. | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |
| 12856 | 8/13/2007 | Order Granting in Part and Denying in Part Mattel's Motion to Compel Production of Documents By MGA; Denying Request for Monetary Sanctions. | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12857 | 8/14/2007 | Order Granting in Part Mattel's Motion to Enforce The Court's Order of 05/16/2007 to Compel MGA to Produce Witnesses for Deposition Pursuant to Rule 30(B)(6), and Granting Request for Sanctions | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |
| 12858 | 8/14/2007 | Order Granting Mattel's Motion for an Extension of Time to Depose Paula Garcia in Her individual Capacity and As a 30(B)(6) Designee; Denying Request for Sanctions | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |
| 12859 | 8/20/2007 | Order Granting Mattel's Motion to Compel Carter Bryant to Answer Requests for Admission or to Order Requests Admitted; Denying Request for Monetary Sanctions | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |
| 12860 | 8/20/2007 | Order Granting Mattel's Motion to Compel MGA to Answer Requests for Admission | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12861 | 8/27/2007 | Order Denying Motion for Terminating Sanctions; Order Denying Request for interlocutory Appeal; Order Requiring Filing of Affidavits Re Evidence Preservation | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |
| 12862 | 9/25/2007 | Order Granting in Part and Denying in Part Mattel's Motion to Compel MGA to Produce Witnesses Pursuant to Third Notice of Deposition Under Rule 36(B)(6); Denying Request for Sanctions | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |
| 12863 | 9/28/2007 | Order Granting in Part Mattel's Motion for Additonal Time to Depose Carter Bryant for all Purposes | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |
| 12864 | 12/3/2007 | Order Granting Motion for Leave to Serve a Supplemental Interrogatory; Order Denying Motion to Strike (or Alternatively, for Summary Judgment As to) Affirmative Defenses | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |
| 12865 | 12/17/2007 | Order Granting Mattel's Motion to Compel MGA to Produce Documents Bearing Bates Nos.. MGA 0800973-0800974 and MGA 0829296-0829305 | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12866 | 12/19/2007 | Order Re Mattel, Inc.'s Motion to Enforce The Court's Order of 05/15/2007 to Compel MGA to Produce Compelled Documents in Unredacted form and for Sanctions | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |
| 12867 | 12/19/2007 | Order Regarding Mattel, Inc.'s Motion to Enforce The Court's Order of 05/17/2007, to (I) Compel MGA to Produce Compelled Documents (including Fee and/Or indemnity Agreements Between MGA and Bryant), (II) Order That Any Privilege Objections Have Been Waived, and (III) Impose Sanctions | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |
| 12868 | 12/28/2007 | Order Granting Mattel, Inc.'s Motion to Compel Production of Documents By MGA Entertainment, Inc. | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |
| 12869 | 12/31/2007 | Order Granting in Part and Denying in Part Mattel's Motion to Compel Production of Documents By Isaac Larian; Denying Request for Sanctions | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12870 | 1/9/2008 | Order Regarding Mattel, Inc.'s Motion to Enforce The Court's Order of 08/20/2007 Requiring Carter Bryant to Answer Requests for Admission | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |
| 12871 | 1/8/2008 | Order Granting in Part and Denying in Part Mattel's Motion to Enforce Court's Discovery Orders and to Compel; to Overrule Purportedly Improper instructions; and for Sanctions | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |
| 12872 | 2/4/2008 | Hon. Stephen G. Larson's Hearing Proceedings Order on Ex Parte Applications | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |
| 12873 | 2/27/2008 | Order Granting Mattel, Inc.'s Motion Objecting to Portions of Discovery Master's 12/31/2007 Order Regarding Hard Drives | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |
| 12874 | 3/10/2008 | Order Granting in Part Mattel's Motion to Compel The Continued Deposition of Isaac Larian | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |
| 12875 | | Drawing of a woman with no head, wearing a dress | | | |
| 12876 | | Drawing of a female doll figure with bag | | | |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12877 | | Drawing of three female doll figures | | | |
| 12878 | | Drawing of a female doll figure with bag | | | |
| 12879 | | Drawing of three female doll figures | | | |
| 12880 | | Drawing of a female doll figure with bag | | | |
| 12881 | | Drawing of three female doll figures | | | |
| 12882 | | Drawing of a female doll figure with bag | | | |
| 12883 | | Drawing of three female doll figures | | | |
| 12884 | | Drawing of head, feet, and hair | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 12885 | | Handwritten notes Regarding doll accessories; misc. contact info. | Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; A/F will be established at trial |
| 12886 | | Drawing of Bratz accessories | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 12887 | | Drawing of Bratz accessories; marginalia | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 12888 | | Drawing of a dress | Multiple Documents (Apr 7 Order) | | Properly one exhibit |
| 12889 | | Photograph of doll with typed notes | Best Evidence Rule; Prejudicial/Confusing (FRE 403) | | BER does not apply; P/C outweighed by probative value |
| 12890 | | Photograph of doll with typed notes | Best Evidence Rule; Prejudicial/Confusing (FRE 403) | | BER does not apply; P/C outweighed by probative value |
| 12891 | | Photograph of doll with typed notes | Best Evidence Rule; Prejudicial/Confusing (FRE 403) | | BER does not apply; P/C outweighed by probative value |
| 12892 | | Photograph of doll with typed notes | Best Evidence Rule; Prejudicial/Confusing (FRE 403) | | BER does not apply; P/C outweighed by probative value |
| 12893 | | Notebook | | | |
| 12894 | | Handwritten notes | | | |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12895 | 8/11/2003 | Fax transmission with drawings of feet and a doll, a printout of a webpage, a letter, and declaration attached | Relevance (FRE 401-402); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403); Privilege/WP | Hearsay (FRE 801,802) | Not hearsay; Relevant to libability, including breach of duty and infringement; P/C outweighed by probative value; Not Privileged, Privilege Waived (Objection added 5-15-08) |
| 12896 | | Drawing of woman in dress | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 12897 | | Drawing of fabric pattern with notes | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | Not hearsay; Exception to hearsay rule, including 803(1); A/F will be established at trial; P/C outweighed by probative value |
| 12898 | | Drawing of fabric pattern with notes | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 12899 | | Drawing of fabric pattern with notes | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12900 | | Drawing of woman in dress | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 12901 | | Drawing of woman in dress | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 12902 | | Drawing of dress | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 12903 | | Letter to South Bay Molds Regarding address change | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule; A/F will be established at trial; |
| 12905 | 2/24/2003 | office Action Abandoning PTR Changeable Doll Footwear & Feet | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Relevant to liability; P/C outweighed by probative value; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12906 | 10/28/2003 | Communication from The U.S. Patent & Trademark office denying MGA patent application | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Exception to hearsay rule, including FRE 803(8); Relevant to liability; P/C outweighed by probative value; A/F will be established at trial |
| 12907 | 8/12/2003 | Amendment to U.S. Patent application | Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Properly one exhibit; Relevant to liability; P/C outweighed by probative value; A/F to be established at trial |
| 12908 | 8/11/2003 | Declaration of Carter Bryant, accompanying U.S. Patent Application | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; A/F will be established at trial |
| 12909 | 5/12/2003 | Communication from The U.S. Patent & Trademark office denying MGA patent application | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Exception to hearsay rule, including 803(8); Relevant to liability; P/C outweighed by probative value; A/F will be established at trial |
| 12910 | 2/24/2003 | U.S. Patent Application for Doll with AesThetic Changeable Footgear and images of doll and shoes | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; A/F will be established at trial |
| 12911 | 6/25/2003 | Fax to US Pto including printouts of Bratz web page | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Exception to hearsay rule, including 803(8); Relevant to liability; P/C outweighed by probative value; A/F will be established at trial; Relevant to liability, including breach of duty and infringement |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12912 | 2/24/2003 | Declaration, Power of Attorney, and Petition | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; A/F will be established at trial |
| 12913 | | Bratz Doll (Jade) in packaging | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | | Sufficiently identified |
| 12914 | | Bratz doll in packaging (Sasha, Strut It!) | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | | Sufficiently identified |
| 12915 | | EE Advertisement referenced in Menz Depo Exh. 4533 | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 802); Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | A/F will be established at trial; Sufficiently identified; Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12916 | | Evidence Eliminator "Help" File in Mark Menz Report 1, pp. 29-31 | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 802); Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Sufficiently identified; Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12918 | | Evidence Eliminator "Read Me" File in Mark Menz Report 1 (laptop), pp. 22-28 | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 802); Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Sufficiently identified; Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12920 | | Evidence Eliminator Advertisement in Mark Menz Report 1, pp. 15-21 | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 802); Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Sufficiently identified; Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12921 | | Evidence Eliminator Advertisement in Mark Menz Report 2, pp. 15-21 | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 802); Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Sufficiently identified; Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12948 | | Samples of EE Overwriting File Names in Mark Menz Report 1, p.13 | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 802); Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Sufficiently identified; Not hearsay; Relevant to liability, including breach of duty and infringement, P/C ouweighed by probative value |
| 12949 | | Tangible exhibit: Carter Bryant's desktop drive taken from HP Pavilion 6745C | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; May contain Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403); 'Multiple Documents (Apr 7 Order)* | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403). May contain material containing Hearsay (FRE 801,802) | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12950 | | Tangible exhibit: Carter Bryant's laptop drive taken from Compac Presario 2700 | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403). May contain material containing Hearsay (FRE 801,802) | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12952 | | Transcript of deposition of Bryant Armstrong, pp. 223-253, 305-309 and 333-343 | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Prejudicial/Confusing (FRE 403) | Not hearsay; Sufficiently identified; P/C outweighed by probative value; relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12953 | | Transcript of deposition of Carter Bryant, 3 volumes, pp. 1-727 | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Prejudicial/Confusing (FRE 403) | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty infringement, and damages |
| 12954 | | Transcript of deposition of Samir Khare, pp. 97-104, 109-175 and 245-249 | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Prejudicial/Confusing (FRE 403) | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty infringement, and damages |
| 12956 | | Financial Document | Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, Properly one exhibit; Relevent to damages; P/C outweighed by probative value; A/F will be established at trial |
| 12957 | | Sales Chart | Completeness (FRE 106); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Properly one exhibit; Relevent to damages; P/C outweighed by probative falue; Not hearsay; Exception to hearsay ; A/F will be established at trial |
| 12958 | 4/10/2003 | Amendment to License Agreement | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Relevent to damages, P/C outweighed by probative value; A/F will be established at trial |
| 12959 | 11/19/2001 | Merchandise License Agreement | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Relevent to damages, P/C outweighed by probative value; A/F will be established at trial |
| 12960 | 11/1/2001 | Agreement | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Relevent to damages, P/C outweighed by probative value; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12961 | 11/8/2001 | Agreement | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Relevent to damages, P/C outweighed by probative value; A/F will be established at trial |
| 12962 | 10/31/2003 | Financial/Sales Document | Completeness (FRE 106); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay  and Exception to hearsay rule, Relevent to damages; P/C outweighed by probative value; A/F will be established at trial |
| 12963 | | Financial/Sales Document | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, Relevent to damages; P/C outweighed by probative value; A/F will be established at trial |
| 12964 | | Financial/Sales Document | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule; Relevent to damages; P/C outweighed by probative value; A/F will be established at trial |
| 12965 | | List of Deal Memos | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule; Relevent to damages; P/C outweighed by probative value; A/F will be established at trial |
| 12966 | 3/5/2004 | Financial/Sales Document | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule; Relevent to damages; P/C outweighed by probative value; A/F will be established at trial |
| 12967 | | Financial/Sales Document | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, Relevent to damages; P/C outweighed by probative value; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12968 | 9/20/2002 | Weekly Status Report | Privileged/WP; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not privileged; Not hearsay; Exception to hearsay rule; Relevent to damages; P/C outweighed by probative value; A/F will be established at trial |
| 12969 | 5/5/2006 | Presentation Materials | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay, Relevent to damages; P/C outweighed by probative value; A/F will be established at trial |
| 12970 | 12/13/2005 | Deal memo | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay  and Exception to hearsay rule, Relevent to damages; P/C outweighed by probative value; A/F will be established at trial |
| 12971 | 4/12/2006 | Financial Document | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule under FRE 806(3) |
| 12972 | 4/6/2000 | Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 12973 | 6/00/2002 | Presentation Materials | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay  ; Exception to hearsay rule, Relevent to damages; P/C outweighed by probative value; A/F will be established at trial |
| 12974 | 11/7/2002 | Video conference notes | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Relevent to damages; P/C outweighed by probative value; A/F will be established at trial |
| 12975 | 11/12/2002 | Project Status Update | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Relevent to damages; P/C outweighed by probative value; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12976 | 11/14/2002 | Project Status Update | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Relevent to damages; P/C outweighed by probative value; A/F will be established at trial |
| 12978 | 5/14/2004 | Affidavit | Completeness (FRE 106); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(3),(5),(6); A/F will be established at trial |
| 12979 | 12/30/2002 | Email | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule including 803(6), (17); P/C outweighed by probative value; A/F will be established at trial |
| 12980 | | Tangible products which go to Mattel's Phase 1b damages calculation | Multiple Documents (Apr 7 Order); Identification (FRCP 26) - Reserve Right to Object on Other Grounds | | Properly one exhibit; Sufficiently identified. |
| 12981 | 6/23/2000 | Financial | Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty, infringement and damages; Exception to hearsay rule including 803(6); A/F will be established at trial |
| 12982 | | Financial | Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | A/F will be established at trial; relevant to liability, including breach of duty, infringement and damages; Not hearsay; Exception to hearsay rule including 803(6) |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12983 | | List of Assets | Completeness (FRE 106); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12984 | | Summary of Payments from MGA to Bryant | Multiple Documents (Apr 7 Order); Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Irrelevant (FRE 402) depending on purpose for which it is being offered. Because summary has not been submitted to Bryant, Bryant reserves the rights to raise additional objections as necessary | Properly one exhibit; Sufficiently identified; Relevant to liability, including breach of duty, infringement and damages |
| 12985 | | Summary of Payments from MGA to Jahangir Makabi | Multiple Documents (Apr 7 Order); Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Irrelevant (FRE 402) depending on purpose for which it is being offered. Because summary has not been submitted to Bryant, Bryant reserves the rights to raise additional objections as necessary | Properly one exhibit; Sufficiently identified; Relevant to liability, including breach of duty, infringement and damages |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12986 | | Summary of Payments from MGA to Aghdas Larian | Multiple Documents (Apr 7 Order); Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Irrelevant (FRE 402) depending on purpose for which it is being offered. Because summary has not been submitted to Bryant, Bryant reserves the rights to raise additional objections as necessary | Properly one exhibit; Sufficiently identified; Relevant to liability, including breach of duty, infringement and damages |
| 12987 | | Summary of Payments from MGA to Angela Larian | Multiple Documents (Apr 7 Order); Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Irrelevant (FRE 402) depending on purpose for which it is being offered. Because summary has not been submitted to Bryant, Bryant reserves the rights to raise additional objections as necessary | Properly one exhibit; Sufficiently identified; Relevant to liability, including breach of duty, infringement and damages |
| 12988 | | Summary of Payments from MGA to Anna Rhee | Multiple Documents (Apr 7 Order); Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Irrelevant (FRE 402) depending on purpose for which it is being offered. Because summary has not been submitted to Bryant, Bryant reserves the rights to raise additional objections as necessary | Properly one exhibit; Sufficiently identified; Relevant to liability, including breach of duty, infringement and damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12989 | | Summary of Payments from MGA to David Dees | Multiple Documents (Apr 7 Order); Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Irrelevant (FRE 402) depending on purpose for which it is being offered. Because summary has not been submitted to Bryant, Bryant reserves the rights to raise additional objections as necessary | Properly one exhibit; Sufficiently identified; Relevant to liability, including breach of duty, infringement and damages |
| 12990 | | Summary of Payments from MGA to Elias Larian | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Multiple Documents (Apr 7 Order) | Irrelevant (FRE 402) depending on purpose for which it is being offered. Because summary has not been submitted to Bryant, Bryant reserves the rights to raise additional objections as necessary | Sufficiently identified; Properly one exhibit; Relevant to liability, including breach of duty, infringement and damages |
| 12991 | | Summary of Payments from MGA to Farhad Larian | Multiple Documents (Apr 7 Order); Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Irrelevant (FRE 402) depending on purpose for which it is being offered. Because summary has not been submitted to Bryant, Bryant reserves the rights to raise additional objections as necessary | Properly one exhibit; Sufficiently identified; Relevant to liability, including breach of duty, infringement and damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12993 | | Summary of Payments from MGA to Isaac Larian | Multiple Documents (Apr 7 Order); Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Irrelevant (FRE 402) depending on purpose for which it is being offered. Because summary has not been submitted to Bryant, Bryant reserves the rights to raise additional objections as necessary | Properly one exhibit; Sufficiently identified; Relevant to liability, including breach of duty, infringement and damages |
| 12994 | | Summary of Payments from MGA to Jessie Ramirez | Multiple Documents (Apr 7 Order); Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Irrelevant (FRE 402) depending on purpose for which it is being offered. Because summary has not been submitted to Bryant, Bryant reserves the rights to raise additional objections as necessary | Properly one exhibit; Sufficiently identified; Relevant to liability, including breach of duty, infringement and damages |
| 12995 | | Summary of Payments from MGA to Margaret Hatch-Leahy | Multiple Documents (Apr 7 Order); Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Irrelevant (FRE 402) depending on purpose for which it is being offered. Because summary has not been submitted to Bryant, Bryant reserves the rights to raise additional objections as necessary | Properly one exhibit; Sufficiently identified; Relevant to liability, including breach of duty, infringement and damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12997 | | Summary of Payments from MGA to Sarah Halpern | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Multiple Documents (Apr 7 Order) | Irrelevant (FRE 402) depending on purpose for which it is being offered. Because summary has not been submitted to Bryant, Bryant reserves the rights to raise additional objections as necessary | Sufficiently identified; Exhiibit is Properly one exhibit; Relevant to liability, including breach of duty, infringement and damages |
| 12998 | | Summary of Payments from MGA to Shirin Makabi | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Multiple Documents (Apr 7 Order) | Irrelevant (FRE 402) depending on purpose for which it is being offered. Because summary has not been submitted to Bryant, Bryant reserves the rights to raise additional objections as necessary | Sufficiently identified; Properly one exhibit; Relevant to liability, including breach of duty, infringement and damages |
| 12999 | | Summary of Payments from MGA to Shoreh Larian | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Multiple Documents (Apr 7 Order) | Irrelevant (FRE 402) depending on purpose for which it is being offered. Because summary has not been submitted to Bryant, Bryant reserves the rights to raise additional objections as necessary | Sufficiently identified; Properly one exhibit; Relevant to liability, including breach of duty, infringement and damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 13000 | | Summary of Payments from MGA to Stephen Tarmichael | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Multiple Documents (Apr 7 Order) | Irrelevant (FRE 402) depending on purpose for which it is being offered. Because summary has not been submitted to Bryant, Bryant reserves the rights to raise additional objections as necessary | Sufficiently identified; Properly one exhibit; Relevant to liability, including breach of duty, infringement and damages |
| 13001 | | Summary of Payments from MGA to Veronica Marlow | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Multiple Documents (Apr 7 Order) | Irrelevant (FRE 402) depending on purpose for which it is being offered. Because summary has not been submitted to Bryant, Bryant reserves the rights to raise additional objections as necessary | Sufficiently identified; Properly one exhibit; Relevant to liability, including breach of duty, infringement and damages |
| 13002 | 4/27/2005 | MGA Entertainment, Inc.'s Responses to Mattel, Inc.'s First Set of Requests for Admission | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty, infringement and damages; Not hearsay; Exception to hearsay rule, including 803(5) |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

627

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 13003 | 3/12/2007 | MGA's Supplemental Responses to Mattel's Second Set of Interrogatories | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty, infringement and damages; Not hearsay; Exception to hearsay rule, including 803(5) |
| 13004 | 12/14/2007 | MGA Entertainment (HK) Ltd.'s Supplemental Responses to Mattel, Inc.'s First Set of Requests for Admission | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty, infringement and damages; Not hearsay; Exception to hearsay rule, including 803(5) |
| 13005 | 2/4/2008 | MGA Entertainment (HK) Limited'S Objections and Responses to Mattel's Fourth Set of Requests for Admission to all Defendants | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty, infringement and damages; Not hearsay; Exception to hearsay rule, including 803(5) |
| 13006 | 2/4/2008 | MGA Entertainment (HK) Limited'S Objections and Responses to Mattel's Third Set of Requests for Admission to all Defendants | Completeness (FRE 106); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty, infringement and damages; Not hearsay; Exception to hearsay rule, including 803(5) |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 13007 | 2/4/2008 | MGA Entertainment, Inc.'s Objections and Responses to Mattel's Third Set of Requests for Admission to all Defendants | Completeness (FRE 106); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty, infringement and damages; Not hearsay; Exception to hearsay rule, including 803(5) |
| 13008 | 2/4/2008 | MGA Entertainment, Inc.'s Objection and Responses to Mattel, Inc.'s Second Set of Request'S for Admission Propounded to all Defendants | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty, infringement and damages; Not hearsay; Exception to hearsay rule, including 803(5) |
| 13009 | 2/4/2008 | MGA Entertainment (HK) Limited'S Objection S and Response to Mattel, Inc.'s Second Set of Requests for Admissions Propounded to all Defendants | Completeness (FRE 106); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty, infringement and damages; Not hearsay; Exception to hearsay rule, including 803(5) |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 13010 | 2/15/2008 | MGA Entertainment (HK) Ltd.'s Supplemental Responses to Mattel's "First" Set of Requests for Admission to MGA Entertainment, Inc.; Carter Bryant; MGA Entertainment (HK) Limited; and Isaac Larian for Requests Nos. 5-8, 15, 16, 19-34, 44-49, 52-59, 60, 63, 66, and 69 | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty, infringement and damages; Not hearsay; Exception to hearsay rule, including 803(5) |
| 13011 | 3/3/2008 | MGA Entertainment, Inc.'s Fourth Supplemental Responses to Interrogatory Nos.. 38,40 and 41 of Mattel, Inc.'s Revised Third Set of Interrogatories | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty, infringement and damages; Not hearsay; Exception to hearsay rule, including 803(5) |
| 13012 | 3/3/2008 | MGA Entertainment, Inc.'s Fourth Supplemental Responses to Interrogatory Nos.. 43-44 of Mattel, Inc.'s Amended Fourth Set of Interrogatories | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty, infringement and damages; Not hearsay; Exception to hearsay rule, including 803(5) |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 13013 | 3/3/2008 | MGA Entertainment Inc.'s Supplemental Response to Interrogatory No. 47 of Mattel, Inc.'s Fifth Set of Interrogatories | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty, infringement and damages; Not hearsay; Exception to hearsay rule, including 803(5) |
| 13014 | 3/3/2008 | MGA Entertainment (HK) Ltd.'s Fourth Supplemental Responses to Interrogatory Nos.. 38, 40 and 41 of Mattel, Inc.'s Revised Third Set of Interrogatories | Completeness (FRE 106); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty, infringement and damages; Not hearsay; Exception to hearsay rule, including 803(5) |
| 13015 | 3/3/2008 | MGA Entertainment (HK) Ltd.'s Fourth Supplemental Responses to Interrogatory Nos.. 43-44 of Mattel, Inc.'s Amended Fourth Set of Interrogatories | Completeness (FRE 106); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty, infringement and damages; Not hearsay; Exception to hearsay rule, including 803(5) |
| 13016 | 3/3/2008 | MGA Entertainment (HK) Ltd.'s Supplemental Response to Interrogatory No. 47 of Mattel Inc.'s Fifth Set of Interrogatories | Completeness (FRE 106); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty, infringement and damages; Not hearsay; Exception to hearsay rule, including 803(5) |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 13017 | 12/5/2007 | Mattel, Inc.'s First Set of Requests for Admission Propounded to all Defendants | Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(5); Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |
| 13018 | 12/21/2007 | Mattel, Inc.'s Second Set of Requests for Admission Propounded to all Defendants | Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(5); Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 13019 | 12/21/2007 | Mattel, Inc.'s Third Set of Requests for Admission Propounded to all Defendants | Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(5); Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 13020 | 3/14/2008 | Mattel's Requests for Production of Documents in Connection with Phase 1 Expert Discovery (Rebuttal Experts) | Completeness (FRE 106); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty, infringement and damages; Not hearsay; Exception to hearsay rule, including 803(5) |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 13021 | 1/4/2008 | MGA Entertainment, Inc., Isaac Larian, MGA Entertainment (HK) Limited and MGAE de Mexico S.R.L. de C.V's Responses and Objections to Mattel, Inc.'s First Set of Requests for Admission to all Defendants | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty, infringement and damages; Not hearsay; Exception to hearsay rule, including 803(5) |
| 13022 | 2/4/2008 | MGA Entertainment, Inc.'s Objections and Responses to Mattel's "First" Set of Requests for Admission to MGA Entertainment, Inc.; Carter Bryant; MGA Entertainment (HK) Limited; and Isaac Larian | Completeness (FRE 106); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty, infringement and damages; Not hearsay; Exception to hearsay rule including recorded recollection (see FRE 803) |
| 13023 | 2/4/2008 | Isaac Larian's Objections and Responses to Mattel's Fourth Set of Requests for Admission to all Defendants | Completeness (FRE 106); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty, infringement and damages; Not hearsay; Exception to hearsay rule, including 803(5) |
| 13024 | 2/4/2008 | Isaac Larian's Objections and Responses to Mattel's Third Set of Admission to all Defendants | Completeness (FRE 106); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty, infringement and damages; Not hearsay; Exception to hearsay rule, including 803(5) |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 13025 | 2/4/2008 | Isaac Larian's Objections and Response to Mattel, Inc.'s Second Set of Requests for Admission Propounded to all Defendants | Completeness (FRE 106); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty, infringement and damages; Not hearsay; Exception to hearsay rule, including 803(5) |
| 13026 | 3/3/2008 | Isaac Larian's Fourth Supplemental Response to Interrogatory Nos.. 38, 40and 41 of Mattel, Inc.'s Revised Third Set of Interrogatories | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty, infringement and damages; Not hearsay; Exception to hearsay rule, including 803(5) |
| 13027 | 3/3/2008 | Isaac Larian's Fourth Supplemental Response to Interrogatory Nos.. 43-44 of Mattel, Inc.'s Amended Fourth Set of Interrogatories | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty, infringement and damages; Not hearsay; Exception to hearsay rule, including 803(5) |
| 13028 | 3/3/2008 | Isaac Larian's Supplemental Responses to Interrogatory No. 47 of Mattel, Inc.'s Fifth Set of Interrogatories | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty, infringement and damages; Not hearsay; Exception to hearsay rule, including 803(5) |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 13029 | | Drawing | Multiple Documents (Apr 7 Order); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | Properly one exhibit; Not hearsay; Exception to hearsay rule, including 803(3),(5),(6); A/F established at deposition and/or will be established at trial; Relevant to liability, including breach of duty, infringement and damages |
| 13030 | 3/3/2008 | Isaac Larian's Fourth Supplemental Response to Interrogatory Nos.. 38, 40 and 41 of Mattel, Inc.'s Revised Third Set of Interrogatories | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty, infringement and damages; Not hearsay; Exception to hearsay rule, including 803(5) |
| 13031 | 3/3/2008 | Isaac Larian's Fourth Supplemental Response to Interrogatory Nos.. 43-44 of Mattel, Inc.'s Amended Fourth Set of Interrogatories | Completeness (FRE 106); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty, infringement and damages; Not hearsay; Exception to hearsay rule, including 803(5) |
| 13032 | 3/3/2008 | Isaac Larian's Supplemental Responses to Interrogatory No. 47 of Mattel, Inc.'s Fifth Set of Interrogatories | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty, infringement and damages; Not hearsay; Exception to hearsay rule, including 803(5) |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 13033 | 3/4/2008 | Mattel, Inc.'s Supplemental Response to Second Set of Interrogatories Propounded By Carter Bryant | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty, infringement and damages; Not hearsay; Exception to hearsay rule, including 803(5) |
| 13034 | 3/5/2008 | Mattel, Inc.'s Supplemental Objections and Response to MGA Entertainment, Inc.'s Second Set of Interrogatories | Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; Not hearsay; Exception to hearsay rule, including 803(5); P/C outweighed by probative value; Relevant to liability, including breach of duty, infringement and damages |
| 13035 | 9/12/2007 | Carter Bryant's Second Supplemental and Amended Responses to Mattel, Inc.'s Fifth Set of Requests for Admission to Carter Bryant | Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Not hearsay; Exception to hearsay rule, including 803(5); Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty, infringement and damages |
| 13036 | 1/7/2008 | Carter Bryant's Responses to Mattel Inc.'s First Set of Requests for Admission to all Defendants | Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Not hearsay; Exception to hearsay rule, including 803(5); Completeness will be resolved at trial; Relevant to liability, including breach of duty, infringement and damages; P/C outweighed by probative value |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 13037 | 1/28/2008 | Responses of Mattel, Inc. to Carter Bryant's Second Set of Requests for Admission | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty, infringement and damages; Not hearsay; Exception to hearsay rule, including 803(5) |
| 13038 | 1/28/2008 | Responses of Mattel, Inc. to First Set of Requests for Admission Propounded By Carter Bryant | Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty, infringement and damages; Not hearsay; Exception to hearsay rule, including 803(5) |
| 13039 | 2/4/2008 | MGA Entertainment, Inc.'s Objections and Responses to Mattel's "First" Set of Requests for Admission to MGA Entertainment, Inc.; Carter Bryant; MGA Entertainment (HK) Limited; and Isaac Larian | Completeness (FRE 106); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty, infringement and damages; Not hearsay; Exception to hearsay rule, including 803(5) |
| 13040 | 2/4/2008 | Carter Bryant's Responses to Mattel, Inc.'s Fourth Set of Requests for Admission Propounded to all Defendants dated 12/27/07 | Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Not hearsay; Exception to hearsay rule, including 803(5); Completeness will be resolved at trial; Relevant to liability, including breach of duty, infringement and damages; P/C outweighed by probative value |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 13041 | 2/4/2008 | Carter Bryant's Third Supplemental Responses to Mattel, Inc.'s Fifth Set of Requests for Admission to Carter Bryant (Nos.. 42-45) | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; Not hearsay; Exception to hearsay rule, including 803(5); P/C outweighed by probative value; Relevant to liability, including breach of duty, infringement and damages |
| 13042 | 2/20/2008 | MGA Entertainment (HK) Ltd.'s Supplemental Responses to Mattel's "First" Set of Requests for Admission to MGA Entertainment, Inc.; Carter Bryant; MGA Entertainment (HK) Limited; and Isaac Larian for Requests Nos. 5-8, 15, 16, 19-34, 44-49, 52-59, 60, 63, 6 | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty, infringement and damages; Not hearsay; Exception to hearsay rule, including 803(5) |
| 13052 | 3/4/2008 | Mattel, Inc.'s Supplemental Response to Seconf Set of Interrogatories Propounded By Carter Bryant | Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(5); Completeness will be resolved at trial; Relevant to liability, including breach of duty, infringement and damages; P/C outweighed by probative value |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 13053 | | Summary of Veronica and Peter Marlow Bank Records from Bank of America | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Multiple Documents (Apr 7 Order) | Irrelevant (FRE 402) depending on purpose for which it is being offered. Because summary has not been submitted to Bryant, Bryant reserves the rights to raise additional objections as necessary | Sufficiently identified; Properly one exhibit; Relevant to liability, including breach of duty, infringement and damages |
| 13054 | | Summary of Veronica and Peter Marlow Bank Records from Union Bank | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Multiple Documents (Apr 7 Order) | Irrelevant (FRE 402) depending on purpose for which it is being offered. Because summary has not been submitted to Bryant, Bryant reserves the rights to raise additional objections as necessary | Sufficiently identified; Properly one exhibit; Relevant to liability, including breach of duty, infringement and damages |
| 13055 | | Summary of Veronica and Peter Marlow Bank Records from Charles Schwab | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Multiple Documents (Apr 7 Order) | Irrelevant (FRE 402) depending on purpose for which it is being offered. Because summary has not been submitted to Bryant, Bryant reserves the rights to raise additional objections as necessary | Sufficiently identified; Properly one exhibit; Relevant to liability, including breach of duty, infringement and damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 13056 | | Summary of Veronica and Peter Marlow Bank Records from international Rectifier Credit | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Multiple Documents (Apr 7 Order) | Irrelevant (FRE 402) depending on purpose for which it is being offered. Because summary has not been submitted to Bryant, Bryant reserves the rights to raise additional objections as necessary | Sufficiently identified; Properly one exhibit; Relevant to liability, including breach of duty, infringement and damages |
| 13057 | | Summary of Kirk and Valerie Marlow Stolworthy Bank Records from Washington Mutual | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Multiple Documents (Apr 7 Order) | Irrelevant (FRE 402) depending on purpose for which it is being offered. Because summary has not been submitted to Bryant, Bryant reserves the rights to raise additional objections as necessary | Sufficiently identified; Properly one exhibit; Relevant to liability, including breach of duty, infringement and damages |
| 13058 | | Summary of Veronica and Peter Marlow Bank Records from Wells Fargo Bank | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Multiple Documents (Apr 7 Order) | Irrelevant (FRE 402) depending on purpose for which it is being offered. Because summary has not been submitted to Bryant, Bryant reserves the rights to raise additional objections as necessary | Sufficiently identified; Properly one exhibit; Relevant to liability, including breach of duty, infringement and damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 13059 | 12/4/2000 | Email | Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(3),(5),(6); A/F will be established at trial |
| 13060 | 10/252000 | Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(1), (5), (6); A/F will be established at trial |
| 13061 | 12/14/2000 | Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(1), (5), (6); A/F will be established at trial |
| 13062 | 12/19/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(1), (5), (6); A/F will be established at trial |
| 13063 | 12/19/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(1), (5), (6); A/F will be established at trial |
| 13064 | 12/15/2000 | Email with Attachment | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(1), (5), (6); A/F will be established at trial; Objections waived, untimely submitted. |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 13065 | 12/13/2000 | Email | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(1), (5), (6); P/C outweighed by probative value; A/F will be established at trial |
| 13066 | 12/19/2000 | Email with Attachment | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(1), (5), (6); P/C outweighed by probative value; A/F will be established at trial |
| 13067 | 12/11/2000 | Email | Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(1), (5), (6);  A/F will be established at trial |
| 13068 | 12/16/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(1), (5), (6); A/F will be established at trial |
| 13069 | 12/11/2000 | Trademark Receipt | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(5),(6),(8); Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; Self Authentication; A/F will be established at trial |
| 13070 | 12/11/2000 | Trademark Statement of Use | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(5),(6); Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; Self Authentication; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 13071 | 12/7/2000 | Trademark Application | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(5),(6); Self Authentication; A/F will be established at trial |
| 13072 | 12/7/2000 | Power of Attorney | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(5),(6); Self Authentication; A/F will be established at trial |
| 13073 | 12/11/2000 | Trademark Receipt | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(5),(6),(8); Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; Self Authentication; A/F will be established at trial |
| 13074 | 12/7/2000 | Trademark Application | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(5),(6); Self Authentication; A/F will be established at trial |
| 13075 | 12/10/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(1), (5), (6); A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 13076 | 12/9/2000 | Email with Attachment | Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Not hearsay; Exception to hearsay rule, including 803(1), (5), (6); A/F will be established at trial; Objections waived, untimely submitted. |
| 13077 | 12/11/2000 | Certificate of Mailing | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(5),(6); A/F will be established at trial |
| 13078 | 12/9/2000 | Email with Attachments | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(5), (6); A/F will be established at trial |
| 13079 | 12/21/2000 | Email with Attachments | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(5), (6); A/F will be established at trial |
| 13080 | 12/21/2000 | Email | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(5) |
| 13081 | 12/19/2000 | Email | Multiple Documents (Apr 7 Order); Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Properly one exhibit; Completeness will be resolved at trial; Not hearsay; Exception to hearsay rule, including 803(5), (6); A/F will be established at trial |
| 13082 | 12/8/2000 | Email | Multiple Documents (Apr 7 Order); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Properly one exhibit; Not hearsay; Exception to hearsay rule, including 803(3),(5),(6); P/C outweighed by probative value; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 13083 | 12/8/2000 | Email with Attachment | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3),(5),(6); A/F will be established at trial |
| 13084 | 11/2/2001 | Check | Multiple Documents (Apr 7 Order); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Properly one exhibit; Not hearsay; Exception to hearsay rule, including 803(5), (6); Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; A/F will be established at trial |
| 13085 | 12/21/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3),(5),(6); A/F will be established at trial |
| 13086 | 12/13/2000 | Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(3),(5),(6) |
| 13087 | 11/21/2000 | Package Specs | Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Not hearsay; Exception to hearsay rule, including 803(5), (6); A/F will be established at trial |
| 13088 | 12/13/2000 | Email | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(5), (6); A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 13089 | 3/28/2008 | MGA Entertainment, Inc.'s Corrected Fifth Supplemental Responses to Interrogatory No.41 of Mattel, Inc.'s Revised Third Set of Interrogatories | Completeness (FRE 106); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(5), (6) |
| 13090 | 3/28/2008 | MGA Entertainment Inc.'s Corrected Second Supplemental Responses to Interrogatory No. 47 of Mattel Inc.'s Fifth Set of Interrogatories | Completeness (FRE 106); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(5), (6) |
| 13091 | 9/11/2000 | Depo Exh. 5287: Phone records Produced By Sarah Halpern | Authenticity/Foundation (FRE 901); Hearsay (FRE 802); Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Hearsay (FRE 802); Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | A/F established at deposition and/or will be established at trial; Not hearsay; Exception to hearsay rule including 803(6); Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; Objections waived, untimely submitted. |
| 13092 | 10/6/2000 | E-mail | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3),(5),(6); A/F will be established at trial |
| 13093 | 10/1/2000 | Bank Statement | Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F will be established at trial; Not hearsay; Exception to hearsay rule. including 803(6) |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 13094 | | General Ledger | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevent to damages; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(5), (6);  A/F will be established at trial |
| 13095 | 10/13/1999 | Depo Exh. 5265: Barbie Collectibles Phone and Birthday List | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule including 803(6); P/C outweighed by probative value |
| 13096 | 1/4/2001 | Depo Exh. 5292: Sarah Halpern's Bratz Job Binder | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(5), (6); Sufficiently identified; Properly one exhibit; P/C is outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 13097 | | Large Map of Springfield, Missouri | Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Lacks foundation.  Lacks authentication.  Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403). | Completeness will be resolved at trial; Not hearsay; Exception to hearsay rule; Relevant to liability, including breach of duty and infringement; P/C is outweighed by probative value; A/F will be established at trial |
| 13098 | 9/29/2000 | Check | Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | Relevant to liability, including breach of duty, infringement and damages; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 13100 | 9/1/1999 | Magazine | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Relevance (FRE 401-402) | Not hearsay; Exception to hearsay rule, including 803(3),(5),(6), 807; Self Authentication and/or A/F will be established at trial; Relevant to liability, including breach of duty and infringement |
| 13101 | 11/22/1999 | Phone Records | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 802); Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; Exception to hearsay rule, including 803(5), (6); Relevant to liability, including breach of duty and infringement; P/C is outweighed by probative value |
| 13102 | | Drawing | Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901) | | Properly one exhibit; A/F will be established at trial |
| 13103 | 2/4/2006 | E-mail | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(1), (5), (6); Authentication/foundation will be established at trial |
| 13104 | 8/31/2000 | Email | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(1), (5), (6); Authentication/foundation will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 13105 | 4/1/2000 | Bank Statement | Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Authentication/foundation will be established at trial; Not hearsay; Exception to hearsay rule, including 803(5),(6) |
| 13107 | 11/7/2003 | Declaration of Farhad "Fred" Larian in Opposition to Defendant's Motion to Compel Arbitrator | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(5),(6), 807; P/C outweighed by probative value; Self Authentication and/or A/F will be established at trial |
| 13108 | 1/1/2001 | Agreement | Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(3),(5),(6); Relevant to liability, including breach of duty and infringement; Authentication/Foundation will be established at trial; P/C outweighed by probative value |
| 13109 | 9/18/2000 | Agreement | Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Authentication/Foundation will be established at trial; Not hearsay; Exception to hearsay rule, including 803(3),(5),(6) |
| 13115 | 10/19/2000 | Proprietary information Checkout MAT-4125-B | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 13116 | 3/7/2008 | Declaration of Isaac Larian in support of MGA's Motion for Partial Summary Judgment | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(3),(5),(6) |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 13117 | 3/20/2008 | Declaration of Carter Bryant in support of MGA's Opposition to Mattel's Motion for Partial Summary Judgment | Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(3),(5),(6) |
| 13118 | 3/21/2008 | Declaration of Paula Garcia in support of MGA's Opposition to Mattel's Motion for Partial Summary Judgment | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(3),(5),(6) |
| 13119 | 9/27/2004 | Affidavit | Hearsay (FRE 801,802); Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(3),(5),(6), 807; Properly one exhibit; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 13120 | 2/11/2008 | Tab E2 of Expert Report of Michael Wagner | Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Meets requirements of 702, 703; Not hearsay; Exception to hearsay rule, including 803(5),(6); Completeness will be resolved at trial; Relevent to damages; P/C outweighed by probative value |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 13121 | 4/30/2001 | E-mail | Authenticity/Foundation (FRE 901); Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | A/F will be established at trial; Not hearsay; Exception to hearsay rule, including 803(3),(5),(6); Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; Objections waived, untimely submitted. |
| 13123 | 12/31/2005 | Operations Statement | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(5),(6),(17) |
| 13124 | 12/31/2001 | Financial Statements | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(5),(6),(17) |
| 13125 | | industry Comparison | Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Not hearsay; Exception to hearsay rule, including 803(5),(6),(17); Relevent to damages; P/C outweighed by probative value; A/F will be established at trial |
| 13126 | | Isaac and Angela Larian List of AsSets 2006 | Completeness (FRE 106); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Multiple Documents (Apr 7 Order); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(5),(6),(17); Relevent to damages; P/C outweighed by probative value |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 13128 | | Bratz Royalty Statement QTR Ended 3/31/03 | Multiple Documents (Apr 7 Order); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | Irrelevant (FRE 402) depending on purpose for which it is being offered. | Properly one exhibit; Relevant to liability, including breach of duty, infringement and damages; A/F will be established at trial; P/C is outweighed by probative value |
| 13129 | | 2005 Consolidated Statement of Operation | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(5),(6)(17) |
| 13130 | 2/28/2002 | Email with Attachment | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(3),(5),(6); A/F will be established at trial |
| 13131 | | Spreadsheet | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty, infringement and damages; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(5),(6); A/F will be established at trial |
| 13132 | | Sales Sheet | Completeness (FRE 106); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Relevant to liability, including breach of duty, infringement and damages; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(3),(5),(6); A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 13133 | 7/19/2004 | Email with Attachment | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty, infringement and damages; Not hearsay; Exception to hearsay rule, including 803(3),(5),(6); A/F will be established at trial |
| 13135 | 4/2/2004 | Report | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(3),(5),(6),(17); A/F will be established at trial |
| 13136 | 0/00/0000 | Spreadsheet | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty, infringement and damages; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(3),(5),(6); A/F will be established at trial |
| 13137 | 12/3/2002 | Faxed Agreement | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty, infringement and damages; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(3),(5),(6); A/F will be established at trial |
| 13138 | 5/12/2004 | Agreement | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty, infringement and damages; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(3),(5),(6); A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 13139 | 1/25/2006 | Spreadsheet | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule (including recorded recollection; and records of regularly conducted activity (See FRE 803); A/F will be established at trial; Objections waived, untimely submitted. |
| 13140 | 0/00/2001 | Spreadsheet | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevent to damages; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule (including recorded recollection; and records of regularly conducted activity (See FRE 803); A/F will be established at trial |
| 13141 | 0/00/0000 | Spreadsheet | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and liability; Exception to hearsay rule, including 803(3),(5),(6); A/F will be established at trial |
| 13142 | 3/1/2001 | Email | Authenticity/Foundation (FRE 901); Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | A/F will be established at trial; Not hearsay; Exception to hearsay rule, including 803(3),(5),(6); Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; Objections waived, untimely submitted. |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 13143 | 3/13/2001 | Email | Authenticity/Foundation (FRE 901); Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | A/F will be established at trial; Not hearsay; Exception to hearsay rule, including 803(3),(5),(6); Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; Objections waived, untimely submitted. |
| 13144 | 3/14/2001 | Email | Authenticity/Foundation (FRE 901); Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | A/F will be established at trial; Not hearsay; Exception to hearsay rule, including 803(3),(5),(6); Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; Objections waived, untimely submitted. |
| 13145 | 3/16/2001 | Email | Authenticity/Foundation (FRE 901); Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | A/F will be established at trial; Not hearsay; Exception to hearsay rule, including 803(3),(5),(6); Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; Objections waived, untimely submitted. |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 13146 | 4/30/2001 | Email | Authenticity/Foundation (FRE 901); Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | A/F will be established at trial; Not hearsay; Exception to hearsay rule, including 803(3),(5),(6); Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; Objections waived, untimely submitted. |
| 13147 | 4/30/2001 | Email | Authenticity/Foundation (FRE 901); Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | A/F will be established at trial; Not hearsay; Exception to hearsay rule, including 803(3),(5),(6); Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; Objections waived, untimely submitted. |
| 13149 | 5/16/2001 | Email | Authenticity/Foundation (FRE 901); Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | A/F will be established at trial; Not hearsay; Exception to hearsay rule, including 803(3),(5),(6); Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; Objections waived, untimely submitted. |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 13150 | 6/10/2004 | Letter | Authenticity/Foundation (FRE 901); Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | A/F will be established at trial; Not hearsay; Exception to hearsay rule, including 803(3),(5),(6); Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; Objections waived, untimely submitted. |
| 13151 | 7/7/2004 | Letter | Authenticity/Foundation (FRE 901); Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | A/F will be established at trial; Not hearsay; Exception to hearsay rule, including 803(3),(5),(6); Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; Objections waived, untimely submitted. |
| 13152 | 7/00/2004 | Court Document | Authenticity/Foundation (FRE 901); Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | A/F will be established at trial; Not hearsay; Exception to hearsay rule, including 803(3),(5),(6); Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; Objections waived, untimely submitted. |
| 13153 | 7/17/2001 | Email with Attachments | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(3),(5),(6); A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 13154 | 3/25/2005 | Email | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(3),(5),(6); A/F will be established at trial |
| 13155 | 3/21/2005 | Email | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3),(5),(6); Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; A/F will be established at trial |
| 13156 | 2/14/2005 | Application | Multiple Documents (Apr 7 Order); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Properly one exhibit; Not hearsay; Exception to hearsay rule, including 803(3),(5),(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 13157 | 12/2/2000 | Email | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(3),(5),(6) |
| 13158 | 12/26/2000 | Email | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(3),(5),(6) |
| 13162 | 12/15/1999 | Phone Bill | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; Exception to hearsay rule, including 803(6); Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 13163 | 7/11/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3)(5)(6)(17); A/F be established at trial |
| 13164 | 7/18/2001 | Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3)(5)(6)(17); Self-authentication and A/F will be established at trial |
| 13166 | 6/22/2001 | Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(1), (5), (6); P/C outweighed by probative value; Relevant to liability, including breach of duty, infringement and damages; A/F will be established at trial |
| 13167 | 7/1/2001 | Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(1), (5), (6); P/C outweighed by probative value; A/F will be established at trial |
| 13168 | 7/2/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(1), (5), (6); A/F will be established at trial |
| 13169 | 7/3/2001 | Email | Multiple Documents (Apr 7 Order) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Properly one exhibit; Not hearsay; Exception to hearsay rule, including 803(1), (5), (6); A/F will be established at trial |
| 13170 | 10/25/2000 | Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(1), (5), (6); A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 13171 | 10/15/2003 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | P/C is outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 13172 | 8/27/2004 | Check | Authenticity/Foundation (FRE 901) | | Self-Authentication and A/F will be established at trial |
| 13173 | 4/11/2000 | Email | Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803 (3)(5)(6); A/F will be established at trial |
| 13174 | 00/00/1995 | John F. Kennedy High School Yearbook, 1994-95 | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(5),(6),(17); P/C is outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 13175 | 11/27/2006 | Letter | Relevance (FRE 401-402), Hearsay (FRE 801,802)* | | Objections added 5-14-08, right to respond reserved |
| 13176 | | Advertisements | Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403)* | | Objections added 5-14-08, right to respond reserved |
| 13177 | | Advertisements | Completeness (FRE 106); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403)* | | Objections added 5-14-08, right to respond reserved |
| 13179 | | Ledger | Relevance (FRE 401-402)* | Hearsay as to Bryant (FRE 402-403) | Objections added 5-14-08, right to respond reserved |
| 13180 | 12/28/2000 | Email w/ Attachments | Exhibit added 5-13-08, right to object reserved | Hearsay as to Bryant (FRE 402-403) | Objections added 5-14-08, right to respond reserved |
| 13181 | | Financial Statements | Exhibit added 5-13-08, right to object reserved | Hearsay as to Bryant (FRE 402-403) | Objections added 5-14-08, right to respond reserved |
| 13182 | | Media File | Exhibit added 5-13-08, right to object reserved | Hearsay as to Bryant (FRE 402-403) | Objections added 5-14-08, right to respond reserved |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 13183 | 10/3/2006 | Legal Documents/ Copyright Registration | Relevance (FRE 401-402); Exhibit added 5-13-08, right to object reserved | Hearsay as to Bryant (FRE 402-403); | Objections added 5-14-08, right to respond reserved |
| 13184 | 4/27/2004 | Mattel's Complaint | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | Hearsay as to Bryant (FRE 402-403) | Objections added 5-14-08, right to respond reserved |
| 13185 | 8/18/2004 | Stipulation and [Proposed] Order Granting Defendant Carter Bryant Leave to File CounterClaim; Attached CounterClaim for Unfair Competition Rescission, Declaratory Relief, Fraud | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403); Exhibit added 5-13-08, right to object reserved | Hearsay as to Bryant (FRE 402-403); | Objections added 5-14-08, right to respond reserved |
| 13186 | 8/27/2004 | Stipulation and [Proposed] Order Granting Defendant Carter Bryant Leave to File Cross-Complaint; Attached Cross-Complaint for Unfair Competition, Rescission, Declaratory Relief, Fraud | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403); | Hearsay as to Bryant (FRE 402-403) | Objections added 5-14-08, right to respond reserved |
| 13187 | 7/12/2007 | Mattel, Inc.'s Second Amended Answer in Case No. 05-2727 and CounterClaims (Vol. 2-Confidential Filed Under Seal) | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403)* | Hearsay as to Bryant (FRE 402-403) | Objections added 5-14-08, right to respond reserved |
| 13188 | 10/16/2007 | Carter Bryant's Second Amended Reply to Mattel's CounterClaims Demand for Jury Trial | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403)* | Hearsay as to Bryant (FRE 402-403) | Objections added 5-14-08, right to respond reserved |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 13189 | 10/16/2007 | Stipulation and Order Regarding Carter Bryant's Amended Reply to Mattel's CounterClaims | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403)* | Hearsay as to Bryant (FRE 402-403) | Objections added 5-14-08, right to respond reserved |
| 13190 | 9/12/2007 | Carter Bryant's Amended Reply to Mattel's CounterClaims (Answering Statement) Demand for Jury Trial | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403)* | Hearsay as to Bryant (FRE 402-403) | Objections added 5-14-08, right to respond reserved |
| 13191 | 3/10/2008 | Mattel, Inc.'s Separate Statement of Uncontested Facts and Conclusions of Law in Support of Mattel, Inc.'s Motion for Partial Summary Judgment | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403)* | Hearsay as to Bryant (FRE 402-403) | Objections added 5-14-08, right to respond reserved |
| 13192 | 7/11/2002 | Isaac Larian Affidavit in toys & Trends | Relevance (FRE 401-402), Prejudicial/Confusing (FRE 403)* | Hearsay as to Bryant (FRE 402-403) | Objections added 5-14-08, right to respond reserved |
| 13193 | 7/10/2001 | E-mail | * | Hearsay as to Bryant (FRE 402-403) | Objections added 5-14-08, right to respond reserved |
| 13194 | 7/11/2001 | E-mail | Relevance (FRE 401-402)* | Hearsay as to Bryant (FRE 402-403) | Objections added 5-14-08, right to respond reserved |
| 13195 | 7/12/2001 | E-mail | Relevance (FRE 401-402)* | Hearsay as to Bryant (FRE 402-403) | Objections added 5-14-08, right to respond reserved |
| 13196 | 7/14/2001 | E-mail | Relevance (FRE 401-402)* | Hearsay as to Bryant (FRE 402-403) | Objections added 5-14-08, right to respond reserved |
| 13197 | 7/18/2001 | E-mail | Hearsay (FRE 801,802), Relevance (FRE 401-402)* | Hearsay as to Bryant (FRE 402-403) | Objections added 5-14-08, right to respond reserved |
| 13198 | 7/19/2001 | E-mail | Completeness (FRE 106); Relevance (FRE 401-402)* | Hearsay as to Bryant (FRE 402-403) | Objections added 5-14-08, right to respond reserved |
| 13199 | 7/19/2001 | E-mail | Relevance (FRE 401-402)* | Hearsay as to Bryant (FRE 402-403) | Objections added 5-14-08, right to respond reserved |
| 13200 | 7/19/2001 | E-mail | Completeness (FRE 106)* | Hearsay as to Bryant (FRE 402-403) | Objections added 5-14-08, right to respond reserved |
| 13201 | | Award | * | Hearsay as to Bryant (FRE 402-403) | Objections added 5-14-08, right to respond reserved |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 13202 | 7/12/2007 | Pleading | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403)* | Hearsay as to Bryant (FRE 402-403) | Objections added 5-14-08, right to respond reserved |
| 13203 | | Drawing | * | | Objections added 5-14-08, right to respond reserved |
| 13204 | | Drawing | Authenticity/Foundation (FRE 901); Completeness (FRE 106)* | | Objections added 5-14-08, right to respond reserved |
| 13205 | | Drawing | Authenticity/Foundation (FRE 901); Completeness (FRE 106)* | | Objections added 5-14-08, right to respond reserved |
| 13206 | 10/16/2006 | Patent Application Receipt | Relevance (FRE 401-402)* | Hearsay as to Bryant (FRE 402-403) | Objections added 5-14-08, right to respond reserved |
| 13207 | | P&L Summary | Relevance (FRE 401-402)* | Hearsay as to Bryant (FRE 402-403) | Objections added 5-14-08, right to respond reserved |
| 13208 | 7/25/2000 | Agreement | Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403), Relevance (FRE 401-402)* | Hearsay as to Bryant (FRE 402-403) | Objections added 5-14-08, right to respond reserved |
| 13210 | 10/13/2000 | Letter | Hearsay (FRE 801,802), Relevance (FRE 401-402), Prejudicial/Confusing (FRE 403)* | Hearsay as to Bryant (FRE 402-403) | Objections added 5-14-08, right to respond reserved |
| 13211 | 12/23/1988 | Personnel Document | Authenticity/Foundation (FRE 901); Hearsay (FRE 801,802), Prejudicial/Confusing (FRE 403)* | | Objections added 5-14-08, right to respond reserved |
| 13212 | 10/14/2000 | Personnel Document | Authenticity/Foundation (FRE 901); Hearsay (FRE 801,802), Relevance (FRE 401-402)* | | Objections added 5-14-08, right to respond reserved |
| 13214 | 12/8/2000 | Email | Authenticity/Foundation (FRE 901); Relevance (FRE 401-402), Prejudicial/Confusing (FRE 403)* | Hearsay as to Bryant (FRE 402-403) | Objections added 5-14-08, right to respond reserved |
| 13215 | 10/4/2000 | Email | Authenticity/Foundation (FRE 901); Relevance (FRE 401-402), Prejudicial/Confusing (FRE 403)* | Hearsay as to Bryant (FRE 402-403) | Objections added 5-14-08, right to respond reserved |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 13216 | | Photograph of Object that was scanned in 040108_Funky_Tween Exports.stl, refers to Item 25 of Keiser 4/3/08 Supplemental Report | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13217 | | Scan of Object that was scanned in 040108_Funky_Tween Exports.stl, refers to Item 25 of Keiser 4/3/08 Supplemental Report | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13218 | | Object that was scanned in 040108_Funky_Tween Exports.stl, refers to Item 25 of Keiser 4/3/08 Supplemental Report | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13219 | | Facsimile Log | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13220 | | Telephone Bill | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13221 | 9/22/2000 | Telephone Bill | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13222 | 11/22/2000 | Telephone Bill | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13223 | 8/1/2005 | Email | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13224 | | Spreadsheet | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13225 | 7/25/2001 | Email | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13226 | 7/25/2001 | Email | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13227 | 7/25/2001 | Email | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 13228 | | Financial Document | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13229 | | Financial Document | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13230 | 7/26/2001 | Email | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13231 | 2/4/2006 | Marketing Material | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13232 | 10/11/2004 | Bratz Product Research Report | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13233 | 11/6/2004 | Email | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13234 | 1/30/2004 | Email | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13235 | 1/28/2004 | Email | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13236 | 1/26/2004 | Email | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13237 | 1/24/2004 | Email | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13238 | 1/22/2004 | Email | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13239 | 7/10/2003 | Memo | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13240 | 7/4/2002 | Copyright Registration | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13241 | | First Generation Yasmin Doll | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13242 | 10/27/2006 | Copyright Document | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13243 | | Invoice | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13244 | | Invoice | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 13245 | | Email | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13246 | | Email | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13247 | | Email with attachment | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13248 | | Email | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13249 | | Email | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13250 | | Email | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13251 | | Email with attachment | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13252 | | Email | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13253 | | Email | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13254 | | Email | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13255 | | Email | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13256 | | Email | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13257 | | Email | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13258 | | Email with attachment | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13259 | | Photograph | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13260 | | Photograph | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13261 | | Photograph | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 13262 | | Photograph | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13263 | | Photograph | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13264 | | Photograph | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13265 | | Photograph | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13266 | | Photograph | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13267 | | Photograph | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13268 | | Photograph | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13269 | | Photograph | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13270 | | Photograph | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13271 | | Photograph | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13272 | | Photograph | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13273 | | Photograph | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13274 | | Photograph | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13275 | | Photograph | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13276 | | Photograph | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13277 | | Photograph | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13278 | 4/3/2008 | Supplemental Expert Report of Frank Keiser | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 13279 | 4/22/2008 | Supplemental Expert Report of Frank Keiser | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13280 | 2/11/2008 | Expert Report of D. Jan Duffy | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13281 | 2/11/2008 | Expert Report of D. Jan Duffy, Attachment 1 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13282 | 2/11/2008 | Expert Report of D. Jan Duffy, Attachment 2 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13283 | 2/11/2008 | Expert Report of D. Jan Duffy, Publications | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13284 | 2/11/2008 | Expert Report of D. Jan Duffy, Expert Witness Testimony | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13285 | 2/11/2008 | Expert Report of Erich Joachimsthaler | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13286 | 2/11/2008 | Expert Report of Erich Joachimsthaler, Curriculum Vitae | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13287 | 2/11/2008 | Expert Report of Erich Joachimsthaler, Publications | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13288 | 2/11/2008 | Expert Report of Peter S. Menell | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13289 | 2/11/2008 | Expert Report of Peter S. Menell, Appendix A | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13290 | 2/11/2008 | Expert Report of Peter S. Menell, Appendix B | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13291 | 2/11/2008 | Expert Report of Peter S. Menell, Appendix C | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13292 | 2/11/2008 | Expert Report of Paul Meyer | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13293 | 2/11/2008 | Expert Report of Paul Meyer, Attachment 1 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13294 | 2/11/2008 | Expert Report of Paul Meyer, Attachment 2 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 13295 | 2/11/2008 | Expert Report of Paul Meyer, Attachment 3 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13296 | 2/11/2008 | Expert Report of Paul Meyer, Attachment 4 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13297 | 2/11/2008 | Expert Report of Paul Meyer, Attachment 4A | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13298 | 2/11/2008 | Expert Report of Paul Meyer, Attachment 5 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13299 | 2/11/2008 | Expert Report of Paul Meyer, Attachment 6 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13300 | 2/11/2008 | Expert Report of Paul Meyer, Attachment 7 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13301 | 2/11/2008 | Expert Report of Paul Meyer, Attachment 8 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13302 | 2/11/2008 | Expert Report of Paul Meyer, Attachment 8A | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13303 | 2/11/2008 | Expert Report of Paul Meyer, Attachment 8B | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13304 | 2/11/2008 | Expert Report of Paul Meyer, Attachment 8C | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13305 | 2/11/2008 | Expert Report of Paul Meyer, Attachment 8D | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13306 | 2/11/2008 | Expert Report of Paul Meyer, Attachment 8E | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13307 | 2/11/2008 | Expert Report of Paul Meyer, Attachment 9 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13308 | 2/11/2008 | Expert Report of Paul Meyer, Attachment 9A | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13309 | 2/11/2008 | Expert Report of Debora Middleton | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13310 | 2/11/2008 | Expert Report of Debora Middleton, Exhibit 1 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13311 | 2/11/2008 | Expert Report of Debora Middleton, Exhibit 2 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 13312 | 2/11/2008 | Expert Report of Debora Middleton, Exhibit 3 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13313 | 2/11/2008 | Expert Report of Debora Middleton, Exhibit 4 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13314 | 2/11/2008 | Expert Report of Debora Middleton, Exhibit 5 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13315 | 2/11/2008 | Expert Report of Debora Middleton, Exhibit 6 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13316 | 2/11/2008 | Expert Report of Debora Middleton, Exhibit 7 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13317 | 2/11/2008 | Expert Report of Debora Middleton, Exhibit 8 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13318 | 2/11/2008 | Expert Report of Debora Middleton, Exhibit 9 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13319 | 2/11/2008 | Expert Report of Debora Middleton, Exhibit 10 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13320 | 2/11/2008 | Expert Report of Debora Middleton, Exhibit 11 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13321 | 2/11/2008 | Expert Report of Mary Bergstein | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13322 | 2/11/2008 | Expert Report of Mary Bergstein, Materials Consulted | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13323 | 2/11/2008 | Expert Report of Mary Bergstein, Curriculum Vitae | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13324 | 2/11/2008 | Expert Report of Mary Bergstein, Sources Consulted | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13325 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 1 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13326 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 2 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13327 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 3 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 13328 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 4 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13329 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 5 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13330 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 6 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13331 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 7 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13332 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 8 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13333 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 9 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13334 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 10 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13335 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 11 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13336 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 12 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13337 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 13 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13338 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 14 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13339 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 15 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13340 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 16 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13341 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 17 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13342 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 18 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13343 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 19 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13344 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 20 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 13345 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 21 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13346 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 22 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13347 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 23 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13348 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 24 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13349 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 25 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13350 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 26 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13351 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 27 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13352 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 28 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13353 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 29 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13354 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 30 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13355 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 31 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13356 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 32 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13357 | 2/11/2008 | Expert Report of Robert Tonner | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13358 | 2/11/2008 | Expert Report of Robert Tonner, Exhibit 1 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13359 | 2/11/2008 | Expert Report of Robert Tonner, Exhibit 2 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13360 | 2/11/2008 | Expert Report of Robert Tonner, Exhibit 3 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13361 | 2/11/2008 | Expert Report of Robert Tonner, Exhibit 4 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 13362 | 2/11/2008 | Expert Report of Robert Tonner, Exhibit 5 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13363 | 2/11/2008 | Expert Report of Robert Tonner, Exhibit 6 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13364 | 2/11/2008 | Expert Report of Robert Tonner, Exhibit 7 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13365 | 2/11/2008 | Expert Report of Robert Tonner, Exhibit 8 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13366 | 2/11/2008 | Expert Report of Robert Tonner, Exhibit 9 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13367 | 2/11/2008 | Expert Report of Robert Tonner, Exhibit 10 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13368 | 2/11/2008 | Expert Report of Robert Tonner, Exhibit 11 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13369 | 2/11/2008 | Expert Report of Robert Tonner, Exhibit 12 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13370 | 2/11/2008 | Expert Report of Robert Tonner, Exhibit 13 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13371 | 2/11/2008 | Expert Report of Robert Tonner, Exhibit 14 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13372 | 2/11/2008 | Expert Report of Robert Tonner, Exhibit 15 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13373 | 2/11/2008 | Expert Report of Robert Tonner, Exhibit 16 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13374 | 2/11/2008 | Expert Report of Robert Tonner, Exhibit 17 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13375 | 4/25/2003 | 299 F.Supp.2d 625 USDC N.D. Ohio (2003) | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13376 | | 2002 WL 1341762, Re Estate of Wang The Huei, 11/21/2002, Court of First instance Probate Action No. 8 of 1999 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13377 | 11/16/2000 | Email | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 13378 | 12/21/2000 | Email with attachment | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13379 | 8/11/2000 | Email with attachment | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13380 | 5/25/2000 | Email | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13381 | 11/9/2000 | Email with attachment | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13382 | 1/31/2001 | Email | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13383 | | Agreement | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13384 | | Summary of Payments By Marlow to Third Party Sample & Pattern Makers | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13385 | | Summary of Payments to Rosalba Cabrera | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13386 | | Summary or Payments By Marlow to Gonzalo Morales | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13387 | | Summary of Hours Worked for Marlow By Third Party Samplemakers and Patternmakers | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13388 | 4/6/2003 | Calendar excerpt | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13389 | | Chart | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13390 | 11/19/2005 | Check | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13391 | 4/7/2006 | Check | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13392 | 5/15/2007 | Check | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 13393 | 6/7/2007 | Check | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13394 | 8/2/2007 | Check | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13395 | 3/29/2000 | Credit Card Statement | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13396 | 9/24/2000 | Credit Card Statement | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13397 | 6/28/2000 | Credit Card Statement | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13398 | 6/23/2000 | Credit Card Statement | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13399 | 5/28/2000 | Credit Card Statement | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13400 | 1/11/2000 | Credit Card Statement | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13401 | 1/11/2000 | Credit Card Statement | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13402 | 4/24/2000 | Credit Card Statement | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13403 | 3/10/2000 | Credit Card Statement | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13404 | | Design Sheet | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13405 | | Designer's Spec. Sheet | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13406 | | Designer's Spec. Sheet | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13407 | | Designer's Spec. Sheet | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13408 | 12/4/2000 | Designs | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13409 | | Drawing | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 13410 | | Drawings | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13411 | | Drawings | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13412 | 12/2/2004 | Email | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13413 | 9/28/2000 | Email | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13414 | 10/18/2000 | Email | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13415 | 7/26/2004 | Email | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13416 | 12/2/2004 | Email | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13417 | 6/29/2001 | Email | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13418 | 1/26/2003 | Email | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13419 | 2/6/2001 | Email | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13420 | 4/5/2002 | Email | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13421 | 11/30/2000 | Email | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13422 | 11/21/2000 | Email | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13423 | 1/3/2001 | Email | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13424 | 12/1/2000 | Email | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13425 | 4/14/2005 | Email | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13426 | 10/23/2000 | Email with attachment | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 13427 | 11/28/2000 | Email with attachment | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13428 | 12/5/2000 | Email with attachment | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13429 | 12/18/2000 | Email with attachment | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13430 | 12/22/2000 | Email with attachment | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13431 | 12/22/2000 | Email with attachment | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13432 | 1/8/2001 | Email with attachment | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13433 | 1/16/2001 | Email with attachment | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13434 | 3/9/2001 | Email with attachment | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13435 | 3/29/2001 | Email with attachment | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13436 | 10/23/2000 | Email with attachment | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13437 | | Form | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13438 | | Form | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13439 | | Form | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13440 | 1999/2000 | Phone Bills | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13441 | 2/6/2006 | Letter | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13442 | 6/18/2004 | Letter | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13443 | | Letter | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 13444 | 12/28/2000 | Letter | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13445 | 12/11/1997 | Letter | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13446 | 3/24/2003 | Letter | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13447 | 7/31/2001 | List | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13448 | | Notebook excerpt | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13449 | | Notebook excerpt | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13450 | | Notebook excerpt | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13451 | | Notebook excerpt | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13452 | | Notebook excerpt | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13453 | | Notebook excerpt | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13454 | | Notebook excerpt | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13455 | | Notebook excerpt | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13456 | | Notebook excerpt | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13457 | | Notebook excerpt | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13458 | | Notebook excerpt | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13459 | 4/1/2000 | Notebook excerpt | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13460 | | Notebook excerpt | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 13461 | | Notebook excerpt | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13462 | | Notebook excerpt | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13463 | | Notebook excerpt | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13464 | | Notebook excerpt | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13465 | | Notebook excerpt | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13466 | | Notebook excerpt | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13467 | | Notebook excerpt | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13468 | | Notebook excerpt | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13469 | 9/14/2001 | Notebook excerpt | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13470 | | Notebook excerpt | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13471 | | Notebook excerpt | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13472 | | Notebook excerpt | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13473 | 11/15/2000 | Phone Bill | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13474 | 9/15/1999 | Phone Bill | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13475 | 2/15/2000 | Phone Bill | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13476 | | Photos | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13477 | | Photos | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 13478 | 12/18/2000 | Quotation | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13479 | 12/18/2002 | Quotation | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13480 | 4/30/2001 | Spreadsheet | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13481 | 12/13/2000 | Spreadsheet | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13482 | 5/23/2003 | Spreadsheet | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13483 | | Spreadsheet | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13484 | 4/21/2008 | Spreadsheet | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13485 | 4/21/2008 | Spreadsheet | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13486 | 12/31/2004 | Spreadsheet | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13487 | | Faxed Bratz drawing | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13488 | | Financial Document | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13489 | | Financial Document | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13490 | | Financial Document | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13491 | | Financial Document | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13492 | | Doll Bag Financial Document | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13493 | | Drawings | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13494 | 10/21/1997 | M 0262667-263668 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

# EXHIBIT B

1  THOMAS J. NOLAN (Bar No. 66992)
   (tnolan@skadden.com)
2  SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
   300 South Grand Avenue, Suite 3400
3  Los Angeles, CA  90071
   Tel.: (213) 687-5000/Fax: (213) 687-5600
4
   RAOUL D. KENNEDY (Bar No. 40892)
5  (rkennedy@skadden.com)
   SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
6  Four Embarcadero Center, 38th Floor
   San Francisco, CA 94111
7  Tel.: (415) 984-6400/Fax: (415) 984-2698

8  Attorneys for MGA Entertainment, Inc., MGA Entertainment (HK) Limited,
   MGAE de Mexico, S.R.L. DE C.V., and Isaac Larian
9

10

11                  UNITED STATED DISTRICT COURT

12                  CENTRAL DISTRICT OF CALIFORNIA

13

14  CARTER BRYANT, an individual,          )  CASE NO. CV 04-9049 SGL (RNBx)
                                           )
15                  Plaintiff,             )  Consolidated with Case No. 04-9059
                                           )  and Case No. 05-2727
16            v.                           )
                                           )  EXHIBIT B: MGA PARTIES AND
17  MATTEL, INC., a Delaware               )  CARTER BRYANT'S  PRE-TRIAL
    corporation,                           )  EXHIBIT STIPULATION,
18                                         )  INCORPORATING MGA PARTIES
                                           )  AND CARTER BRYANT'S
19                  Defendant.             )  RESPONSES TO MATTEL, INC.'S
                                           )  OBJECTIONS TO THE MGA
20  _____       )  PARTIES' AND CARTER
                                           )  BRYANT'S THIRD AMENDED
21  AND CONSOLIDATED ACTIONS               )  JOINT EXHIBIT LIST
                                           )
22  _____       )  **Phase 1:**
                                              Discovery Cut-off: Jan. 28, 2008
23                                            Pre-trial Conference: May 19, 2008
                                              Trial Date: May 27, 2008
24

25

26

27

28

_____
        EXHIBIT B: MGA PARTIES AND CARTER BRYANT'S  PRE-TRIAL EXHIBIT STIPULATION
                          Case No. CV 04-9049 SGL (RNBx)

1   MGA Entertainment, Inc., MGA Entertainment (HK) Limited, Isaac Larian
2   and Carter Bryant (collectively, "MGA and Bryant") respond as follows to Mattel,
3   Inc.'s Objections to the MGA Parties' and Bryant's Amended Joint Exhibit List
4   ("Mattel's Objections").

5                   **RESPONSES TO MATTEL'S GENERAL OBJECTIONS**

6         MGA and Bryant object to Mattel's general blanket objections as improper
7   and in violation of Local Rule 16-6.3, which requires that "[t]he grounds for all
8   objections shall be stated *separately as to each exhibit*." L.R. 16-6.3 (emphasis
9   added).  Mattel's general objections are not stated separately as to each exhibit and
10  do not specify which of Mattel's general objections apply to which of MGA and
11  Bryant's enumerated exhibits.  In addition, Mattel's general objections fail to provide
12  sufficient information to enable MGA and Bryant to adequately respond thereto.
13  Accordingly, MGA and Bryant reserve the right to supplement or amend their
14  responses to Mattel's Objections as appropriate.  MGA and Bryant also object to
15  Mattel's general objections as improper to the extent Mattel seeks to rely on its
16  blanket objections to assert objections that were not specifically identified in the
17  chart attached to Mattel's Objections.  In addition to the foregoing, MGA and Bryant
18  respond as follows to each of Mattel's general objections.

19

20  **MATTEL'S GENERAL OBJECTION (FRE 104, 602):**

21        Lacks Foundation/Personal Knowledge. Fed. R. Evid. 104, 602.  Mattel
22  objects to Defendants' exhibits to the extent they lack proper foundation or the
23  author lacked personal knowledge.

24  **MGA AND BRYANT'S RESPONSE:**

25        In addition to the foregoing general response to Mattel's general objections,
26  which is incorporated herein by reference, MGA and Bryant respond as follows to
27  Mattel's general objection based on Fed. R. Evid. 104 and 602.  Proper foundation in
28  accordance with Rule 104 has been established through discovery in this action or, to

1

1 the extent necessary, will be established at trial. Rule 602 is not a proper basis for

2 objecting to MGA and Bryant's exhibits because that provision applies to witness

3 testimony. To the extent Mattel is asserting that personal knowledge of an exhibit's

4 author may be necessary to lay foundation for an exhibit, MGA and Bryant respond

5 that such personal knowledge is not necessary for proper foundation and, to the

6 extent it is required, such personal knowledge has been established through

7 discovery in this action or, if necessary, will be established at trial.

8

9 **MATTEL'S GENERAL OBJECTION (FRE 901):**

10 Authenticity. Fed. R. Evid. 901. Mattel objects to Defendants' exhibits to the

11 extent they lack proper authentication.

12 **MGA AND BRYANT'S RESPONSE:**

13 In addition to the foregoing general response to Mattel's general objections,

14 which is incorporated herein by reference, MGA and Bryant respond as follows to

15 Mattel's general objection based on Fed. R. Evid. 901. MGA and Bryant's exhibits

16 do not lack proper authentication because proper authentication has been established

17 through discovery in this action; the exhibits are presumed authentic; the exhibits are

18 self-authenticating; or, to the extent necessary, proper authentication will be

19 established at trial.

20

21 **MATTEL GENERAL OBJECTION (FRE 801, 802):**

22 Hearsay. Fed. R. Evid. 801, 802. Mattel objects to Defendants' exhibits to the

23 extent they constitute or contain hearsay.

24 **MGA AND BRYANT'S RESPONSE:**

25 In addition to the foregoing general response to Mattel's general objections,

26 which is incorporated herein by reference, MGA and Bryant respond as follows to

27 Mattel's general objection based on Fed. R. Evid. 801 and 802. MGA and Bryant's

28

1   exhibits are admissible as hearsay under a recognized exception (*i.e.*, Fed. R. Evid.

2   803 or 804) and/or as non-hearsay.

3

4   **MATTEL GENERAL OBJECTION (FRE 403):**

5        Prejudice/Confusion/Waste of Time. Fed. R. Evid. 403. Mattel objects to

6   Defendants' exhibits to the extent they are prejudicial, confusing or misleading,

7   and/or a waste of time.

8   **MGA AND BRYANT'S RESPONSE:**

9        In addition to the foregoing general response to Mattel's general objections,

10   which is incorporated herein by reference, MGA and Bryant respond as follows to

11   Mattel's general objection based on Fed. R. Evid. 403. The probative value of MGA

12   and Bryant's exhibits are not substantially outweighed by any of the enumerated

13   dangers or other considerations in Rule 403.

14

15   **MATTEL GENERAL OBJECTION (FRE 701):**

16        Improper Lay Opinion. Fed. R. Evid. 701. Mattel objects to Defendants'

17   exhibits to the extent they constitute or contain improper lay witness opinion.

18   **MGA AND BRYANT'S RESPONSE:**

19        In addition to the foregoing general response to Mattel's general objections,

20   which is incorporated herein by reference, MGA and Bryant respond as follows to

21   Mattel's general objection based on Fed. R. Evid. 701. Rule 701 is not a proper

22   basis for objecting to MGA and Bryant's exhibits because that rule applies to

23   "witness[] testimony," not exhibits. Further, none of MGA and Bryant's exhibits

24   constitutes or contains improper lay opinion.

25   **MATTEL GENERAL OBJECTION (FRE 702, 703, 704):**

26        Improper Expert Opinion. Fed. R. Evid. 702, 703, 704. Mattel objects to

27   Defendants' exhibits to the extent they constitute or contain improper expert witness

28   testimony.

**1**   **MGA AND BRYANT'S RESPONSE:**

**2**      In addition to the foregoing general response to Mattel's general objections,
**3**   which is incorporated herein by reference, MGA and Bryant respond as follows to
**4**   Mattel's general objection based on Fed. R. Evid. 702, 703 and 704.  MGA and
**5**   Bryant's exhibits do not constitute or contain improper expert witness testimony.  In
**6**   addition, to the extent that MGA and Bryant's exhibits relate to expert witness
**7**   testimony that is currently the subject of a pending motion-in-limine, MGA and
**8**   Bryant hereby incorporate by reference all of their arguments regarding the
**9**   admissibility of such expert witness testimony made in connection with said motion.

**10**

**11**   **MATTEL GENERAL OBJECTION (FRE 401, 402):**

**12**      Irrelevant.  Fed. R. Evid. 401, 402.  Mattel objects to Defendants' exhibits to
**13**   the extent they are irrelevant.

**14**   **MGA AND BRYANT'S RESPONSE:**

**15**      In addition to the foregoing general response to Mattel's general objections,
**16**   which is incorporated herein by reference, MGA and Bryant respond as follows to
**17**   Mattel's general objection based on Fed. R. Evid. 401 and 402.  MGA and Bryant's
**18**   exhibits constitute or contain evidence that is relevant to one or more Phase 1 claims
**19**   or defenses.

**20**

**21**   **MATTEL GENERAL OBJECTION (FRCP 26):**

**22**      Failure to Identify.  Fed. R. Civ. P. 26(c)(3)(A)(iii).  Mattel objects to
**23**   Defendants' exhibits to the extent Defendants have not identified them as required
**24**   by the Federal Rules of Civil Procedure.

**25**   **MGA AND BRYANT'S RESPONSE:**

**26**      In addition to the foregoing general response to Mattel's general objections,
**27**   which is incorporated herein by reference, MGA and Bryant respond as follows to
**28**   Mattel's general objection based on Fed. R. Civ. P. 26(c)(3)(A)(iii).  Mattel's

4

1 | objection is improper because the rule cited by Mattel does not exist. Nevertheless,

2 | MGA and Bryant have properly identified all exhibits in accordance with the Federal

3 | Rules of Civil Procedure.

4 |

5 | **MATTEL GENERAL OBJECTION (FRCP 37):**

6 | Failure to Disclose/Produce. Fed. R. Civ. P. 37(c). Mattel objects to

7 | Defendants' exhibits to the extent Defendants rely on exhibits they have improperly

8 | failed to produce or disclose.

9 | **MGA AND BRYANT'S RESPONSE:**

10 | In addition to the foregoing general response to Mattel's general objections,

11 | which is incorporated herein by reference, MGA and Bryant respond as follows to

12 | Mattel's general objection based on Fed. R. Civ. P. 37. MGA and Bryant have

13 | properly produced and/or disclosed all exhibits.

14 |

15 | **MATTEL GENERAL OBJECTION (Failure to Allow Discovery):**

16 | Failure to Allow Discovery. Mattel objects to Defendants' exhibits to the

17 | extent they relate to topics which Defendants prevented Mattel from obtaining

18 | discovery, such as discovery into My Scene or Phase 2 issues.

19 | **MGA AND BRYANT'S RESPONSE:**

20 | In addition to the foregoing general response to Mattel's general objections,

21 | which is incorporated herein by reference, MGA and Bryant respond as follows to

22 | Mattel's general objection based on a purported failure to allow discovery. Mattel's

23 | objection is unfounded. MGA and Bryant have not "prevented Mattel from

24 | obtaining discovery" in this case. Indeed, Mattel has had a full and fair opportunity

25 | to conduct discovery regarding all of the Phase 1 issues to which MGA and Bryant's

26 | exhibits pertain. In addition, Mattel's assertions regarding MGA and Bryant's

27 | alleged failure to allow discovery of other issues are irrelevant to the admissibility of

28 | exhibits in Phase 1 and, in any event, are wrong. Prior to the court-issued stay of

Phase 2 discovery, Mattel propounded and obtained substantial discovery regarding numerous other topics in this case, including "My Scene [and] Phase 2 issues."

**MATTEL GENERAL OBJECTION (Multiple Documents):**

Multiple Documents. Mattel objects to Defendants' exhibits to the extent an entry contains multiple documents. This violates the Court's directive that entries should not contain multiple, unrelated documents.

**MGA AND BRYANT'S RESPONSE:**

In addition to the foregoing general response to Mattel's general objections, which is incorporated herein by reference, MGA and Bryant respond as follows to Mattel's general objection based on MGA and Bryant's purported identification of multiple documents as a single exhibit. MGA and Bryant have not identified any multiple, unrelated documents as a single exhibit. To the extent that an exhibit is found to contain multiple, unrelated documents, MGA and Bryant reserve the right to split such exhibit into separate exhibits.

**MATTEL GENERAL OBJECTION (FRE 404):**

Improper Character Evidence. Fed. R. Evid. 404. Mattel objects to Defendants' exhibits to the extent they constitute or contain improper character evidence.

**MGA AND BRYANT'S RESPONSE:**

In addition to the foregoing general response to Mattel's general objections, which is incorporated herein by reference, MGA and Bryant respond as follows to Mattel's general objection based on Fed. R. Evid. 404. MGA and Bryant's exhibits do not constitute or contain improper character evidence. To the extent any of MGA and Bryant's exhibits constitutes or contains character evidence, such evidence is admissible under Rules 404, 607, 608 and/or 609.

1 **MATTEL GENERAL OBJECTION (FRE 105):**

2 _Limited Admissibility_. Fed. R. Evid. 105. Mattel objects to Defendants'
3 exhibits to the extent they may be admissible by one party or for one purpose but not
4 for another party or purpose.

5 **MGA AND BRYANT'S RESPONSE:**

6 In addition to the foregoing general response to Mattel's general objections,
7 which is incorporated herein by reference, MGA and Bryant respond as follows to
8 Mattel's general objection based on Fed. R. Evid. 105. Rule 105 only applies to
9 evidence that has been found to be admissible as to one party or for one purpose but
10 not admissible as to another party or for another purpose. Because Mattel fails to
11 identify any basis for asserting that MGA and Bryant's exhibits are not admissible as
12 to certain parties or for certain purposes, Mattel's Rule 105 objection is improper. In
13 addition, to the extent that Mattel's Rule 105 objection is based on Mattel's other
14 general objections, MGA and Bryant incorporate by reference their responses to all
15 of Mattel's other general objections.

16

17 **MATTEL GENERAL OBJECTION (FRE 106):**

18 _Incomplete Exhibit_. Fed. R. Evid. 106. Mattel objects to Defendants' exhibits
19 to the extent they are incomplete. Mattel reserves the right to introduce any exhibit
20 that ought in fairness to be considered contemporaneously with any other exhibit.

21 **MGA AND BRYANT'S RESPONSE:**

22 In addition to the foregoing general response to Mattel's general objections,
23 which is incorporated herein by reference, MGA and Bryant respond as follows to
24 Mattel's general objection based on Fed. R. Evid. 106. MGA and Bryant's exhibits
25 are complete. To the extent any exhibit is found to be incomplete, MGA and Bryant
26 reserve the right to supplement the exhibit or otherwise introduce evidence to render
27 the exhibit complete.

28

1  **MATTEL GENERAL OBJECTION (FRE 1002):**

2      Best Evidence.  Fed. R. Evid. 1002.  Mattel objects to Defendants' exhibits to

3  the extent that they are not the original writing, recording, or photograph.

4  **MGA AND BRYANT'S RESPONSE:**

5      In addition to the foregoing general response to Mattel's general objections,

6  which is incorporated herein by reference, MGA and Bryant respond as follows to

7  Mattel's general objection based on Fed. R. Evid. 1002.  To the extent an exhibit

8  identified by MGA and Bryant is not the original writing, recording or photograph,

9  such original is not required because the contents of the writing, recording or

10 photograph are not sought to be proved, or because the exhibit constitutes a duplicate

11 or other evidence of the contents of the writing, recording or photograph that is

12 admissible pursuant to Rules 1003, 1004, 1005, 1006 and/or 1007.

13

14      **RESPONSES TO MATTEL'S OBJECTIONS TO SPECIFIC EXHIBITS**

15      In addition to the foregoing responses to Mattel's general objections, which

16 are incorporated herein by reference, MGA and Bryant have set forth their responses

17 to Mattel's objections to specific exhibits in the attached chart.  MGA and Bryant

18 reserve the right to supplement or amend the responses set forth in the chart as

19 appropriate.  For purposes of MGA and Bryant's responses to Mattel's objections to

20 specific exhibits, the following terms shall have the following meanings.

| | |
|---|---|
| FRE 104 response | Proper foundation for this exhibit in accordance with Rule 104 has been established through discovery in this action or, to the extent necessary, will be established at trial. |
| FRE 602 response | Rule 602 is not a proper basis for objecting to this exhibit because that rule applies to witness testimony.  To the extent Mattel is asserting that personal knowledge of this exhibit's author may be necessary to lay foundation for this exhibit, MGA and Bryant respond that such personal knowledge is not necessary for proper foundation and, to the extent it is required, such personal knowledge has |

8

| | been established through discovery in this action or, if necessary, will be established at trial. |
|---|---|
| FRE 901 response | This exhibit does not lack proper authentication because proper authentication has been established through discovery in this action; the exhibit is presumed authentic; the exhibit is self-authenticating under Rule 902; or, to the extent necessary, proper authentication will be established at trial. |
| FRE 403 response | The probative value of this exhibit is not substantially outweighed by any of the enumerated dangers or other considerations in Rule 403. |
| FRE 701 response | Rule 701 is not a proper basis for objecting to this exhibit because that rule applies to "witness[] testimony," not exhibits.  In addition, this exhibit does not constitute or contain improper lay opinion. |
| FRE 702, 703, 704 responses | This exhibit does not constitute or contain improper expert witness testimony.  In addition, to the extent that this exhibit relates to expert witness testimony that is currently the subject of a pending motion-in-limine, MGA and Bryant hereby incorporate by reference all of their arguments regarding the admissibility of such expert witness testimony made in connection with said motion. |
| FRCP 26 response | MGA and Bryant have properly identified this exhibit in accordance with the Federal Rules of Civil Procedure. |
| FRCP 37 response | MGA and Bryant have properly produced and/or disclosed this exhibit to Mattel. |
| Failure to Allow Discovery response | Mattel has had a full and fair opportunity to conduct discovery regarding all of the Phase 1 issues to which this exhibit pertains.  In addition, to the extent Mattel's objection is based on a purported failure to allow discovery regarding Phase 2 issues, Mattel's objection is irrelevant to the admissibility of exhibits in Phase 1 and, in any event, is unfounded.  Prior to the court-issued stay of Phase 2 discovery, Mattel propounded and obtained |

9

| | | |
|---|---|---|
| | | substantial discovery regarding Phase 2 issues. |
| | Multiple Documents response | This exhibit does not contain multiple, unrelated documents.  To the extent the exhibit is found to contain multiple, unrelated documents, MGA and Bryant reserve the right to split this exhibit into separate exhibits. |
| | FRE 404 response | To the extent this exhibit constitutes or contains character evidence, such evidence is admissible under Rules 404, 607, 608 and/or 609. |
| | FRE 105 response | Mattel's Rule 105 objection is improper because Mattel fails to identify the specific ground on which Mattel bases its assertion that this exhibit is inadmissible as to a particular party or for a particular purpose. |
| | FRE 106 response | This exhibit is complete.  To the extent the exhibit is found to be incomplete, MGA and Bryant reserve the right to introduce evidence to render the exhibit complete. |
| | FRE 1002 response | To the extent this exhibit is not the original writing, recording or photograph, it is a duplicate or other evidence of the contents of the writing, recording or photograph that is admissible pursuant to Rules 1003, 1004, 1005, 1006 and/or 1007. |
| | Modified Exhibit response | This exhibit has been modified.  MGA and Bryant reserve the right to respond to Mattel's objections to the modified exhibit as appropriate. |

1

2     DATED:  May 15, 2008         SKADDEN ARPS SLATE MEAGHER & FLOM, LLP

3

4                                     By _____

                                        Robert J. Herrington

5                                         Attorneys for MGA Entertainment, Inc., Isaac Larian, and MGA Entertainment

6                                         (HK) Ltd.

7

8

9     DATED:  May 15, 2008         KEKER & VAN NEST, LLP

10

11                                          By _____

12                                           Matthew M. Werdegar

13                                           Attorneys for Carter Bryant

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|----|-------------|-------------------|----------------|----------------------|
| 00001 | 18 Jul 2003 News Article | | | |
| 00002 | BRYANT0000310-BRYANT0000319: Sketch | | | |
| 00003 | BRYANT0000222-BRYANT0000234: Aug 1998 Sketch | FRE 801, 802, 104, 602 (as to handwriting "8/1998") | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(5), 803(6) and/or 807, and/or is admissible as non-hearsay. FRE 104, 602 response. | |
| 00004 | 01 Feb 2002 News Article | | | |
| 00004 | BRYANT0000238-BRYANT0000261: Sketch | FRE 403 | FRE 403 response. | |
| 00005 | BRYANT0000138-BRYANT0000351: Sketch | | | |
| 00005 | 07 Feb 2002 News Article | | | |
| 00006 | BRYANT0000358-BRYANT0000361: 2001 Sketch | FRE 801, 802, 104, 602 (as to handwriting) | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(5), 803(6) and/or 807, and/or is admissible as non-hearsay. FRE 104, 602 response. | |
| 00006 | 08 Feb 2002 News Article | FRE 801, 802, 104, 602 (as to handwriting) | FRE 104, 602 response FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 00007 | BRYANT0000869-BRYANT0000869: 2001 Marketing Documents: Bratz Invitation to Toy Fair | | | |
| 00007 | 03 Apr 2003 News Article | | | |
| 00008 | MGA0000455-MGA0000464: Aug 1998 Sketch | | | |
| 00009 | MGA0000465-MGA0000481: Sketches | | | |
| 00013 | M0001613-M0001614: 11 Dec 1998 Offer Letter | | | |
| 00014 | BRYANT0001198-BRYANT0001199: 09 Dec 1998 Offer Letter | | | |
| 00015 | BRYANT0000794-BRYANT0000799: 18 Sep 2000 Bryant Consulting Agreement | | | |
| 00016 | BRYANT0001234-BRYANT0001235: Independent Contractor Agreement | | | |
| 00017 | MGA0000429-MGA0000434: 11 May 2004 Modification and Clarification of the 2000 Agreement | | | |
| 00020 | M0001615-M0001616: Carter Bryant Resume | | | |
| 00021 | M0001648-M0001648: Carter Bryant Resume | | | |
| 00024 | M0001636-M0001637: 06 Nov 1995 Conflict of Interest Questionnaire | | | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 00025 | M0001596-M0001596: 04 Jan 1999 Employee Confidential Information and Inventions Agreement | | | |
| 00027 | M0001604-M0001604: 19 Oct 2000 Mattel's Proprietary Information Checkout | | | |
| 00028 | M0001666-M0001666: Absence Summary Report | | | |
| 00029 | BRYANT0001232-BRYANT0001233: 11 Apr 2001 Confidentiality Agreement between Bryant and MGA | | | |
| 00035 | BRYANT0000277-BRYANT0000277: Sketch | | | |
| 00040 | M0013841-M0013841: 05 Aug 2002 Anonymous Letter | Not timely exchanged, FRE 104, 602,106, 901, 401, 402, 403, 801, 802 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 00041 | M0012588-M0012589: Jul 2000 Organizational Chart | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: statute of limitations and/or laches. FRE 403 response. | |
| 00042 | 27 Apr 2004 Media Statement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and statute of limitations and/or laches FRE 403 response. | |
| 00047 | M0012564-M0012565: 28 Nov 2003 Copyright Document | | | |
| 00048 | M0012566-M0012586: Jun 1999 Sketch: Toon Teens | | | |
| 00050 | 19 Oct 2000 Carter Bryant Exit Interview | | | |
| 00052 | M0001601-M0001601: 23 Oct 2000 Terminations Checklist | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timeline. FRE 403 response. | |
| 00060 | 1999 Notary Journal | FRE 104, 602, 801, 802, 901 (all as to "From 1998 Missouri" statement) | FRE 104, 602 response FRE 901 response FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(8) and/or 807, and/or is admissible as non-hearsay. | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 00061 | 21 Jul 2004 Letter: Notary Book | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, an | |
| 00062 | BRYANT0000192-BRYANT0001243: Sketch | FRE 401, 402, 403, 104, 801, 802, 104, 602 (all as to handwriting) | FRE 401, 402: Exhibit is relevant to one or more Phase 1 claims or defenses, including but not limited to: the timing and development of Bratz. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or | |
| 00063 | M0001489-M0001501: Sketches | FRE 801, 802, 104, 602 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay. FRE 104, 602 response. | |
| 00200 | 13 Dec 2004 Notice of Deposition | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response. | |
| 00201 | AR0000001-AR0000058: 27 Dec 2001 Financial Document | | | |
| 00203 | Photo: Prayer Angels | | | |
| 00204 | Photo: Prayer Angels | | | |
| 00250 | M0012700;M0012702-M 0012700;M0012702: 15 Sep 1995 Financial Document | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timeline. FRE 403 response. | |
| 00253 | 13 Apr 2005 Notice of Deposition of Lily Martinez | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and statute of limitations and/or laches FRE 403 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 00254 | 21 Dec 2004 Notice of Deposition of Mattel | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and statute of limitations and/or laches FRE 403 response | |
| 00255 | 16 May 2005 Letter: Mattel v. Bryant | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and statute of limitations and/or laches FRE 403 response | |
| 00256 | M0014279-M0014282: 04 Nov 1999 Letter: Qualitative Research on Flanker Doll Concepts | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including 803(5), 803(6) and/or 807 | |
| 00257 | Photo: "Cool Skating" Barbie | | | |
| 00258 | Photo: Cool Skating Teresa | | | |
| 00259 | Photo: "Cool Skating" Christie | | | |
| 00260 | M0012572-M0012578: 1999 Sketch: Toon Teens | | | |
| 00261 | Photo: Cool Skating Barbie | | | |
| 00262 | M0012566-M0012571: Sketch: Toon Teens | | | |
| 00263 | Jun 1999 Sketch: Toon Teens | | | |
| 00264 | Photo: Metal Molds of Toon Teens Head | FRE 403 | FRE 403 response. | |
| 00265 | Photo: Metal Molds of Toon Teens Head | | | |
| 00266 | Photo: Metal Molds of Toon Teens Head | FRE 403 | FRE 403 response. | |
| 00267 | Photo: Metal Molds of Toon Teens Head | FRE 403 | FRE 403 response. | |
| 00268 | Photo: Toon Teens Head | | | |
| 00269 | Photo: Doll Head | | | |
| 00270 | Photo: Doll Head | FRE 403 | FRE 403 response. | |
| 00271 | Photo: Toon Teens Head | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues FRE 403 response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 00272 | Photo: Toon Teens Head | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues FRE 403 response | |
| 00273 | M0012579-M0012586: Photo: Toon Teens | | | |
| 00274 | M0013834-M0013839: Photo: Toon Teens | | | |
| 00275 | Photo: Toon Teens | | | |
| 00276 | Photo: Toon Teens | | | |
| 00277 | Photo: Toon Teens | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues FRE 403 response. | |
| 00278 | Photo: Toon Teens | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues. FRE 403 response. | |
| 00279 | Photo: Toon Teens Clothing | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues FRE 403 response. | |
| 00280 | Photo: Toon Teens Clothing | | | |
| 00281 | Photo: Toon Teens Clothing | | | |
| 00282 | Photo: Toon Teens Clothing | | | |
| 00283 | M0014259-M0014263: 25 Oct 1999 Email: Flanker Doll Focus Group Schedule | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to:damages, including apportionment. FRE 403 response. | |
| 00284 | M0014287-M0014294: Handwritten Notes | FRE 401, 402, 403, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment. FRE 403 response. FRE 104, 602 response. | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 00285 | M0014303-M0014321: 02 Nov 1999 Handwritten Notes | FRE 401, 402, 403, 801, 802 (as to handwriting), 104, 602 (as to handwriting) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including 803(5), 803(6) and/or 807 | |
| 00286 | M0014264-M0014272: 17 Nov 1999 Mattel Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including 803(5), 803(6) and/or 807 | |
| 00288 | Groovy Girls | FRE 104, 401, 402, 403, 602, 901, FRCP 37 (failure to produce) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues. FRE 403 response. FRE 104, 602 responses. FRCP 37 responses. FRE 901 response. | |
| 00289 | Photo: Doll | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues. FRE 403 response. | |
| 00290A | Photo: My Scene Doll | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues FRE 403 response Failure to Allow Discovery response | |
| 00292 | M0014325-M0014328: 19 May 2000 The Mattel Performance Assessment | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to:damages, including apportionment. FRE 403 response. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 00294 | M0015459-M0015462: 09 Feb 2001 Photo: Doll Pieces | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to:copyright issues and damages, including apportionment. FRE 403 response. | |
| 00295 | M0014377-M0014377: 12 Jul 1999 Work Order | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to:damages, including apportionment. FRE 403 response. | |
| 00301 | MGA0001473-MGA0001473: 01 Sep 2000 email: Meeting planner regarding Carter Bryant | | | |
| 00302 | MGA0006453-MGA0006467: 2000 Sketch | | | |
| 00304 | MGA0001356-MGA0001359: 14 Sep 2000 Letter | | | |
| 00351 | M0014218-M0014221: 1997 Clueless Line Transfer Schedule | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to:damages, including apportionment. FRE 403 response. | |
| 00352 | M0014007-M0014007: 28 Feb 1997 Material and Component Costs Yield Sheet | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to:damages, including apportionment. FRE 403 response. | |
| 00353 | M0001714-M0001738: Product Planning Status Summary | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment. FRE 403 response. | |
| 00354 | M0013520-M0013521: 12 Aug 1999 2000 CE Hollywood Barbie #1 Pre Executive Approval/Transfer Schedule | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to:damages, including apportionment. FRE 403 response. | |
| 00355 | M0013785-M0013797: 13 Feb 2000 Cost Sheet Report | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to:damages, including apportionment. FRE 403 response. | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 00356 | M0013392-M0013393: 31 Jul 2000 Softgoods Bill of Materials | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to:damages, including apportionment. FRE 403 response. | |
| 00358 | M0014120-M0014120: 22 Jul 1996 Mattel Toys Product Planning Memo | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to:damages, including apportionment. FRE 403 response. | |
| 00359 | M0014778-M0014778: 16 Apr 1996 Brand Candidate Order Form | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to:damages, including apportionment. FRE 403 response. | |
| 00360 | M0013932-M0013932: 1997 Product InformationDocument: Walking Barbie | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to:damages, including apportionment. FRE 403 response. | |
| 00361 | M0013654-M0013654: 07 Apr 2000 Engineering Decision Memo | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to:damages, including apportionment. FRE 403 response. | |
| 00362 | M0014332-M0014342: 06 Jul 2000 Designer Project List | | | |
| 00363 | M0001820-M0001823: Sep 2000 Phone Records | | | |
| 00385 | MGA0000728-MGA0000728: 26 Oct 2000 Financial Document | | | |
| 00386 | MGA0000734-MGA0000734: 17 Oct 2000 Financial Document | | | |
| 00388 | M0032796-M0032811: 2001 Diva Starz Dolls | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to:copyright issues and damages, including apportionment. FRE 403 response. | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 00389 | M0079340-M0079359: 31 Mar 2004 Employee Confidential Information and Inventions Agreement; Conflict of Interest Questionnaire. | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 00393 | BRYANT0000173-BRYANT0000174: Sketches | | | |
| 00396 | MGA0007363-MGA0007372: 28 Apr 2000 Email: Prayer Dolls | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, countering a contention made by Mattel regarding the development of Bratz. FRE 403 response | |
| 00398 | MGA0007380-MGA0007384: 05 May 2000 Email: Ugly Ones | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, countering a contention made by Mattel regarding the development of Bratz. FRE 403 response | |
| 00401 | MGA0007502-MGA0007502: 09 Jul 2000 Email: Angels | | | |
| 00413 | 21 Dec 2004 Notice of Deposition of Plaintiff and Counter Defendant Mattel | FRE 401, 402 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, damages, and statute of limitations and/or laches. | |
| 00414 | M0001627-M0001627: 10 Mar 1997 Leave of Absence Form | | | |
| 00415 | M0001606-M0001606: 22 Jun 1999 HR Action Notice | | | |
| 00416 | M0001600-M0001601: 12 Oct 2000 HR Action Notice | | | |
| 00417 | 16 May 2005 Plaintiff Mattel, Inc.'s Objections and Supplemental Responses to Defendant's First Set of Interrogatories | | | |
| 00418 | M0001667-M0001668: Job Summary Report | | | |
| 00419 | M0096210-M0096211: 06 Apr 2000 Exit Interview Report | | | |
| 00421 | Packaging for Diva Starz | | | |
| 00422 | M0016816-M0016824: 21 Apr 2000 Photo: Pictures and drawings from 2001 Diva Starz CD. | | | |
| 00425 | Diva Girls Logos | | | |
| 00426 | M0038924-M0038938: Sketches | | | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 00427 | M0034338-M0034342: 22 Feb 1999 Letter | | | |
| 00428 | M0033683-M0033796: 12 Jan 2000 Photo: CD Containing Drawings of Chat Girl Logos. | | | |
| 00429 | M0034343-M0034350: 2001 Diva Starz Information | | | |
| 00430 | M0034366-M0034421: Sketches | | | |
| 00431 | M0041036-M0041037: 14 Dec 2000 Product Definition | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response | |
| 00432 | Photo: Diva Starz | | | |
| 00433 | Photo: Diva Stars | | | |
| 00434 | Photo: Diva Stars | | | |
| 00436 | M0034363-M0034363: Photo: Sassy Steff Chat Girl | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to:copyright issues and damages, including apportionment. FRE 403 response. | |
| 00437 | M0038919-M0038919: 05 Jan 1999 Sketch | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to:copyright issues and timing and development of Bratz. FRE 403 response. | |
| 00438 | M0038951-M0038951: Sketch | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response | |
| 00439 | M0038914-M0038916: Sketches | | | |
| 00440 | M0038920-M0038921: Sketch | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and timing and development of Bratz. FRE 403 response. | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 00441 | M0033386-M0033386: 01 Mar 1999 Sketch | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to:copyright issues. FRE 403 response. | |
| 00442 | M0033597-M0033597: Sketch | | | |
| 00444 | M0038952-M0038956: Functions of the Chat Girls CD Rom | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response | |
| 00445 | M0033808-M0033813: Sketches | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to:copyright issues and damages, including apportionment. FRE 403 response. | |
| 00446 | M0016613-M0016509: 15 Oct 1999 Sketches: Poses | | | |
| 00472 | M0001808-M0001824: Aug 2000 Phone Records | | | |
| 00473 | M0001825-M0002185: 10 Aug 2004 Telephone Records | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: waiver and damages, including apportionment. FRE 403 response. | |
| 00474 | M0074538-M0074551: 01 Aug 2003 Screen Capture | FRE 106, 401, 402, 403 | FRE 106 response FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response | |
| 00475 | M0000127-M0000127: 01 Sep 1998 Email: FW: Holiday Songs | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment. FRE 403 response. | |
| 00476 | M0013365-M0013365: Map of the Mattel Design Center | | | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 00477 | M0110609-M0110611: 13 Mar 2000 Email: Diva Starz Attachment/Little People Credits | | | |
| 00482 | MGA0010208-MGA0010208: 22 Feb 2001 Email: FW: Dave Malacrida | | | |
| 00486 | MGA0049552-MGA0049553: 09 Mar 2001 Email: Bratz Press Kit | | | |
| 00505 | M0110179-M0110183: 17 May 2004 Certificate of Copyright | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object), Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 00507 | M0110184-M0110187: 17 May 2004 Certificate of Copyright | Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 00508 | M0110211-M0110212: 28 Mar 2005 Copyright Document | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response | |
| 00509 | M0110193-M0110197: 17 May 2004 Certificate of Copyright | Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 00511 | M0110198-M0110202: 17 May 2004 Certificate of Copyright | Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 00523 | BRYANT0000179-BRYANT0000179: Sketches | | | |
| 00537 | MGA0046691-MGA0046693: 25 Oct 2000 Email: FW: Bratz images | | | |
| 00541 | MGA0001144-MGA0001144: 22 Mar 2001 Email: Thank You | | | |
| 00544 | M0041479-M0041479: 2004 2004 Media Brief | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues FRE 403 response Failure to Allow Discovery response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 00545 | M0019162;M0030839-M0019365;M0030841: 26 Mar 2007 Court Document: Declaration | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to:damages, including apportionment. FRE 403 response. | |
| 00558 | M0110217-M0110218: 22 Apr 2005 Copyright Document | Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 00560 | M0110219-M0110220: 22 Apr 2005 Copyright Document | Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 00562 | M0110221-M0110222: 22 Apr 2005 Copyright Document | Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 00564 | M0110223-M0110224: 22 Apr 2005 Copyright Document | Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 00566 | M0110225-M0110226: 28 Mar 2005 Copyright Document | Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 00567 | M0110231-M0110232: 25 Jan 2006 Copyright Document | Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 00568 | M0110233-M0110234: 25 Jan 2006 Copyright Document | Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 00574 | M0110205-M0110206: 01 Mar 2004 Copyright Document | Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 00586 | MGA0803753-MGA0803755: 30 Dec 2003 Trademark document | | | |
| 00587 | MGA0804559-MGA0804561: 22 Apr 2003 Trademark document | | | |
| 00588 | MGA0803651-MGA0803653: 17 Jun 2003 Trademark document | | | |
| 00589 | MGA0803381-MGA0803383: 30 Jul 2002 Trademark document | | | |
| 00593 | MGA0001294-MGA0001296: 31 Aug 2000 Financial Document | | | |
| 00595 | MGA0007496-MGA0007496: Photo: Bless Me Angels | | | |
| 00601 | MGA0067842-MGA0067847: 2001 Sample List of November Road Show | | | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 00620 | BRYANT0000194-BRYANT0000194: Sketch | | | |
| 00621 | BRYANT0000202-BRYANT0000202: Sketch | | | |
| 00625 | MGA0868141-MGA0868144: 08 Apr 2005 Copyright Document | | | |
| 00640 | MGA0049529-MGA0049532: 10 Mar 2001 Email: Re: Bratz | | | |
| 00643 | MGA0046936-MGA0046942: 27 Mar 2001 Email: Bratz Topline Report | | | |
| 00648 | MGA0808032-MGA0808032: 09 Feb 2001 PR document: Press Release "MGA Entertainment's Bratz" | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response | |
| 00655 | MGA0863860-MGA0863873: 31 Dec 2002 Financial Document | FRE 401, 402 (to Phase 1A), 403, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, damages, statute of limitations and/or laches, copyright issues<br>FRE 403 response<br>FRE 104, 602 response<br>Modifie | |
| 00656 | MGA0863874-MGA0863887: 31 Dec 2003 Financial Document | FRE 401, 402 (to Phase 1A), 403, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, damages, statute of limitations and/or laches, copyright issues<br>FRE 403 response<br>FRE 104, 602 response<br>Modifie | |
| 00657 | MGA0863888-MGA0863901: 31 Dec 2003 Financial Document | FRE 401, 402 (to Phase 1A), 403, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, damages, statute of limitations and/or laches, copyright issues<br>FRE 403 response<br>FRE 104, 602 response<br>Modifie | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 00658 | MGA0868693-MGA0868706: 31 Mar 2006 Financial Document | Not timely exchanged, FRE 401, 402 (to Phase 1(a)) | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 00659 | MGA0868707-MGA0868722: Financial Document | | | |
| 00660 | MGA0868723-MGA0868865: 2001 Financial Document | | | |
| 00700 | 10 Sep 2007 Affidavit of Mich'l Moore in Support of Mattel, Inc's Opposition to MGA Entertainment Inc's Motion for Terminating Sactions due to Spoliation of Evidence | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues, damages, and statute of limitations and/or laches FRE 403 response. | |
| 00701 | BRYANT0000176-BRYANT0000176: Sketch | | | |
| 00703 | BRYANT0000177-BRYANT0000177: Sketch | | | |
| 00704 | BRYANT0000189-BRYANT0000189: Sketch | | | |
| 00705 | BRYANT0000190-BRYANT0000190: Sketch | | | |
| 00706 | BRYANT0000216-BRYANT0000216: Sketch | | | |
| 00707 | BRYANT0000217-BRYANT0000217: Sketch | | | |
| 00708 | BRYANT0000300-BRYANT0000300: Sketch | | | |
| 00709 | BRYANT0000183-BRYANT0000183: Handwritten Notes | | | |
| 00710 | BRYANT0000186-BRYANT0000186: Sketch | | | |
| 00711 | BRYANT0000341-BRYANT0000341: Sketch | | | |
| 00712 | BRYANT0000163-BRYANT0000163: Sketch | | | |
| 00713 | BRYANT0000164-BRYANT0000164: Sketch | | | |
| 00714 | BRYANT0000232-BRYANT0000232: Sketch | | | |
| 00715 | BRYANT0000236-BRYANT0000236: Sketch | | | |
| 00716 | BRYANT0000273-BRYANT0000273: Sketch | | | |
| 00717 | Sketch | | | |
| 00718 | BRYANT0000228-BRYANT0000228: Sketch | | | |
| 00719 | Sketches | | | |
| 00720 | BRYANT0000235-BRYANT0000235: Sketch | | | |
| 00721 | BRYANT0000221-BRYANT0000221: Sketch | | | |
| 00722 | Sketches | | | |
| 00723 | BRYANT0000237-BRYANT0000237: Sketch | | | |
| 00724 | BRYANT0000297-BRYANT0000297: Sketch | | | |
| 00725 | Sketch | | | |
| 00726 | BRYANT0000223-BRYANT0000223: Aug 1998 Sketch | FRE 801, 802 (with respect to 8/1998 notation) | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(5), 803(6) and/or 807, and/or is admissible as non-hearsay. | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 00727 | Sketches | FRE 801, 802 (with respect to 8/1998 notation) | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 00728 | Sketches | | | |
| 00729 | BRYANT0000314-BRYANT0000314: Sketch | | | |
| 00730 | BRYANT0001049-BRYANT0001049: Sketch | | | |
| 00731 | Sketch | | | |
| 00732 | BRYANT0001111-BRYANT0001111: Sketch | | | |
| 00733 | BRYANT0000318-BRYANT0000318: Sketch | | | |
| 00734 | Sketches | | | |
| 00735 | BRYANT0000231-BRYANT0000231: Sketch | | | |
| 00736 | Sketches | | | |
| 00737 | BRYANT0000313-BRYANT0000313: Sketch | | | |
| 00738 | Sketches | | | |
| 00739 | BRYANT0000199-BRYANT0000199: Sketch | | | |
| 00740 | Sketch | | | |
| 00741 | BRYANT0000213-BRYANT0000213: Sketch | | | |
| 00742 | Sketch | | | |
| 00743 | BRYANT0000317-BRYANT0000317: Sketch | | | |
| 00744 | Sketches | | | |
| 00745 | BRYANT0000315-BRYANT0000315: Sketch: Jade | | | |
| 00746 | Sketches | | | |
| 00747 | BRYANT0001110-BRYANT0001110: Sketch | | | |
| 00748 | Sketch | | | |
| 00749 | BRYANT0001112-BRYANT0001112: Sketch | | | |
| 00750 | Sketch | | | |
| 00752 | Sketch | | | |
| 00753 | BRYANT0000180-BRYANT0000180: Sketch | | | |
| 00754 | Sketch | | | |
| 00755 | BRYANT0000181-BRYANT0000181: Sketches | | | |
| 00756 | BRYANT0000182-BRYANT0000182: Sketch | | | |
| 00757 | BRYANT0000175-BRYANT0000175: Sketch | | | |
| 00758 | BRYANT0000203-BRYANT0000203: Sketch | | | |
| 00759 | Sketch | | | |
| 00760 | Sketch | | | |
| 00761 | BRYANT0000200-BRYANT0000200: Sketch | | | |
| 00762 | BRYANT0000178-BRYANT0000178: Sketch | | | |
| 00763 | Sketch | | | |
| 00764 | Sketch | | | |
| 00765 | Sketch | | | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 00766 | BRYANT0001247-BRYANT0001247: Sketch | | | |
| 00768 | Sketch | | | |
| 00770 | Sketch | | | |
| 00771 | BRYANT0002775-BRYANT0002775: Sketch | | | |
| 00772 | BRYANT0001115-BRYANT0001115: Sketch | | | |
| 00773 | Sketch | | | |
| 00775 | Sketch | | | |
| 00776 | BRYANT0000197-BRYANT0000197: 27 Aug 1999 Sketch | | | |
| 00777 | Sketch | | | |
| 00778 | Sketch | | | |
| 00780 | Sketches | | | |
| 00782 | Sketch | | | |
| 00783 | Sketch | | | |
| 00784 | Sketch | | | |
| 00785 | Sketch | | | |
| 00786 | Sketch | | | |
| 00787 | BRYANT0000220-BRYANT0000220: Aug 1998 Sketch | FRE 801, 802, 104, 602 (with respect to 8/1998 notation) | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(5), 803(6) and/or 807, and/or is admissible as non-hearsay. FRE 104, 602 response. | |
| 00788 | BRYANT0000230-BRYANT0000230: Aug 1998 Sketch | FRE 801, 802, 104, 602 (with respect to 8/1998 notation) | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(5), 803(6) and/or 807, and/or is admissible as non-hearsay. FRE 104, 602 response. | |
| 00789 | BRYANT0000229-BRYANT0000229: Aug 1998 Sketch | FRE 801, 802, 104, 602 (with respect to 8/1998 notation) | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(5), 803(6) and/or 807, and/or is admissible as non-hearsay. FRE 104, 602 response. | |
| 00790 | Sketch | | | |
| 00791 | BRYANT0000226-BRYANT0000226: Aug 1998 Sketch | FRE 801, 802, 104, 602 (with respect to 8/1998 notation) | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(5), 803(6) and/or 807, and/or is admissible as non-hearsay. FRE 104, 602 response. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 00792 | BRYANT0000233-BRYANT0000233: Aug 1998 Sketch | FRE 801, 802, 104, 602 (with respect to 8/1998 notation) | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(5),  803(6) and/or 807, and/or is admissible as non-hearsay. FRE 104, 602 response. | |
| 00793 | BRYANT0000234-BRYANT0000234: Aug 1998 Sketch | FRE 801, 802, 104, 602 (with respect to 8/1998 notation) | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(5),  803(6) and/or 807, and/or is admissible as non-hearsay. FRE 104, 602 response. | |
| 00794 | BRYANT0000206-BRYANT0000206: Sketch | | | |
| 00796 | BRYANT0000201-BRYANT0000290: Sketch | FRE 801, 802, 403 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay. FRE 403 response. [DMX database missing pages] | |
| 00911 | MGA0050733-MGA0050736: 08 Jan 2001 Email: HK showroom set up | | | |
| 00912 | MGA0045943-MGA0045966: 29 Dec 2000 Email: Bratz photos | | | |
| 00913 | M0059728-M0059704: Sketch | FRE 801, 802, 104, 602 (as to 8/1998 notation) | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay FRE 104, 602 response | |
| 00919 | MGA0048434-MGA0048435: 27 Dec 2000 Email: Re: Bratz Sketch | | | |
| 00923 | MGAHK0002370-MGAHK0002374: 16 Oct 2000 MGA Product Development Form | | | |
| 01105 | MGAHK0011155-MGA000001156: 16 Oct 2000 Email: FW: Bratz | | | |
| 01106 | 09 Oct 2007 Photograph of exploratory sculpt for Bratz head. | | | |
| 01107 | Photo: Color Sketch | | | |
| 01108 | Photo: Color Sketch | | | |
| 01109 | Photo: Color Sketch | | | |
| 01110 | Photo: Color Sketch | | | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 01114 | MGA0046493-MGA0046494: 02 Dec 2000 Email: names of each individual BRAT | | | |
| 01118 | 10 Oct 2007 Photograph of Head of Rough Wax or exploration Wax For Bratz and body Representation of the final wax of the Bratz doll | | | |
| 01119 | 15 Jul 1999 Financial Document | FRE 104, 401, 402, 403, 602, 801, 802, 901, FRCP 37 (failure to produce) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues. FRE 403 response. FRE 104, 602 responses. FRCP 37 responses. FRE 901 response. FRE 801, 802 Exhibit is admissible hear | |
| 01125 | SABW-L0000024-SABW-L0000059: Sketch | | | |
| 01126 | SABW-L0000073-SABW-L0000076: Sketch | | | |
| 01127 | SABW-L0000060-SABW-L0000061: Steve Madden Advertisement | | | |
| 01128 | SABW-L0000033-SABW-L0000033: Sketch | | | |
| 01129 | SABW-L0000034-SABW-L0000034: Sketch | | | |
| 01130 | SABW-L0000062-SABW-L0000072: Sketch | | | |
| 01131 | SABW-L0000049;SABW-L0000052-SABW-L0000049;SABW-L0000052: Sketch | | | |
| 01133 | SABW-L0000001-SABW-L0000012: Redacted Notebook | FRE 106 | FRE 106 response. | |
| 01134 | KMW-L0000425-KMW-L0000425: 01 Oct 2000 Financial Document | | | |
| 01135 | KMW-L0000469-KMW-L0000472: Photo: Doll Pieces | | | |
| 01136 | Photo: Doll pieces | Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 01137 | Notebook | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, an | |
| 01139 | SABW-L0000050-SABW-L0000050: Sketch | | | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 01140 | KMW-L0000582-KMW-L0000587: 23 Oct 2000 Photo: Molds | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment.<br>FRE 403 response. | |
| 01141 | KMW-M0007901-KMW-M0007919: Photo: Doll Piece | | | |
| 01142 | KMW-L0000429-KMW-L0000429: Photo: Doll Pieces | | | |
| 01148 | M0014331-M0014331: 14 Aug 2001 Email: Re: Phone Numbers | | | |
| 01150 | M0254948-M0254949: 13 Aug 1997 Employee Confidential Information and Inventions Agreement | | | |
| 01151 | M0254946-M0254947: 15 Aug 1997 Conflict of Interest Questionnaire | | | |
| 01152 | BRYANT0001244-BRYANT0000224: Sketch | 401, 402, 403, 801, 802, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz.<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and | |
| 01153 | BRYANT0001589-BRYANT0001624: Sketches and Notes | | | |
| 01154 | Notebook | | | |
| 01155 | BRYANT0001625-BRYANT0000351: Sketches and Notes | | | |
| 01156 | BRYANT0000116-BRYANT0000116: Sketch | | | |
| 01157 | BRYANT0004850-BRYANT0004850: 1998 Sketch | | | |
| 01158 | BRYANT0000118-BRYANT0000118: Sketch | | | |
| 01159 | BRYANT0000119-BRYANT0000119: Sketch | | | |
| 01160 | BRYANT0000121-BRYANT0000121: Sketch | | | |
| 01161 | BRYANT0000123-BRYANT0000123: Sketch | | | |
| 01162 | BRYANT0000124-BRYANT0000124: Sketch | | | |
| 01163 | BRYANT0000127-BRYANT0000127: Sketch | | | |
| 01164 | BRYANT0000131-BRYANT0000131: Sketch | | | |
| 01165 | BRYANT0000132-BRYANT0000132: Sketch | | | |
| 01166 | BRYANT0000133-BRYANT0000133: Sketch | | | |
| 01167 | BRYANT0002962-BRYANT0002962: Sketch | | | |
| 01168 | BRYANT0000134-BRYANT0000134: Sketch | | | |
| 01169 | BRYANT0000136-BRYANT0000136: Sketch | | | |
| 01170 | Sketch | | | |
| 01171 | Steve Madden Advertisement | | | |
| 01172 | Steve Madden Advertisement | | | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 01173 | Steve Madden Advertisement | | | |
| 01174 | Steve Madden Advertisement | | | |
| 01176 | JG0000012B-JG0000001B: 1997 Calendar: Handwritten Notes | | | |
| 01177 | JG0000021B-JG0000013B: 1998 Calendar: Handwritten Notes | | | |
| 01178 | JG0000022B-JG0000022B: Apr 1998 Calendar: Handwritten Notes | | | |
| 01179 | JG0000030B-JG0000030B: 1999 Calendar | | | |
| 01180 | MGA0838595-MGA0838595: Sketch | | | |
| 01181 | MGA0838596-MGA0838596: Sketch | | | |
| 01182 | MGA0838434-MGA0838434: Sketch | | | |
| 01183 | MGA0838594-MGA0838594: Sketch | | | |
| 01184 | MGA0838593-MGA0838593: Sketch | | | |
| 01185 | MGA0838592-MGA0838592: Sketch | | | |
| 01186 | MGA0838590-MGA0838590: Sketch | | | |
| 01187 | MGA0838576-MGA0838578: Sketch | | | |
| 01188 | MGA0838580-MGA0838580: Sketch | | | |
| 01189 | 18 Oct 1994 United States Patent | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: MGA's equitable defenses and damages<br>FRE 403 response | |
| 01190 | 17 Dec 2007 News Article | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: MGA's equitable defenses and damages<br>FRE 403 response<br>FRE 104, 602 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more excep | |
| 01191 | M0256954-M0257127: 1999 Employee Handbook | | | |
| 01192 | M0256715-M0256768: Employee Handbook | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.<br>FRE 403 response | |

MGA Parties' & Carter Bryant Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 01193 | 06 Aug 2002 Anonymous Letter | FRE 401, 402, 403, 104, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: statute of limitations and/or laches defense and damages<br>FRE 403 response<br>FRE 104, 602 response<br>FRE 801, 802: The handwriting on the Exhibit is | |
| 01194 | M0074400-M0074400: Email: MGA "Bratz" | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: statute of limitations and/or laches, damages including apportionment, copyright issues<br>FRE 403 response | |
| 01195 | Y&R0000001-Y&R0000021: 25 Jan 2005 Presentation: My Scene Session 2005. Brand, Advertising and Media Perceptions of Girls Ages 7-12 | FRE 104, 602, 401, 402, 403, 801, 802, 901, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment<br>FRE 403 response<br>Failure to Allow Discovery response<br>FRE 104, 602 response<br>FRE 901 response<br>FRE 801, 802: Exhi | |
| 01195 | M0074307-M0074396: 20 Mar 2002 Incident Report | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/o | |
| 01196 | Y&R0000022-Y&R0000031: 30 Mar 2005 Presentation: My Scene: Brand Brief | FRE 104, 602, 401, 402, 403, 801, 802, 901, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment<br>FRE 403 response<br>Failure to Allow Discovery response<br>FRE 104, 602 response<br>FRE 901 responses<br>FRE 801, 802: Ex | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 01197 | Y&R0000032-Y&R0000062: 27 Apr 2005 Presentation: My Scene: Brand Platform | FRE 104, 602, 401, 402, 403, 801, 802, 901, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment FRE 403 response Failure to Allow Discovery response FRE 104, 602 response FRE 901 response FRE 801, 802: Exhi | |
| 01198 | Y&R0000063-Y&R0000068: 29 Apr 2005 Presentation: My Scene: Brand Creative Presentation | FRE 104, 602, 401, 402, 403, 801, 802, 901, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment FRE 403 response Failure to Allow Discovery response FRE 104, 602 response FRE 901 responses FRE 801, 802: Ex | |
| 01199 | Y&R0000069-Y&R0000094: Presentation: "Heartland Values" | FRE 104, 602, 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment FRE 403 response Failure to Allow Discovery resposne FRE 104, 602 responses. | |
| 01200 | Y&R0000095-Y&R0000107: Presentation: Barbie, my scene differentiation | FRE 104, 602, 401, 402, 403, 801, 802, 901, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment FRE 403 response Failure to Allow Discovery response FRE 104, 602 response FRE 901 response FRE 801, 802: Exhi | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 01201 | Y&R0000108-Y&R0000110: 15 Dec 2003 Memo: 360 Creative Brief for My Scene | FRE 104, 602, 401, 402, 403, 801, 802, 901, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment<br>FRE 403 response<br>Failure to Allow Discovery response<br>FRE 104, 602 response<br>FRE 901 response<br>FRE 801, 802: Exhi | |
| 01202 | Y&R0000118-Y&R0000118: Handwritten Notes | FRE 104, 602, 401, 402, 403, 801, 802, 901, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment<br>FRE 403 response<br>Failure to Allow Discovery response<br>FRE 104, 602 response<br>FRE 901 responses<br>FRE 801, 802: Ex | |
| 01203 | Y&R0000119-Y&R0000119: 22 Feb 2005 My Scene -- Stylin' Friend :15 | FRE 104, 602, 401, 402, 403, 801, 802, 901, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment<br>FRE 403 response<br>Failure to Allow Discovery response<br>FRE 104, 602 response<br>FRE 901 response<br>FRE 801, 802: Exhi | |
| 01204 | Y&R0000128-Y&R0000128: 30 Jun 2004 My Scene - Weekend Getaway | FRE 104, 602, 401, 402, 403, 801, 802, 901, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment<br>FRE 403 response<br>Failure to Allow Discovery response<br>FRE 104, 602 response<br>FRE 901 response<br>FRE 801, 802: Exhi | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|----|-------------|-------------------|----------------|----------------------|
| 01205 | Y&R0000130-Y&R0000132: 30 Jun 2004 My Scene - Club B-Day | FRE 104, 602, 401, 402, 403, 801, 802, 901, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment FRE 403 response Failure to Allow Discovery response FRE 104, 602 response FRE 901 response FRE 801, 802: Exhi | |
| 01206 | Y&R0000133-Y&R0000140: 30 Jun 2004 Email: My Scene - Spring '05 Boards | FRE 104, 602, 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment FRE 403 response Failure to Allow Discovery response FRE 104, 602 response FRE 801, 802: Exhibit is admissible | |
| 01207 | Y&R0000142-Y&R0000142: 29 Mar 2005 Email: My Scene Brand Brief | FRE 104, 602, 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment FRE 403 response Failure to Allow Discovery response FRE 104, 602 response | |
| 01208 | Y&R0000143-Y&R0000144: 29 Mar 2005 Email: My Scene Brand Brief DRAFT | FRE 104, 602, 401, 402, 403, 801, 802, 901, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment FRE 403 response Failure to Allow Discovery response FRE 104, 602 response FRE 901 response FRE 801, 802: Exhi | |
| 01209 | Y&R0000145-Y&R0000148: 18 May 2005 Letter: My Scene: Recommended Next Steps | FRE 104, 602, 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment FRE 403 response Failure to Allow Discovery discovery FRE 104, 602 response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 01210 | Y&R0000151-Y&R0000151: 17 May 2005 Communications Brief - My Scene | FRE 104, 602, 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment<br>FRE 403 response<br>Failure to Allow Discovery response<br>FRE 104, 602 response<br>FRE 801, 802: Exhibit is admissible | |
| 01211 | Y&R0000152-Y&R0000154: 17 Nov 2005 Email: My Scene Strategic Approach | FRE 104, 602, 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment<br>FRE 403 response<br>Failure to Allow Discovery response<br>FRE 104, 602 response | |
| 01212 | Y&R0000164-Y&R0000167: 26 Jul 2004 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 104, 602, 801, 802, Defendants' failue to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment<br>FRE 403 response<br>Failure to Allow Discovery response<br>FRE 104, 602 response<br>FRE 801, 802: Exhibit is admissible | |
| 01213 | Y&R0000165-Y&R0000166: Memo: Diagnostic Results | FRE 104, 602, 401, 402, 403, 801 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment<br>FRE 403 response<br>Failure to Allow Discovery response<br>FRE 104, 602 response<br>FRE 801, 802: Exhibit is admissible | |
| 01214 | Y&R0000195-Y&R0000203: 19 Jun 2003 Worldwide Consumer Research Memorandum | FRE 104, 602, 401, 402, 403, 801 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment<br>FRE 403 response<br>Failure to Allow Discovery response<br>FRE 104, 602 response<br>FRE 801, 802: Exhibit is admissible | |

**MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation**

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 01215 | Y&R0000204-Y&R0000205: 29 Jul 2003 Worldwide Consumer Research Memorandum | FRE 104, 602, 401, 402, 403, 801 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment<br>FRE 403 response<br>Failure to Allow Discovery response<br>FRE 104, 602 response<br>FRE 801, 802: Exhibit is admissible | |
| 01216 | Y&R0000206-Y&R0000209: 30 Sep 2003 Memo: Diagnostic Testing with Girls Ages 6 to 9. | FRE 104, 602, 401, 402, 403, 801 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment<br>FRE 403 response<br>Failure to Allow Discovery response<br>FRE 104, 602 response<br>FRE 801, 802: Exhibit is admissible | |
| 01217 | Y&R0000210-Y&R0000213: 07 Oct 2003 Worldwide Consumer Research Memorandum | FRE 104, 602, 401, 402, 403, 801 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment<br>FRE 403 response<br>Failure to Allow Discovery response<br>FRE 104, 602 response<br>FRE 801, 802: Exhibit is admissible | |
| 01218 | Y&R0000218-Y&R0000221: 10 Dec 2003 Worldwide Consumer Research Memorandum | FRE 401, 402, 403; 801 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment<br>FRE 403 response<br>Failure to Allow Discovery response<br>FRE 801, 802: Exhibit is admissible hearsay under one or | |
| 01220 | Y&R0000238-Y&R0000239: 24 May 2004 Worldwide Consumer Research Memorandum | FRE 104, 401, 402, 403, 801 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment<br>FRE 403 response<br>FRE 104 response<br>Failure to Allow Discovery response<br>FRE 801, 802: Exhibit is admissible hear | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 01221 | Y&R0000240-Y&R0000241: 19 Jul 2004 Worldwide Consumer Research Memorandum | FRE 104, 602, 401, 402, 403, 801 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment FRE 403 response FRE 104, 602 response Failure to Allow Discovery response FRE 801, 802: Exhibit is admissible | |
| 01222 | Y&R0000244-Y&R0000246: 2004 Presentation: My Scene Jammin' in Jamaica: Movie & Product Launch | FRE 104, 602, 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment FRE 403 response FRE 104, 602 response Failure to Allow Discovery response | |
| 01223 | Y&R0000251-Y&R0000255: Presentation: My Scene Analysis - Finding the right solution to the current problem | FRE 104, 602, 401, 402, 403, 801 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment. FRE 403 response FRE 104, 602 response Failure to Allow Discovery response FRE 801, 802: Exhibit is admissibl | |
| 01224 | Y&R0000256-Y&R0000261: 07 Apr 2004 Presentation: My Scene "Masquerade Madness" DVD Distribution Program Ideas | FRE 104, 602, 401, 402, 403, 801 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment FRE 403 response FRE 104, 602 response Failure to Allow Discovery response FRE 801, 802: Exhibit is admissible | |
| 01225 | Y&R0000269-Y&R0000270: 10 May 2004 Memo: My Scene Platypus Presentation Notes | FRE 104, 602, 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment FRE 403 response FRE 104, 602 response Failure to Allow Discovery response FRE 801, 802: Exhibit is admissible | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 01226 | Y&R0000275-Y&R0000279: Memo: Platypus Learnings | FRE 104, 602, 401, 402, 403, 801 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment<br>FRE 403 response<br>FRE 104, 602 response<br>Failure to Allow Discovery response<br>FRE 801, 802: Exhibit is admissible | |
| 01228 | M0255145-M0255146: 27 Jun 1996 Employee Confidential Information and Inventions Agreement | FRE 105 | FRE 105 response | |
| 01229 | M0255147-M0255148: 27 Jun 1996 Conflict Of Interest Questionnaire | | | |
| 01230 | KMW-M0007920-KMW-M0007925: Photo: Doll Pieces | | | |
| 01232 | KMW-M0005712-KMW-M0005730: 18 Dec 2000 Financial Document | | | |
| 01233 | MGA0072161-MGA0072167: 08 Dec 2000 Financial Document | | | |
| 01234 | KMW-M0007937-KMW-M0007937: Photo: Doll Pieces | | | |
| 01235 | KMW-M0007645-KMW-M0007647: 07 Nov 2000 Design Reference Sheet | | | |
| 01237 | PMH0000502-PMH0000504: 11 Dec 2002 My Scene Diagnostics in the US - Report MRD No. BA 32 02 DI | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment<br>FRE 403 esponse<br>FRE 801, 802: FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, includ | |
| 01238 | PMH0000803-PMH0000820: Dec 2002 Presentation: My Scene Diagnostic Interviews in France and Spain | FRE 401, 402, 403, 801, 802, 104, 602, 901, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment<br>FRE 901 response<br>FRE 403 response<br>FRE 104, 602 response<br>Failure to Allow Discovery response<br>FRE 801, 802: Exhi | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 01239 | PMH0000274-PMH0000276: 13 Feb 2003 Facsimile re: Thursday Meeting | FRE 401, 402, 403, 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment.<br>FRE 901 response<br>FRE 403 response<br>FRE 104, 602 response | |
| 01240 | PMH0001039-PMH0001042: 23 May 2003 My Scene Direction Outline | FRE 401, 402, 403, 801, 802, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment<br>FRE 403 response<br>FRE 901 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, in | |
| 01241 | PMH0001354-PMH0001357: 30 Sep 2002 Email: Chris Long | FRE 401, 402, 403, 801, 802, 104, 602, 901, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment<br>FRE 901 response<br>FRE 403 response<br>Failure to Allow Discovery responses<br>FRE 801, 802: Exhibit is admissible he | |
| 01242 | PMH0001377-PMH0001377: 01 Oct 2002 Email: My Scene illustrations | FRE 401, 402, 403, 801, 802, 104, 602, 901, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment<br>FRE 403 response<br>Failure to Allow Discovery response<br>FRE 104, 602 response<br>FRE 901 response<br>FRE 801, 802: Exhi | |
| 01243 | PMH0001439-PMH0001441: 13 Aug 2003 Email: Re Mattel Slates | FRE 401, 402, 403, 801, 802, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment<br>FRE 403 response<br>FRE 901 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, in | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 01244 | PMH0002011-PMH0002014: Mar 2003 Presentation: My Scene & Bratz Advertising Learnings | FRE 401, 402, 403, 801, 802, 104, 602, 901, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment<br>FRE 403 response<br>Failure to Allow Discovery response<br>FRE 104, 602 response<br>FRE 901 response<br>FRE 801, 802: Exhi | |
| 01245 | PMH0002024-PMH0002051: 2003 Presentation: Barbie | FRE 401, 402, 403, 801, 802, 104, 602, 901, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment<br>FRE 403 response<br>Failure to Allow Discovery response<br>FRE 104, 602 response<br>FRE 901 response<br>FRE 801, 802: E | |
| 01246 | PMH0002172-PMH0002192: 24 Mar 2003 Presentation: Barbie/My Scene Action Plan | FRE 401, 402, 403, 801, 802, 104, 602, 901, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment<br>FRE 403 response<br>Failure to Allow Discovery response<br>FRE 104, 602 response<br>FRE 901 response<br>FRE 801, 802: E | |
| 01247 | PMH0002242-PMH0002259: Handwritten Notes | FRE 401, 402, 403, 801, 802, 104, 602, 901, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment<br>FRE 403 response<br>Failure to Allow Discovery response<br>FRE 104, 602 response<br>FRE 901 response<br>FRE 801, 802: Ex | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 01248 | PMH0002122-PMH0002127: Handwritten Notes | FRE 401, 402, 403, 801, 802, 104, 602, 901, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment FRE 403 response Failure to Allow Discovery response FRE 104, 602 response FRE 901 respo | |
| 01249 | PMH0002147-PMH0002149: Handwritten Notes | FRE 401, 402, 403, 801, 802, 104, 602, 901 , Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment FRE 403 response Failure to Allow Discovery response FRE 104, 602 response FRE 901 response FRE 801, 802: Exh | |
| 01250 | PMH0002379-PMH0002383: Handwritten Notes | FRE 401, 402, 403, 801, 802, 104, 602, 901, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment FRE 403 response Failure to Allow Discovery response FRE 104, 602 response FRE 901 response FRE 801, 802: Exh | |
| 01252 | PMH0002260-PMH0002260: 17 Mar 2003 Email: Mattel 44 | FRE 401, 402, 403, 801, 802, 104, 602, 901, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment FRE 403 response Failure to Allow Discovery response FRE 104, 602 response FRE 901 response FRE 801, 802: Exh | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 01254 | PMH0002285-PMH0002298: 15 Mar 2003 Presentation: My Scene Advertising Communication | FRE 401, 402, 403, 801, 802, 104, 602, 901, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages<br>FRE 403 response<br>Failure to Allow Discovery respose<br>FRE 104, 602 response<br>FRE 901 response<br>FRE 801, 802: Exhibit | |
| 01255 | PMH0002323-PMH0002329: 14 Mar 2003 Presentation: Myscene.com Phase 1 Launch Analysis | FRE 401, 402, 403, 801, 802, 104, 602, 901, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment<br>FRE 403 response<br>Failure to Allow Discovery response<br>FRE 104, 602 response<br>FRE 901 response<br>FRE 801, 802: E | |
| 01256 | PMH0002340-PMH0002348: 13 Mar 2003 Presentation: Barbie Gallery Domestic | FRE 401, 402, 403, 801, 802, 104, 602, 901, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment<br>FRE 403 response<br>Failure to Allow Discovery response<br>FRE 104, 602 response<br>FRE 901 response<br>FRE 801, 802: E | |
| 01257 | PMH0002439-PMH0002470: 13 Aug 2002 Presentation: My Scene Marketing Update | FRE 401, 402, 403, 801, 802, 104, 602, 901, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment<br>FRE 403 response<br>Failure to Allow Discovery response<br>FRE 104, 602 response<br>FRE 901 response<br>FRE 801, 802: Exh | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 01258 | PMH0002884-PMH0002884: 25 Mar 2003 Email: 3/25 Status Call | FRE 401, 402, 403, 801, 802, 104, 602, 901, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment<br>FRE 403 response<br>FRE 104, 602 response<br>FRE 901 response<br>FRE 801, 802: Evidence is admissible hearsay under FRE | |
| 01259 | MGA-TI-000141-MGA-TI-000141: DivaStarz Doll | | | |
| 01261 | MGA-TI-000820-MGA-TI-000820: Photo: My Scene | FRE 401, 403 (as to Phase 1A) | FRE 401: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response | |
| 01262 | M0254190-M0254190: Jun 2001 Organizational Chart | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.<br>FRE 403 response | |
| 01263 | M0254421-M0254421: Nov 2001 Organizational Chart | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.<br>FRE 403 response | |
| 01264 | M0254662-M0254662: Jul 2002 Organizational Chart | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.<br>FRE 403 response | |
| 01265 | M0253968-M0253968: Feb 2003 Organizational Chart | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.<br>FRE 403 response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 01266 | M0253415-M0253415: 18 Mar 2002 Email: Re-Cap of Friday's Meeting | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response | |
| 01267 | M0253416-M0253418: 14 Mar 2002 Memo: Bratz Defense Recommendation | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 104, 602 response FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Ex | |
| 01268 | M0253420-M0253420: 19 Mar 2002 Presentation: Bratz Defense Plan | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 104, 602 response FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Ex | |
| 01270 | M0096008-M0096007: 20 Jun 2002 Facsimile re: Bratz article | FRE 401, 402, 403, 104, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 104, 602 response FRE 801, 802: Ex | |
| 01271 | M0147096-M0147098: 24 Jul 2002 Press Release | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response Failure to Allow Discovery response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 01272 | M0079761-M0079764: 16 Aug 2002 Email: My Scene Task Force Notes | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 01273 | M0147530-M0147533: 18 Sep 2002 Email: My Scene 360 Task Force Notes | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 01274 | M0073997-M0073998: 02 Dec 2002 News Article | FRE 105 (Defendants' admission), 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues FRE 403 response FRE 801, 802, 105: Exhibit is admissible hearsay under one or more exception | |
| 01275 | M0095814-M0095817: 09 Jan 2003 Memo: Toy Book Interview | FRE 401, 402, 403, 104, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 104, 602 response FRE 801, 802: Ex | |
| 01276 | PMH0002282-PMH0002284: 26 Feb 2003 Email: BRATZ JANUARY 2003 FLASH | FRE 401, 402, 403, 801, 802, 104, 602, 901, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages FRE 403 response Failure to Allow Discovery response FRE 104, 602 response FRE 901 response FRE 801, 802: Exhibit | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 01277 | M0082147-M0082153: 09 Jan 2002 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 01278 | M0088196-M0088197: 05 Jun 2002 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 01279 | M0066042-M0066044: 15 Jul 2002 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, in | |
| 01280 | PMH0000499-PMH0000501: 13 Jan 2003 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802, 104, 602, 901, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment. FRE 901 response FRE 403 response FRE 104, 602 response Failure to Allow Discovery responses FRE 801, 802: Ex | |
| 01281 | M0102778-M0102809: 07 Aug 2002 Presentation: My Scene Marketing Update | FRE 401, 402, 403,  Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response Failure to Allow Discovery response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 01284 | M0098354-M0098644: Aug 1998 Seventeen Magazine | | | |
| 01286 | M0079797-M0079797: 05 Apr 2002 Email: Glamermaids | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 01288 | M0253755-M0253755: 18 Jan 2001 Organizational Chart | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response | |
| 01290 | M0254678-M0254678: Jul 2002 Organizational Chart | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 01291 | M0048064-M0048064: 07 Apr 2003 Memo: The Vision | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, in | |
| 01293 | M0041531-M0041595: 15 Dec 2003 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, in | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 01299 | Handwritten Notes | FRE 104, 602, 801, 802 | FRE 104, 602 response FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 01300 | M0208211-M0208212: Barbie Collectibles Phone List | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response | |
| 01301 | M0074601-M0074601: 23 Jul 2003 Email: Telephone Number | FRE 106, 401, 402, 403, 801, 802 | FRE 106 response FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, damages, statute of limitations and/or laches, damages | |
| 01302 | M0017262-M0016981: 18 Oct 2000 Material and Component Costs Yield Sheet | | | |
| 01304 | Black's Law Dictionary | FRE 104, 105, 401, 402, 403, 602, 801, 802, 702, 703, 704 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues FRE 403 response FRE 104, 602 response FRE 105 response FRE 702, 703, and 704 response FRE 801, 802: Exhibit is admissible hea | |
| 01309 | MGA0007337-MGA0007340: 14 Sep 2000 HR document: Employment offer for C. Bryant from Mattel | | | |
| 01310 | BRYANT0001588-BRYANT0001588: 25 Aug 2000 Financial Document | | | |
| 01327 | BRYANT0001975-BRYANT0001975: 19 Sep 1999 Sketch | | | |
| 01328 | BRYANT0001976-BRYANT0001976: 19 Sep 1999 Sketch | | | |
| 01329 | M0000125-M0001171: Sketch | | | |
| 01330 | Sketch | | | |

**MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation**

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|----|-------------|-------------------|----------------|------------------------|
| 01353 | MGA0218357-MGA0218421: Spreadsheet re Employees | Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 01354 | MGA3787372-MGA3787397: 31 Dec 1999 Financial Document | Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 01355 | MGA3787427-MGA3787446: Financial Document | Not timely exchanged, FRE 106 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 01356 | MGA3787315-MGA3787321: 2006 Financial Document | Not timely exchanged, FRE 901, 401, 402, 403, Exhibit contains multiple documents | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 01357 | MGA3787322-MGA3787328: 2005 Financial Document | Not timely exchanged, Exhibit contains multiple documents | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 01358 | MGA3787329-MGA3787334: 2004 Financial Document | Not timely exchanged, Exhibit contains multiple documents | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 01359 | MGA3787335-MGA3787340: 2003 Financial Document | Not timely exchanged, Exhibit contains multiple documents | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 01360 | MGA3787341-MGA3787346: 2002 Financial Document | Not timely exchanged, Exhibit contains multiple documents | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 01361 | MGA3787347-MGA3787353: 2001 Financial Document | Not timely exchanged, Exhibit contains multiple documents | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 01362 | MGA3787361-MGA3787366: 1999 Financial Document | Not timely exchanged, Exhibit contains multiple documents | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 01363 | MGA3787354-MGA3787360: 2000 Financial Document | Not timely exchanged, Exhibit contains multiple documents | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 01500 | 09 Jan 2008 Court Document | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: statute of limitations and/or laches defense, damages and copyright issues FRE 403 response. | |
| 01502 | M0001649-M0001650: 23 Oct 1995 Offer Letter | FRE 1002 | FRE 1002 response. | |
| 01505 | M0001621-M0001621: 04 Jan 1998 Conflict of Interest Questionnaire | | | |
| 01506 | M0001654-M0001655: 19 Oct 2000 Exit Interview Report | | | |
| 01509 | M0256441-M0256444: 20 Mar 2006 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 01510 | M0001638-M0001639: 06 Nov 1995 Employee Confidential Information and Invention Agreement | | | |
| 01511 | M0254816-M0254816: 04 Jan 1999 Employee Confidential Information and Inventions Agreement | | | |
| 01512 | M0098265-M0098270: 18 Mar 2004 Memo: Protecting Mattel's Intellectual Property | FRE 106, 401, 402, 403, 1002 | FRE 106 response, FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 1002 response Mo | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 01513 | M0098035-M0098035: 19 Jan 1999 Employee Confidential Information and Invention Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response | |
| 01514 | M0254768-M0254768: 13 Oct 1999 Employee Handbook | | | |
| 01600 | 24 Jan 2008 Resume | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment FRE 403 response FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including 803(6), 8 | |
| 01603 | M0042931-M0042933: 12 Sep 2002 My Scene 360. Notes: vol. 1 | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues FRE 403 response Failure to Allow Discovery response | |
| 01604 | PMH0002273-PMH0002273: Handwritten Notes | FRE 401, 402, 403, 801, 802, 104, 602, 901, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment FRE 403 response Failure to Allow Discovery response FRE 104, 602 response FRE 901 respo | |
| 01608 | M0199111-M0199115: News Article | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 104, 602 response FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Ex | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 01609 | M0159261-M0159316: Mar 2003 Showflow 2003 Spring Subsidiary Meetings | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues, FRE 403 response | |
| 01610 | M0079672-M0079675: 06 Mar 2003 Memo: Barbie Line Review | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 01612 | M0071073-M0071097: 24 Mar 2003 Presentation: Barbie/My Scene Action Plan | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, in | |
| 01614 | M0069671-M0069671: 07 Jul 2005 Price Point Comparison | FRE 401, 402, 403, 801, 802 (as to handwriting), 104, 602 (as to handwriting), Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, in | |
| 01615 | M0069672-M0069672: 07 Jul 2005 Price Point Comparison | FRE 401, 402, 403, 801, 802 (as to handwriting), 104, 602 (as to handwriting), Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, in | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 01618 | M0282010-M0282021: 23 Feb 2004 Employment Records | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response Failure to Allow Discovery response | |
| 01620 | M0080269-M0080274: 15 Jul 2004 Email: My Scene vs Bratz and Barbie - Spectra Data | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 01621 | M0273629-M0273634: 19 May 2005 Email: My Scene - Fall 2005 Product Requests - Mexico - Restart Masquerade Madness Girls | FRE 104, 401, 402, 403, 404, 602, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 01622 | M0087515-M0087575: 2005 Presentation: Barbie - My Scene | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 01623 | M0069084-M0069086: Handwritten Notes | FRE 401, 402, 403, 801, 802, 104, 602 Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, in | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 01650 | M0052985-M0052991: 28 Oct 2004 News Article | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, in | |
| 01651 | 21 Jan 2008 Letter: Mattel v. MGA/Bryant | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: statute of limitations and/or laches defense and copyright issues FRE 403 response. | |
| 01652 | M0253967-M0254012: Feb 2003 Organizational Chart | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 01653 | SABW-L0000061-SABW-L0000061: Steve Madden Advertisements | | | |
| 01654 | Oct 2006 Photo: Doll Pieces | FRE 401, 402, 403, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues FRE 403 response FRE 1002 response. | |
| 01655 | M0067056-M0067057: 11 Aug 1999 Mattel: Product Art Release - Master Copy - Paint Swatches | | | |
| 01656 | M0049126-M0049126: 07 Dec 1999 Mattel, Inc. Face Design Evaluationy | | | |
| 01657 | M0049129-M0049129: 02 Nov 1999 Mattel, Inc. Face Design Evaluation | | | |
| 01661 | M0079358-M0079358: 24 Mar 2003 Employee Confidential Information and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 01703 | M0151750-M0151762: 26 Sep 2002 Copyright Documents | FRE 104, 403, 801, 802, 1002 | FRE 104 response<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay<br>FRE 1002 response | |
| 01706 | BRYANT0012237-BRYANT0012240: 14 Jun 2004 Financial Document | Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 01708 | MGA3720813-MGA3720816: Financial Document | Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 01709A | MGA0374606-MGA0374615: Financial Document | Not timely exchanged, FRE 401 (to Phase 1A), 402 (to Phase 1A), 403, 106, 801, 802 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 01710 | MGA3710565-MGA3710565: 2008 Attachment to Expert Report of Mich' l Wagner | Not timely exchanged, FRE 401, 402 (to Phase 1(a) | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 01711 | MGA3720189-MGA3720198: 2002 Financial Document | Not timely exchanged, FRE 401, 402 (to Phase 1(a) | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 01712 | MGA3717766-MGA3717822: Financial Document | FRE 901, 104, 602 | FRE 901 response<br>FRE 104, 602 response<br>Modified Exhibit Response | |
| 01713 | MGA3709872-MGA3709924: 31 Dec 2001 Financial Document | | | |
| 01716 | MGA3719906-MGA3719909: 2008 Attachment to Expert Report of Mich' l Wagner | Not timely exchanged, FRE 401, 402 (to Phase 1(a) | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 01717 | MGA3720119-MGA3720122: 2008 Attachment to Expert Report of Mich' l Wagner | Not timely exchanged, FRE 401, 402 (to Phase 1(a) | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 01718A | MGA3722501-MGA3722510: Financial Document | Not timely exchanged, FRE 401 (to Phase 1A), 402 (to Phase 1A), 403, 106, 801, 802 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 01719 | MGA3721551-MGA3721667: Financial Document | Not timely exchanged, FRE 104, 602, 901, 401, 402, 403 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 01720A | MGA3711608-MGA3711707: 2008 Attachment to Expert Report of Mich' l Wagner | Not timely exchanged, FRE 401 (to Phase 1A), 402 (to Phase 1A), 403, 106, 801, 802 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 01723 | Handwritten Notes: Meet the Bratz! | | | |
| 01747 | BRYANT0000195-BRYANT0000195: Sketch | | | |
| 01748 | BRYANT0000201-BRYANT0000290: Sketch | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 01750 | BRYANT0000204-BRYANT0000204: Sketch | | | |
| 01751 | BRYANT0000208-BRYANT0000208: 26 Aug 1999 Sketch | | | |
| 01752 | BRYANT0000211-BRYANT0000211: Sketch | | | |
| 01762 | MGA0046778-MGA0046778: 06 Oct 2000 Email: the Bratz | | | |
| 01768 | MGAHK0003003-MGAHK0003006: 27 Oct 2000 Email: Bratz images | | | |
| 01769 | MGA0046676-MGA0046679: 27 Oct 2000 Email: Bratz images | | | |
| 01770 | MGA0836567-MGA0836567: 01 Nov 2000 Email: Moxxi Girls (?) names | | | |
| 01772 | MGA0065357-MGA0065357: 14 Nov 2000 Email: Demo | | | |
| 01792 | MGA0001340-MGA0001340: 04 Oct 2000 Email: HR Matters | | | |
| 01800 | 22 Jun 2007 Court Document | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: statute of limitations and/or laches defense and copyright issues FRE 403 response. | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 01801 | MGA0065115-MGA0065116: 28 Jan 2002 Email: Press Releases | | | |
| 01802 | MGA3817228-MGA3817230: 12 Dec 2001 Email: Bratz Pack | FRE 401, 402, 403, 801, 802, 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, in | |
| 01803 | MGA3817234-MGA3817236: 06 May 2004 Email: Meet and Greet | FRE 401, 402, 403, 801, 802, 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, in | |
| 01804 | M0284970-M0284995: 28 Oct 2003 Presentation: Barbie 2004 Marketing Plan | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.<br>FRE 403 response<br>Failure to Allow Discovery response | |
| 01805 | M0079765-M0079771: 14 Nov 2003 The Bratz Brief | FRE 401, 402, 403, 104, 602, 801, 802, 901, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues<br>FRE 403 response<br>FRE 104, 602 response<br>FRE 801, 802: Ex | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 01806 | M0079848-M0079855: 16 Mar 2004 Presentation: Barbie 2004 Marketing Plan Update | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 01807 | M0079731-M0079758: 15 Apr 2004 Presentation: 2005 Barbie Spring Line Review | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 01808 | M0079846-M0079847: 02 Apr 2004 Email: The Barbie Call to Action -- Road Trip Results | FRE 401, 402, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 01809 | M0086591-M0086592: Memo: My Scene Go Forward Strategy | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 01810 | M0086622-M0086623: Memo: My Scene vs. Bratz Dolls - Competitive Analysis & Recommendations | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 01811 | M0078511-M0078512: My Scene & Bratz: What's Working & What's Not | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, in | |
| 01812 | M0082139-M0082146: 11 Aug 2003 Presentation: My Scene Competitive Analysis | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response Failure to Allow Discovery response | |
| 01812A | M0086631-M0086676: 11 Aug 2003 Presentation: My Scene Competitive Analysis | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 01813 | M0079856-M0079863: 15 Mar 2003 Barbie Action Plan Notes | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 01814 | M0282890-M0282915: 04 May 2004 Presentation: Barbie - The Next Generation | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response Failure to Allow Discovery response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 01815 | M0082066-M0082067: 24 Sep 2005 Email: Barbie Meeting with Scott McCall and Barb Laubenstein | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible he | |
| 01816 | M0082027-M0082028: 12 Oct 2004 Email: Bratz and 4 Ever Best Friends | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible he | |
| 01817 | M0253442-M0253443: 21 Jul 2003 Email: RS Hotlines w/e 7/13/03 | FRE 104, 105, 401, 402, 403, 404, 602, 801, 802, Defendants' failure to allow discovery | FRE 104, 602 response<br>FRE 105 response<br>FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues<br>FRE 403 response | |
| 01818 | M0095772-M0095772: 16 Apr 2004 News Article | FRE 104, 106, 402, 403, 602, 801, 802 | FRE 104, 602 response<br>FRE 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues<br>FRE 403 response<br>FRE 106 response<br>FRE 801, 802: Exhibit is admissible hearsa | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 01819 | M0080471-M0080472: 06 Oct 2004 News Article | FRE 401, 402, 403, 104, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 104, 602 response FRE 801, 802: Ex | |
| 01820 | M0082033-M0082033: 07 Dec 2003 Email: Multi-Brand Doll Line | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 01821 | M0737869-M0737908: Presentation: Key Take Away's | FRE 401, 402 (as to Phase 1A), FRE 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 02100 | M0253940-M0253952: Feb 2003 Organizational Chart | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 02104 | M0152762-M0152763: 31 Mar 2004 Notes: Wal-Mart Meeting | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 02105 | M0080055-M0080065: 08 Feb 2004 Memo: Wal-Mart Fall 2004 Toy Fair Recap | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 02106 | M0342585-M0342588: 10 Jan 2004 Email: Bratz Forever Friends Doll - Times Square Sales | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 02107 | M0082020-M0082021: 26 Oct 2003 Email: TRU Meeting Notes - Competition | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 02108 | M0253478-M0253479: 23 Sep 2004 Email: Kohl's 2004 Tower Update | FRE 401, 402, 404, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 404 response Failure to Allow Disc | |
| 02114 | M0082032-M0082032: 05 Dec 2003 Email: MGA's Best Friend Assortment | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 02115 | M0067071-M0067071: 14 Dec 2003 Email: Wee 3 Feedback & Next Steps | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, in | |
| 02201 | DR0000029-DR0000032: 14 Sep 2000 Memo: Agreements of Confidentiality | | | |
| 02203 | DR0000019-DR0000026: 18 Sep 2000 Consulting Agreement | | | |
| 02208 | DR0000045-DR0000057: 18 Sep 2000 Consulting Agreement | | | |
| 02209 | DR0000035-DR0000044: 18 Sep 2000 Draft Agreement | | | |
| 02210 | MGA0047390-MGA0047397: 18 Sep 2000 Consulting Agreement | | | |
| 02300 | 27 Jan 2008 Mattel Code of Conduct | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: equitable defenses and damages FRE 403 response. | |
| 02304 | M0067487-M0067492: 25 Jun 2004 Mattel Sales Memo re: Notes from Target/Mattel Strategic Partnership Meeting 6/24/04 | FRE 401, 402, 403, 801, 802, 404, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, in | |
| 02305 | 20 Apr 2004 Transcript: Q1 2004 Earnings Call | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment FRE 403 response FRE 104, 602 response FRE 801, 802: Exhibit is admissible hearsay under one or more exception | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 02500 | M0253737-M0253751: 02 Nov 2001 Presentation: Barbie/Girls Planning Second Staff Meeting | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response | |
| 02501 | 28 Mar 2001 Mattel, Inc. Form 10-K405 | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment FRE 403 response | |
| 02502 | M0356622-M0356629: 17 Apr 2000 Email: Adrienne's Comments | FRE 402, 403 | FRE 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 02503 | 18 Jul 2002 Q2 2002 Earnings Call Press Release. | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment FRE 403 response FRE 104, 602 response FRE 801, 802: Exhibit is admissible hearsay under one or more exception | |
| 02504 | 17 Oct 2002 Q3 2002 Earnings Call Press Release. | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment FRE 403 response FRE 104, 602 response FRE 801, 802: Exhibit is admissible hearsay under one or more exception | |
| 02505 | 03 Feb 2003 Transcript: Q4 2002 Earnings Call | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment FRE 403 response FRE 104, 602 response FRE 801, 802: Exhibit is admissible hearsay under one or more exception | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 02506 | 24 Mar 2003 Mattel, Inc. Form 10-K | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment<br>FRE 403 response. | |
| 02507 | 28 Mar 2002 Mattel, Inc. Form 10-K | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment<br>FRE 403 response. | |
| 02508 | 17 Apr 2003 Transcript: Q1 2003 Earnings Call | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment<br>FRE 403 response<br>FRE 104, 602 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exception | |
| 02509 | Nov 2004 Financial Executives International - San Diego Chapter - News Bulletin. | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment<br>FRE 403 response<br>FRE 104, 602 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exception | |
| 02510 | MGA0141311-MGA0141313: 17 Apr 2002 News Article | FRE 104, 105 401, 402, 403, 602, 801, 802 | FRE 104, 602 response<br>FRE 105 response<br>FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible h | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 02511 | MGA0069371-MGA0069375: 18 Jun 2003 Equity Research Report | FRE 104, 401, 402, 403, 801, 802, 901 | FRE 104 response<br>FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or mo | |
| 02512 | 18 Jul 2003 Transcript: Q2 2003 Earnings Call | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment<br>FRE 403 response<br>FRE 104, 602 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exception | |
| 02513 | 03 Feb 2004 Q4 2003 Earnings Call. Management Discussion Section | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment<br>FRE 403 response<br>FRE 104, 602 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exception | |
| 02514 | 19 Oct 2007 Mattel, Inc. Form 10-K | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment<br>FRE 403 response. | |
| 02515 | M0737414-M0737439: 12 Mar 2004 Minutes of the Meeting of the Board of Directors of Mattel, Inc. | | | |
| 02516 | 20 Apr 2004 Q1 2004 Earnings Call. Participants include: Dianne Douglas, Bob Eckert, Kevin Farrr. | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment<br>FRE 403 response<br>FRE 104, 602 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exception | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 02518 | 31 Jan 2005 Q4 2004 Earnings Call. Management Discussion Section. | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment<br>FRE 403 response<br>FRE 104, 602 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exception | |
| 02519 | MGA1164812-MGA1164819: 18 Oct 2004 Transcript: Q3 2004 Earnings Call | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 104, 602 response<br>FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one | |
| 02520 | 19 Jul 2004 Q2 2004 Earnings Call. Management Discussion Section. | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment<br>FRE 403 response<br>FRE 104, 602 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exception | |
| 02521 | 19 Oct 2007 Mattel, Inc. Form 10-K | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment<br>FRE 403 response. | |
| 02522 | M0313420-M0313421: 16 Apr 2005 News Article | FRE 104, 105, 401, 402, 403, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 02523 | M0316022-M0318058: 06 May 2005 Presentation: Barbie Spring '06 CAS Update | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response Failure to Allow Discovery response | |
| 02524 | 17 Oct 2005 Transcript: Q3 2005 Earnings Call | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment FRE 403 response FRE 104, 602 response FRE 801, 802: Exhibit is admissible hearsay under one or more exception | |
| 02525 | MGA0417945-MGA0417951: 14 Feb 2006 Equity Research Report | FRE 104, 105 401, 402, 403, 602, 801, 802, 901 | FRE 104, 602 response FRE 105 response FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages FRE 403 response FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, inclu | |
| 02526 | 19 Oct 2007 Mattel, Inc. Form 10-K | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment FRE 403 response. | |
| 02527 | 16 Oct 2006 Q3 2006 Earnings Call. Management Discussion Section | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment FRE 403 response FRE 104, 602 response FRE 801, 802: Exhibit is admissible hearsay under one or more exception | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 02528 | 29 Jan 2007 Q4 2006 Earnings Call. Management Discussion Section. | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment<br>FRE 403 response<br>FRE 104, 602 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exception | |
| 02529 | 19 Oct 2007 Mattel, Inc. Form 10-K | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment<br>FRE 403 response. | |
| 02530 | 16 Jul 2007 Q2 2007 Earnings Call. Management Discussion Section. | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment<br>FRE 403 response<br>FRE 104, 602 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exception | |
| 02650 | 27 Mar 2007 Court Document | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: statute of limitations and/or laches defense, damages and copyright issues<br>FRE 403 response. | |
| 02651 | M0256452-M0256455: 20 Mar 2006 Talking Point for H.R. Generalists - Employee Confidentiality and Inventions Agreements for New Hires | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.<br>FRE 403 response | |
| 02654 | M0097993-M0097998: 23 Aug 2006 Exit Interview Checkout Form | | | |
| 02655 | M0254812-M0254813: 31 Aug 1995 Mattel Toys Toolkit Update | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.<br>FRE 403 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 02656 | M0254803-M0254810: 1995 Tool Kit Resource Guide | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 02657 | M0262657-M0262657: Memo: Welcome to Mattel! | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 02658 | M0262651-M0262656: 01 Jan 2005 New Hire Checklist | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 02664 | M0199511-M0199511: Jan 1999 New Employee Orientation List | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 02667 | M0098140-M0098145: 04 May 2006 Exit Interview and Checkout Form | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 03351 | MGA0002623-MGA0002623: 06 Dec 2000 Financial Document | | | |
| 03352 | SBM0000009-SBM0000009: 06 Dec 2000 Financial Document | | | |
| 03353 | SBM0000005-SBM0000005: 06 Dec 2000 Financial Document | | | |
| 03354 | MGA0002619-MGA0002619: 18 Dec 2000 Financial Document | | | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|----|-------------|-------------------|----------------|----------------------|
| 03356 | Photo: Mold | | | |
| 03357 | Photo: Mold | | | |
| 03358 | Photo: Mold | | | |
| 03359 | Photos: Molds | | | |
| 04414 | SABW-M0000440-SABW-M0000448: Sketches | | | |
| 04416 | MGA0072025-MGA0072025: 04 Jun 2000 Financial Document | | | |
| 04417 | MGA3807707-MGA3807708: 13 Jun 2000 Financial Document | | | |
| 04419 | MGA0008864-MGA0008864: 19 Apr 2000 Financial Document | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment.<br>FRE 403 response | |
| 04420 | MGA0008860-MGA0008860: 28 Apr 2000 MGA Purchase Order from A. Myers | | | |
| 04430 | M0257834-M0257834: 28 Apr 2004 Email: Mattel Files Breach of Contract Suit | FRE 401, 402, 403, 404, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 04431 | 08 Feb 2008 Court Document | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: statute of limitations and/or laches. | |
| 04432 | First Knowledge Report | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: statute of limitations and/or laches and copyright issues.<br>FRE 403 response.<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exce | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 04433 | List of Mattel Personnel Discussions | FRE 401, 402, 403, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: statute of limitations and/or laches and copyright issues<br>FRE 403 and 105 responses. | |
| 04434 | Chronology of Events | FRE 106 | FRE 106 response. | |
| 04436 | M0155946-M0155947: 24 Oct 2002 My Scene 360. Notes: Vol. 6 | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues<br>FRE 403 response<br>Failure to Allow Discovery response | |
| 04437 | 21 Dec 2004 Court Document | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: statute of limitations and/or laches and copyright issues<br>FRE 403 response. | |
| 04438 | M0001664-M0001665: 09 Dec 1998 Offer Letter | | | |
| 04500 | MGA4022747-MGA4022752: 06 Apr 2001 Email: Continuous FMA problems | | | |
| 04502 | MGA3779227-MGA3779250: 13 Nov 2000 Ayzenberg-MGA Entertainment Style Squad Pitch | | | |
| 04504 | MGA0046879-MGA0046879: Sketch | | | |
| 04505 | MGA0004555-MGA0004555: 14 Nov 2000 Email: Further name exploration | | | |
| 04510 | MGA0049434-MGA0049434: 19 Mar 2001 Email: Bratz | | | |
| 04526 | GG0000015-GG0000015: 09 Oct 2000 Financial Document | | | |
| 04527 | Laptop-presario-Config.dat | FRE 105, 106, 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages.<br>FRE 403 response.<br>FRE 105 response.<br>FRE 106 response. | |
| 04527 | GG0000005-GG0000005: Gentle Giant Consumer QuickReport | | | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 04528 | GG0000020-GG0000020: 07 Nov 2000 Financial Document | | | |
| 04528 | M-MM0000500-M-MM0000505: Printout | | | |
| 04529 | GG0000021-GG0000021: 16 Nov 2000 Financial Document | | | |
| 04529 | M-MM0000378-M-MM0000379: 30 Jan 2008 Financial Document | | | |
| 04530 | M-MM0000091-M-MM0000093: 20 Dec 2007 Letter | | | |
| 04531 | GG0000087-GG0000087: 03 Jan 2008 Financial Document | | | |
| 04531 | Computer Information | FRE 105, 106, 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 105 response. FRE 106 response. | |
| 04532 | Printout | FRE 104, 106, 401, 402, 403, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response FRE 104 response FRE 106 response FRE 801, 802: Exhibit is admissible h | |
| 04532 | GG0000095-GG0000095: 03 Jan 2008 Financial Document | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment. FRE 403 response. | |
| 04533 | GG0000096-GG0000096: Financial Document | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment. FRE 403 response. | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 04533 | Screen Capture | FRE 104, 106, 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response FRE 104 response FRE 106 response FRE 801, 802: Exhibit is admissible h | |
| 04534 | GG0000017-GG0000017: 11 Oct 2000 Financial Document | | | |
| 04534 | M-MM0000499-M-MM0000499: Printout | | | |
| 04535 | GG0000022-GG0000022: 18 Dec 2000 Financial Document | | | |
| 04535 | M-MM0000491-M-MM0000492: 14 Jul 2004 Carter Bryant Hard Drive Evaluation | | | |
| 04536 | GG0000019-GG0000019: 23 Oct 2000 Financial Document | | | |
| 04536 | M-MM0000014-M-MM0000022: 08 Jan 2008 Notes | | | |
| 04537 | GG0000069-GG0000064: 29 Aug 2001 Email: Paula Treantafelles | FRE 106, 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment. FRE 403 response. FRE 106 response | |
| 04537 | M-MM0000023-M-MM0000051: 30 Jan 2008 Letter | | | |
| 04538 | GG0000056-GG0000056: Cost Analysis Chart | | | |
| 04538 | M-MM0000084-M-MM0000090: Notes | | | |
| 04539 | M-MM0001328-M-MM0001333: Printout | | | |
| 04540 | M-MM0000487-M-MM0000490: Printout | | | |
| 04540 | GG0000057-GG0000059: 06 Sep 2001 Email: Bratz Convertible and big head | | | |
| 04541 | M-MM0001334-M-MM0001334: Printout | | | |
| 04542 | M-MM0001335-M-MM0001335: EnCase Report | | | |
| 04543 | M-MM0001336-M-MM0001336: Printout | | | |
| 04545 | GG0000026-GG0000026: 10 Sep 2001 Financial Document | | | |
| 04545 | M-MM0001553-M-MM0001553: Printout | | | |
| 04546 | M-MM0001570-M-MM0001575: Printout | | | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|----|-------------|-------------------|----------------|----------------------|
| 04546 | GG0000093-GG0000093: 11 Sep 2001 Financial Document | | | |
| 04547 | GG0000032-GG0000032: 26 Sep 2001 Financial Document | | | |
| 04547 | M-MM0001552-M-MM0001552: Printout | | | |
| 04548 | GG0000003-GG0000003: 26 Oct 2001 Financial Document | | | |
| 04548 | Desktop-pavilion-Config.dat | FRE 105, 106, 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 105 response. FRE 106 response. | |
| 04549 | GG0000007-GG0000007: 30 Oct 2001 Financial Document | | | |
| 04550 | GG0000042-GG0000044: 17 Oct 2000 Financial Document | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment. FRE 403 response. | |
| 04550 | 10 Feb 2008 M.J. Menz & Associates Summary of Findings | FRE 105, 106, 801, 802 | FRE 105 response. FRE 106 response. FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 04551 | GG0000016-GG0000016: 11 Oct 2000 Financial Document | | | |
| 04551 | BRYANT0000262-BRYANT0000272: 2000 Compilation of Black & White Sketches | | | |
| 04552 | GG0000018-GG0000018: 23 Oct 2000 Financial Document | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment. FRE 403 response. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 04552 | 11 Feb 2008 Expert Report of Mich' l J. Wagner | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 04553 | GG0000042-GG0000052: 17 Oct 2000 Financial Document | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment. FRE 403 response. | |
| 04554 | M-MW0000001-M-MW0000033: 08 Aug 2007 Letter: Wagner Retention/Assignment | | | |
| 04555 | 2008 Tab B1, Schedule 1.1 of Expert Report of Mich' l Wagner | | | |
| 04556 | 2008 Tab B1, Schedule 1.2 of Expert Report of Mich' l Wagner | | | |
| 04557 | 2008 Tab B1, Schedule 2.1 of Expert Report of Mich' l Wagner | | | |
| 04558 | Bratz Sales | | | |
| 04560 | 2008 Tab B1, Schedule 3.1 of Expert Report of Mich' l Wagner | | | |
| 04561 | 2008 Tab B1, Schedule 3.8 of Expert Report of Mich' l Wagner | | | |
| 04562 | 2008 Attachment Tab B1, Schedule 4.1 to Expert Report of Mich' l Wagner | | | |
| 04563 | MGA3713507-MGA3713509: 2008 Attachment to Expert Report of Mich' l Wagner | | | |
| 04564 | 2008 Tab B1, Schedule 1.5  of Expert Report of Mich' l Wagner | | | |
| 04565 | 2008 Tab B1, Schedule 5.2 of Expert Report of Mich' l Wagner | | | |
| 04566 | 2008 Tab B1, Schedule 4.3a of Expert Report of Mich' l Wagner | | | |
| 04567 | 2008 Tab B2, Schedule 12.0 of Expert Report of Mich' l Wagner | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 04568 | MGA3823970-MGA3824075: Nov 2007 Presentation: Bratz International A&U US, UK & Canada | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 04569 | Industry Report: Doll, Toy and Game Manufacturing in the US | FRE 104, 602, 403, 801, 802, 901 | FRE 104, 602 responses.<br>FRE 403 response.<br>FRE 901 response.<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(17), 803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 04570 | 2008 Attachment Tab B2, Schedule 3.0 of Wagner Expert Report | | | |
| 04571 | 2007 Morningstar SBBI 2007 Yearbook | | | |
| 04572 | 2001 Litigation Services Handbook | | | |
| 04573 | RC2 Corporation Form 10-K | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment<br>FRE 403 response. | |
| 04574 | 27 Feb 2008 Hasbro, Inc. Form 10-K | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment<br>FRE 403 response. | |
| 04576 | 28 Feb 2008 Marvel Entertainment, Inc. 10-K | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment<br>FRE 403 response. | |
| 04577 | 31 Dec 2006 Exhibit Tab B2, Schedule 4.0 of Expert Report of Mich' l Wagner | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment. | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 04578 | 13 Dec 2007 Wedbush Morgan Securities Article: RC2 Corp. | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment. FRE 403 response. FRE 104, 602 response. FRE 801, 802: Exhibit is admissible hearsay under one or more except | |
| 04579 | 2008 Tab B2, Schedule 1.0 of Expert Report of Mich' l Wagner | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment FRE 403 response. | |
| 04580 | 2008 Tab B1, Schedule 2.0 of Expert Reoprt of Mich' l Wagner | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment. | |
| 04583A | M0045646-M0045707: 15 Dec 2003 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, in | |
| 04583B | M0082090-M0082099: 04 Mar 2005 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 04585 | M0082065-M0082065: 05 Nov 2004 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802. | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 04588 | M0082011-M0082018: Presentation: The House is on Fire! Packaging Improvements to Save Barbie | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 04590 | 31 Mar 2005 Mattel, Inc. Form 10-K for the period ended December 31, 2004 | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment FRE 403 response. | |
| 04594 | 08 Dec 2004 Expert Report of Mich' l J. Wagner | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues. FRE 403 response. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 8 | |
| 04596 | 19 Mar 2008 Forensic Document Examinations Invoice | | | |
| 04597 | 19 Mar 2008 Forensic Document Examinations Invoice | | | |
| 04598 | M-VA0000001-M-VA0000021: Jan 2008 Valery Aginsky Documents | | | |
| 04599 | Prince Notary Book | FRCP 26 (failure to identify, reserve right to object), FRE 104, 801, 802, 602, 901 (all as to "1998 Missouri" statement) | FRCP 26 response FRE 104, 602 response FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay. FRE 901 response | |
| 04600 | Handwritten Notes | | | |
| 04601 | M-LL 00683-M-LL 00685: 25 Jun 2007 Letter: Loetz Retention/Assignment | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues FRE 403 response. | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 04602 | M-LL 00686-M-LL 00686: 09 Oct 2007 Financial Document | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues FRE 403 response. | |
| 04603 | 26 Mar 2008 Expert Rebuttal Report of Lee Loetz | FRE 105, 106, 801, 802 | FRE 105 response. FRE 106 response. FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 04604 | 2008 Exhibit 2 to Loetz Expert Rebuttal Report | | | |
| 04605 | 2008 Exhibit 3 to Loetz Expert Rebuttal Report | | | |
| 04606 | M0098476-M0098556: Steve Madden Advertisement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response | |
| 04607 | M0130723-M0130971: Steve Madden Advertisements | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response | |
| 04608 | M0102059-M0102350: Paris Blues Advertisements | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response | |
| 04609 | M0102091-M0131173: Coca-Cola Advertisements | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response | |
| 04610 | 2008 Exhibit 4 Loetz Expert Rebuttal Report | | | |
| 04611 | 2008 Exhibit 5 to Loetz Expert Rebuttal Report | | | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 04612 | 2008 Expert Report of Lee Loetz | FRE 105, 106, 702, 703, 704, 801, 802 | FRE 105 response. FRE 702, 703, 704 responses. FRE 106 response. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay. | |
| 04613 | 2008 Expert Report of Glenn V. Vilppu | FRE 401, 402, 403, 702, 703, 704, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timeline and development of Bratz and copyright issues. FRE 403 response. FRE 702, 703, 704 responses. FRE 801, 802: Exhibit is admissible | |
| 04614 | Sketches | FRE 105, 106 | FRE 105 response. FRE 106 response. | |
| 04615 | Photos/Sketches | FRE 106, 401, 402, 403, 104, 602, 901, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues. FRE 403 response. FRE 104, 602 responses. FRE 901 response. FRE 1002 response. FRE 106 response. | |
| 04616 | MGA-TI-000483-MGA-TI-000400: Promotional Materials | FRE 401, 402, 403, 104, 602, 901, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues FRE 403 response FRE 104, 602 response FRE 901 response FRE 1002 response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 04618 | 30 Aug 2006 Financial Document | FRE 105, 106, 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timeline and development of Bratz.<br>FRE 403 response.<br>FRE 105 response.<br>FRE 106 response.<br>FRE 801, 802: Exhibit is admissible hearsay under | |
| 04619 | M-WF0000001-M-WF0000006: CPS Codes | | | |
| 04620 | 2008 Expert Report of William J. Flynn | FRE 105, 106, 801, 802 | FRE 105 response.<br>FRE 106 response.<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay. | |
| 04621 | M-WR0000122-M-WR0000124: 14 Feb 2008 Financial Document | | | |
| 04623 | 2008 Expert Report of Lloyd Cunningham | FRE 105, 106, 801, 802 | FRE 105 response.<br>FRE 106 response.<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay. | |
| 04624 | Letter: Re: Mattel, Inc. v. Carter Bryant | FRE 105, 106, 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timeline and development of Bratz and copyright issues.<br>FRE 403 response.<br>FRE 105 response.<br>FRE 106 response.<br>FRE 801, 802: Exhibit is admi | |
| 04625 | M-LC0000138-M-LC0000181: 29 Sep 2007 Letter | | | |
| 04626 | M-LC0000001-M-LC0000179: ESDA Lift | | | |
| 04700 | 31 Mar 2008 Expert Report of Ralph Oman | FRE 105, 106, 801, 802 | FRE 105 response.<br>FRE 106 response.<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay. | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 04701 | United States Copyright Office Circular: "Copyright Registration for Works of the Visual Arts" | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues. | |
| 04702 | 25 Feb 2005 Expert Report of Ralph Oman in Team Play, Inc. v. Stephen Boyer | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues. FRE 403 response. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 8 | |
| 04703 | 05 Nov 1991 Copyright Office Policy Decision, Registrability of of Costume Design | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues FRE 403 response. | |
| 04704 | M-RO0000059-M-RO0000078: 22 Apr 2004 Court Document: Declaration | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues. FRE 403 response. | |
| 04705 | 09 Mar 2006 Expert Report of Ralph Oman in Universal Furniture International, Inc. v. Collezione Europa USA, Inc. | FRE 401, 402, 403, 702, 703, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues. FRE 403 response. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 80 | |
| 04706 | M-RO0000330-M-RO0000357: 06 Mar 2007 Expert Report of Ralph Oman | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues FRE 403 response. FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 04707 | 20 Sep 2007 Deposition Transcript | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues. FRE 403 response. | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 04900 | MGA0010095-MGA0010095: 29 Jun 2001 Email: Bratz | | | |
| 04938 | Sketch | Not timely exchanged, 104, 602, 901, 401, 402, 403, 801, 802 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 04979 | Resume of Carol A. Scott | FRE 105, 106 | FRE 105 response. FRE 106 response. | |
| 04980 | 11 Feb 2008 Expert Report of Carol A. Scott | FRE 105, 106, 801, 802 | FRE 105 response. FRE 106 response. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay. | |
| 04981 | M-CS0000008-M-CS0000013: 13 Jan 2008 Letter | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the bias and credibility of a potential witness. FRE 403 response | |
| 04982 | M-CS0000001-M-CS0000007: 22 Feb 2008 Letter | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the bias and credibility of a potential witness. FRE 403 response | |
| 04983 | 03 Apr 2008 Report on: The Transamerica Pyramid; Brand Equity and Rental Premiums | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 801, 802: Exhibit is admissible hearsay under one or more exce | |
| 04986 | M-CS0000037-M-CS0000079: Presentation: Creating and Managing Strong Brands | FRE 401, 402, 403, 801, 802, 106, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, damages, including apportionment. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/o | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 04987 | 03 Apr 2008 Expert Witness Report by Denise Van Patten | FRE 105, 106, 801, 802 | FRE 105 response. FRE 106 response. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay. | |
| 04994 | M0082159-M0082168: 25 Aug 2004 Memo re: Girls Monthly Brand Tracking Study in the U.S. - July 2004 MRD# BA-79-04-02 | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 04995 | M0082169-M0082179: 20 Oct 2004 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 04996 | M0082190-M0082199: 03 Nov 2004 Memo re: Girls Monthly Brand Tracking Study in the U.S. - October 2004 MRD# BA-79-04-02 | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 04997 | M0082070-M0082079: 03 Nov 2004 Memo re: Girls Monthly Brand Tracking Study in the U.S. - October 2004 MRD# BA-79-04-2 | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 04998 | M0080101-M0080110: 22 Dec 2004 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 04999 | M0082180-M0082189: 04 Mar 2005 Memo re: Girls Monthly Brand Tracking Study in the U.S. - February 2005 MRD# BA-02-05-02 | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 05000 | M0080259-M0080268: 04 Mar 2005 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 05001 | M0080111-M0080120: 10 Jun 2005 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 05002 | M0080091-M0080100: 07 Jul 2005 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 05003 | M0079807-M0079816: 03 Aug 2005 Memo re: Girls Monthly Brand Tracking Study in the U.S. - July 2005 MRD# BA-02-05-02 | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 05004 | M0152505-M0152505: 12 Sep 2005 Worldwide Consumer Research Memorandum | FRE 104, 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 104 response FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit | |
| 05007 | 03 Apr 2008 Mattel, Inc. 10-K | FRE 106, 401, 402, 403, 801, 802, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 1002 response. FRE 801, 802: Exhibit is admissible hearsay under | |
| 05082 | 17 Mar 2008 Rebuttal Expert Report of Angel Gomez | | | |
| 05083 | Angel Gomez' resume from Epstein Becker & Green website. | | | |
| 05084 | Angle Gomez' resume from Epstein Becker & Green website. | FRE 403, 404, 801, 802 | FRE 403 and 404 responses. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay | |
| 05085 | 09 Apr 2008 Page from Epstein Becker & Green website re: Labor and Employment | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages. FRE 403 response. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 05086 | M-AG0000001-M-AG0000003: 05 Mar 2008 Letter | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the bias and credibility of a potential witness.<br>FRE 403 response | |
| 05087 | Memo: Investigations and Other Initial Concerns | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages<br>FRE 403 response. | |
| 05088 | 09 Apr 2008 Experts, Motions In Limine, and Other Pre-Trial Concerns; from an Employment Litigation Seminar. | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages.<br>FRE 403 response. | |
| 05089 | 17 Apr 1999 Newspaper Articles where Gomez is cited. | FRE 401, 402, 403, 104, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: ownership issues<br>FRE 403 response.<br>FRE 104, 602 responses.<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including | |
| 05090 | 25 Mar 2008 Mattel's Responses to MGA's Request for Production of Documents in Connection with Expert Discovery (Rebuttal Experts) | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, statute of limitations and/or laches, copyright issues, and damages, including apportionment.<br>FRE 403 respon | |
| 05091 | 14 Mar 2008 Expert Report of Glenn V. Vilppu | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues.<br>FRE 104, 602 responses.<br>FRE 702, 703, 704 response.<br>FRE 801, 802: Exhibit is admissibl | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 05094 | 17 USCA, Section 101; United Stated Copyright Act; Definitions | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues. FRE 403 response. | |
| 05095 | 09 Apr 2008 Section 201 of the United States Copyright Act; Ownership of copyright | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages. FRE 403 response. | |
| 05096 | Section 980 of the California Civil Code; Ownership; works not fixed in tangible medium; sound recordings; inventions or design | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues. FRE 403 response. | |
| 05097 | Section 981 of California Civil Code; Joint ownership; works not fixed in tangible medium; inventions or designs | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues. FRE 403 response. | |
| 05098 | Section 988 of California Civil Code; Ownership of physical work of art | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues. FRE 403 response. | |
| 05099 | Section 204 of the United States Copyright Act; Execution of transfers of copyright ownership | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues. FRE 403 response. | |
| 05100 | Westlaw case, Pamfiloff v. Giant Records, Inc.; discusses section 204 (a) of the copyright act | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues. FRE 403 response. | |
| 05101 | Westlaw case, Bieg v. Hovnanian Enterprises, Inc.; discusses 17 USC Section 204 | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues. FRE 403 response. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 05102 | 04 Apr 2008 California Labor Code 2870; Employment agreements; Assignment of Rights | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues. FRE 403 response. | |
| 05103 | California Labor Code 2872; Notice to Employee; Burden of Proof | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues. FRE 403 response. | |
| 05104 | M0254790-M0254790: 04 Jan 1999 Employee Confidential Information and Inventions Agreement | | | |
| 05105 | M0262815-M0262815: 05 Oct 2000 Employee Release (Short Form) | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 05106 | 1993 Bancroft-Whitney's California Civil Practice re: Employment Litigation; Chapter 9 Employer Actions Against Employees | FRE 401, 402, 403, 801, 802, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz. FRE 403 response. FRE 901 response FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions | |
| 05107 | 09 Apr 2008 Excerpt from Black's Law Dictionary defining the term "invention" | FRE 104, 401, 402, 403, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues. FRE 403 response. FRE 104, 602 responses. | |
| 05111 | MGA0181451-MGA0181453: Co-Branding Report | FRE 401, 402 (to Phase IA), 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz FRE 403 response FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 05112 | M0282022-M0282031: 03 Feb 2004 Memo: Targeted Results, Assessment and Coaching For Those Who Do Not Manage Others | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.<br>FRE 403 response<br>Failure to Allow Discovery response | |
| 05113 | M0072014-M0072060: 27 Aug 2008 My Scene Competitive Overview | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, in | |
| 05114 | M0747909-M0747914: 13 Oct 2003 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 05115 | M0082232-M0082253: 03 Nov 2003 Presentation: Barbie Worldwide Line Review U.S. Presentation | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible he | |
| 05117 | M0065305-M0065305: Brand Comparison Chart | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, in | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 05119 | M0049456-M0049470: 2004 Packet of Myscene.com Web and Content Info. | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, in | |
| 05120 | M0082121-M0082137: 09 Mar 2004 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 05121 | M0082111-M0082120: 25 Aug 2004 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 05122 | MGA1635737-MGA1635748: 06 Sep 2002 Report re Bratz TV Creative Development Focus Groups - Topline Report | FRE 401, 402 (as to Phase IA), 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 05123 | MGA0149327-MGA0149355: 29 Jan 2002 2002 Bratz Commercial Test & Product Study | | | |
| 05124 | MGA3848133-MGA3848134: 12 Nov 2002 Email: Research | FRE 401, 402 (as to Phase 1A), 403, | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, damages, statute of limitations and/or laches, copyright issues FRE 403 response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|----|-------------|-------------------|----------------|----------------------|
| 05125 | MGA2064419-MGA2064425: 09 Dec 2002 Email: Bratz 5-pc. School Kit vs. MGA Item No. MGA-FC-002 (Bratz Fan Club Give-away) | FRE 401, 402 (as to Phase IA), 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, statute of limitations and/or laches, copyright issues<br>FRE 403 response | |
| 05127 | M0074460-M0074471: Collection of Statements | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/o | |
| 05128 | M0074436-M0074436: 08 Jul 2003 Email: (No Subject) | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, in | |
| 05129 | 11 Feb 2008 Expert Report of Bruce L. Stein | FRE 105, 106, 801, 802 | FRE 105 response.<br>FRE 106 response.<br>FRE 801, 802: Exhibit  is admissible as non-hearsay. | |
| 05130 | M-BS 00001-M-BS 00001: 06 Mar 2008 Mattel Billable Hours | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the bias and credibility of a potential witness.<br>FRE 403 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 05131 | 25 May 1998 News Article | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 104, 602 responses. FRE 801, 802: Exhibit is admissible hearsay | |
| 05132 | 20 Dec 1996 Mattel Ex-10.14 Bruce Stein Employment Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. | |
| 05133 | 28 Apr 1999 News Article | FRE 104, 401, 402, 403, 602, 801, 802, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 1002 response. FRE 104, 602 responses. FRE 801, 802: Exhibit i | |
| 05134 | 04 Mar 1999 News Article | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 104, 602 response.s FRE 801, 802: Exhibit is admissible hearsay | |
| 05135 | 05 Apr 1999 Mattel EX-99 Severance Agreement 03/05/1999 | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 05136 | 03 Mar 1999 Mattel EX-99.0 Press Release dated 03/03/1999 re: Bruce Stein | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 801, 802: Exhibit is admissible hearsay under one or more excep | |
| 05137 | M0098252-M0098253: 11 Mar 1985 Employee Patent and Confidence Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response | |
| 05138 | M0096936-M0096937: 13 Nov 1989 Employee Patent and Confidence Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response | |
| 05143 | M0256445-M0256451: 20 Mar 2006 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 05144 | 04 Aug 2005 New Article | FRE 401, 402, 403, 104, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 104, 602 responses. FRE 801, 802: Exhibit is admissible hearsay u | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 05145 | 04 Aug 2005 News Article | FRE 401, 402, 403, 104, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response., FRE 104, 602 responses. FRE 801, 802: Exhibit is admissible hearsay | |
| 05146 | 09 Apr 2008 Mandalay Media, Inc. EX-10.19 8-K | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 801, 802: Exhibit is admissible hearsay under one or more excep | |
| 05205 | 09 Apr 2008 Cook, Alex, McFarron, Manzo, Cummings & Mehler Statement as of February 29, 2008 for Mattel, Inc / Quinn Emmanuel | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues. FRE 403 response. | |
| 05207 | Sketches | | | |
| 05208 | Photo: Doll Pieces; Color Sketch of Shoe | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: development of Bratz, copyright issues and damages, including apportionment. FRE 403 response. | |
| 05209 | M-FK 00001-M-FK 00001: 03 Feb 2008 Financial Document | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the bias and credibility of a potential witness. FRE 403 response | |
| 05210 | M-FK 00002-M-FK 00002: 30 Mar 2008 Financial Document | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the bias and credibility of a potential witness. FRE 403 response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 05251 | 2008 Expert Report of Nicholas Mirzoeff | FRE 105, 106, 702, 703, 704, 801, 802 | FRE 105 response. FRE 702, 703, 704 responses. FRE 106 response. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay. | |
| 05253 | 2002 Book: "The Visual Culture Reader" by Nicholas Mirzoeff | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 801, 802: Exhibit is admissible hearsay under one or more exce | |
| 05254 | 2003 Book Except: "Teletubbies: Infant Cyborg Desire and the Fear of Global Visual Culture," by Nicholas Mirzoeff | FRE 105, 106, 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 105 response. FRE 106 response. FRE 801, 802: Exhibit is admi | |
| 05301 | 14 Apr 2008 Kenneth Hollander & Associates, "Our Services" | FRE 105, 401, 402, 403, 404, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues. FRE 403 response. FRE 404 response. FRE 105 response. FRE 801, 802: Exhibit is admissi | |
| 05302 | 14 Apr 2008 Kenneth Hollander & Associates list of past clients/ researched conducted | FRE 105, 401, 402, 403, 404, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues. FRE 403 response. FRE 404 response. FRE 105 response. FRE 801, 802: Exhibit is admissib | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 05304 | Kenneth Hollander & Associates list of past clients/ researched conducted | FRE 105, 401, 402, 403, 404, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues. FRE 403 response. FRE 404 response. FRE 105 response. FRE 801, 802: Exhibit is admissi | |
| 05305 | M-KH0000002-M-KH0000113: Marketing Research | | | |
| 05306 | 17 Mar 2008 Expert Report of Ginger S. McR' | Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 05307 | 18 Mar 2008 Court Document | Not timely exchanged, FRE 401, 402, 403, 801, 802, 104, 602 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 05310 | M0079351-M0079357: Employee Confidentiality and Inventions Letter and Agreement | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 05311 | 23 Jan 2008 Deposition Transcript of Teresa Newcomb | Not timely exchanged, FRE 104, 602, 901, 401, 402, 403, Improper Deposition Designation | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 05363 | 09 Jan 2008 Subpoena | Not timely exchanged, FRE 401, 402, 403 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 05364 | M0074310-M0074311: 2002 Incident Report | Not timely exchanged, FRE 104, 602, 401, 402, 403, 801, 802, 106 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 05365 | 2002 Chronological Record | Not timely exchanged, FRE 104, 602, 401, 402, 403, 801, 802, 106 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 05366 | M0074401-M0074402: 05 Aug 2002 Letter | | | |
| 05368 | M0747883-M0747883: 28 Apr 2004 Email: FW: Bryant Lawsuit - Dow Jones Story | Not timely exchanged, FRE 104, 602, 901, 401, 402, 403, 801, 802 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 05369 | MGA0141225-MGA0141228: 18 Sep 2000 Email: Hello | Not timely exchanged, FRE 104, 602, 901, 401, 402, 403, 801, 802 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 05371 | M0001622-M0001622: 04 Jan 1999 Memo-Employee Confidential information and invention agreement | | | |
| 05372 | 14 Aug 2001 United States Patent | Not timely exchanged, FRE 401, 402, 403, 801, 802 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 05373 | 28 Jun 2007 United States Patent Application Publication | Not timely exchanged, FRE 401 (to Phase 1A), 402 (to Phase 1A), 403, 801, 802, 1002, Defendants' failure to allow discovery | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 05374 | 02 Aug 2007 United States Patent Application Publication | Not timely exchanged, FRE 401 (to Phase 1A), 402 (to Phase 1A), 403, 801, 802, 1002, Defendants' failure to allow discovery | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 05375 | 20 Dec 2007 News Article | Not timely exchanged, FRE 401 (to Phase 1A), 402 (to Phase 1A), 403, 801, 802, 1002, Defendants' failure to allow discovery | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 05377 | M0744374-M0744375: 10 Dec 2002 Email: FW: Vote Now for the 2002 T.O.T.Y. People's Choice Award! | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response Modified Exhibit Response | |
| 05380 | 06 Nov 2002 Mattel Press Release | Not timely exchanged, FRE 401, 402, 403, 104, 801, 802, 1002, Defendants' failure to allow discovery | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 05381 | 16 Feb 2004 Mattel Press Release | Not timely exchanged, FRE 401, 402, 403, 104, 801, 802, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 05382 | 13 Feb 2006 Mattel Press Release | Not timely exchanged, FRE 401, 402, 403, 104, 801, 802, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 05384 | M-RL0000446; M-RL0000841-M-RL0000847: 2007 Southwestern Law School: Copyright Law Supplemental Materials Spring Semester 2008 Professor Robert C. Lind | Not timely exchanged, FRE 401, 402, 403, 104, 801, 802 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 06300 | Book Excerpt: Barbie Goes To War | FRE 104, 602, 401, 402, 403, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages<br>FRE 403 response<br>FRE 104, 602 responses<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, | |
| 06302 | M0074397-M0074402: 09 Sep 2003 Incident Report | FRE 104, 401, 402, 403, 801, 802, 602 | FRE 104, 602 response<br>FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE | |
| 15000 | AL0000002-AL0000004: ESDA Lift | FRCP 26 (failure to identify, reserve right to object), FRE 104, 401, 402, 403, 602, 702, 703, 901, 1002 | FRCP 26 response.<br>FRE 104 , 602 responses<br>FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues.<br>FRE 403 response.<br>FRE 702, 703 responses.<br>FRE 1002 | |
| 15001 | AL0000006-AL0000007: ESDA Lift | FRCP 26 (failure to identify, reserve right to object), FRE 104, 401, 402, 403, 602, 702, 703, 901, 1002 | FRCP 26 response<br>FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues.<br>FRE 104, 602 responses.<br>FRE 403 response.<br>FRE 702, 703 responses.<br>FRE 1002 | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15002 | AL0000008-AL0000009: ESDA Lift | FRCP 26 (failure to identify, reserve right to object), FRE 104, 401, 402, 403, 602, 702, 703, 901, 1002 | FRCP 26 response<br>FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues.<br>FRE 104, 602 responses.<br>FRE 403 response.<br>FRE 702, 703 responses.<br>FRE 1002 | |
| 15003 | AL0000010-AL0000011: ESDA Lift | FRCP 26 (failure to identify, reserve right to object), FRE 104, 401, 402, 403, 602, 702, 703, 901, 1002 | FRCP 26 response<br>FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues.<br>FRE 104, 602 responses.<br>FRE 403 response.<br>FRE 702, 703 responses.<br>FRE 1002 | |
| 15004 | AL0000012-AL0000013: ESDA Lift | FRCP 26 (failure to identify, reserve right to object), FRE 104, 401, 402, 403, 602, 702, 703, 901, 1002 | FRCP 26 response.<br>FRE 104, 602 responses.<br>FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues.<br>FRE 403 response.<br>FRE 702, 703 responses.<br>FRE 1002 | |
| 15005 | AL0000014-AL0000015: ESDA Lift | FRCP 26 (failure to identify, reserve right to object), FRE 104, 401, 402, 403, 602, 702, 703, 901, 1002 | FRCP 26 response.<br>FRE 104 , 602 responses<br>FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues.<br>FRE 403 response.<br>FRE 702, 703 responses.<br>FRE 1002 | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15006 | AL0000016-AL0000017: ESDA Lift | FRCP 26 (failure to identify, reserve right to object), FRE 104, 401, 402, 403, 602, 702, 703, 901, 1002 | FRCP 26 response. FRE 104 , 602 responses FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues. FRE 403 response. FRE 702, 703 responses. FRE 1002 | |
| 15007 | AL0000018-AL0000019: ESDA Lift | FRCP 26 (failure to identify, reserve right to object), FRE 104, 401, 402, 403, 602, 702, 703, 901, 1002 | FRCP 26 response. FRE 104 , 602 responses FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues. FRE 403 response. FRE 702, 703 responses. FRE 1002 | |
| 15008 | AL0000020-AL0000021: ESDA Lift | FRCP 26 (failure to identify, reserve the right to object), FRE 104, 401, 402, 403, 602, 702, 703, 901, 1002 | FRCP 26 response. FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response. FRE 104, 602 responses. FRE 702, 703 response. FRE 1002 | |
| 15009 | AL0000022-AL0000025: ESDA Lift | FRCP 26 (failure to identify, reserve the right to object), FRE 104, 401, 402, 403, 602, 702, 703, 901, 1002 | FRCP 26 response FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response. FRE 104, 602 responses. FRE 702, 703 response. FRE 1002 r | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15010 | AL0000026-AL0000029: ESDA Lift | FRCP 26 (failure to identify, reserve right to object), FRE 104, 401, 402, 403, 602, 702, 703, 901, 1002 | FRCP 26 response. FRE 104 , 602 responses FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues. FRE 403 response. FRE 702, 703 responses. FRE 1002 | |
| 15011 | AL0000030-AL0000033: ESDA Lift | FRCP 26 (failure to identify, reserve right to object), FRE 104, 401, 402, 403, 602, 702, 703, 901, 1002 | FRCP 26 response. FRE 104 , 602 responses FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues. FRE 403 response. FRE 702, 703 responses. FRE 1002 | |
| 15012 | AL0000034-AL0000035: ESDA Lift | FRCP 26 (failure to identify, reserve right to object), FRE 104, 401, 402, 403, 602, 702, 703, 901, 1002 | FRCP 26 response. FRE 104 , 602 responses FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues. FRE 403 response. FRE 702, 703 responses. FRE 1002 | |
| 15013 | AL0000036-AL0000037: ESDA Lift | FRCP 26 (failure to identify, reserve right to object), FRE 104, 401, 402, 403, 602, 702, 703, 901, 1002 | FRCP 26 response. FRE 104 , 602 responses FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues. FRE 403 response. FRE 702, 703 responses. FRE 1002 | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|----|-------------|-------------------|----------------|----------------------|
| 15014 | AL0000038-AL0000039: ESDA Lift | FRCP 26 (failure to identify, reserve right to object), FRE 104, 401, 402, 403, 602, 702, 703, 901, 1002 | FRCP 26 response. FRE 104 , 602 responses FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues. FRE 403 response. FRE 702, 703 responses. FRE 1002 | |
| 15015 | AL0000040-AL0000043: ESDA Lift | FRCP 26 (failure to identify, reserve right to object), FRE 104, 401, 402, 403, 602, 702, 703, 901, 1002 | FRCP 26 response FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues. FRE 104, 602 responses. FRE 403 response. FRE 702, 703 responses. FRE 1002 | |
| 15016 | AL0000052-AL0000055: ESDA Lift | FRCP 26 (failure to identify, reserve right to object), FRE 104, 401, 402, 403, 602, 702, 703, 901, 1002 | FRCP 26 response FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues. FRE 104, 602 responses. FRE 403 response. FRE 702, 703 responses. FRE 1002 | |
| 15017 | AL0000056-AL0000059: 13 Mar 2008 ESDA Lift | FRCP 26 (failure to identify, reserve right to object), FRE 104, 401, 402, 403, 602, 702, 703, 901, 1002 | FRCP 26 response FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues. FRE 104, 602 responses. FRE 403 response. FRE 702, 703 responses. FRE 1002 | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15018 | AL0000060-AL0000065: 13 Mar 2008 ESDA Lift | FRCP 26 (failure to identify; reserve right to object) FRE 104, 401, 402, 403, 602, 702, 703, 901, 1002 | FRCP 26 response FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues. FRE 104, 602 responses. FRE 403 response. FRE 702, 703 responses. FRE 1002 | |
| 15019 | AL0000066-AL0000068: ESDA Lift | FRCP 26 (failure to identify, reserve right to object), FRE 104, 401, 402, 403, 602, 702, 703, 901, 1002 | FRCP 26 response FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues. FRE 104, 602 responses. FRE 403 response. FRE 702, 703 responses. FRE 1002 | |
| 15020 | AL0000075-AL0000076: ESDA Lift | FRCP 26 (failure to identify, reserve right to object), FRE 104, 401, 402, 403, 602, 702, 703, 901, 1002 | FRCP 26 response FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues. FRE 104, 602 responses. FRE 403 response. FRE 702, 703 responses. FRE 1002 | |
| 15021 | AL0000077-AL0000078: ESDA Lift | FRCP 26 (failure to identify, reserve right to object), FRE 104, 401, 402, 403, 602, 702, 703, 901, 1002 | FRCP 26 response FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues. FRE 104, 602 responses. FRE 403 response. FRE 702, 703 responses. FRE 1002 | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15022 | AL0000079-AL0000080: ESDA Lift | FRCP 26 (failure to identify, reserve right to object), FRE 104, 401, 402, 403, 602, 702, 703, 901, 1002 | FRCP 26 response FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues. FRE 104, 602 responses. FRE 403 response. FRE 702, 703 responses. FRE 1002 | |
| 15023 | AL0000083-AL0000084: ESDA Lift | FRCP 26 (failure to identify, reserve right to object), FRE 104, 401, 402, 403, 602, 702, 703, 901, 1002 | FRCP 26 response FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues. FRE 104, 602 responses. FRE 403 response. FRE 702, 703 responses. FRE 1002 | |
| 15024 | AL0000085-AL0000086: ESDA Lift | FRCP 26 (failure to identify, reserve right to object), FRE 104, 401, 402, 403, 602, 702, 703, 901, 1002 | FRCP 26 response FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues. FRE 104, 602 responses. FRE 403 response. FRE 702, 703 responses. FRE 1002 | |
| 15025 | AL0000087-AL0000088: Digital Infrared Reflectance Image | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602, 1002, Exhibit contains multiple documents | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15026 | AL0000089-AL0000092: Digital Infrared Reflectance Image | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602, 1002, Exhibit contains multiple documents | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15027 | AL0000093-AL0000093: Digital Infrared Reflectance Image | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602, 1002, Exhibit contains multiple documents | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15028 | AL0000094-AL0000094: Digital Infrared Reflectance Image | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15029 | AL0000095-AL0000095: Digital Infrared Reflectance Image | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15030 | AL0000096-AL0000096: Digital Infrared Reflectance Image | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15031 | AL0000097-AL0000100: Digital Infrared Reflectance Image | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602, 1002, Exhibit contains multiple documents | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15032 | AL0000101-AL0000101: Digital Infrared Reflectance Image | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15033 | AL0000102-AL0000103: Digital Infrared Reflectance Image | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602, 1002, Exhibit contains multiple documents | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15034 | AL0000104-AL0000104: Digital Infrared Reflectance Image | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15035 | AL0000105-AL0000108: 28 Apr 2008 Digital Infrared Reflectance Image | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803( | |
| 15036 | AL0000109-AL0000112: 28 Apr 2008 Digital Infrared Reflectance Image | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803( | |
| 15037 | AL0000113-AL0000128: 28 Apr 2008 Digital Infrared Reflectance Image | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803( | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15038 | AL0000129-AL0000132: 28 Apr 2008 Digital Infrared Reflectance Image | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803( | |
| 15039 | AL0000133-AL0000140: 28 Apr 2008 Digital Infrared Reflectance Image | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803( | |
| 15040 | AL0000141-AL0000148: 28 Apr 2008 Digital Infrared Reflectance Image | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803( | |
| 15041 | AL0000149-AL0000158: 28 Apr 2008 Digital Infrared Reflectance Image | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803( | |
| 15042 | AL0000159-AL0000166: 28 Apr 2008 Digital Infrared Reflectance Image | FRCP 26 (failure to identify, reserve right to object), FRE 104, 401, 402, 403, 602, 702, 703, 901, 1002 | FRCP 26 response. FRE 104 , 602 responses FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues. FRE 403 response. FRE 702, 703 responses. FRE 1002 | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15043 | AL0000167-AL0000176: 29 Apr 2008 Digital Infrared Reflectance Image | FRCP 26 (failure to identify, reserve right to object), FRE 104, 401, 402, 403, 602, 702, 703, 901, 1002 | FRCP 26 response FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues. FRE 104, 602 responses. FRE 403 response. FRE 702, 703 responses. FRE 1002 | |
| 15044 | AL0000177-AL0000186: 28 Apr 2008 Digital Infrared Reflectance Image | FRCP 26 (failure to identify, reserve right to object), FRE 104, 401, 402, 403, 602, 702, 703, 901, 1002 | FRCP 26 response FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues. FRE 104, 602 responses. FRE 403 response. FRE 702, 703 responses. FRE 1002 | |
| 15045 | AL0000187-AL0000196: 28 Apr 2008 Digital Infrared Reflectance Image | FRCP 26 (Failure to identify, reserve right to object), FRE 104, 401, 402, 403, 602, 702, 703, 901, 1002 | FRCP 26 response FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues. FRE 104, 602 responses. FRE 403 response. FRE 702, 703 responses. FRE 1002 | |
| 15046 | AL0000197-AL0000204: 28 Apr 2008 Digital Infrared Reflectance Image | FRCP 26 (failure to identify, reserve right to object), FRE 104, 401, 402, 403, 602, 702, 703, 901, 1002 | FRCP 26 response FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues. FRE 104, 602 responses. FRE 403 response. FRE 702, 703 responses. FRE 1002 | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15047 | AL0000205-AL0000220: 28 Apr 2008 Digital Infrared Reflectance Image | FRCP 26 (failure to identify, reserve right to object), FRE 104, 401, 402, 403, 602, 702, 703, 901, 1002 | FRCP 26 response FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues. FRE 104, 602 responses. FRE 403 response. FRE 702, 703 responses. FRE 1002 | |
| 15048 | AL0000221-AL0000228: 29 Apr 2008 Digital Infrared Reflectance Image | FRCP 26 (failure to identify,  reserve right to object), FRE 104, 401, 402, 403, 602, 702, 703, 901, 1002 | FRCP 26 (failure to identify,  reserve right to object). FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues. FRE 104, 602 responses. FRE 403 res | |
| 15049 | AL0000229-AL0000234: 29 Apr 2008 Digital Infrared Reflectance Image | FRCP 26 (failure to identify, reserve right to object), FRE 104, 401, 402, 403, 602, 702, 703, 901, 1002 | FRCP 26 response FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues. FRE 104, 602 responses. FRE 403 response. FRE 702, 703 responses. FRE 1002 | |
| 15050 | AL0000235-AL0000244: 29 Apr 2008 Digital Infrared Reflectance Image | FRCP 26 (failure to identify reserve right to object), FRE 104, 401, 402, 403, 602, 702, 703, 901, 1002 | FRCP 26 response. FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues. FRE 104, 602 responses. FRE 403 response. FRE 702, 703 responses. FRE 1002 | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15051 | AL0000245-AL0000254: 29 Apr 2008 Digital Infrared Reflectance Image | FRCP 26 (failure to identify, reserve right to object), FRE 104, 401, 402, 403, 602, 702, 703, 901, 1002 | FRCP 26 response FRE 104. 602 responses. FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues. FRE 403 response. FRE 702, 703 responses. FRE 1002 | |
| 15052 | AL0000255-AL0000260: 29 Apr 2008 Digital Infrared Reflectance Image | FRCP 26 (failure to iddentify, reserve right to object), FRE 104, 401, 402, 403, 602, 702, 703, 901, 1002 | FRCP 26 response FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues. FRE 104, 602 responses. FRE 403 response. FRE 702, 703 responses. FRE 1002 | |
| 15053 | AL0000261-AL0000266: 29 Apr 2008 Digital Infrared Reflectance Image | FRCP 26 (failure to identify, reserve right to object), FRE 104, 401, 402, 403, 602, 702, 703, 901, 1002 | FRCP 26 response FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues. FRE 104, 602 responses. FRE 403 response. FRE 702, 703 responses. FRE 1002 | |
| 15054 | AL0000267-AL0000274: 29 Apr 2008 Digital Infrared Reflectance Image | FRCP 26 (failure to identify, reserve right to object), FRE 104, 401, 402, 403, 602, 702, 703, 901, 1002 | FRCP 26 response FRE 104, 602 responses. FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues. FRE 403 response. FRE 702, 703 responses. FRE 1002 | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15055 | AL0000275-AL0000280: 29 Apr 2008 Digital Infrared Reflectance Image | FRCP 26 (Failure to identify, reserve right to object), FRE 104, 401, 402, 403, 602, 702, 703, 901, 1002 | FRCP 26 response FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues. FRE 104, 602 responses. FRE 403 response. FRE 702, 703 responses. FRE 1002 | |
| 15056 | AL0000281-AL0000286: 29 Apr 2008 Digital Infrared Reflectance Image | FRCP 26 (failure to identify, reserve right to object) FRE 104, 401, 402, 403, 602, 702, 703, 901, 1002 | FRCP 26 response FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues. FRE 104, 602 responses. FRE 403 response. FRE 702, 703 responses. FRE 1002 | |
| 15057 | AL0000287-AL0000296: 28 Apr 2008 Digital Infrared Reflectance Image | FRCP 26 (failure to identify, reserve right to object) FRE 104, 401, 402, 403, 602, 702, 703, 901, 1002 | FRCP 26 response FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues. FRE 104, 602 responses. FRE 403 response. FRE 702, 703 responses. FRE 1002 | |
| 15058 | BRYANT0000013-BRYANT0000013: Sketch | | | |
| 15059 | BRYANT0000014-BRYANT0000014: Sketch | | | |
| 15060 | BRYANT0000015-BRYANT0000015: Sketch | | | |
| 15061 | BRYANT0000016-BRYANT0000016: Sketch | | | |
| 15062 | BRYANT0000017-BRYANT0000017: Sketch | | | |
| 15063 | BRYANT0000018-BRYANT0000018: Sketch | | | |
| 15064 | BRYANT0000019-BRYANT0000019: Sketch | | | |
| 15065 | BRYANT0000020-BRYANT0000020: Sketch | | | |
| 15066 | BRYANT0000021-BRYANT0000021: Sketch | | | |
| 15067 | BRYANT0000022-BRYANT0000022: Sep 1998 Sketch | | | |
| 15068 | BRYANT0000023-BRYANT0000023: Oct 1998 Sketch | | | |
| 15069 | BRYANT0000024-BRYANT0000024: Oct 1998 Sketch | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15070 | BRYANT0000025-BRYANT0000025: Sketch | | | |
| 15071 | BRYANT0000026-BRYANT0000026: Oct 1998 Sketch | | | |
| 15072 | BRYANT0000027-BRYANT0000027: Oct 1998 Sketch | | | |
| 15073 | BRYANT0000028-BRYANT0000028: Oct 1998 Sketch | | | |
| 15074 | BRYANT0000029-BRYANT0000029: Photo | FRE 401, 402, 403, 104, 502, 801, 802, 901 | FRE 401, 402: Exhibit is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and the timing and development of Bratz. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE | |
| 15075 | BRYANT0000030-BRYANT0000030: Sketch | | | |
| 15076 | BRYANT0000031-BRYANT0000031: Sketch | | | |
| 15077 | BRYANT0000032-BRYANT0000032: Notes - Doll 2 | | | |
| 15078 | BRYANT0000033-BRYANT0000033: Sketch | | | |
| 15079 | BRYANT0000034-BRYANT0000034: Oct 1998 Sketch | | | |
| 15080 | BRYANT0000035-BRYANT0000035: 1998 Sketch | | | |
| 15081 | BRYANT0000036-BRYANT0000036: Oct 1998 Sketch | | | |
| 15082 | BRYANT0000037-BRYANT0000037: Oct 1998 Sketch | | | |
| 15083 | BRYANT0000038-BRYANT0000038: Oct 1998 Sketch | | | |
| 15084 | BRYANT0000039-BRYANT0000039: Sketch | | | |
| 15085 | BRYANT0000040-BRYANT0000040: Sketch | | | |
| 15086 | BRYANT0000041-BRYANT0000041: Sketch | | | |
| 15087 | BRYANT0000042-BRYANT0000042: Sketch | | | |
| 15088 | BRYANT0000043-BRYANT0000043: Oct 1998 Sketch | | | |
| 15089 | BRYANT0000044-BRYANT0000044: Oct 1998 Sketch | | | |
| 15090 | BRYANT0000045-BRYANT0000045: Sketch | | | |
| 15091 | BRYANT0000046-BRYANT0000046: Sketch | | | |
| 15092 | BRYANT0000047-BRYANT0000047: Sketch | | | |
| 15093 | BRYANT0000048-BRYANT0000048: Sketch | | | |
| 15094 | BRYANT0000049-BRYANT0000049: Sketch | | | |
| 15095 | BRYANT0000050-BRYANT0000050: Sketch | | | |
| 15096 | BRYANT0000051-BRYANT0000051: Sketch | | | |
| 15097 | BRYANT0000052-BRYANT0000052: Sketch | | | |
| 15098 | BRYANT0000053-BRYANT0000053: Oct 1998 Sketch | | | |
| 15099 | BRYANT0000054-BRYANT0000054: Oct 1998 Sketch | | | |
| 15100 | BRYANT0000055-BRYANT0000055: Oct 1998 Sketch | | | |
| 15101 | BRYANT0000056-BRYANT0000056: Oct 1998 Sketch | | | |
| 15102 | BRYANT0000057-BRYANT0000057: Sketch | | | |
| 15103 | BRYANT0000058-BRYANT0000058: Sketch | | | |
| 15104 | BRYANT0000059-BRYANT0000059: Sketch | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15105 | BRYANT0000060-BRYANT0000060: Oct 1998 Sketch | | | |
| 15106 | BRYANT0000061-BRYANT0000061: Oct 1998 Sketch | | | |
| 15107 | BRYANT0000062-BRYANT0000062: Oct 1998 Sketch | | | |
| 15108 | BRYANT0000063-BRYANT0000063: Sketch | | | |
| 15109 | BRYANT0000064-BRYANT0000064: Sketch | | | |
| 15110 | BRYANT0000065-BRYANT0000065: Sketch | | | |
| 15111 | BRYANT0000066-BRYANT0000066: Sketch | | | |
| 15112 | BRYANT0000067-BRYANT0000067: Sketch | | | |
| 15113 | BRYANT0000068-BRYANT0000068: Notes | | | |
| 15114 | BRYANT0000069-BRYANT0000069: Sketch | | | |
| 15115 | BRYANT0000070-BRYANT0000070: Sketch | | | |
| 15116 | BRYANT0000071-BRYANT0000071: Sketch | | | |
| 15117 | BRYANT0000072-BRYANT0000072: Notes and Sketch | | | |
| 15118 | BRYANT0000073-BRYANT0000073: Sketch | | | |
| 15119 | BRYANT0000074-BRYANT0000074: Sketch | | | |
| 15120 | BRYANT0000075-BRYANT0000075: Sketch | | | |
| 15121 | BRYANT0000076-BRYANT0000076: Sketch | | | |
| 15122 | BRYANT0000077-BRYANT0000077: Sketch | | | |
| 15123 | BRYANT0000078-BRYANT0000078: Sketch | | | |
| 15124 | BRYANT0000079-BRYANT0000079: Sketch | | | |
| 15125 | BRYANT0000080-BRYANT0000080: Sketch | | | |
| 15126 | BRYANT0000081-BRYANT0000081: Sketch | | | |
| 15127 | BRYANT0000082-BRYANT0000082: Sketch | | | |
| 15128 | BRYANT0000083-BRYANT0000083: Sketch | | | |
| 15129 | BRYANT0000084-BRYANT0000084: Sketch | | | |
| 15130 | BRYANT0000085-BRYANT0000085: Sketch | | | |
| 15131 | BRYANT0000086-BRYANT0000086: Sketch | | | |
| 15132 | BRYANT0000087-BRYANT0000087: Sketch | | | |
| 15133 | BRYANT0000088-BRYANT0000088: Sketch | | | |
| 15134 | BRYANT0000089-BRYANT0000089: Sketch | | | |
| 15135 | BRYANT0000090-BRYANT0000090: Sketch | | | |
| 15136 | BRYANT0000091-BRYANT0000091: Sketch | | | |
| 15137 | BRYANT0000092-BRYANT0000092: Sketch | | | |
| 15138 | BRYANT0000093-BRYANT0000093: Oct 1998 Sketch | | | |
| 15139 | BRYANT0000094-BRYANT0000094: Sketch | | | |
| 15140 | BRYANT0000095-BRYANT0000095: Sketch | | | |
| 15141 | BRYANT0000096-BRYANT0000096: Oct 1998 Sketch | | | |
| 15142 | BRYANT0000097-BRYANT0000097: Oct 1998 Sketch | | | |
| 15143 | BRYANT0000098-BRYANT0000098: Sketch | | | |
| 15144 | BRYANT0000099-BRYANT0000099: Sketch | | | |
| 15145 | BRYANT0000100-BRYANT0000100: Sketch | | | |
| 15146 | BRYANT0000101-BRYANT0000101: Sketch | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15147 | BRYANT0000102-BRYANT0000102: Sketch | | | |
| 15148 | BRYANT0000103-BRYANT0000103: Sketch | | | |
| 15149 | BRYANT0000104-BRYANT0000104: Sketch | | | |
| 15150 | BRYANT0000105-BRYANT0000105: Sketch | | | |
| 15151 | BRYANT0000106-BRYANT0000106: Sketch | | | |
| 15152 | BRYANT0000107-BRYANT0000107: Sketch | | | |
| 15153 | BRYANT0000108-BRYANT0000108: Notes | | | |
| 15154 | BRYANT0000109-BRYANT0000109: Sketch | | | |
| 15155 | BRYANT0000110-BRYANT0000110: Sketch | | | |
| 15156 | BRYANT0000111-BRYANT0000111: Sketch | | | |
| 15157 | BRYANT0000112-BRYANT0000112: Sketch | | | |
| 15158 | BRYANT0000113-BRYANT0000113: Sketch | | | |
| 15159 | BRYANT0000114-BRYANT0000114: Sketch | | | |
| 15160 | BRYANT0000115-BRYANT0000115: Sketch | | | |
| 15161 | BRYANT0000117-BRYANT0000117: Sketch | | | |
| 15162 | BRYANT0000120-BRYANT0000120: Sketch | | | |
| 15163 | BRYANT0000122-BRYANT0000122: Sketch | | | |
| 15164 | BRYANT0000125-BRYANT0000125: Sketch | | | |
| 15165 | BRYANT0000126-BRYANT0000126: Sketch | | | |
| 15166 | BRYANT0000128-BRYANT0000128: Sketch | | | |
| 15167 | BRYANT0000129-BRYANT0000129: Sketch | | | |
| 15168 | BRYANT0000130-BRYANT0000130: Sketch | | | |
| 15169 | BRYANT0000135-BRYANT0000135: Sketch | | | |
| 15170 | BRYANT0000137-BRYANT0000137: Sketch | | | |
| 15171 | BRYANT0000139-BRYANT0000139: Sketch | | | |
| 15172 | BRYANT0000140-BRYANT0000140: Sketch | | | |
| 15173 | BRYANT0000171-BRYANT0000171: Sketch | | | |
| 15174 | BRYANT0000172-BRYANT0000172: Sketch | | | |
| 15175 | BRYANT0000193-BRYANT0000193: Sketch | | | |
| 15176 | BRYANT0000196-BRYANT0000196: Sketch | | | |
| 15177 | BRYANT0000198-BRYANT0000198: Sketch | | | |
| 15178 | BRYANT0000207-BRYANT0000207: 26 Aug 1999 Sketch | | | |
| 15179 | BRYANT0000212-BRYANT0000212: Sketch | | | |
| 15180 | BRYANT0000214-BRYANT0000214: 26 Aug 1999 Sketch | | | |
| 15181 | BRYANT0000215-BRYANT0000215: 26 Aug 1999 Sketch | | | |
| 15182 | BRYANT0000224-BRYANT0000224: Aug 1998 Sketch | | | |
| 15183 | BRYANT0000225-BRYANT0000225: Sketch | | | |
| 15184 | BRYANT0000227-BRYANT0000227: Aug 1998 Sketch | | | |
| 15185 | BRYANT0000239-BRYANT0000239: Sketch: Fiona | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15186 | BRYANT0000240-BRYANT0000240: Sketch | | | |
| 15187 | BRYANT0000241-BRYANT0000241: Sketch: Sasha | | | |
| 15188 | BRYANT0000242-BRYANT0000242: Sketch | | | |
| 15189 | BRYANT0000243-BRYANT0000243: Sketch: Yasmin | | | |
| 15190 | BRYANT0000244-BRYANT0000244: Sketch | | | |
| 15191 | BRYANT0000245-BRYANT0000245: Sketch | | | |
| 15192 | BRYANT0000246-BRYANT0000246: Sketch | | | |
| 15193 | BRYANT0000253-BRYANT0000253: Sketch | | | |
| 15194 | BRYANT0000280-BRYANT0000280: 02 Nov 2000 Sketch | FRE 106 | FRE 106 response. | |
| 15195 | BRYANT0000281-BRYANT0000281: 02 Nov 2000 Handwritten Note | | | |
| 15196 | BRYANT0000290-BRYANT0000290: Sketch | | | |
| 15197 | BRYANT0000291-BRYANT0000291: Sketch: Meet Zoe | | | |
| 15198 | BRYANT0000292-BRYANT0000292: Sketch: Meet Jade | | | |
| 15199 | BRYANT0000293-BRYANT0000293: Sketch: Meet Lupe | | | |
| 15200 | BRYANT0000294-BRYANT0000294: Sketch | | | |
| 15201 | BRYANT0000295-BRYANT0000295: Sketch | | | |
| 15202 | BRYANT0000296-BRYANT0000296: Sketch | | | |
| 15203 | BRYANT0000301-BRYANT0000301: 26 Aug 1999 Sketch | | | |
| 15204 | BRYANT0000304-BRYANT0000304: Steve Madden Advertisement | FRE 401, 402, 403, 104, 602, 801, 802, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and the timing and development of Bratz. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including F | |
| 15205 | BRYANT0000304-BRYANT0000304: Steve Madden Advertisement | Not timely exchanged, FRE 401, 402, 403, 104, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15206 | BRYANT0000305-BRYANT0000305: Steve Madden Advertisement | Not timely exchanged, FRE 401, 402, 403, 104, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15207 | BRYANT0000305-BRYANT0000305: Steve Madden Advertisement | FRE 401, 402, 403, 104, 602, 801, 802, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and the timing and development of Bratz. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including F | |
| 15208 | BRYANT0000306-BRYANT0000306: Steve Madden Advertisement | FRE 401, 402, 403, 104, 602, 801, 802, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and the timing and development of Bratz. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including F | |
| 15209 | BRYANT0000306-BRYANT0000306: Steve Madden Advertisement | Not timely exchanged, FRE 401, 402, 403, 104, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15210 | BRYANT0000307-BRYANT0000307: Steve Madden Advertisement | FRE 401, 402, 403, 104, 602, 801, 802, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and the timing and development of Bratz. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including F | |
| 15211 | BRYANT0000307-BRYANT0000307: Steve Madden Advertisement | Not timely exchanged, FRE 401, 402, 403, 104, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15212 | BRYANT0000308-BRYANT0000308: Steve Madden Advertisement | FRE 401, 402, 403, 104, 602, 801, 802, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and the timing and development of Bratz. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including F | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15213 | BRYANT0000308-BRYANT0000308: Steve Madden Advertisement | Not timely exchanged, FRE 401, 402, 403, 104, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15214 | BRYANT0000309-BRYANT0000309: Steve Madden Advertisement | FRE 401, 402, 403, 104, 602, 801, 802, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and the timing and development of Bratz. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including F | |
| 15215 | BRYANT0000309-BRYANT0000309: Steve Madden Advertisement | Not timely exchanged, FRE 401, 402, 403, 104, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15216 | BRYANT0000311-BRYANT0000311: Sketch: Hallid' | | | |
| 15217 | BRYANT0000312-BRYANT0000312: Sketch | | | |
| 15218 | BRYANT0000316-BRYANT0000316: Sketch | | | |
| 15219 | BRYANT0000319-BRYANT0000319: Sketch: Lupe | | | |
| 15220 | BRYANT0000340-BRYANT0000340: Sketch | | | |
| 15221 | BRYANT0000343-BRYANT0000343: Notes | | | |
| 15222 | BRYANT0000345-BRYANT0000345: Sketch | | | |
| 15223 | BRYANT0000352-BRYANT0000357: Oct 1998 Sketch | | | |
| 15224 | BRYANT0000358-BRYANT0000358: Sketch: Cloe Original Face Design | Not timely exchanged, FRE 401, 402, 403, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15225 | BRYANT0000359-BRYANT0000359: 2001 Sketch | | | |
| 15226 | BRYANT0000360-BRYANT0000360: Sketch: Sasha original face design | Not timely exchanged, FRE 401, 402, 403, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15227 | BRYANT0000361-BRYANT0000361: Sketch: Jade original face design | Not timely exchanged, FRE 401, 402, 403, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15228 | BRYANT0000362-BRYANT0000362: 17 Jan 2001 Sketch: Eyes | Not timely exchanged, FRE 401, 402, 403, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15229 | BRYANT0000363-BRYANT0000363: 17 Jan 2001 Sketch: Eyes | Not timely exchanged, FRE 401, 402, 403, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15230 | BRYANT0000365-BRYANT0000365: 02 Feb 2001 Sketch: Jade Eyes | Not timely exchanged, FRE 401, 402, 403, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15231 | BRYANT0000366-BRYANT0000366: 02 Feb 2001 Sketch: Sasha Eyes | Not timely exchanged, FRE 401, 402, 403, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15232 | BRYANT0000367-BRYANT0000367: 02 Feb 2001 Sketch: Yasmin Eyes | Not timely exchanged, FRE 401, 402, 403, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15233 | BRYANT0000374-BRYANT0000374: Sketch: Eyes | Not timely exchanged, FRE 401, 402, 403, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15234 | BRYANT0000375-BRYANT0000375: Sketch: Eyes | Not timely exchanged, FRE 401, 402, 403, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15235 | BRYANT0000376-BRYANT0000376: 20 Jan 2001 Letter | FRE 4106, 03, 104, 602, 901, 801, 802, 901 | FRE 4106 and 03 objections are improper. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay. FRE 104, 602 response. FRE 901 response. | |
| 15236 | BRYANT0000396-BRYANT0000662: Aug 1998 Seventeen | FRE 401, 402, 403, 104, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and the timing and development of Bratz. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including | |
| 15237 | BRYANT0000663-BRYANT0000698: Sketch | Exhibit contains multiple documents | Multiple Documents response | Documents are grouped as collected by counsel for Bryant, and the exhibit consists of drawings related to Bryant's first tenure at Mattel. |
| 15238 | BRYANT0000699-BRYANT0000699: Sketch | | | |
| 15239 | BRYANT0000700-BRYANT0000700: Sketch | | | |
| 15240 | BRYANT0000720-BRYANT0000720: Sketch | | | |
| 15241 | BRYANT0000722-BRYANT0000722: Sketch | | | |
| 15242 | BRYANT0000725-BRYANT0000725: Sketch | | | |
| 15243 | BRYANT0000861-BRYANT0000861: 11 Feb 1998 Sketch | | | |
| 15244 | BRYANT0000862-BRYANT0000862: 11 Feb 1998 Sketch | | | |
| 15245 | BRYANT0000863-BRYANT0000863: Sketch | | | |
| 15246 | BRYANT0000864-BRYANT0000864: Sketch | | | |
| 15247 | BRYANT0000876-BRYANT0000876: Sketch: 1997 Barbie So Real | Not timely exchanged, FRE 401, 402, 403, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15248 | BRYANT0000911-BRYANT0000911: Sketch | | | |
| 15249 | BRYANT0000928-BRYANT0000928: 26 Aug 1999 Notarized Sketch Acknowledgment List | | | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15250 | BRYANT0000929-BRYANT0000929: Notarized Sketch Acknowledgment List | | | |
| 15251 | BRYANT0000958-BRYANT0000958: Sketch | Not timely exchanged, FRE 401, 402, 403, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15252 | BRYANT0000959-BRYANT0000959: Sketch | Not timely exchanged, FRE 401, 402, 403, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15253 | BRYANT0000960-BRYANT0000960: Sketch: Sasha 1 | | | |
| 15254 | BRYANT0000961-BRYANT0000961: Sketch: Chloe and Yasmin | | | |
| 15255 | BRYANT0000962-BRYANT0000962: Sketch: Jade | | | |
| 15256 | BRYANT0000963-BRYANT0000963: Sketch: Yasmin 3 | | | |
| 15257 | BRYANT0000964-BRYANT0000964: Sketch: Sasha 3 | | | |
| 15258 | BRYANT0000965-BRYANT0000965: Sketch: Chloe 2 | | | |
| 15259 | BRYANT0000966-BRYANT0000966: Sketch: Jade 2 Sasha 2 | | | |
| 15260 | BRYANT0000967-BRYANT0000967: Sketch: Yasmin 3 | | | |
| 15261 | BRYANT0000968-BRYANT0000968: Sketch: Jade 3 | | | |
| 15262 | BRYANT0000969-BRYANT0000969: Sketch: Chloe 3 | | | |
| 15263 | BRYANT0000970-BRYANT0000970: Sketch | | | |
| 15264 | BRYANT0000977-BRYANT0000977: Sketch | | | |
| 15265 | BRYANT0000986-BRYANT0000986: Designer's Spec Sheet | Mattel Objection Withdrawn | MGA Response Unnecessary | |
| 15266 | BRYANT0000987-BRYANT0000987: Designer's Spec Sheet | Mattel Objection Withdrawn | MGA Response Unnecessary | |
| 15267 | BRYANT0001001-BRYANT0001001: Sketch: Jade, Fiona, Kadeisha, Yasmin, Heads | Not timely exchanged, FRE 401, 402, 403, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15268 | BRYANT0001006-BRYANT0001006: Sketch | Not timely exchanged, FRE 401, 402, 403, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15269 | BRYANT0001014-BRYANT0001014: Sketch | | | |
| 15270 | BRYANT0001015-BRYANT0001015: Sketch: Yasmin | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15271 | BRYANT0001015-BRYANT0001015: Sketch: Yasmin 2 | Not timely exchanged, FRE 401, 402, 403, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15272 | BRYANT0001016-BRYANT0001016: Sketch | | | |
| 15273 | BRYANT0001016-BRYANT0001016: Sketch: Fashion 1 | Not timely exchanged, FRE 401, 402, 403, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15274 | BRYANT0001054-BRYANT0001054: Bratz Doll #3 Fashions | Not timely exchanged, FRE 401, 402, 403, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15275 | BRYANT0001055-BRYANT0001055: Sketch: Bratz Doll Pack #4 | Not timely exchanged, FRE 401, 402, 403, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15276 | BRYANT0001056-BRYANT0001056: Sketch: Bratz Doll #1 Fashion | Not timely exchanged, FRE 401, 402, 403, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15277 | BRYANT0001057-BRYANT0001057: Sketch: Bratz Fashion Pak #1 | Not timely exchanged, FRE 401, 402, 403, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15278 | BRYANT0001078-BRYANT0001078: Sketch: Group | Not timely exchanged, FRE 401, 402, 403, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15279 | BRYANT0001090-BRYANT0001090: Sketch: Heads | Not timely exchanged, FRE 401, 402, 403, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15280 | BRYANT0001091-BRYANT0001091: Sketch: Heads | Not timely exchanged, FRE 401, 402, 403, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15281 | BRYANT0001092-BRYANT0001092: Sketch: Heads | Not timely exchanged, FRE 401, 402, 403, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15282 | BRYANT0001098-BRYANT0001098: Sketch: Fashion | | | |
| 15283 | BRYANT0001100-BRYANT0001100: Sketch: Yasmin | | | |
| 15284 | BRYANT0001102-BRYANT0001102: Sketch: Heads | Not timely exchanged, FRE 401, 402, 403, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15285 | BRYANT0001103-BRYANT0001103: Sketch: Fiona, Yasmin | Not timely exchanged, FRE 401, 402, 403, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15286 | BRYANT0001106-BRYANT0001106: Sketch: Fiona, Kadeisha, and Jade | Not timely exchanged, FRE 401, 402, 403, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15287 | BRYANT0001109-BRYANT0001109: Sketch: Fiona and Yasmin | Not timely exchanged, FRE 401, 402, 403, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15288 | BRYANT0001113-BRYANT0001113: Sketch: Jade 1 | | | |
| 15289 | BRYANT0001114-BRYANT0001114: Sketch: Kadeisha | | | |
| 15290 | BRYANT0001116-BRYANT0001116: Sketch | | | |
| 15291 | BRYANT0001117-BRYANT0001117: Sketch | | | |
| 15292 | BRYANT0001118-BRYANT0001118: Sketch: Pose 3 | | | |
| 15293 | BRYANT0001122-BRYANT0001122: Photo: Emerald | | | |
| 15294 | BRYANT0001123-BRYANT0001123: Photo: Emerald | | | |
| 15295 | BRYANT0001124-BRYANT0001124: Photo: Ruby | | | |
| 15296 | BRYANT0001125-BRYANT0001125: Photo: Diamond | | | |
| 15297 | BRYANT0001126-BRYANT0001126: Photo: Sapphire | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15298 | BRYANT0001189-BRYANT0001189: Telephone Records | FRE 401, 402, 403, 801, 802, 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: ownership issues.<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissib | |
| 15299 | BRYANT0001192-BRYANT0001192: Barbie Collectibles Birthdays | FRE 401, 402, 403, 104, 602, 901, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz.<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and | |
| 15300 | BRYANT0001193-BRYANT0001193: 17 Nov 2000 Financial Document | | | |
| 15301 | BRYANT0001194-BRYANT0001194: 01 Jun 2001 Financial Document | | | |
| 15302 | BRYANT0001195-BRYANT0001195: 08 Jun 2001 Financial Document | | | |
| 15303 | BRYANT0001196-BRYANT0001196: 14 Sep 2001 Financial Document | | | |
| 15304 | BRYANT0001197-BRYANT0001197: 14 Dec 2001 Financial Document | | | |
| 15305 | BRYANT0001213-BRYANT0001214: 15 Apr 1998 Letter re assignment | FRE 401, 402, 403, 801, 802, 106, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz.<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and | |
| 15306 | BRYANT0001213-BRYANT0001214: 15 Apr 1998 Letter: Ashton-Drake Galleries | Not timely exchanged, FRE 401, 402, 403, 801, 802, 901 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15307 | BRYANT0001215-BRYANT0001215: Sketch: Autumn | FRE 403, 104, 602, 901 | FRE 403 response.<br>FRE 104, 602 response.<br>FRE 901 response | |
| 15308 | BRYANT0001216-BRYANT0001216: Sketch | | | |
| 15309 | BRYANT0001217-BRYANT0001217: Sketch | | | |
| 15310 | BRYANT0001218-BRYANT0001218: Sketch | | | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15311 | BRYANT0001219-BRYANT0001219: Sketch | | | |
| 15312 | BRYANT0001220-BRYANT0001220: 21 Jun 1998 Sketch | FRE 403, 104, 602, 901 | FRE 403 response. FRE 104, 602 response. FRE 901 response | |
| 15313 | BRYANT0001231-BRYANT0001231: 10 Aug 1998 Financial Document | FRE 403, 104, 602, 901 | FRE 403 response. FRE 104, 602 response. FRE 901 response | |
| 15314 | BRYANT0001236-BRYANT0001236: 08 Feb 2001 Cloe Fabric Sheet | FRE 106, 401, 402, 403, 801, 802, 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and | |
| 15315 | BRYANT0001238-BRYANT0001238: 08 Feb 2001 Jade Fabric Sheet | FRE 401, 402, 403, 801, 802, 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and | |
| 15316 | BRYANT0001239-BRYANT0001239: 08 Feb 2001 Sasha Fabric Sheet | FRE 401, 402, 403, 801, 802, 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and | |
| 15317 | BRYANT0001240-BRYANT0001240: 08 Feb 2001 Yasmin Fabric Sheet | FRE 401, 402, 403, 801, 802, 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and | |
| 15318 | BRYANT0001241-BRYANT0001241: 08 Feb 2001 Jade Fabric Sheet | FRE 401, 402, 403, 801, 802, 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15319 | BRYANT0001242-BRYANT0001242: 08 Feb 2001 Fashion Pack 2 Fabric Sheet | FRE 401, 402, 403, 801, 802, 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz.<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and | |
| 15320 | BRYANT0001243-BRYANT0001243: 26 Aug 1999 Sketch | | | |
| 15321 | BRYANT0001246-BRYANT0001246: Sketch: Pose 4 | | | |
| 15322 | BRYANT0001625-BRYANT0001665: Notebook of Notes and Drawings | | | |
| 15323 | BRYANT0001666-BRYANT0001666: 20 Mar 2003 Email: MGA Checklist | FRE 401, 402, 403, 801, 802, 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz.<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and | |
| 15324 | BRYANT0001964-BRYANT0001972: 29 Dec 2001 Email: Fall 2002 hair colors | FRE 401, 402, 403, 801, 802, 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and timing and development of Bratz.<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 8 | |
| 15325 | BRYANT0002472-BRYANT0002478: The Lang Companies Address Label; Black & White Drawings | FRE 401, 402, 403, 801, 802, 106, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz.<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and | |
| 15326 | BRYANT0002620-BRYANT0002624: Financial Document | | | |
| 15327 | BRYANT0002634-BRYANT0002636: Financial Document | | | |
| 15328 | BRYANT0002637-BRYANT0002640: Financial Document | | | |
| 15329 | BRYANT0002645-BRYANT0002645: Financial Document | | | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15330 | BRYANT0002648-BRYANT0002648: Financial Document | | | |
| 15331 | BRYANT0002651-BRYANT0002652: Financial Document | | | |
| 15332 | BRYANT0002661-BRYANT0002662: Financial Document | | | |
| 15333 | BRYANT0002692-BRYANT0002692: Sketch | | | |
| 15334 | BRYANT0002694-BRYANT0002694: Sabrina Summary | FRE 401, 402, 403, 801, 802, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and timing and development of Bratz. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 8 | |
| 15335 | BRYANT0002714-BRYANT0002716: 2008 Exhibit 24 to Expert Report of Mary Bergstein | | | |
| 15336 | BRYANT0002732-BRYANT0002732: Sketch: Sabrina | FRE 401, 402, 403, 801, 802, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and | |
| 15337 | BRYANT0002742-BRYANT0002743: Sketch: Sabrina | FRE 401, 402, 403, 801, 802, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and | |
| 15338 | BRYANT0002746-BRYANT0002747: Sketch | | | |
| 15339 | BRYANT0002786-BRYANT0002786: Sketch: Sabrina hair tricks | Not timely exchanged, FRE 401, 402, 403, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15340 | BRYANT0002787-BRYANT0002787: Sketch | Not timely exchanged, FRE 401, 402, 403, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15341 | BRYANT0002788-BRYANT0002789: Sketch and Notes | Not timely exchanged, FRE 401, 402, 403, 106, 801, 802, 901, 1002, Exhibit contains multiple documents | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15342 | BRYANT0002790-BRYANT0002790: Sketch: "Wish You Were Here" sculptures/cards | Not timely exchanged, FRE 401, 402, 403, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15343 | BRYANT0002791-BRYANT0002791: Sketch: Angel of Sunshine | Not timely exchanged, FRE 401, 402, 403, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15344 | BRYANT0002792-BRYANT0002792: Sketch: Snow Snugglers | Not timely exchanged, FRE 401, 402, 403, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15345 | BRYANT0002793-BRYANT0002793: Sketch: Angel of Stardust | Not timely exchanged, FRE 401, 402, 403, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15346 | BRYANT0002794-BRYANT0002794: Sketch: Snow Snugglers | Not timely exchanged, FRE 401, 402, 403, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15347 | BRYANT0002902-BRYANT0002902: Financial Document | | | |
| 15348 | BRYANT0002919-BRYANT0002923: 30 Jun 2003 Financial Document | | | |
| 15349 | BRYANT0002926-BRYANT0002932: Financial Document | | | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15350 | BRYANT0002957-BRYANT0002968: 07 Aug 1998 Letter re angels | FRE 401, 402, 403, 801, 802, 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 8 | |
| 15351 | BRYANT0002976-BRYANT0002976: 01 Jun 2001 Letter re Agreement | FRE 106, 403, 801, 802, 104, 602, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay. FRE 403 response. FRE 104, 602 response. FRE 901 response. FRE 106 response. | |
| 15352 | BRYANT0003015-BRYANT0003015: 20 Mar 2003 Email: MGA Checklist | FRE 401, 402, 403, 801, 802, 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and damages. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and | |
| 15353 | BRYANT0003017-BRYANT0003017: File folder: Contracts w/MGA Bratz | FRE 106, 403, 801, 802, 104, 602, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay. FRE 403 response. FRE 104, 602 response. FRE 901 response. FRE 106 response | |
| 15354 | BRYANT0003018-BRYANT0003018: 09 Sep 2002 Assignment and Transfer Document | FRE 104, 602, 901, 801, 802, 403 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay. FRE 403 response. FRE 104, 602 response. FRE 901 response. | |
| 15355 | BRYANT0003035-BRYANT0003043: 02 Nov 2001 Financial Document | | | |

**MGA Parties' & Carter Bryant Pre-Trial Exhibit Stipulation**

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15356 | BRYANT0003116-BRYANT0003117: 09 Dec 1998 Letter re employment offer | | | |
| 15357 | BRYANT0003494-BRYANT0003494: 24 Sep 2003 Email: Lipstick Doll | FRE 106, 403, 801, 802, 104, 602, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay. FRE 403 response. FRE 104, 602 response. FRE 901 response | |
| 15358 | BRYANT0003501-BRYANT0003657: Photos: Various Accessories | FRE 401, 402, 403, 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues. FRE 403 response. FRE 104, 602 response. FRE 106 response FRE 901 response. | |
| 15359 | BRYANT0003850-BRYANT0004417: 22 Jun 2004 Doll Hair R and G Specifications | FRE 401, 402, 403, 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues and damages. FRE 403 response. FRE 104, 602 response. FRE 901 response. | |
| 15360 | BRYANT0004498-BRYANT0004498: 30 Apr 2004 Email: We are rooting for you! | Not timely exchanged, FRE 401, 402, 403, 106, 801, 802, 901 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15361 | BRYANT0004572-BRYANT0004577: 07 Aug 1998 Pagination (flow) | FRE 401, 402, 403, 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues. FRE 403 response. FRE 104, 602 response. FRE 901 response. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15362 | BRYANT0004651-BRYANT0004652: 28 Jul 1998 Cover Letter | Not timely exchanged, FRE 401, 402, 403, 801, 802, 901, Exhibit contains multiple documents | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15363 | BRYANT0004675-BRYANT0004675: 27 May 1998 Cover Letter | Not timely exchanged, FRE 401, 402, 403, 801, 802, 901 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15364 | BRYANT0004840-BRYANT0004854: UPS Label | | | |
| 15365 | BRYANT0004849-BRYANT0004849: 13 Jul 1998 Sketch | | | |
| 15366 | BRYANT0004859-BRYANT0004859: 01 Feb 2002 Financial Document | | | |
| 15367 | BRYANT0004862-BRYANT0004862: 16 May 2002 Financial Document | | | |
| 15368 | BRYANT0004877-BRYANT0004879: 13 Jul 1999 Sketch | FRE 401, 402, 403, 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues. FRE 403 response. FRE 104, 602 response. FRE 901 response | |
| 15369 | BRYANT0004883-BRYANT0004883: Financial Document | | | |
| 15370 | BRYANT0004888-BRYANT0004976: Financial Document | | | |
| 15371 | BRYANT0004977-BRYANT0004977: Photo | FRE 401, 402, 403, 404, 104, 602, 801, 802, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and statute of limitations and/or laches. FRE 403 response. FRE 404 response. FRE 104, 602 r | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15372 | BRYANT0004984-BRYANT0004984: 1992 Sketch | FRE 401, 402, 403, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues. FRE 403 response. FRE 901 response. | |
| 15373 | BRYANT0005002-BRYANT0005002: Oct 1998 Sketch | FRE 401, 402, 403, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues. FRE 403 response. FRE 901 response. | |
| 15374 | BRYANT0005003-BRYANT0005003: Oct 1998 Sketch | | | |
| 15375 | BRYANT0005004-BRYANT0005004: Oct 1998 Sketch | | | |
| 15376 | BRYANT0005005-BRYANT0005005: Oct 1998 Sketch | | | |
| 15377 | BRYANT0005006-BRYANT0005006: Oct 1998 Sketch | | | |
| 15378 | BRYANT0005007-BRYANT0005007: Oct 1998 Sketch | | | |
| 15379 | BRYANT0005008-BRYANT0005008: Oct 1998 Sketch | | | |
| 15380 | BRYANT0005009-BRYANT0005009: Sketch | | | |
| 15381 | BRYANT0005010-BRYANT0005010: Oct 1998 Sketch | | | |
| 15382 | BRYANT0005011-BRYANT0005011: Oct 1998 Sketch | | | |
| 15383 | BRYANT0005012-BRYANT0005012: Oct 1998 Sketch | | | |
| 15384 | BRYANT0005013-BRYANT0005013: Oct 1998 Sketch | | | |
| 15385 | BRYANT0005014-BRYANT0005014: Oct 1998 Sketch | | | |
| 15386 | BRYANT0005015-BRYANT0005015: Oct 1998 Sketch | | | |
| 15387 | BRYANT0005016-BRYANT0005016: Sketch | | | |
| 15388 | BRYANT0005017-BRYANT0005017: Oct 1998 Sketch | | | |
| 15389 | BRYANT0005018-BRYANT0005018: Sketch | | | |
| 15390 | BRYANT0005019-BRYANT0005019: Oct 1998 Sketch | | | |
| 15391 | BRYANT0005020-BRYANT0005020: Oct 1998 Sketch | | | |
| 15392 | BRYANT0005021-BRYANT0005021: 1998 Sketch | | | |
| 15393 | BRYANT0005025-BRYANT0005025: Sketch | | | |
| 15394 | BRYANT0005093-BRYANT0005093: 09 Sep 2002 Documento De Cessao E Transferencia | FRE 401, 402, 403, 104, 602, 801, 802, 901, Document not translated | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 8 | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15395 | BRYANT0007673-BRYANT0007923: 31 Mar 2002 Bratz Spring Line Information | FRE 401, 402, 403, 801, 802, 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 8 | |
| 15396 | BRYANT0009408-BRYANT0009450: 2005 Sketches Diva Las Vegas | FRE 401, 402, 403, 801, 802, 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues and damages, including apportionment. FRE 801, 802: Exhibit is admissible hearsay under one o | |
| 15397 | BRYANT0009756-BRYANT0009757: 09 Dec 2003 Email: Boyz RF accessories | FRE 401, 402, 403, 801, 802, 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues and damages, including apportionment. FRE 801, 802: Exhibit is admissible hearsay under one o | |
| 15398 | BRYANT0010831-BRYANT0010866: 28 Jun 2004 Email: Sports Accessory Color Callouts | FRE 401, 402, 403, 801, 802, 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues and damages, including apportionment. FRE 801, 802: Exhibit is admissible hearsay under one o | |
| 15399 | BRYANT0011509-BRYANT0011580: Sketches | FRE 401, 402, 403, 801, 802, 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues and damages, including apportionment. FRE 801, 802: Exhibit is admissible hearsay under one o | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|----|-------------|-------------------|----------------|----------------------|
| 15400 | BRYANT0011581-BRYANT0011582: 22 Jul 2002 Email: Bratzboys | FRE 401, 402, 403, 801, 802, 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues and damages, including apportionment. FRE 801, 802: Exhibit is admissible hearsay under one o | |
| 15401 | BRYANT0011767-BRYANT0011785: Boyz Dollpack S04 | FRE 401, 402, 403, 801, 802, 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues and damages, including apportionment. FRE 801, 802: Exhibit is admissible hearsay under one o | |
| 15402 | BRYANT0012042-BRYANT0012054: Financial Document | | | |
| 15403 | BRYANT0012057-BRYANT0012065: Financial Document | | | |
| 15404 | BRYANT0012067-BYANT0012074: Financial Document | | | |
| 15405 | BRYANT0012116-BRYANT0012120: Financial Document | | | |
| 15406 | BRYANT0012127-BRYANT0012133: Financial Document | | | |
| 15407 | BRYANT0012171-BRYANT0012172: 08 Dec 2000 Financial Document | | | |
| 15408 | BRYANT0012257-BRYANT0012261: 13 Jan 2003 Financial Document | FRE 403, 104, 602, 901 | FRE 403 response FRE 104, 602 response FRE 901 response | |
| 15409 | BRYANT0012514-BRYANT0012515: 12 Jul 2002 Financial Document | | | |
| 15410 | BRYANT0012548-BRYANT0012548: 08 Nov 2002 Financial Document | | | |
| 15411 | BRYANT0012561-BRYANT0012561: 26 Oct 2001 Financial Document | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15412 | BRYANT0012906-BRYANT0012912: Sketch: Sweetheart S 06 | FRE 106, 403, 104, 602, 901, 801, 802 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay. FRE 403 response. FRE 104, 602 response. FRE 901 response. FRE 106 response. | |
| 15413 | BRYANT0012981-BRYANT0012989: Photos: F 06 Bratz Forever Diamond | FRE 403, 104, 602, 901, 801, 802, 106, | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay. FRE 403 response. FRE 104, 602 response. FRE 901 response. FRE 106 response | |
| 15414 | BRYANT0013158-BRYANT0013158: 2006 Sketch: Itsy Bitsy Babyz Mechanic Cloe | Not timely exchanged, FRE 401, 402, 403, 106, 801, 802, 901 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15415 | BRYANT0013158.1-BRYANT0013158.1: 2006 Sketch: F06 Itsy Bitsy Babyz Firefighter Meygan | Not timely exchanged, FRE 401, 402, 403, 106, 801, 802, 901 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15416 | BRYANT0013166-BRYANT0013166: 15 Nov 2005 Email: Babysitter accessories | FRE 403, 104, 602, 901, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay. FRE 403 response. FRE 104, 602 response. FRE 901 response. | |
| 15417 | BRYANT0015602-BRYANT0015602: 28 Apr 2004 Transcript: Phone Message | FRE 401, 402, 403, 104, 602, 901, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and statute of limitations and/or laches. FRE 801, 802: Exhibit is admissible hearsay under | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15418 | BRYANT0017031-BRYANT0017355: 27 Apr 2006 E-mail: Vet Questions with various attachments | FRE 401, 402, 403, 104, 602, 901, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues and damages, including apportionment. FRE 801, 802: Exhibit is admissible hearsay under one o | |
| 15419 | BRYANT0017757-BRYANT0017757: 15 Dec 2006 Email: Poster | Not timely exchanged, FRE 801, 802, 901. | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15420 | BRYANT20000795-BRYANT20000795: Sep 1997 Sketch: Carter Bryant | Not timely exchanged, FRE 401, 402, 403, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15421 | BRYANT20000973-BRYANT20000984: Notebook | FRE 106, 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues. FRE 403 response. FRE 106 response. | |
| 15422 | BRYANT20001047-BRYANT20001048: Sketch | | | |
| 15423 | BRYANT20001068-BRYANT20001068: Notes | | | |
| 15424 | BRYANT20001080-BRYANT20001081: Sketch | FRE 106 | FRE 106 response. | |
| 15425 | BRYANT20001138-BRYANT20001162: Sketch | FRE 106, 401, 402, 403, 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz. FRE 403 response. FRE 104, 602 response. FRE 901 response. FRE 106 response. | |
| 15426 | BRYANT20001293-BRYANT20001294: Nov 1993 Sketch | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues. FRE 403 response. | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15427 | BRYANT20001336-BRYANT20001336: 1994 Sketch | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues. FRE 403 response. | |
| 15428 | BRYANT20001410-BRYANT20001413: Sketch and Calendar | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues. FRE 403 response. | |
| 15429 | BRYANT20001773-BRYANT20001780: May 1995 Sketch | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues. FRE 403 response. | |
| 15430 | BRYANT20001781-BRYANT20001781: 25 Sep 1994 Sketch | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz. FRE 403 response. | |
| 15431 | BRYANT20001789-BRYANT20001789: 04 Oct 1994 Sketch | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz. FRE 403 response. | |
| 15432 | BRYANT20001790-BRYANT20001791: Sketch and Notes | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz. FRE 403 response. | |
| 15433 | BRYANT20001792-BRYANT20001794: Oct 1994 Sketch | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz. FRE 403 response. | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15434 | BRYANT20001795-BRYANT20001797: Oct 1994 Sketch | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz. FRE 403 response. | |
| 15435 | BRYANT20001798-BRYANT20001800: Sketch | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz. FRE 403 response. | |
| 15436 | BRYANT20001801-BRYANT20001802: Sketch and Notes | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz. FRE 403 response. | |
| 15437 | BRYANT20001805-BRYANT20001806: 1993 Sketch and Notes | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz. FRE 403 response. | |
| 15438 | BRYANT20001807-BRYANT20001808: Oct 1993 Sketch and Notes | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz. FRE 403 response. | |
| 15439 | BRYANT20001810-BRYANT20001810: Sketch | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz. FRE 403 response. | |
| 15440 | BRYANT20001811-BRYANT20001813: 10 Oct 1994 Sketch | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz. FRE 403 response. | |
| 15441 | BRYANT20001834-BRYANT20001834: Sketch | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz. FRE 403 response. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15442 | BRYANT20001838-BRYANT20001840: 1994 Sketch | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz. FRE 403 response. | |
| 15443 | BRYANT20001850-BRYANT20001851: Sketch and Notes | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz. FRE 403 response. | |
| 15444 | BRYANT20001852-BRYANT20001853: 1992 Sketch and Notes | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz. FRE 403 response. | |
| 15445 | BRYANT20001854-BRYANT20001855: 1992 Sketch and Notes | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz. FRE 403 response. | |
| 15446 | BRYANT20001856-BRYANT20001857: Sketch | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz. FRE 403 response. | |
| 15447 | BRYANT20001859-BRYANT20001860: Sketch and Notes | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz. FRE 403 response. | |
| 15448 | BRYANT20001887-BRYANT20001888: Sketch and Notes | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz. FRE 403 response. | |
| 15449 | BRYANT20001903-BRYANT20001904: Sketch and Notes | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz. FRE 403 response. | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15450 | BRYANT20001917-BRYANT20001918: Sketch and Notes | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz. FRE 403 response. | |
| 15451 | BRYANT20001972-BRYANT20001973: Sketch and Notes | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz. FRE 403 response. | |
| 15452 | BRYANT20002004-BRYANT20002005: Sketch and Notes | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz. FRE 403 response. | |
| 15453 | BRYANT20002022-BRYANT20002023: Sketch and Notes | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz. FRE 403 response. | |
| 15454 | BRYANT20002374-BRYANT20002374: Sketch | | | |
| 15455 | BRYANT20002388-BRYANT20002388: Sketch | | | |
| 15456 | BRYANT20002677-BRYANT20002681: Financial Document | | | |
| 15457 | BRYANT20002683-BRYANT20002683: Financial Document | | | |
| 15458 | BRYANT20002686-BRYANT20002692: Financial Document | | | |
| 15459 | BRYANT20002694-BRYANT20002700: Financial Document | | | |
| 15460 | BRYANT20002702-BRYANT20002712: Financial Document | | | |
| 15461 | BRYANT20002715-BRYANT20002734: Financial Document | | | |
| 15462 | BRYANT20002736-BRYANT20002741: Financial Document | FRE 106 | FRE 106 response | |
| 15463 | BRYANT20002748-BRYANT20002755: Financial Document | | | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15464 | BRYANT20010203-BRYANT20010203: Photo | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz. FRE 403 response. | |
| 15465 | BRYANT20010204-BRYANT20010204: Photo | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz. FRE 403 response. | |
| 15466 | BRYANT20010206-BRYANT20010206: Photo | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz. FRE 403 response. | |
| 15467 | BRYANT20010213-BRYANT20010213: Photo | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz. FRE 403 response. | |
| 15468 | BRYANT20011157-BRYANT20011166: Financial Document | | | |
| 15469 | BRYANT20011168-BRYANT20011292: Album; Color and Black & White Sketches | Exhibit contains multiple documents, FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response. FRCP 37 response. Multiple Documents response | This exhibit was collected, produced, and maintained as a bound album  It was produced to Mattel on multiple occassions, and inspected by Mattel in May/June 2007. |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15470 | BRYANT20011293-BRYANT20011650: Album; Color and Black & White Sketches | Exhibit contains multiple documents, Exhibit contains multiple documents, FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response. FRCP 37 response. Multiple Documents response | This exhibit was collected, produced, and maintained as a bound album  It was produced to Mattel on multiple occassions, and inspected by Mattel in May/June 2007. |
| 15471 | BRYANT20011651-BRYANT20012049: Album; Color and Black & White Sketches | Exhibit contains multiple documents, FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response. FRCP 37 response. Multiple Documents response | This exhibit was collected, produced, and maintained as a bound album  It was produced to Mattel on multiple occassions, and inspected by Mattel in May/June 2007. |
| 15472 | BRYANT20012050-BRYANT20012050: Sketch | FRE 106 | FRE 106 response | |
| 15473 | BRYANT20012051-BRYANT20012052: Sketch | FRE 106 | FRE 106 response | |
| 15474 | BRYANT-INS0000331-BRYANT-INS0000331: Fashion Sketch: Kimono Doll Sketch | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response. FRCP 37 response. Multiple Documents response | Copies of these documents were produced to Mattel in March 2007, and the originals were produced to and inspected by Mattel on multiple occassions. |
| 15475 | BRYANT-INS0000379-BRYANT-INS0000379: 02 Jan 2004 Fashion Sketch: Bratz Holiday 04 | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response. FRCP 37 response. Multiple Documents response | Copies of these documents were produced to Mattel in March 2007, and the originals were produced to and inspected by Mattel on multiple occassions. |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15476 | BRYANT-INS0001008-BRYANT-INS0001008: 03 Feb 2004 Fashion Sketch: Bratz Wild Life Girl 5 | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response. FRCP 37 response. Multiple Documents response | Copies of these documents were produced to Mattel in March 2007, and the originals were produced to and inspected by Mattel on multiple occassions. |
| 15477 | BRYANT-INS0001242-BRYANT-INS0001302: 2003 Folder of Bratz General Fashion Reference | FRE 401, 402, 403, 801, 802, 104, 602, 1002, 901, 106, Exhibit contains multiple documents, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15478 | BRYANT-INS0001338-BRYANT-INS0001338: Sketch | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response. FRCP 37 response. Multiple Documents response | Copies of these documents were produced to Mattel in March 2007, and the originals were produced to and inspected by Mattel on multiple occassions. |
| 15479 | BRYANT-INS0001367-BRYANT-INS0001367: Sketch: Runway Doll F03 | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response. FRCP 37 response. Multiple Documents response | Copies of these documents were produced to Mattel in March 2007, and the originals were produced to and inspected by Mattel on multiple occassions. |
| 15480 | BRYANT-INS0001821-BRYANT-INS0001821: Sketch | FRE 401, 402, 403, 801, 802, 104, 602, 1002, 901, 106, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15481 | BRYANT-INS0001828-BRYANT-INS0001828: Sketch | FRE 401, 402, 403, 801, 802, 104, 602, 1002, 901, 106, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15482 | BRYANT-INS0003097-BRYANT-INS0003097: Sketch | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response. FRCP 37 response. Multiple Documents response | Copies of these documents were produced to Mattel in March 2007, and the originals were produced to and inspected by Mattel on multiple occassions. |
| 15483 | BRYANT-INS0003098-BRYANT-INS0003098: Sketch | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response. FRCP 37 response. Multiple Documents response | Copies of these documents were produced to Mattel in March 2007, and the originals were produced to and inspected by Mattel on multiple occassions. |
| 15484 | BRYANT-INS0004171-BRYANT-INS0004171: Sketch | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response. FRCP 37 response. Multiple Documents response | Copies of these documents were produced to Mattel in March 2007, and the originals were produced to and inspected by Mattel on multiple occassions. |
| 15485 | BRYANT-INS0004252-BRYANT-INS0004252: 12 Mar 2004 Sketch: DLV Character 2 | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response. FRCP 37 response. Multiple Documents response | Copies of these documents were produced to Mattel in March 2007, and the originals were produced to and inspected by Mattel on multiple occassions. |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15486 | BRYANT-INS0004894-BRYANT-INS0004894: 30 Sep 2004 Sketch: Secret Date Look 4 | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response. FRCP 37 response. Multiple Documents response | Copies of these documents were produced to Mattel in March 2007, and the originals were produced to and inspected by Mattel on multiple occassions. |
| 15487 | BRYANT-INS0005320-BRYANT-INS0005320: 06 Oct 2004 Sketch: Baby Cameron | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response. FRCP 37 response. Multiple Documents response | Copies of these documents were produced to Mattel in March 2007, and the originals were produced to and inspected by Mattel on multiple occassions. |
| 15488 | BRYANT-INS0005324-BRYANT-INS0005324: 08 May 2003 Sketch: Boyz Fashion Pack #1 "Ready for the Concert?" | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response. FRCP 37 response. Multiple Documents response | Copies of these documents were produced to Mattel in March 2007, and the originals were produced to and inspected by Mattel on multiple occassions. |
| 15489 | BRYANT-INS0005448-BRYANT-INS0005448: 16 Jan 2004 Sketch: Bratz Western Revision | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response. FRCP 37 response. Multiple Documents response | Copies of these documents were produced to Mattel in March 2007, and the originals were produced to and inspected by Mattel on multiple occassions. |
| 15490 | BRYANT-INS0005567-BRYANT-INS0005567: 10 Nov 2004 Sketch: Bratz Sportz "Basketball" | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response. FRCP 37 response. Multiple Documents response | Copies of these documents were produced to Mattel in March 2007, and the originals were produced to and inspected by Mattel on multiple occassions. |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15491 | BRYANT-INS0005568-BRYANT-INS0005568: 10 Nov 2004 Sketch: Bratz Sportz "Tennis" | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response. FRCP 37 response. Multiple Documents response | Copies of these documents were produced to Mattel in March 2007, and the originals were produced to and inspected by Mattel on multiple occassions. |
| 15492 | DR0000017-DR0000018: 19 Sep 2000 Email Consulting Agreement | FRE 403, 801, 802, 104, 602, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay. FRE 403 response. FRE 104, 602 response. FRE 901 response. | |
| 15493 | DR0000028-DR0000028: 19 Sep 2000 Email: Consulting Agreement | FRE 403, 801, 802, 104, 602, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay. FRE 403 response. FRE 104, 602 response. FRE 901 response. | |
| 15494 | DR0000033-DR0000034: 04 Oct 2000 Email: HR Mattels | FRE 403, 801, 802, 104, 602, 901, 106 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay. FRE 403 response. FRE 104, 602 response. FRE 901 response. FRE 106 response. | |
| 15495 | DR0006185-DR0006185: 21 Jan 2008 Copy of CD "Carter Bryant v. Mattel, Inc. and Consolidated Cases: January 21, 2008 DR 06185; DR 06186; DR 06187" | FRE 104, 401, 402, 403, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment. FRE 403 response. FRE 104, 602 response. | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15496 | DR0006186-DR0006186: 21 Jan 2008 Copy of CD "Carter Bryant v. Mattel, Inc. and Consolidated Cases: January 21, 2008 DR 06185; DR 06186; DR 06187" | FRE 104, 401, 402, 403, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment. FRE 403 response. FRE 104, 602 response. | |
| 15497 | DR0006187-DR0006187: 21 Jan 2008 Copy of CD "Carter Bryant v. Mattel, Inc. and Consolidated Cases: January 21, 2008 DR 06185; DR 06186; DR 06187" | FRE 104, 401, 402, 403, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment. FRE 403 response. FRE 104, 602 response. | |
| 15498 | FL0000360-FL0000361: 23 Nov 2002 News Article | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and damages, including apportionment. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, | |
| 15499 | GF_001-GF_001: Production of Gary Funck, Expert | | | |
| 15500 | GG0000008-GG0000008: 24 Jan 2002 Financial Document | FRE 104, 401, 402, 403, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment. FRE 403 response. FRE 104, 602 response. FRE 901 respo | |
| 15501 | GG0000009-GG0000009: 27 Nov 2000 Financial Document | FRE 104, 401, 402, 403, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment. FRE 403 response. FRE 104, 602 response. FRE 901 respo | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|----|-------------|-------------------|----------------|----------------------|
| 15502 | GG0000010-GG0000010: 11 Dec 2000 Financial Document | FRE 104, 401, 402, 403, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment. FRE 403 response. FRE 104, 602 response. FRE 901 respo | |
| 15503 | GG0000011-GG0000011: 11 Dec 2000 Financial Document | FRE 104, 401, 402, 403, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment. FRE 403 response. FRE 104, 602 response. FRE 901 respo | |
| 15504 | GG0000014-GG0000014: 30 Oct 2001 Financial Document | FRE 104, 401, 402, 403, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment. FRE 403 response. FRE 104, 602 response. FRE 901 respo | |
| 15505 | GG0000023-GG0000023: 05 Jan 2001 Financial Document | FRE 104, 401, 402, 403, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment. FRE 403 response. FRE 104, 602 response. FRE 901 respo | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15506 | GG0000024-GG0000024: 11 Jan 2001 Financial Document | FRE 104, 401, 402, 403, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment. FRE 403 response. FRE 104, 602 response. FRE 901 respo | |
| 15507 | GG0000025-GG0000025: 18 Jan 2001 Financial Document | FRE 104, 401, 402, 403, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment. FRE 403 response. FRE 104, 602 response. FRE 901 respo | |
| 15508 | GG0000027-GG0000028: 13 Sep 2001 Financial Document | FRE 104, 401, 402, 403, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment. FRE 403 response. FRE 104, 602 response. FRE 901 respo | |
| 15509 | GG0000090-GG0000090: 26 Sep 2001 Financial Document | FRE 104, 401, 402, 403, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment. FRE 403 response. FRE 104, 602 response. FRE 901 respo | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15510 | GG0000092-GG0000092: 23 Oct 2001 Financial Document | FRE 104, 401, 402, 403, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment. FRE 403 response. FRE 104, 602 response. FRE 901 respo | |
| 15511 | GG0000094-GG0000094: 10 Oct 2000 Financial Document | FRE 104, 401, 402, 403, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment. FRE 403 response. FRE 104, 602 response. FRE 901 respo | |
| 15512 | GG0000097-GG0000097: 26 Mar 2001 Financial Document | FRE 104, 401, 402, 403, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment. FRE 403 response. FRE 104, 602 response. FRE 901 respo | |
| 15513 | HS0000709-HS0000710: 05 Mar 2001 News Article | FRE 104, 401, 402, 403, 602, 801, 802, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and damages, including apportionment. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, | |
| 15514 | HS0001030-HS0001031: 19 Jul 2003 News Article | FRE 104, 401, 402, 403, 602, 801, 802, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and damages, including apportionment. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, | |
| 15515 | KMW-L0000432-KMW-L0000432: Photo: Doll Pieces | | | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15516 | KMW-L0000433-KMW-L0000433: Photo: Doll Pieces | FRE 104, 602, 901 | FRE 104, 602 response. FRE 901 response. | |
| 15517 | KMW-L0000440-KMW-L0000440: Photo: Doll Pieces | FRE 104, 602, 901 | FRE 104, 602 response. FRE 901 response. | |
| 15518 | KMW-L0000441-KMW-L0000441: Photo: Doll Pieces | FRE 104, 602, 901 | FRE 104, 602 response. FRE 901 response. | |
| 15519 | KMW-L0000442-KMW-L0000442: Photo: Doll Pieces | FRE 104, 602, 901 | FRE 104, 602 response. FRE 901 response. | |
| 15520 | KMW-L0000453-KMW-L0000453: Photo: Doll Pieces | FRE 104, 602, 901 | FRE 104, 602 response. FRE 901 response. | |
| 15521 | KMW-L0000468-KMW-L0000468: Photo: Doll Pieces | FRE 104, 602, 901 | FRE 104, 602 response. FRE 901 response. | |
| 15522 | KMW-L0000507-KMW-L0000507: Photo: Doll Pieces | FRE 104, 602, 901 | FRE 104, 602 response. FRE 901 response. | |
| 15523 | KMW-L0000509-KMW-L0000509: Photo: Doll Pieces | FRE 104, 602, 901 | FRE 104, 602 response. FRE 901 response. | |
| 15524 | KMW-L0000532-KMW-L0000532: Photo: Doll Pieces | FRE 104, 602, 901 | FRE 104, 602 response. FRE 901 response. | |
| 15525 | KMW-L0000533-KMW-L0000533: Photo: Doll Pieces | FRE 104, 602, 901 | FRE 104, 602 response. FRE 901 response. | |
| 15526 | KMW-L0000544-KMW-L0000544: Photo: Doll Pieces | FRE 104, 401, 402, 403, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment. FRE 403 response. FRE 104, 602 response. FRE 901 response. | |
| 15527 | KMW-L0000588-KMW-L0000588: 12 Jul 2004 Financial Document | FRE 401, 402, 403, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment. FRE 403 response. FRE 901 response. | |
| 15529 | KMW-L0000590-KMW-L0000590: 03 May 2004 Financial Document | FRE 401, 402, 403, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment. FRE 403 response. FRE 901 response. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|----|-------------|-------------------|----------------|------------------------|
| 15530 | KMW-L0000591-KMW-L0000591: 20 May 2003 Financial Document | FRE 401, 402, 403, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment.<br>FRE 403 response.<br>FRE 901 response. | |
| 15531 | KMW-L0000592-KMW-L0000592: 20 May 2003 Financial Document | FRE 401, 402, 403, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment.<br>FRE 403 response.<br>FRE 901 response. | |
| 15533 | KMW-L0000594-KMW-L0000594: 24 Apr 2003 Financial Document | FRE 401, 402, 403, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment.<br>FRE 403 response.<br>FRE 901 response. | |
| 15535 | KMW-M0001948-KMW-M0001948: 12 Apr 2001 Design Reference Sheet | FRE 401, 402, 403, 801, 802, 104, 602, 901, 106, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15536 | KMW-M0001949-KMW-M0001949: 12 Apr 2001 Design Reference Sheet | FRE 401, 402, 403, 801, 802, 104, 602, 901, 106, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15537 | KMW-M0002816-KMW-M0002826: File folder: Bratz/Girls' backpack and Design Reference Sheet | FRE 403, 104, 602, 901, 801, 802 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.<br>FRE 403 response.<br>FRE 104, 602 response.<br>FRE 901 response. | |
| 15538 | KMW-M0002841-KMW-M0002841: 26 Mar 2001 Sketch: Jade fashion | FRE 401, 402, 403, 801, 802, 104, 602, 901, 106, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15540 | KMW-M0007719-KMW-M0007719: 19 Jul 2001 Sketch: Sugar Planet Hawaiian Segment Set Design | FRE 401, 402, 403, 801, 802, 104, 602, 901, 106, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15541 | KMW-M0007721-KMW-M0007721: 24 Jul 2001 Sketch: Sugar Planet "North Pole" Segment | FRE 401, 402, 403, 801, 802, 104, 602, 901, 106, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15542 | KMW-M0007722-KMW-M0007722: 24 Jul 2001 Sketch: Sugar Planet Set Design "North Pole" Segment | FRE 401, 402, 403, 801, 802, 104, 602, 901, 106, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15543 | KMW-M0007723-KMW-M0007723: 24 Jul 2001 Sketch: Sugar Planet "North Pole" Segment 7/24/01 | FRE 401, 402, 403, 801, 802, 104, 602, 901, 106, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15544 | KMW-M0007724-KMW-M0007724: Sketch | | | |
| 15550 | KMW-M0007764-KMW-M0007764: Sketch | | | |
| 15551 | KMW-M0007766-KMW-M0007766: Sketch | | | |
| 15552 | KMW-M0007788-KMW-M0007788: Sketch: Backpack | | | |
| 15553 | KMW-M0007930-KMW-M0007930: Photo: Doll Pieces | FRE 401, 402, 403, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment. FRE 403 response. FRE 901 response. | |
| 15554 | KMW-M0007931-KMW-M0007931: Photo: Doll Pieces | FRE 104, 602, 901 | FRE 104, 602 response. FRE 901 response. | |
| 15555 | KMW-M0007932-KMW-M0007932: Photo: Doll Pieces | FRE 104, 602, 901 | FRE 104, 602 response. FRE 901 response. | |
| 15556 | KMW-M0007933-KMW-M0007933: Photo: Doll Pieces | FRE 104, 602, 901 | FRE 104, 602 response. FRE 901 response. | |
| 15557 | KMW-M0007934-KMW-M0007934: Photo: Doll Pieces | FRE 104, 602, 901 | FRE 104, 602 response. FRE 901 response. | |
| 15558 | KMW-M0007935-KMW-M0007935: Photo: Doll Pieces | FRE 104, 602, 901 | FRE 104, 602 response. FRE 901 response. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15559 | KMW-M0007936-KMW-M0007936: Photo: Doll Pieces | FRE 104, 602, 901 | FRE 104, 602 response. FRE 901 response. | |
| 15560 | KMW-M0007957-KMW-M0007957: Photo: Doll Pieces | FRE 104, 602, 901 | FRE 104, 602 response. FRE 901 response. | |
| 15561 | KMW-M0008005-KMW-M0008005: Photo: Doll Pieces | FRE 104, 602, 901 | FRE 104, 602 response. FRE 901 response. | |
| 15562 | KMW-M0008006-KMW-M0008006: Photo: Doll Pieces | FRE 104, 602, 901 | FRE 104, 602 response. FRE 901 response. | |
| 15563 | KMW-M0008011-KMW-M0008011: Photo: Doll Pieces | FRE 104, 602, 901 | FRE 104, 602 response. FRE 901 response. | |
| 15564 | KS0001025-KS0001025: 05 Feb 2001 Email: from P. Treantafelles to C. Bryant et al | FRE 104, 602, 901 | FRE 104, 602 response. FRE 901 response. | |
| 15565 | KS0001025-KS0001025: 05 Feb 2001 Email: Thank you | FRE 401, 402, 403, 801, 802, 104, 602, 901, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15566 | KS0006542-KS0006542: Bratz Flyer | FRE 401, 402, 403, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, statute of limitations and/or laches, and damages, including apportionment. FRE 403 response. FRE 104, 602 res | |
| 15567 | KS0006543-KS0006543: 05 Nov 2001 News Article | FRE 104, 106, 602, 901 | FRE 104, 602 response. FRE 106 response FRE 901 response | |
| 15568 | KS0006544-KS0006544: 29 Nov 2001 News Article | FRE 104, 106, 602, 901 | FRE 104, 602 response. FRE 106 response FRE 901 response | |
| 15569 | KS0006545-KS0006545: Bratz Flyer | FRE 104, 106, 602, 901 | FRE 104, 602 response. FRE 106 response FRE 901 response. | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15570 | KS0006546-KS0006546: 05 Nov 2001 News Article | FRE 104, 401, 402, 403, 602, 801, 802, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, statute of limitations and/or laches, and damages, including apportionment. FRE 801, 802: Ex | |
| 15571 | KS0006547-KS0006547: 11 Jun 2001 News Article | FRE 104, 106, 401, 402, 403, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, statute of limitations and/or laches, and damages, including apportionment. FRE 801, 802: Ex | |
| 15572 | KS0006548-KS0006548: News Article | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, statute of limitations and/or laches, and damages, including apportionment. FRE 801, 802: Ex | |
| 15573 | KS0006549-KS0006549: Nov 2001 News Article | FRE 104, 106, 401, 402, 403, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, statute of limitations and/or laches, and damages, including apportionment. FRE 801, 802: Ex | |
| 15574 | KS0006550-KS0006550: 2001 News Article | FRE 104, 106, 401, 402, 403, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, statute of limitations and/or laches, and damages, including apportionment. FRE 801, 802: Ex | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15575 | KS0006551-KS0006551: Nov 2001 News Article | FRE 104, 106, 401, 402, 403, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, statute of limitations and/or laches, and damages, including apportionment. FRE 801, 802: Ex | |
| 15576 | KS0006552-KS0006552: Jun 2001 News Article | FRE 104, 106, 401, 402, 403, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, statute of limitations and/or laches, and damages, including apportionment. FRE 801, 802: Ex | |
| 15578 | KS0006554-KS0006554: 11 Jun 2001 News Article | FRE 104, 106, 401, 402, 403, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, statute of limitations and/or laches, and damages, including apportionment. FRE 801, 802: Ex | |
| 15579 | KS0006555-KS0006555: News Article | FRE 104, 106, 401, 402, 403, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, statute of limitations and/or laches, and damages, including apportionment. FRE 801, 802: Ex | |
| 15580 | KS0006556-KS0006556: Mar 2001 News Article | FRE 104, 106, 401, 402, 403, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, statute of limitations and/or laches, and damages, including apportionment. FRE 801, 802: Ex | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15581 | KS0006557-KS0006557: 2001 News Article | FRE 104, 106, 401, 402, 403, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, statute of limitations and/or laches, and damages, including apportionment. FRE 801, 802: Ex | |
| 15582 | KS0006558-KS0006558: Jul 2001 News Article | FRE 104, 106, 401, 402, 403, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, statute of limitations and/or laches, and damages, including apportionment. FRE 801, 802: Ex | |
| 15583 | KS0006559-KS0006559: 25 Apr 2001 News Article | FRE 104, 106, 401, 402, 403, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, statute of limitations and/or laches, and damages, including apportionment. FRE 801, 802: Ex | |
| 15584 | KS0006560-KS0006560: News Article | FRE 104, 106, 401, 402, 403, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, statute of limitations and/or laches, and damages, including apportionment. FRE 801, 802: Ex | |
| 15585 | KS0006561-KS0006561: Oct 2001 News Article | FRE 104, 106, 401, 402, 403, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, statute of limitations and/or laches, and damages, including apportionment. FRE 801, 802: Ex | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15586 | KS0006562-KS0006562: Jun 2001 News Article | FRE 104, 106, 401, 402, 403, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, statute of limitations and/or laches, and damages, including apportionment. FRE 801, 802: Ex | |
| 15587 | KS0006563-KS0006563: Mar 2001 News Article | FRE 104, 106, 401, 402, 403, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, statute of limitations and/or laches, and damages, including apportionment. FRE 801, 802: Ex | |
| 15588 | KS0006564-KS0006564: News Article | FRE 104, 106, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including 803(6) and/or 807, and/or is admissible as non-hearsay. FRE 104, 602 response. FRE 106 response. FRE 901 response. | |
| 15589 | KS0006565-KS0006565: Nov 2001 News Article | FRE 104, 106, 401, 402, 403, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, statute of limitations and/or laches, and damages, including apportionment. FRE 801, 802: Ex | |
| 15590 | KS0006566-KS0006566: Sep 2001 News Article | FRE 104, 106, 401, 402, 403, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, statute of limitations and/or laches, and damages, including apportionment. FRE 801, 802: Ex | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15591 | KS0006567-KS0006567: Jul 2001 News Article | FRE 104, 106, 401, 402, 403, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, statute of limitations and/or laches, and damages, including apportionment. FRE 801, 802: Ex | |
| 15592 | KS0006568-KS0006568: May 2001 News Article | FRE 104, 106, 401, 402, 403, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, statute of limitations and/or laches, and damages, including apportionment. FRE 801, 802: Ex | |
| 15593 | KS0006569-KS0006569: Oct 2001 News Article | FRE 104, 106, 401, 402, 403, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, statute of limitations and/or laches, and damages, including apportionment. FRE 801, 802: Ex | |
| 15594 | KS0006590-KS0006590: 17 Feb 2002 News Article | FRE 104, 106, 401, 402, 403, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, statute of limitations and/or laches, and damages, including apportionment. FRE 801, 802: Ex | |
| 15595 | KS0006590-KS0006590: 17 Feb 2002 News Article | FRE 401, 402, 403, 801, 802, 104, 602, 106, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15596 | M0000001-M0000001: 28 Jan 1998 Sketch | | | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15597 | M0000002-M0000002: 1998 Sketch: Woman in Gown | FRE 401, 402, 403, 801, 802, 104, 602, 1002, 106, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15598 | M0000003-M0000003: Sketch: Leaves | FRE 401, 402, 403, 801, 802, 104, 602, 1002, 901, 106, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15599 | M0000004-M0000004: Sketch: Woman in Gown | FRE 401, 402, 403, 801, 802, 104, 602, 1002, 106, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15600 | M0000005-M0000005: Sketch: Woman in Gown | FRE 401, 402, 403, 801, 802, 104, 602, 1002, 106, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15601 | M0000006-M0000006: 28 Jan 1998 Sketch: Woman in Gown | FRE 401, 402, 403, 801, 802, 104, 602, 1002, 106, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15602 | M0000007-M0000007: Sketch: Woman in Gown | FRE 401, 402, 403, 801, 802, 104, 602, 1002, 106, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15603 | M0000008-M0000008: 1998 Sketch: Woman in Gown | FRE 401, 402, 403, 801, 802, 104, 602, 1002, 106, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15604 | M0000009-M0000009: 28 Jan 1998 Sketch: Woman in Gown | FRE 401, 402, 403, 801, 802, 104, 602, 1002, 106, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15605 | M0000010-M0000010: 28 Jan 1998 Sketch: Woman in Gown | FRE 401, 402, 403, 801, 802, 104, 602, 1002, 106, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15606 | M0001438-M0001441: Nov 1995 Financial Document: Financial Policies Manual | | | |
| 15607 | M0001607-M0001607: 05 Jul 1996 Worksheet Service Date Adjustment | | | |
| 15608 | M0001609-M0001609: 26 Dec 1998 HR Action Notice | | | |
| 15609 | M0001624-M0001624: 15 Apr 1998 Letter | | | |
| 15610 | M0001631-M0001631: 05 Aug 1996 Common Review | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timeline and damages.<br>FRE 403 response. | |
| 15611 | M0001645-M0001645: 05 Mar 1997 Promotion Document | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timeline and damages.<br>FRE 403 response. | |
| 15612 | M0001653-M0001653: 28 Jun 2000 Memo: Common Review File Copy | | | |
| 15613 | M0001739-M0001824: 06 Mar 1999 Memo: Product Planning Status Summary by Div Toy Line Year Brand Segment Sort | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery, Exhibit contains multiple documents | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment.<br>FRE 403 response.<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803 | |
| 15614 | M0005484-M0005917: 01 Nov 1999 Telephone Records | FRE 401, 402, 403, 801, 802, 104, 602, 106, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15615 | M0013211-M0013217: 30 Sep 2004 Employee Earnings Record | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timeline and statute of limitations and/or laches. FRE 403 response. | |
| 15616 | M0014273-M0014277: 04 Nov 1999 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including 803(5), 803(6) and/or 807 | |
| 15617 | M0014344-M0014347: 16 Jul 2000 Mattel Performance Assessment | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to:damages, including apportionment. FRE 403 response. | |
| 15618 | M0014352-M0014356: 25 May 2000 Mattel Performance Assessment | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to:damages, including apportionment. FRE 403 response. | |
| 15619 | M0014367-M0014369: Mattel Performance Assessment | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to:damages, including apportionment. FRE 403 response. | |
| 15620 | M0016567-M0016583: 18 Jul 2000 News Article | | | |
| 15621 | M0016908-M0016908: Mattel Document Regarding Carter Bryant | FRE 401, 402, 403, 104, 602, 901, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including 803(6) and/or 807, and/or is | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15622 | M0031292-M0031380: 04 Mar 2004 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including 803(6) and/or 807, and/or | |
| 15623 | M0032505-M0032505: 2000 Sketch | | | |
| 15624 | M0032506-M0032506: 2000 Sketch | | | |
| 15625 | M0032507-M0032507: 2000 Sketch: Mini Divastarz Indian 2 | | | |
| 15626 | M0032508-M0032508: 2000 Sketch: Mini Divastarz Indian 1 | | | |
| 15627 | M0032912-M0032914: 21 May 2000 Product Definition | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to:copyright issues and damages, including apportionment. FRE 403 response. | |
| 15628 | M0033433-M0033434: Mattel Information Release: "Diva Starz Dolls Dish" | | | |
| 15629 | M0033535-M0033535: Advertisement | | | |
| 15630 | M0033536-M0033536: Advertisement | | | |
| 15631 | M0033537-M0033537: Advertisement | | | |
| 15632 | M0033538-M0033538: Advertisement | | | |
| 15633 | M0033539-M0033539: Advertisement | | | |
| 15634 | M0038234-M0038234: Photo: Diva Stars | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to:copyright issues and damages, including apportionment. FRE 403 response. | |
| 15635 | M0038712-M0038720: 08 Aug 2000 Photo: Updated Size and ' sthetic MAD Sample- Alexa | | | |
| 15636 | M0041024-M0041024: 2001 Summer 2001 Diva Starz | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15637 | M0041270-M0041339: 15 Jun 2001 Presentation: Plush Strategic Plan | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15638 | M0041352-M0041368: 12 Mar 2001 Barbie Plush Historical Presentation | FRE 104, 401, 402 (as to Phase 1A), 602 | FRE 104, 602 response FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues | |
| 15639 | M0042828-M0042829: 26 Apr 2005 My Scene | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues FRE 403 response Failure to Allow Discovery response | |
| 15640 | M0043147-M0043156: 12 May 2005 Presentation: Barbie Through the Years | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues FRE 403 response | |
| 15641 | M0043618-M0043619: 30 Sep 2003 PR document: Flavas Dolls | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues FRE 403 response | |
| 15642 | M0045868-M0045868: Chart: Barbie and Bratz | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues FRE 403 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15643 | M0046065-M0046067: 03 May 2005 Girls Team 2005 Mattel Trac Goals Updated 05/03/2005 | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues FRE 403 response Failure to Allow Discovery response | |
| 15644 | M0046392-M0046396: 17 Oct 2002 Memo: Mattel Worldwide Consumer Research | FRE 401, 403, 403, 801, 802, Defendants' failure to allow discovery | FRE 401: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, includi | |
| 15645 | M0046397-M0046466: 09 Jan 2004 Barbie Worldwide Line Review US Presentation | FRE 401, 402, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues Failure to Allow Discovery response | |
| 15646 | M0046929-M0046954: 30 Sep 1997 Catalog: Barbie Collectibles Focus on Fall | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues FRE 403 response | |
| 15647 | M0047508-M0047508: WWBD: What Would Brawer Do? | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, in | |
| 15648 | M0047682-M0047684: 16 Oct 2001 Dancing Silhouettes: Dolls Have New Stuff | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues, FRE 403 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15649 | M0047716-M0047716: Chart: Barbie through the Decades | FRE 401, 402, 403, | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues FRE 403 response | |
| 15650 | M0048021-M0048045: 27 Jun 2002 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, in | |
| 15651 | M0048251-M0048257: 30 Sep 2005 Presentation: Bldg House of Barbie Fall 2005 Line Architecture Meeting | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, in | |
| 15652 | M0048261-M0048281: 2005 Presentation: Shopping Spree Masquerade Video | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, in | |
| 15653 | M0049421-M0049455: 17 Mar 2004 Presentation: Mattel Girls Div Marketing and Design | | | |
| 15654 | M0049880-M0049907: 10 Aug 2004 Worldwide Consumer Research Memorandum | | | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15655 | M0050054-M0050126: 10 Mar 2004 Girls Div Marketing and Design Operations Presentation | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues FRE 403 response | |
| 15656 | M0052437-M0052437: 14 Feb 2000 News Article | FRE 401, 402, 403, 104, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues FRE 403 response FRE 104, 602 response FRE 801, 802: Exhibit is admissible hearsay under one | |
| 15657 | M0053574-M0053577: 09 Jun 2005 Worldwide Consumer Research Memorandum | | | |
| 15658 | M0054125-M0054131: 06 Dec 2004 Worldwide Consumer Research Memorandum | | | |
| 15659 | M0055002-M0055003: 20 Jun 2006 News Article | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, in | |
| 15660 | M0055319-M0055319: 27 Apr 2004 Mattel Media Statement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues FRE 403 response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|----|-------------|-------------------|----------------|----------------------|
| 15661 | M0055362-M0055364: 30 Jul 2003 News Article | FRE 401, 402, 403, 104, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues FRE 403 response FRE 104, 602 response FRE 801, 802: Exhibit is admissible hearsay under one | |
| 15662 | M0057464-M0057468: 30 Jan 2003 My Scene Overall Brand Q and A | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues FRE 403 response Failure to Allow Discovery response | |
| 15663 | M0057469-M0057470: Memo: My Scene Key Messages and Talking Points | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, in | |
| 15664 | M0057471-M0057472: Memo: My Scene Competitor Q and A | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, in | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|----|-------------|-------------------|----------------|-----------------------|
| 15665 | M0057478-M0057481: Memo: My Scene Overall Brand Q and A | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, in | |
| 15666 | M0057520-M0057524: 02 Jun 2004 Licensing Show Key Messages | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues FRE 403 response Failure to Allow Discovery response | |
| 15667 | M0059001-M0059193: 1997 Kickapoo High School Yearbook 1997 | FRE 401, 402, 403, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues FRE 403 response FRE 104, 602 response | |
| 15668 | M0059194-M0059385: 1998 Yearbook: Kickapoo | | | |
| 15669 | M0059386-M0059578: 1999 Yearbook: Kickapoo | | | |
| 15670 | M0059691-M0059692: 07 Nov 2006 Memo: Notice of Copyright Assignment | | | |
| 15671 | M0062046-M0062048: 21 Jul 2005 Letter re Copyright | FRE 401, 402, 403, 801, 802, 104, 602, 106, Not timely exchanged, Exhibit contains multiple documents | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15672 | M0062052-M0062054: 21 Jul 2005 Letter re Copyright | FRE 401, 402, 403, 801, 802, 104, 602, 901, 106, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15673 | M0062058-M0062060: 21 Jul 2005 Letter re copyright | FRE 401, 402, 403, 801, 802, 104, 602, 901, 106, Defendants' failure to allow discovery, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15674 | M0062339-M0062345: 15 Mar 2003 Barbie Action Plan Notes | | | |
| 15675 | M0065366-M0065433: 07 Mar 2005 Presentation: Barbie the Expert in All Girls | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues FRE 403 response Failure to Allow Discovery response | |
| 15676 | M0065497-M0065538: 2004 Presentation: Barbie Retail Experience Presentation | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, in | |
| 15677 | M0065557-M0065558: 19 Jul 2004 Worldwide Consumer Research Memorandum | | | |
| 15678 | M0065707-M0065719: 22 Apr 2005 Presentation: Barbie 2005 Action Plan | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues FRE 403 response Failure to Allow Discovery response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15679 | M0065855-M0065856: 08 Sep 2004 Email: Barbie Sample & Commercial Needs for Board Meeting | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, in | |
| 15680 | M0065871-M0065892: 30 Apr 2004 Presentation: State of Girls Consumer Insights | | | |
| 15681 | M0065903-M0065927: 04 Feb 2004 Worldwide Consumer Research Memorandum | | | |
| 15682 | M0066048-M0066050: 11 Dec 2002 Worldwide Consumer Research Memorandum | | | |
| 15683 | M0066121-M0066148: 11 Aug 2004 Worldwide Consumer Research Memorandum | | | |
| 15684 | M0066490-M0066493: 05 Nov 2004 Email: Barbie and Me Quantitative and Quantitative Test Report | | | |
| 15685 | M0066897-M0066911: 02 Jun 2005 Worldwide Consumer Research Memorandum | | | |
| 15686 | M0067023-M0067025: 19 May 1999 Memo re: Sourcing Manns Chinese Theater | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, in | |
| 15687 | M0067072-M0067074: 03 Dec 2003 Financial Document | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, in | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|----|-------------|-------------------|----------------|----------------------|
| 15688 | M0067172-M0067228: 28 Sep 2005 Presentation: Barbie Fall 2005 and Spring 2006 Action Plan | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues FRE 403 response Failure to Allow Discovery response | |
| 15689 | M0067287-M0067304: 13 Apr 2005 Barbie 2005 Action Plan | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues FRE 403 response | |
| 15690 | M0067431-M0067449: 18 Mar 2004 Presentation: Barbie Marketing | FRE 401, 402, 403, 801, 802, 104, 602, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, in | |
| 15691 | M0067480-M0067486: 29 Jun 2004 Memo: Notes from Target/ Mattel Strategic Partnership Meeting | FRE 401, 402 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues | |
| 15692 | M0069538-M0069540: 10 May 2005 My Scene Team Meeting 05/10/2005 | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues FRE 403 response Failure to Allow Discovery response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15693 | M0069583-M0069586: May 2003 Memo: Bratz Flash | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, in | |
| 15694 | M0069734-M0069735: 18 Jul 2005 Memo: My Bling Bling Dolls Car and Stylin Head | FRE 401, 402, 403, 801, 802 (as to handwriting), 104, 602 (as to handwriting), Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, in | |
| 15695 | M0069736-M0069736: 01 Dec 2005 My Scene Sales Line Review | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, in | |
| 15696 | M0069833-M0069861: 22 Mar 2005 Presentation: My Scene Finding the Hook Presentation | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, in | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15697 | M0070385-M0070386: 17 Feb 2002 News Article | FRE 401, 402, 403, 104, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues FRE 403 response FRE 104, 602 response FRE 801, 802: Exhibit is admissible hearsay under one | |
| 15698 | M0070798-M0070804: 10 May 2005 Presentation: My Scene | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues FRE 403 response Failure to Allow Discovery response | |
| 15699 | M0070847-M0070881: Presentation: My Scene Goes Hollywood Barbie Presentation | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues FRE 403 response Failure to Allow Discovery response | |
| 15700 | M0072449-M0072450: 21 Jan 2005 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues FRE 403 response FRE 801 802: Exhibit is admissible hearsay under one or more exceptions, inc | |
| 15701 | M0073814-M0073815: 14 Apr 2005 New Article | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, in | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15702 | M0073984-M0074053: 27 Dec 2001 News Article | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, damages including apportionment, copyright issues FRE 403 response FRE 8 | |
| 15703 | M0074131-M0074132: 21 Apr 2004 News Article | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, in | |
| 15704 | M0074373-M0074382: Jun 2004 Memo: Executive Biographies | FRE 105, 106, 401, 402, 403, 801, 802 | FRE 105 response FRE 106 response FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, i | |
| 15705 | M0074398-M0074399: 09 Sep 2003 Incident Report | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/o | |
| 15706 | M0074429-M0074429: Isaac Larian Personal Telephone Numbers | FRE 106, 401, 402, 403 | FRE 106 response FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: waiver, statute of limitations and/or laches FRE 403 response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15707 | M0074509-M0074510: 08 Jul 2003 Email: FW: | | | |
| 15708 | M0074513-M0074514: 08 Jul 2003 Email: (No Subject) | FRE 106, 401, 402, 403, 801, 802 | FRE 106 response<br>FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, damages, statute of limitations and/or laches, damages | |
| 15709 | M0074517-M0074517: 07 Jul 2003 Email: RE: | FRE 106, 401, 402, 403, 801, 802 | FRE 106 response<br>FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803( | |
| 15710 | M0074518-M0074518: 30 Jun 2003 Email: (No Subject) | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/o | |
| 15711 | M0074519-M0074521: Resume for M. Ward | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, copyright issues<br>FRE 403 response | |
| 15712 | M0074534-M0074535: 08 Jul 2003 Email: RE: | FRE 106, 401, 402, 403, 801, 802 | FRE 106 response<br>FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues<br>FRE 403 response<br>FRE 801, 802: Exhibit | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15713 | M0074578-M0074578: 22 Jul 2003 Email: (No Subject) | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15714 | M0074588-M0074589: 21 Jul 2003 Email: I've got an idea | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches,  copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible h | |
| 15715 | M0074590-M0074593: 21 Jul 2003 Email: I've got an idea | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches,  copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible h | |
| 15716 | M0074594-M0074597: 21 Jul 2003 Email: Photos | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15717 | M0074598-M0074600: 21 Jul 2003 Email: I've got an idea | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches,  copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible h | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15718 | M0074634-M0074636: News Article | FRE 104, 106, 401, 402, 403, 602, 801, 802, Defendants' failure to allow discovery | FRE 104, 602 response<br>FRE 106 response<br>FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible h | |
| 15719 | M0077580-M0077580: 12 Apr 2005 Worldwide Consumer Research Memorandum | | | |
| 15720 | M0077581-M0077583: 29 Jul 2005 Worldwide Consumer Research Memorandum | | | |
| 15721 | M0077584-M0077586: 12 Dec 2005 Worldwide Consumer Research Memorandum | | | |
| 15722 | M0077587-M0077589: 09 Aug 2005 Worldwide Consumer Research Memorandum | | | |
| 15723 | M0077590-M0077595: 19 Jul 2005 Worldwide Consumer Research Memorandum | | | |
| 15724 | M0078109-M0078169: 2005 Presentation: Barbie My Scene Update (Presentation) | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, in | |
| 15725 | M0078518-M0078519: 14 Dec 2003 Memo: Wal-Mart Hotline Report | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, in | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15726 | M0078997-M0078997: 06 Oct 2004 News Article | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, in | |
| 15727 | M0079065-M0079066: 28 Nov 2004 Memo: Barbie | FRE 104, 401, 402, 403, 602, 801 | FRE 104, 602 response FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues FRE 403 response FRE 801: Exhibit is admissible hearsay under one or mo | |
| 15728 | M0079199-M0079200: 04 Jul 1997 Conflict of Interest Questionnaire | | | |
| 15729 | M0079201-M0079202: 04 Jul 1997 Employee Confidential Information and Inventions Agreement | | | |
| 15730 | M0079231.03029-M0079231.03029: 23 Mar 2004 Email: Accenture Capabilities & Discussion | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response | |
| 15731 | M0079231.03224-M0079231.03224: 13 May 2004 Email: Updated: CONFIRMED PVP MEETING | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15732 | M0079231.03225-M0079231.03226: 11 May 2004 Email: Updated: TRU CBT Team Kick-Off Meeting | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response | |
| 15733 | M0079342-M0079343: Employee Confidential Information and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response | |
| 15734 | M0079359-M0079359: Dec 2004 Conflict of Interest Questionnaire for New Hires | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response | |
| 15735 | M0079495-M0079504: Mar 2003 Presentation: Barbie General Mills Proposal | FRE 401, 402, 403, 801, 802 (as to handwriting), 104, 602 (as to handwriting), Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15736 | M0079634-M0079634: 15 Apr 2004 Barbie Worlds 2005 Spring Line Review Agenda | FRE 106, 401, 402, 403, 801, 802 | FRE 106 response FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15737 | M0079709-M0079710: Memo: Project Double Trouble | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15738 | M0079759-M0079759: My Scene 360 Homework | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response Failure to Allow Discovery response | |
| 15739 | M0079760-M0079760: 24 Oct 2002 My Scene 360 Agenda Vol 6 | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response Failure to Allow Discovery response | |
| 15740 | M0079806-M0079806: 12 Sep 2005 Mattel Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15741 | M0079871-M0079874: 25 Sep 2002 Worldwide Consumer Research Memorandum | FRE 401, 402 (as to Phase 1A), 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15742 | M0079957-M0079962: 16 Mar 2004 Email: My Scene Loft C5980 | FRE 401, 402, 403, 801, 802, 104, 602, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15743 | M0079991-M0080018: 07 Aug 2002 Presentation: My Scene Marketing Update | FRE 401, 402, 403, 801, 802 (as to handwriting), 104, 602 (as to handwriting), Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15744 | M0080136-M0080136: 29 Mar 2005 My Scene Brand Brief Final 03/29/2005 | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15745 | M0080249-M0080258: 03 Nov 2004 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15746 | M0080275-M0080309: 14 Jul 2004 Barbie Business Update Presentation | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|----|-------------|-------------------|----------------|------------------------|
| 15747 | M0080379-M0080388: 04 Mar 2005 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15748 | M0080491-M0080492: 19 Jun 2003 News Article | FRE 401, 402, 403, 104, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 104, 602 response FRE 801, 802: Ex | |
| 15749 | M0080504-M0080505: 19 Sep 2003 News Article | FRE 401, 402, 403, 104, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 104, 602 response FRE 801, 802: Ex | |
| 15750 | M0080507-M0080508: 05 Feb 2004 News Article | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15751 | M0080622-M0080623: 15 Dec 2003 Wal-Mart Hotline Report Mattel | FRE 401, 402, 403, 801, 802, 104, 602, Defendants' failure to allow discovery, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15752 | M0082064-M0082064: Competitive Map Barbie Vs Bratz Vs My Scene | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response | |
| 15753 | M0082100-M0082110: 20 Oct 2004 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15754 | M0082200-M0082216: 09 Mar 2004 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15755 | M0082217-M0082226: 22 Dec 2004 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15756 | M0082259-M0082268: 22 Dec 2004 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15757 | M0082296-M0082306: 20 Oct 2004 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15758 | M0082317-M0082326: 03 Nov 2004 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15759 | M0082391-M0082393: Nov 2002 Memo: Bratz Flash | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15760 | M0082409-M0082409: Feb 2005 News Article | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15762 | M0086053-M0086071: 15 Oct 2003 Presentation: My Scene | FRE 401, 402, 403, 801, 802, 104, 602, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15763 | M0086193-M0086200: 25 Sep 2003 Presentation: BDO Issue Analysis Brand Architecture My Scene | FRE 401, 402, 403, 801, 802, 104, 602, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15764 | M0086367-M0086428: 19 Apr 2004 Presentation: My Scene Platypus | FRE 401, 402, 403, Defendants' failure to allow discovery, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15765 | M0087509-M0087514: 25 Sep 2003 Presenation: Issue Analysis Brand Architecture | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15766 | M0087625-M0087671: 27 Aug 2003 Presentation: My Scene Competitive Overview Presentation | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15767 | M0087672-M0087717: 11 Aug 2003 Presentation: My Scene | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15768 | M0087936-M0087939: 25 Sep 2002 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15769 | M0088292-M0088293: 29 Jul 2003 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 104, 602, Defendants' failure to allow discovery, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15770 | M0088797-M0088803: 09 Jan 2002 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15771 | M0088827-M0088833: 28 Jul 2005 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15772 | M0089130-M0089134: 31 Jan 2003 Memo: My Scene Update | FRE 401, 402, 403,  Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response Failure to Allow Discovery response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15773 | M0089462-M0089464: 30 Jan 2003 My Scene 360 Meeting Notes Vol 14 | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response Failure to Allow Discovery response | |
| 15774 | M0089467-M0089469: 31 Oct 2002 My Scene 360 Meeting Notes Vol 7 | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response Failure to Allow Discovery response | |
| 15775 | M0089605-M0089624: 02 Aug 2004 Presentation: My Scene Fall 2005 Presentation | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response Failure to Allow Discovery response | |
| 15776 | M0089798-M0089812: 2004 Presentation: My Scene 2004 Competitive Update Presentation | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response Failure to Allow Discovery response | |
| 15777 | M0089848-M0089848: 13 Jun 2003 My Scene 360 Meeting Minutes / Notes | FRE 401, 402, 403, 801 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15778 | M0089849-M0089849: 30 Jun 2003 My Scene 360 Meeting Minutes / Notes | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response Failure to Allow Discovery response | |
| 15779 | M0090302-M0090303: 15 Sep 2003 Memo: My Scene 360 Meeting Minutes report | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response Failure to Allow Discovery response | |
| 15780 | M0090482-M0090482: 11 Jul 2003 My Scene 360 Meeting Minutes / Notes | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response Failure to Allow Discovery response | |
| 15781 | M0090650-M0090652: 17 Dec 2002 Memo: My Scene 360 Meeting Minutes report | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response Failure to Allow Discovery response | |
| 15782 | M0090656-M0090659: 06 Feb 2003 My Scene 360 Meeting Minutes / Notes Vol 15 | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15783 | M0090660-M0090661: 01 Oct 2002 My Scene 360 Meeting Minutes / Notes Vol 3 | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response Failure to Allow Discovery response | |
| 15784 | M0090662-M0090664: 14 Nov 2002 My Scene 360 Meeting Minutes / Notes Vol 8 | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response Failure to Allow Discovery response | |
| 15785 | M0090696-M0090697: 04 Sep 2003 Memo: My Scene 360 Meeting minutes | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response Failure to Allow Discovery response | |
| 15786 | M0091077-M0091078: Financial Document | FRE 401, 402, 403, 104, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 104, 602 response FRE 801, 802: Ex | |
| 15787 | M0091569-M0091587: Presentation: My Scene Launch and Development Presentation | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15788 | M0093289-M0093314: Sep 2005 Presentation: Barbie Board of Directors Update 09/00/2005 | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15789 | M0094684-M0094706: 03 Jan 2005 Presentation: Franchise Plan | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15790 | M0095227-M0095233: 14 May 2004 News Article | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15791 | M0095674-M0095763: 08 Jul 2003 Flavas NY Media Tour Briefing Book | FRE 401, 402, 403, 104, 602, 801, 802 (including as to handwriting) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 104, 602 response FRE 801, 802: Ex | |
| 15792 | M0096007-M0096008: 20 Jun 2002 Bratz Coverage | FRE 401, 402, 403, 104, 602, 801, 802, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 104, 602 response FRE 801, 802: Ex | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15793 | M0096009-M0096010: 08 Apr 2004 Email: BRATZ FEBRUARY 2002 FLASH | FRE 401, 402, 403, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 104, 602 response | |
| 15794 | M0096026-M0096030: Note | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15795 | M0096935-M0096937: 13 Oct 2003 Court Document | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response | |
| 15796 | M0096983-M0096984: HR document: Employee Patent and Confidence Agreement | FRE 801, 802, 403 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay FRE 403 response | |
| 15797 | M0097413-M0097414: 13 Nov 1989 Employee Patent and Confidence Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15799 | M0097983-M0097983: 12 Aug 2002 Conflict of Interest Questionnaire | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response | |
| 15800 | M0097984-M0097984: 12 Aug 2002 Employee Confidential Information and Inventions Agreement | | | |
| 15801 | M0097991-M0097991: 21 Aug 2006 Human Resources Exit Interview Checklist | | | |
| 15803 | M0098006-M0098006: 31 Mar 2004 Conflict of Interest Questionnaire | | | |
| 15804 | M0098009-M0098010: 26 Jun 1994 Conflict of Interest Questionnaire | | | |
| 15805 | M0098011-M0098012: 26 Jun 1994 Employee Confidential Information and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response | |
| 15806 | M0098014-M0098017: 05 Mar 2004 Memo: Protecting Mattels Intellectual Property | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15807 | M0098025-M0098028: Feb 2005 Exit Interview and Checkout Form | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15808 | M0098034-M0098034: 16 Aug 2004 Mattel Proprietary Information Checkout | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response | |
| 15809 | M0098037-M0098037: 19 Jan 1999 Conflict of Interest Questionnaire | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15810 | M0098039-M0098039: 24 Sep 1999 Conflict of Interest Questionnaire | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15811 | M0098059-M0098059: 05 Jan 2004 Conflict of Interest Questionnaire | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15812 | M0098060-M0098061: 05 Jan 2004 Employee Confidential Information and Inventions Agreement | | | |
| 15813 | M0098063-M0098064: 16 Oct 2001 Offer Letter | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15814 | M0098066-M0098066: 21 Oct 2001 Employee Confidential Information and Inventions Agreement | | | |
| 15815 | M0098079-M0098081: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response | |
| 15816 | M0098088-M0098089: 26 May 1992 Conflict of Interest Questionnaire | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15817 | M0098094-M0098095: 11 May 1992 Conflict of Interest Questionnaire | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15818 | M0098101-M0098101: 17 May 1999 Conflict of Interest Questionnaire | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15819 | M0098102-M0098102: 17 May 1999 Employee Confidential Information and Inventions Agreement | | | |
| 15820 | M0098106-M0098113: 04 Feb 2002 Separation Agreement and General Release Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|----|-------------|-------------------|----------------|------------------------|
| 15821 | M0098116-M0098116: 03 Apr 2000 Conflict of Interest Questionnaire | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15822 | M0098123-M0098124: Employee Confidential Information and Inventions Agreement | | | |
| 15823 | M0098125-M0098126: 20 May 1997 Employee Confidential Information and Inventions Agreement | | | |
| 15824 | M0098132-M0098133: 08 Mar 2004 Code of Conduct Survey | FRE 801, 802 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| 15825 | M0098240-M0098241: 14 Sep 1990 Employee Patent and Confidence Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response | |
| 15826 | M0098250-M0098251: 11 Mar 1985 HR document: Conflict of Interest Questionnaire for L. Ratleff | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15827 | M0098272-M0098272: 05 Nov 1998 Employee Confidential Information and Inventions Agreement | | | |
| 15828 | M0098287-M0098288: 22 Apr 1996 Employee Invention and Trade Secret Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15829 | M0098314-M0098317: Sep 2004 Exit Interview and Checkout Form for Executives | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15830 | M0098476-M0098476: Steve Madden Advertisement | FRE 401, 402, 403, 801, 802, 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15831 | M0101146-M0101146: Photo: My Scene Bryant | FRE 401, 402, 403, 1002, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 1002 response Failure to Allow Dis | |
| 15832 | M0101213-M0101213: Photo: My Scene Bryant | FRE 401, 402, 403, 1002, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 1002 response Failure to Allow Dis | |
| 15833 | M0102349-M0102349: Steve Madden Advertisement | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15834 | M0108233-M0108236: 25 Sep 2002 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15835 | M0108241-M0108242: 24 Feb 2004 Email re: Package Comparison | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15836 | M0109361-M0109362: 16 Oct 2003 My Scene 360 Meeting Minutes / Notes | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response Failure to Allow Discovery response | |
| 15837 | M0109707-M0109719: 30 Jul 2003 Presentation: Everything You Wanted to Know but Were Afraid to Ask about Fashion Dolls | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response, Failure to Allow Discovery response | |
| 15838 | M0109720-M0109723: 07 Sep 2004 Email: TRU Spring 2005 Planogram Update | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15839 | M0109736-M0109738: 24 Aug 2004 Email: Barbie Spring 05 POG's 08.23.2004.Ppt-My Scene Location Strategy Confirmation | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15840 | M0109769-M0109772: 07 Sep 2004 Email: TRU Spring 2005 Planogram Update | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15841 | M0110299-M0110306: 27 Mar 2000 Email: Diva Entertainment -- Boys | FRE 104,106, 401, 402, 403, 602, 801, 802 | FRE 104, 602 response FRE 106 response FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response | |
| 15842 | M0110365-M0110372: 23 Feb 2000 Treatments | FRE 104,106, 401, 402, 403, 602, 801, 802 | FRE 104, 602 response FRE 106 response FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response | |
| 15843 | M0110717-M0110717: 2001 Tokyo Toy Fair Video | Rule 26 (failure to identify, reserve the right to object) | FRCP 26 response | |

MGA Parties' & Carter Bryant Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15844 | M0128422-M0128425: 09 Jan 2003 HR document: Email re: Introducing Mattels Code of Conduct | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response | |
| 15845 | M0130763-M0130763: Steve Madden Advertisement | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15846 | M0130949-M0130949: Steve Madden Advertisement | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15847 | M0131173-M0131173: Steve Madden Advertisement | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15848 | M0131435-M0131435: Steve Madden Advertisement | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15849 | M0131650-M0131650: Steve Madden Advertisement | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15850 | M0131937-M0131937: Steve Madden Advertisement | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15851 | M0132204-M0132204: Steve Madden Advertisement | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15852 | M0132416-M0132416: Steve Madden Advertisement | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15853 | M0132672-M0132672: Steve Madden Advertisement | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15854 | M0132904-M0132904: Steve Madden Advertisement | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15855 | M0133082-M0133082: Steve Madden Advertisement | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15856 | M0133373-M0133373: Steve Madden Advertisement | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15857 | M0133643-M0133643: Steve Madden Advertisement | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15858 | M0133866-M0133866: Steve Madden Advertisement | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15859 | M0134130-M0134130: Steve Madden Advertisement | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15860 | M0134386-M0134386: Steve Madden Advertisement | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15861 | M0145087-M0145107: 25 Jan 2005 Presentation: My Scene Session 2005 Brand Advertising and Media Perceptions of Girls Ages 7 through 12 Presentation | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response Failure to Allow Discovery response | |
| 15862 | M0146971-M0147019: Jul 2002 Presentation:Findings Concept Potential of My Scene per Se and versus Competition | FRE 104, 401, 402, 403, 602, 801, 802, Defendants' failure to allow discovery | FRE 104, 602 response FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Ex | |
| 15863 | M0147032-M0147032: Barbie Brand Evolution | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15864 | M0147307-M0147307: 16 Feb 2001 Memo: 2001 NY Toy Fair Report | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response | |
| 15865 | M0147798-M0147799: 17 Dec 2002 My Scene 360 Off-Site Preview For discussion . . . | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response Failure to Allow Discovery response | |
| 15866 | M0147808-M0147809: 01 Oct 2002 My Scene 360 Mantra | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15867 | M0147984-M0147985: 05 Jun 2002 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15868 | M0149028-M0149028: 21 Nov 2002 My Scene 360  Agenda Vol 9 | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response Failure to Allow Discovery response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15869 | M0149032-M0149032: 02 Sep 2003 My Scene 360 | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15870 | M0149044-M0149044: My Scene 360 Homework 8/24 | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15871 | M0151168-M0151206: 01 Apr 2004 License Agreement | FRE 106, 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 106 response FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit | |
| 15872 | M0151207-M0151245: 01 Apr 2004 License Agreement | FRE 106, 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 106 response FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|----|-------------|-------------------|----------------|----------------------|
| 15873 | M0151246-M0151284: 01 Apr 2004 License Agreement | FRE 106, 401, 402, 403, Defendants' failure to allow discovery | FRE 106 response<br>FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues<br>FRE 403 response<br>Failure to Allow Disc | |
| 15874 | M0151285-M0151321: 01 Jan 2007 License Agreement | FRE 106, 401, 402, 403 | FRE 106 response<br>FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues<br>FRE 403 response | |
| 15875 | M0151322-M0151341: 01 Apr 2004 Letter of Intent Bedding Bath and Fabric License Agreement | FRE 104, 602, 106, 401, 402, 403, Defendants' failure to allow discovery | FRE 104, 602 response<br>FRE 106 response<br>FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues<br>FRE 403 response | |
| 15876 | M0151342-M0151380: 01 Apr 2004 License Agreement | FRE 106, 401, 402, 403, Defendants' failure to allow discovery | FRE 106 response<br>FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues<br>FRE 403 response<br>Failure to Allow Disc | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15877 | M0151381-M0151418: 01 Jan 2007 License Agreement | FRE 106, 401, 402, 403 | FRE 106 response<br>FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues<br>FRE 403 response | |
| 15878 | M0151423-M0151459: 01 Jan 2007 License Agreement | FRE 106, 401, 402, 403 | FRE 106 response<br>FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues<br>FRE 403 response | |
| 15879 | M0151463-M0151500: 22 Nov 2006 Email: re: License Agreement | FRE 106, 401, 402, 403 | FRE 106 response<br>FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues<br>FRE 403 response | |
| 15880 | M0151503-M0151542: License Agreement | FRE 106, 401, 402, 403, Defendants' failure to allow discovery | FRE 106 response<br>FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues<br>FRE 403 response<br>Failure to Allow Disc | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15881 | M0151583-M0151622: 01 Apr 2004 License Agreement | FRE 104, 602, 106, 401, 402, 403, Defendants' failure to allow discovery | FRE 104, 602 response<br>106 response<br>FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues<br>FRE 403 response<br>Fai | |
| 15882 | M0151623-M0151654: 01 Jan 2006 License Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues<br>FRE 403 response | |
| 15883 | M0151655-M0151676: 01 Jan 2006 License Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues<br>FRE 403 response | |
| 15884 | M0151677-M0151707: 01 Jan 2006 License Agreement | FRE 104, 602, 401, 402, 403 | FRE 104, 602 response<br>FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues<br>FRE 403 response | |
| 15885 | M0151708-M0151749: 01 Jan 2007 License Agreement | FRE 106, 401, 402, 403 | FRE 106 response<br>FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues<br>FRE 403 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15886 | M0152472-M0152472: 27 Jun 2003 Email: New Bratz Concept | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response | |
| 15887 | M0152478-M0152492: 2004 Presentation My Scene 2004 Competitive Update | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15888 | M0152567-M0152598: 24 May 2004 Presentation: Older Girl Brand Campaign | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15889 | M0152877-M0152897: 25 Jan 2005 Presentation: My Scene Session 2005 Brand, Advertising and Media Perceptions of Girls Ages 7-12 | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15890 | M0152910-M0152911: 01 Nov 2004 Financial Document | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15891 | M0153000-M0153000: 24 Jun 2006 News Article | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15892 | M0153041-M0153042: Catalog: Barbie Doll Gold Label | | | |
| 15893 | M0153045-M0153046: Catalog: Fun Favorites for Pop-Culture Aficionados Barbie | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response | |
| 15894 | M0153049-M0153050: Barbie Catalog: A Present of Inspired Originality for One-of-a-Kind Pals | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response | |
| 15895 | M0153061-M0153062: 01 Oct 2002 My Scene 360 | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response Failure to Allow Discovery response | |
| 15896 | M0153113-M0153113: 17 Sep 2002 Email: Tomorrow's Internal 360 Task Force Review Meeting | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response Failure to Allow Discovery response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15897 | M0153114-M0153114: 08 Aug 2002 My Scene Task Force Meeting Recap Notes | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response Failure to Allow Discovery response | |
| 15898 | M0153115-M0153115: 26 Aug 2002 My Scene Task Force Meeting Recap Notes | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response Failure to Allow Discovery response | |
| 15899 | M0153511-M0153744: 04 Nov 2002 Presentation: re Helping Girls Discover a World of Possibilities | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response Failure to Allow Discovery response | |
| 15901 | M0155542-M0155542: 19 Jul 2003 News Article | FRE 401, 402, 403, 104, 602, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 104, 602 response FRE 801, 802: Ex | |
| 15902 | M0155560-M0155560: 31 Mar 2005 News Article | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response Failure to Allow Discovery response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15903 | M0155938-M0155938: 15 Aug 2003 My Scene 360 Meeting Notes | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response Failure to Allow Discovery response | |
| 15904 | M0155943-M0155945: 17 Oct 2002 My Scene 360 - Agenda: Vol. 5 | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response Failure to Allow Discovery response | |
| 15905 | M0156560-M0156563: 08 Aug 2002 My Scene Task Force Meeting Recap Notes | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response Failure to Allow Discovery response | |
| 15906 | M0157430-M0157442: 06 Oct 2003 Worldwide Consumer Research Memorandum | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 104, 602 response FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Ex | |
| 15907 | M0157775-M0157776: 09 Nov 2002 News Article | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response Failure to Allow Discovery response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15908 | M0158893-M0158893: Marketing: My Scene | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response Failure to Allow Discovery response | |
| 15909 | M0159418-M0159421: 01 Sep 2004 Email: TRU Spring 2005 Planogram Update | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15910 | M0159422-M0159425: 01 Sep 2004 Email: TRU Spring 2005 Planogram Update | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15911 | M0159427-M0159429: 31 Aug 2004 Email: FW: Barbie September Board Presentation | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response | |
| 15912 | M0159492-M0159495: 22 Dec 2004 Email: Wal-Mart Follow-Up Issues | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15913 | M0159628-M0159629: 16 Nov 2004 Email: Follow-Up to My Scene Opportunities | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15914 | M0159734-M0159741: 13 Oct 2004 Email: W*M Casepack Issues- Barbie | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15915 | M0159821-M0159821: 06 Oct 2004 Email: Customer Line Preview | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15916 | M0159823-M0159823: 05 Oct 2004 Email: Accy & Fash - Fall POG Comparisons F'05 & F'03 | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15917 | M0159906-M0159909: 07 Sep 2004 Email: TRU Spring 2005 Planogram Update | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|----|-------------|-------------------|----------------|----------------------|
| 15918 | M0160044-M0160044: 08 Apr 2005 Email: Hot, My Scene Triage | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15919 | M0163209-M0163217: 2000 Barbie Collectibles 2000 Catalog | FRE 401, 402, 403, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 1002 response | |
| 15920 | M0163780-M0163780: 20 Oct 2004 News Article | FRE 401, 402, 403, 104, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 104, 602 response FRE 801, 802: Ex | |
| 15921 | M0163785-M0163788: 17 Feb 2005 News Article | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15922 | M0163851-M0163852: 20 Jun 2004 Memo: Kmart Hotline Report | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response Failure to Allow Discovery response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15923 | M0163867-M0163869: 03 Oct 2004 Memo: Wal-Mart Hotline Report | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response Failure to Allow Discovery response | |
| 15924 | M0163893-M0163895: 20 Feb 2005 Memo: Target Hotline Report | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response Failure to Allow Discovery response | |
| 15925 | M0163927-M0163928: 09 Oct 2005 Memo: Wal-Mart Hotline Report | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response Failure to Allow Discovery response | |
| 15926 | M0164003-M0164004: 03 Mar 2006 Memo: Target Hotline Report | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response Failure to Allow Discovery response | |
| 15927 | M0164031-M0164033: 16 Apr 2006 Memo: TRU/BRU HL WE 4/16/06 | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response Failure to Allow Discovery response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15928 | M0164046-M0164048: 18 Jun 2006 Memo: TRU Hotline Report W/E | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response Failure to Allow Discovery response | |
| 15929 | M0164091-M0164093: 30 Jul 2006 Memo: Wal-Mart Hotline Report W/E | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response Failure to Allow Discovery response | |
| 15930 | M0164199-M0164227: 2004 Mattel Code of Conduct | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response | |
| 15931 | M0164228-M0164231: Sep 2004 Exit Interview/Checkout form for Executives | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15932 | M0164260-M0164263: Confirmation of Your Obligation to Protect Mattel's Proprietary Information and Confirmation of Your Employer's Ownership of Intellectual Property | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15933 | M0164264-M0164271: 22 Mar 2004 Presentation: Mattel marketing | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response | |
| 15934 | M0164272-M0164272: 05 Mar 2004 Memo: Protecting Mattel's Intellectual Property | FRE 106, 401, 402, 403 | FRE 106 response FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response | |
| 15935 | M0164310-M0164310: Blank Proprietary Information Checkout | FRE 105, 401, 402, 403 | FRE 105 response FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response | |
| 15936 | M0164311-M0164318: Employee Record | FRE 401, 402, 403, 104, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 104, 602 response FRE 801, 802: Ex | |
| 15937 | M0167168-M0167217: 10 Jun 2004 Email: Hello from Jeff Kahan | FRE 104, 105, 106, 401, 402, 403, 602, 801, 802, Defendants' failure to allow discovery | FRE 104, 602 response FRE 105 response FRE 106 response FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15938 | M0177395-M0177395: 12 Sep 2004 Email: T. Kiplin to R. Brawer re: My Scene TRU Plano Location | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response Failure to Allow Discovery response | |
| 15939 | M0181993-M0181994: 01 Aug 2004 Memo: Target Hotline Report - Mattel - W/E | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response Failure to Allow Discovery response | |
| 15940 | M0185162-M0185162: Photo | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response Failure to Allow Discovery response | |
| 15941 | M0185948-M0185948: Photo: My Scene Bling Bling | FRE 104, 105, 401, 402, 403, 602 | FRE 104, 602 response FRE 105 response FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response | |
| 15942 | M0185950-M0185950: Photo: My Scene | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response Failure to Allow Discovery response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15943 | M0190745-M0190746: 14 Feb 2000 Material and Component Costs Yield Sheet | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response | |
| 15944 | M0190747-M0190749: 21 Jan 2000 Material and Component Costs Yield Sheet | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response | |
| 15945 | M0190763-M0190763: 24 Aug 2000 Material and Component Costs Yield Sheet | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response | |
| 15946 | M0190764-M0190765: 26 Jul 2000 Material and Component Costs Yield Sheet | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response | |
| 15947 | M0190773-M0190773: 05 Jun 2000 Material and Component Costs Yield Sheet | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response | |
| 15948 | M0190787-M0190787: 18 Apr 2000 Material and Component Costs Yield Sheet | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15949 | M0190795-M0190795: 24 Feb 2000 Material and Component Costs Yield Sheet | FRE 401, 402, 403 | FRE FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response | |
| 15950 | M0190808-M0190814: Competitive Review | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response | |
| 15951 | M0191294-M0191294: 01 Jan 1999 Employment Application | FRE 105 (document contains hearsay, 801, 802) | FRE 801, 802, 105: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay) | |
| 15952 | M0191299-M0191299: 10 Mar 1998 Employee Turnaround Document (TAD) | | | |
| 15953 | M0191309-M0191309: 17 Sep 1996 Employee Turnaround Document (TAD) | | | |
| 15954 | M0191315-M0191316: 18 Oct 1995 Employment Application | FRE 106, 401, 402, 403 | FRE 106 response FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response | |
| 15955 | M0191317-M0191317: Resume | | | |
| 15956 | M0191348-M0191348: 15 Apr 1998 Letter: Resignation | | | |
| 15957 | M0191369-M0191369: 06 Apr 2000 Proprietary Information Checkout | | | |
| 15958 | M0191593-M0191594: 21 Dec 1988 Conflict of Interest Questionnaire | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15959 | M0199047-M0199063: 2001 Press Materials: Barbie/Girls New York Toy Fair 2001 | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response | |
| 15961 | M0199377-M0199377: 2002 Proposed Holiday Card List | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15962 | M0199404-M0199405: 17 Jul 2000 Identification of High - Potential Employees | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response | |
| 15963 | M0199406-M0199406: Promotion Document | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response | |
| 15964 | M0199407-M0199408: 17 Jul 2000 Succession Planning Review | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15965 | M0199409-M0199409: 30 Nov 2000 Ivy Ross "Hold" Requisition Report | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response | |
| 15966 | M0199515-M0199515: List: The Billion $ Barbie Club | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response | |
| 15968 | M0199610-M0199612: Welcome to Designing Barbie Interview | FRE 401, 402, 403, 404 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 404 response | |
| 15969 | M0199617-M0199622: Transcript of Interview with Ron Longsdorf | FRE 401, 402, 403, 404 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 404 response | |
| 15970 | M0199763-M0199764: Release for the Mattel Barbie Doll Grand Entrance TM Collection | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15971 | M0199765-M0199765: List: Terminated Employees | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response | |
| 15972 | M0199766-M0199766: Employee Information | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15974 | M0209042-M0209045: Barbie Collectibles Phone List | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response | |
| 15975 | M0230390-M0230487: Employee Records | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response | |
| 15976 | M0244705-M0245016: Employee Records | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15977 | M0253419-M0253419: 14 Mar 2002 Email: Short Term Bratz Defense | FRE 104, 401, 402, 403, 404, 602, 801, 802 | FRE 104, 602 response<br>FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues<br>FRE 403 response<br>FRE 404 response | |
| 15978 | M0253421-M0253421: 2002 2002 Barbie Dolls Fall Recommendation | FRE 104, 105, 401, 402, 403, 404, 602, 801, 802 | FRE 104, 602 response<br>FRE 105 response<br>FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues<br>FRE 403 response | |
| 15979 | M0253422-M0253422: Bratz Q1 Media Activity | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues<br>FRE 403 response | |
| 15980 | M0253423-M0253430: 2004 Presentation: My Scene We Beat you to It Presentation | FRE 104, 105, 401, 402, 403, 602, 801, 802, Defendants' failure to allow discovery | FRE 104, 602 response<br>FRE 105 response<br>FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues<br>FRE 403 response | |
| 15981 | M0253452-M0253455: 01 Sep 2004 Email: FW: TRU Spring 2005 Planogram Update | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible he | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15982 | M0253457-M0253457: 30 Aug 2004 Email: TRU POG for Spring 2005 | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15983 | M0253458-M0253463: 08 Dec 2004 Email: New Project- My Scene | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15984 | M0253466-M0253471: 06 Dec 2004 Email: New Project- My Scene | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15985 | M0253483-M0253483: 04 Nov 2004 Email: FW Sales Trend Follow-Up | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 104, 602 response FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Ex | |
| 15986 | M0253515-M0253518: 24 Nov 2003 Agreement | FRE 106, 401, 402, 403 | FRE 106 response FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15987 | M0253591-M0253592: 04 Sep 2003 Letter: MGA's Bratz Dolls and its Connection with a Mattel Project in 1998 | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15988 | M0253593-M0253594: 17 Oct 2003 Letter: MGA's Bratz Dolls and its Connection with a Mattel Project in 1998 | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15989 | M0253595-M0253596: 31 Mar 2004 Letter: MGA's Bratz Dolls and its Connection with a Mattel Project in 1998 | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15990 | M0253702-M0253709: 12 Sep 2005 Girls & Barbie Organization | FRE 401, 402, 403, 801, 802 (as to handwriting), 104, 602 (as to handwriting), Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15991 | M0253710-M0253710: My Scene 360 Task Force Team Roster | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response Failure to Allow Discovery response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15992 | M0253729-M0253735: 10 Sep 2005 HR document: Girls & Barbie Organization | FRE 401, 402, 403, 801, 802 (as to handwriting), 104, 602 (as to handwriting), Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible he | |
| 15993 | M0253829-M0253837: 15 Jun 2004 Barbie/Girls - Organization Charts | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response Failure to Allow Discovery response | |
| 15994 | M0253858-M0253858: My Scene Task Force Old List and New List | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response Failure to Allow Discovery response | |
| 15995 | M0253869-M0253873: 28 Jan 2005 HR document: Barbie Marketing Organization | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues FRE 403 response Failure to Allow Discovery response | |
| 15996 | M0253887-M0253907: May 2001 HR document: org chart | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15997 | M0253953-M0253966: Feb 2003 HR document: Org chart re; Sales | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 15998 | M0254013-M0254039: Feb 2003 HR document: Org chart re: Boys/Entertainment | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 15999 | M0254040-M0254079: May 2003 HR document: Org chart re: Fisher - Price Brands | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16000 | M0254080-M0254122: Oct 2003 HR document: Org Chart re: Fisher - Price Brands | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16001 | M0254123-M0254180: May 2001 HR document: Org chart re: Fisher - Price Brands | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16002 | M0254181-M0254246: Jun 2001 HR document: Girls/Barbie Departmental Organization charts | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16003 | M0254247-M0254302: Jun 2001 HR document: Org chart re: Boys/Entertainment | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16004 | M0254303-M0254363: Sep 2001 HR document: Org chart re: Fisher - Price Brands Presentation | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16005 | M0254364-M0254419: Nov 2001 HR document: org chart Boys/Entertainment | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16006 | M0254420-M0254469: Nov 2001 Mattel Presentation: Girls/Barbie - Departmental Organization Charts | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16007 | M0254470-M0254492: Oct 2001 HR document: Mattel Sales | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16008 | M0254493-M0254533: Sep 2002 HR document: Org chart re: Boys/Entertainment | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16009 | M0254534-M0254580: Sep 2002 Mattel Presentation: Girls/Barbie - Departmental Organization Charts | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16010 | M0254581-M0254621: Aug 2002 HR document: Org chart re: Boys/Entertainment | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16011 | M0254622-M0254660: Aug 2002 HR document: Org chart re: Fisher - Price Brands | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16012 | M0254661-M0254718: Jul 2002 Mattel Presentation: Girls/Barbie - Departmental Organization Charts | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16013 | M0254719-M0254732: Jul 2002 HR document: Org chart re: Sales | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16014 | M0254773-M0254773: 19 Oct 2000 Proprietary Information Checkout | | | |
| 16015 | M0254796-M0254796: 04 Jan 1998 Conflict of Interest Questionnaire | | | |
| 16016 | M0254798-M0254799: 06 Nov 1995 Conflict of Interest Questionnaire | | | |
| 16017 | M0254800-M0254801: 06 Nov 1995 Employee Confidential Information and Inventions Agreement | | | |
| 16018 | M0254814-M0254815: 06 Nov 1995 Employee Confidential Information and Inventions Agreement | | | |
| 16019 | M0254856-M0254857: 12 May 1997 Employee Confidential Information and Inventions Agreement | FRE 401, 402, 403, 404, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, copyright issues. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16020 | M0254858-M0254859: 12 May 1997 Conflict of Interest Questionnaire | FRE 401, 402, 403, 404, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16021 | M0255018-M0255019: 02 Oct 1995 Conflict of Interest Questionnaire | | | |
| 16022 | M0255020-M0255021: 02 Oct 1995 Employee Confidential Information and Inventions Agreement | | | |
| 16023 | M0255127-M0255128: 19 Jun 1995 Conflict of Interest Questionnaire | | | |
| 16024 | M0255129-M0255130: 19 Jun 1995 Employee Confidential Information and Inventions Agreement | | | |
| 16025 | M0255140-M0255140: 01 Sep 2000 Proprietary Information Checkout | | | |
| 16026 | M0255180-M0255181: 27 Jun 1996 Employee Confidential Information and Inventions Agreement | | | |
| 16027 | M0255473-M0255474: Employee Patent and Confidence Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.<br>FRE 403 response | |
| 16028 | M0255821-M0255822: Employee Patent and Confidence Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.<br>FRE 403 response | |
| 16029 | M0255984-M0255987: 26 Mar 2003 Girls Leadership Plan - Part 1 Memo Interdepartmental Correspondence | FRE 401, 402, 403, 801, 802, 104, 602, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16030 | M0256335-M0256336: 16 May 2000 HR document: Conflict of Interest Questionnaire for M. Trueba | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16031 | M0256456-M0256508: 10 Jul 2003 Email: 2003 Employee Handbook - El Segundo | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16032 | M0256509-M0256564: Oct 2005 Employee Handbook | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16033 | M0256565-M0256714: 01 Jan 1995 Personnel Policies Manual | FRE 403, 105 | FRE 403 response FRE 105 response | |
| 16034 | M0256825-M0256883: 01 May 2001 Employee Policies Handbook | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16035 | M0256884-M0256953: 01 May 2007 Acknowledgement of Receipt of Mattel Employee Handbook | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16036 | M0257128-M0257260: 13 Feb 1995 Mattel Toys Memo re: Employee Policies & Benefits Handbook | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16037 | M0257621-M0257794: Employee Records | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16038 | M0257835-M0257835: 28 Apr 2004 Email: FW Bryant Lawsuit- Dow Jones Story | FRE 403, 105, 801, 802 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 403 response<br>FRE 105 response | |
| 16039 | M0257836-M0257836: 08 Jan 2004 Memo: Mattel Memo re: Holiday and Year End | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.<br>FRE 403 response | |
| 16040 | M0257837-M0257839: 01 Nov 2005 Memo: Mattel Update | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16041 | M0257977-M0257992: Presentation: Re: Bratz (in Spanish) | FRE 104, 105, 401, 402, 403, 602, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16042 | M0258402-M0258404: 14 Oct 2003 Worldwide Consumer Research Memorandum | FRE 106, 401, 402, 403, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16043 | M0258415-M0258417: 20 Oct 2003 Email: Fashion Show Barbie Focus Group Report | FRE 106, 401, 402, 403, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16044 | M0258446-M0258459: Nov 2003 Mattel, Inc. Code of Conduct | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16045 | M0258734-M0258735: 28 Jul 2003 Employee Confidential Information and Inventions Agreement | FRE 401, 402, 403, 404 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response FRE 404 response | |
| 16046 | M0258747-M0258747: 18 Apr 2004 Conflict of Interest Questionnaire | FRE 401, 402, 403, 404, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response FRE 404 response Failure to Allow Discovery response | |
| 16047 | M0259271-M0259281: 09 Nov 2004 Email: Kerry Consedes | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16048 | M0259318-M0259319: 11 Oct 2005 Email: FW: New Organization Structure | FRE 401, 402, 403, 404, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response FRE 404 response Failure to Allow Discovery response | |
| 16049 | M0259429-M0259432: 02 Aug 2005 Email: Resume of Winnie Choi for Sr. Designer from Webhire Recruiter | FRE 104, 401, 402, 403, 404, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16050 | M0259442-M0259444: 01 Jun 2005 Email: Resume of Jeremy Davis from Webhire Recruiter | FRE 104, 401, 402, 403, 404, 602, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16051 | M0259501-M0259502: 15 Feb 2005 Email: Senior Package Designer for Toys - Boys | FRE 104, 401, 402, 403, 404, 602, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16052 | M0259503-M0259504: 07 Mar 2005 Email: Senior Package Designer for Toys- Boys Packaging- Mattel, Inc. | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16053 | M0259507-M0259509: 11 Apr 2005 Email: Lisa Tawil - Sr. Manager Licensing Mattel | FRE 104, 401, 402, 403, 404, 602, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16054 | M0259510-M0259513: 20 May 2005 Email: Resume of Julie Walker from Webhire Recruiter | FRE 104, 401, 402, 403, 404, 602, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16055 | M0259563-M0259570: 15 Aug 2005 Email: Daniel Cote | FRE 104, 401, 402, 403, 404, 602, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16056 | M0259729-M0259774: 09 Mar 2005 Email: Senior Package Designer for Toys - Boys Packaging - Mattel, Inc. | FRE 104, 401, 402, 403, 404, 602, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16057 | M0259806-M0259810: 22 Dec 2004 Email: Mattel, Inc. Sr. Product Designer Position | FRE 104, 401, 402, 403, 404, 602, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16058 | M0261088-M0261089: 04 Jan 2000 Email: FW Alfred & Carter Designer Bio for Jewel Dolls | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16059 | M0261122-M0261123: 06 Oct 2006 Email: resume and samples | FRE 104, 401, 402, 403, 404, 602, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16060 | M0261127-M0261130: 05 Oct 2006 Email: New words from 2006 - I like these | FRE 104, 401, 402, 403, 404, 602, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16061 | M0261290-M0261290: 27 Aug 2001 HR document: Proprietary Information Checkout | | | |
| 16062 | M0261377-M0261380: 12 Jan 2007 Email: Quinn's Resume | FRE 104, 401, 402, 403, 404, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16063 | M0262643-M0262646: 21 Jan 2008 Letter | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16064 | M0262647-M0262650: 22 Jan 2008 Letter | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16065 | M0262677-M0262706: 14 May 1999 Hong Kong Special Administrative Region: Writ of Summons in the matter between MGA Entertainment (H.K.) and Leaves Industries Limited | FRE 401, 402, 403, 801, 802, 104, 602, 106, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 16066 | M0262715-M0262719: 20 Nov 2003 Letter | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the timing and development of Bratz and copyright issues FRE 403 response | |
| 16067 | M0262721-M0262721: 20 Nov 2003 Email: Appointment for meeting on Monday | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16068 | M0262781-M0262784: 24 Nov 2003 Letter: MGA's Bratz Dolls and its connection with a Mattel project in 1998 | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16069 | M0262787-M0262788: 21 Oct 1991 Employee Patent and Confidence Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16070 | M0262981-M0262981: 1999 photo: Jewel Collection Doll #3 Barbie Collectibles | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16071 | M0262982-M0262982: Photo: Barbie | | | |
| 16072 | M0275697-M0275697: 16 Oct 2002 Email: Any agenda topics to add for this Thursday's My Scene 360? | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.<br>FRE 403 response<br>Failure to Allow Discovery response | |
| 16073 | M0275698-M0275698: 26 Sep 2002 My Scene 360 Notes: Vol. 2 | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.<br>FRE 403 response<br>Failure to Allow Discovery response | |
| 16074 | M0275738-M0275741: 12 Sep 2002 Email: 360 Task Force Participants | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16075 | M0278006-M0278010: 06 May 2005 Barbie "House-On-Fire" Regroup Meeting Recap Notes - 5/5/05 | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.<br>FRE 403 response | |
| 16076 | M0279350-M0279389: 15 May 2002 Presentation: Barbie Collectibles Spring 2003 Marketing Plan | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.<br>FRE 403 response | |
| 16077 | M0279507-M0279509: 05 Feb 2004 News Article | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.<br>FRE 403 response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16078 | M0279667-M0279668: 16 Jul 2003 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16079 | M0280677-M0280794: 11 Sep 2003 Presentation: Future of Barbie: Structure Team | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.<br>FRE 403 response | |
| 16080 | M0281533-M0281533: Mattel QOR/QFR | FRE 401, 402, 403, | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.<br>FRE 403 response | |
| 16081 | M0281606-M0281606: Call to Action: Regain Relevance with Older Girls | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.<br>FRE 403 response<br>Failure to Allow Discovery response | |
| 16082 | M0281693-M0281694: Handwritten Notes | FRE 104, 602, 401, 402, 403, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.<br>FRE 403 response<br>FRE 104, 602 response<br>FRE 901 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16083 | M0282097-M0282100: 28 Jul 2003 Survey Key Issues | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16084 | M0282101-M0282102: I believe in Barbie Survey | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16085 | M0282104-M0282105: I believe in Barbie Survey | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16086 | M0282106-M0282106: I believe in Barbie Survey | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16087 | M0282137-M0282153: 12 Aug 2005 Barbie Marketing Organization | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.<br>FRE 403 response<br>Failure to Allow Discovery response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16088 | M0282162-M0282171: 02 Mar 2004 Presentation: Proposed Barbie Structure | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response Failure to Allow Discovery response | |
| 16089 | M0282172-M0282181: 12 Jan 2004 Email: Barbie Organization | FRE 401, 402, 403,  Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response Failure to Allow Discovery response | |
| 16090 | M0282204-M0282214: 08 Oct 2003 Presentation: New Worlds Organization | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response Failure to Allow Discovery response | |
| 16091 | M0282223-M0282250: 26 Aug 2003 Presentation: What's Wrong with Barbie Marketing and How to Fix it | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response Failure to Allow Discovery response | |
| 16092 | M0282253-M0282279: 21 Jan 2005 Mattel Brands Girls Team 2005 Goals | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response Failure to Allow Discovery response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|----|-------------|-------------------|----------------|----------------------|
| 16093 | M0282501-M0282547: Presentation: A Look Inside A Girl's World | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16094 | M0282664-M0282680: 12 Jul 2005 Presentation: Girls Fall 2006 Blockbuster Direction | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response Failure to Allow Discovery response | |
| 16095 | M0282861-M0282864: 4/14 Barbie Line Review Feedback & Next Steps Presentation | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response Failure to Allow Discovery response | |
| 16096 | M0282927-M0282953: Barbie Brand Campaign | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16097 | M0284264-M0284264: American Idol Confidential Deal Point Proposal | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|----|-------------|-------------------|----------------|------------------------|
| 16098 | M0284792-M0284799: 14 Jul 2003 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16099 | M0284970-M0284996: 28 Oct 2003 Presentation: Barbie 2004 Marketing Plan | FRE 401, 402, 403, 104, 602, Defendants' failure to allow discovery, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 16100 | M0286425-M0286435: 2004 Presentation: Consumer Messages for Fall 2004 | FRE 401, 402, 403, 801, 802 (as to handwriting), 104, 602 (as to handwriting) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16101 | M0286528-M0286545: 20 Jul 2004 Presentation: Strategic Plan | FRE 401, 402, 403, 801, 802 (as to handwriting), 104, 602 (as to handwriting), Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16102 | M0287900-M0287906: 01 Jan 2000 Financial Doc-Excel Spreadsheet - Competitor Market Share - Spain | FRE 104, 105, 106, 401, 402, 403, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16103 | M0288111-M0288136: 01 Jan 2000 Presentation: Competitor Market Share Spain | FRE 104, 105, 106, 401, 402, 403, 602, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16104 | M0289480-M0289492: 19 Jul 2004 Presentation: Girls Team Today Tomorrow | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response Failure to Allow Discovery response | |
| 16105 | M0290239-M0290242: 08 Sep 2004 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16106 | M0290487-M0290489: 11 Jul 2000 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16108 | M0292278-M0292315: 05 Aug 2002 Presentation: Final Recommendations Barbie Brand Presentation | FRE 104, 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16109 | M0292444-M0292470: 21 Jan 2005 Presentation: Mattel Brands Girls Team | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16110 | M0292474-M0292479: 04 May 2005 HR document: Assessment and Coaching For Those Who Manage Others--Russell Arons | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response Failure to Allow Discovery response | |
| 16111 | M0292480-M0292481: 2005 Barbie Design - 2005 Mattel Trac Goals | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response Failure to Allow Discovery response | |
| 16112 | M0292482-M0292484: 03 May 2005 Girls Team - 2005 Mattel Trac Goals | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response Failure to Allow Discovery response | |
| 16113 | M0292485-M0292490: 28 Apr 2005 HR document: Assessment and Coaching For Those Who Manage Others--Matt Bousquette | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response Failure to Allow Discovery response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16114 | M0292533-M0292546: 19 Jul 2004 Presentation: Girls Team Today Tomorrow | FRE 401, 402, 403, 801, 802 (as to handwriting), 104, 604 (as to handwriting), Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16115 | M0292671-M0292675: 12 Sep 2005 Presentation: New Organization Summary | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16116 | M0292676-M0292678: 08 Sep 2005 Media Messages | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response Failure to Allow Discovery response | |
| 16117 | M0292869-M0292881: 22 Apr 2005 Presentation 2005 Action Plan | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16118 | M0293487-M0293490: 04 Feb 2005 News Article | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response Failure to Allow Discovery response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16119 | M0293611-M0293612: 19 Jan 2005 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16120 | M0293726-M0293727: 21 Oct 2004 Memo: Toy Fair Questions and Answers | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the timing and development of Bratz and copyright issues. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including F | |
| 16121 | M0295658-M0295697: 07 Mar 2005 Restructuring Mattel Brands' Core Business Processes | FRE 104,106, 401, 402, 403, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16122 | M0297397-M0297605: 22 Apr 2003 Memo: New York Toy Fair 2003 Competitive Review | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16123 | M0297880-M0297890: 07 Feb 2005 Presentation: 2005 Divisional Goals Project Update Presentation | FRE 104, 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response FRE 104 response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|----|-------------|-------------------|----------------|----------------------|
| 16124 | M0300148-M0300151: 23 Apr 2004 Email: Cali Girl Pool Playset | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.<br>FRE 403 response | |
| 16125 | M0307010-M0307011: 23 Oct 2005 Email: My Scene | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16126 | M0310190-M0310190: Mar 2004 Bratz Flash | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, estoppel, and damages, including apportionment.<br>FRE 403 response<br>Failure to Allow Discovery response | |
| 16127 | M0310440-M0310445: Presentation: House on Fire | FRE 104, 602, 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, estoppel, and damages, including apportionment.<br>FRE 403 response<br>FRE 104, 602 response<br>Failure to Allow Dis | |
| 16128 | M0310501-M0310501: Memo: Allison Status Template (Week of Nov 15) | FRE 104, 105, 106, 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16129 | M0310591-M0310601: Jul 2005 Presentation: My Design Scene | FRE 104, 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 104 response FRE 403 response Failure to Allow Discovery response | |
| 16130 | M0312689-M0312692: 2006 New York Toy Fair Key Points-Neil Friedman | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response Failure to Allow Discovery response | |
| 16131 | M0312703-M0312709: 13 Jan 2005 B-Roll Barbie Dolls Through the Years | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the timing and development of Bratz and copyright issues. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including F | |
| 16132 | M0313430-M0313444: 23 Jun 2005 Presentation | FRE 106, 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the timing and development of Bratz and copyright issues. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including F | |
| 16133 | M0313474-M0313475: 25 Jan 2006 News Article | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the timing and development of Bratz and copyright issues. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including F | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16134 | M0315187-M0315196: 05 Nov 2002 Presentation: My Scene.com 2003 | FRE 401, 402, 403; Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.<br>FRE 403 response<br>Failure to Allow Discovery response | |
| 16135 | M0315534-M0315550: 19 Jul 2005 Financial Doc-2006 Brand & Business Goals | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.<br>FRE 403 response | |
| 16136 | M0317970-M0317981: 12 Feb 2002 License Agreement | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16137 | M0317983-M0318002: 02 Jun 2003 Letter of Intent- Pound Puppies License Agreement | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16138 | M0336158-M0336161: 25 Apr 2001 Video Services | FRE 104, 105, 401, 402, 403, 602, 801, 802, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16139 | M0336164-M0336166: Copy of labels | FRE 104, 105, 401, 402, 403, 602, 801, 802, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16140 | M0336639-M0336639: 2000 Diva Starz 2000 US Launch Plan | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16141 | M0336657-M0336672: 12 Nov 2004 Email: Expense Report Chargeback | FRE 104, 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16142 | M0336829-M0336887: 1998 Mattel, Inc. 1998 Annual Report | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16144 | M0339984-M0339994: 16 Jul 2001 Barbie Marketing Chart | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16145 | M0340331-M0340332: 21 Oct 2002 Financial Document | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16146 | M0341455-M0341456: 27 Feb 2004 Email: Upcoming Offsite: codename G.R.R.L.S. | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16147 | M0341536-M0341544: 19 Feb 2004 Financial Document | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the timing and development of Bratz and copyright issues. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including F | |
| 16148 | M0342082-M0342086: 13 Jun 2002 Presentation: 2003 Barbie Spring Screenign Test Report | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16149 | M0342137-M0342141: 27 Jan 2003 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16150 | M0342142-M0342179: 16 Dec 2002 Presentation: 2003 Full Year Viability US Barbie Doll Test | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16151 | M0342445-M0342472: 11 Aug 2004 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16152 | M0342473-M0342475: 09 Jul 2002 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16153 | M0342539-M0342543: 28 Jan 2003 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16154 | M0343057-M0343059: 05 Apr 2004 Wee 3 Product Launch | FRE 401, 402, 403, 801 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16155 | M0344799-M0344800: 26 Apr 2004 Email: FW KH013 Pop Star | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16156 | M0346756-M0346759: 05 Mar 2003 Memo: Younger/Older Girl Line Review Recap | FRE 401, 402 (as to Phase IA), 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16157 | M0354007-M0354019: 16 Jan 2002 HR document: Assessment and Coaching for Cassidy Beal Park | FRE 401, 402 (as to Phase IA), 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16158 | M0354063-M0354072: 07 Jul 2001 Letter: "Separation Agreement and General Release" | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16159 | M0361029-M0361047: 17 Aug 2000 Worldwide Consumer Research Memorandum | FRE 401, 402 (as to Phase IA), 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16160 | M0361751-M0361754: 16 Sep 2002 My Scene 360 Task Force Memo | FRE 401, 402 (as to Phase IA), 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16161 | M0362436-M0362436: Retail and Merchandising Issues | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16162 | M0367871-M0367875: 06 Jun 2005 Some General Tips When Talking With TV | FRE 401, 402 (as to Phase IA), 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16163 | M0372039-M0372044: HR document: Bios of Barbie Doll Designers | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16164 | M0374225-M0374229: 17 May 2005 Email: FW: Competitive Review (11-19-01).DOC | FRE 401, 402 (as to Phase 1A), 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16165 | M0374230-M0374247: 16 Jun 2005 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16166 | M0387250-M0387263: 19 Jul 2004 Presentation: Girls Team: Today --> Tomorrow | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16167 | M0387313-M0387378: 18 Apr 2005 Presentation: Connect | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16168 | M0415455-M0415458: 22 Dec 2004 Email: FW: 2005 Goals | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.<br>FRE 403 response<br>Modified Exhibit Response | |
| 16169 | M0427814-M0427814: 19 Oct 2004 Email: Any WM MS productivity story? | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16170 | M0433822-M0433824: 08 Apr 2005 Email: Re Matt- Q1 Review Mtg | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16171 | M0433827-M0433828: 07 Apr 2005 Email: Matt - Q1 Review Mtg | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16172 | M0433895-M0433899: 04 Mar 2005 Email: Big Idea P&L | FRE 401, 402, 403, 801 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16173 | M0440182-M0440182: 16 Mar 2005 Email: My Scene POS w/e 3/12 | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16174 | M0445176-M0445177: 08 Feb 2005 Email: My Scene Last Week at WM | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16175 | M0445189-M0445189: 04 Feb 2005 Email: FW Cali Girl YTD POS | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16176 | M0445433-M0445449: Dec 2002 Presentation: My Scene Diagnostic Interviews in France and Spain Presentation | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16177 | M0445628-M0445628: 24 Feb 2003 Email: Be Barbie Fashion Designer | FRE 401, 02, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, i | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16178 | M0446242-M0446244: 15 Apr 2003 Email: FW Downloads for your brands | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the timing and development of Bratz and copyright issues. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including F | |
| 16179 | M0446476-M0446478: 02 Apr 2003 Barbie Accessories Line Review | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the timing and development of Bratz and copyright issues. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including F | |
| 16180 | M0446974-M0446975: 04 Nov 2004 Worldwide Consumer Research Memorandum | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16181 | M0463675-M0463678: 10 Jan 2004 Email: Bratz Forever Friends Doll- Time Square Sales | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the timing and development of Bratz and copyright issues. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including F | |
| 16182 | M0464685-M0464685: 18 Apr 2004 Email: KH013-Great-Outdoor / Quote | FRE 106, 401, 402, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16183 | M0464686-M0464699: 2005 Fashion Polly Great Outdoor | FRE 401, 402, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16184 | M0465051-M0465053: 27 May 2004 Email: KH026 WalMart Camping Backpack (16).jpg | FRE 401, 402, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16185 | M0465054-M0465054: 2005 Spring Polly Pocket | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16186 | M0480707-M0480709: Line Review Guidelines | FRE 401, 402, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16187 | M0495756-M0495759: My Scene Team Contact List | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|----|-------------|-------------------|----------------|----------------------|
| 16188 | M0525122-M0525125: Dec 2004 Report: Bratz Flash - December 2004 | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16189 | M0619837-M0619844: 2005 Fall Toy Fair Gallery Notes & Follow Up | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16190 | M0737527-M0737586: 18 Aug 2004 Presentation: My Scene Magazine Research | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16191 | M0737664-M0737695: 05 Jan 2005 Presentation: Barbie Vision | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16192 | M0737768-M0737775: 07 Mar 2005 Presentation: The Expert in All Girls | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16193 | M0737837-M0737849: 18 Jul 2002 Presentation: My Scene Positioning Update Presentation | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16194 | M0737909-M0737972: 12 Apr 2005 Presentation: Barbie Q1 Business Update | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16195 | M0738129-M0738186: Presentation: Spring Line Review | FRE 401, 402 (as to Phase 1), 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response. | |
| 16196 | M0738195-M0738318: 06 Aug 2002 Presentation: Barbie Final Recommendations Appendices | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16197 | M0738319-M0738342: Presentation: Fight Fire with Fire! | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response Failure to Allow Discovery response | |
| 16198 | M0738343-M0738380: 28 Oct 2003 Presentation: Barbie 2004 Marketing Plan | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16199 | M0738433-M0738519: 28 Jan 2005 Worldwide Consumer Research Memorandum | FRE 401, 402 (as to Phase 1A), 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16200 | M0738642-M0738642: 26 Nov 2003 Email: Comments Needed on My Scene "Ride in the Park" Storyboards | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16201 | M0738659-M0738700: 14 Jul 2004 Presentation: Barbie Business Update | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16202 | M0738701-M0738739: 20 Apr 2005 Presentation: Project: Barbie Margin Makeover Presentation | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16203 | M0738930-M0738930: Bratz Flash | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16204 | M0738931-M0738932: 05 Jun 2002 Worldwide Consumer Research Memorandum | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16205 | M0738935-M0738935: Email: Tomorrow's Presentation | FRE 106, 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16206 | M0739056-M0739069: 11 Aug 2003 Presentation: Competitive Analysis | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16207 | M0739079-M0739079: 16 Aug 2004 Email: FW Saran | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16208 | M0739080-M0739080: 11 Aug 2004 Email: Hello Evelyn! | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16209 | M0739084-M0739085: 19 Jul 2004 Worldwide Consumer Research Memorandum | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16210 | M0739214-M0739215: 05 Apr 2004 Email: FW Confidential: The Barbie Call to Action -- Road Trip Results | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16211 | M0739244-M0739247: 21 Aug 2003 Email: Packaging Innovations | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16212 | M0739251-M0739251: Memo: My Scene - Frequently Asked Questions | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16213 | M0739281-M0739287: 21 Sep 2005 Worldwide Consumer Research Memorandum | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16214 | M0739292-M0739331: 19 Dec 2005 Presentation: Barbie collector 2006 | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16215 | M0739407-M0739409: 08 Dec 2003 Memo: My Scene "Hot Button Results" | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16216 | M0739410-M0739428: 13 Apr 2005 Presentation: Barbie 2005 Action Plan | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16217 | M0739429-M0739434: 28 Jul 2003 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16218 | M0739435-M0739465: 02 Nov 2005 Barbie Advertising Analysis Presentation | FRE 401, 402, 403, 801, 802, 104, 602, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16219 | M0739522-M0739522: 16 May 2003 Conflict of Interest Questionnaire | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16220 | M0739523-M0739524: 19 May 2003 Employee Confidential Information and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16221 | M0739533-M0739534: HR document: Conflict of Interest Questionnaire | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16222 | M0739683-M0739700: 13 Apr 2005 Presentation: Barbie 2005 Action Plan | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16223 | M0739701-M0739703: 11 Dec 2002 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16224 | M0742662-M0742663: 19 Jul 2004 Email: 2004 YTD Bratz Activity | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16225 | M0742689-M0742699: 02 Apr 2004 Email: FW: Confidential: Barbie Call to Action -- Road Trip Results | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16226 | M0742691-M0742696: 02 Apr 2004 Memo: March Buyer/Store Check Trip | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16227 | M0742697-M0742699: 31 Mar 2004 Memo: Wal*Mart Buyer Meeting: | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16228 | M0742701-M0742703: 19 Feb 2004 Brean Murray Research | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16229 | M0742722-M0742724: 10 May 2004 Memo: Toys R Us Hotline Report - Mattel | FRE 105, 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.<br>FRE 403 response<br>FRE 105 response | |
| 16230 | M0743187-M0743188: 06 Aug 2003 Worldwide Consumer Research Memorandum | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.<br>FRE 403 response | |
| 16231 | M0743206-M0743222: 09 Mar 2004 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16232 | M0743224-M0743227: 07 Jan 2004 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16233 | M0743229-M0743231: 10 Oct 2003 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16234 | M0743236-M0743236: 01 Apr 2003 Email: Urgent - Pricing for 2004 Mexico Viability Test | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16235 | M0743358-M0743361: 30 Jul 2004 Email: Target Spring 05 Plano Issues | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.<br>FRE 403 response<br>Failure to Allow Discovery response | |
| 16236 | M0743455-M0743457: 15 Jan 2004 Email: European Feedback project X | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16237 | M0743463-M0743464: 23 Feb 2004 Email: FW Package Comparison | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16238 | M0743614-M0743617: 12 Aug 2004 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16239 | M0743897-M0743899: 20 Jan 2004 Email: FW: Target Store Visit | FRE 401, 402 (as to Phase 1A), 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16240 | M0743966-M0743966: 19 Oct 2000 Email: (Note) From: Carter Bryant | | | |
| 16241 | M0744029-M0744032: 09 Mar 2004 Email: Competitive Review | FRE 401, 402, 403, 104, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16242 | M0746077-M0746079: 30 Jul 2003 News Article | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16243 | M0746360-M0746361: 10 Dec 2002 Email: Vote NOW for 2002 T.O.T.Y. People's Choice Award | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16244 | M0746375-M0746376: 25 Jul 2002 Email: FW: Reflection on Yesterday | FRE 401, 402 (as to Phase IA), 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16245 | M0746377-M0746377: 25 Jul 2002 Email: Reflection on yesterday | FRE 401, 402 (as to Phase IA), 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16246 | M0746390-M0746391: 27 Mar 2003 Email: Fashion Polly has a new deco for 2004 skus | FRE 401, 402 (as to Phase 1A), 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16247 | M0746702-M0746712: Presentation: development process | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response Failure to Allow Discovery response | |
| 16248 | M0746713-M0746725: Presentation: paint mask development | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response Failure to Allow Discovery response | |
| 16249 | M0746998-M0746999: 04 Apr 2003 Memo: Meeting Minutes - Tokyo, Japan | FRE 401, 402 (as to Phase 1A), 403, 104, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16250 | M0747506-M0747506: 05 Nov 2003 Email: Artwork for today's call | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16251 | M0747897-M0747900: 27 Feb 2003 Memo: Small Doll Cannibalization Topline Report | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16252 | M0747902-M0747903: 20 Oct 2003 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16253 | M0747905-M0747908: 13 Oct 2003 Email: Diagnostics on My Scene Boy Dolls and Cali Girl's Blaine Doll | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16254 | M0747977-M0747983: 27 Apr 2004 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16255 | M0748133-M0748134: 07 Apr 2004 Email: Barbie in the Stores | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16256 | M0792734-M0792738: 17 Oct 2002 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16257 | M0792906-M0792911: 22 Jul 2003 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16258 | M0793055-M0793057: 06 Feb 2003 Conference Call Recap Notes | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16259 | M0799668-M0799672: 02 Sep 2004 Email: Barbie September Board Presentation | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16260 | M0800388-M0800392: 02 Sep 2004 Email: Barbie September Board Presentation | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16261 | M0800611-M0800612: 15 Feb 2005 Email: FW Barbie Worlds Info | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16262 | M0800637-M0800640: 19 Jan 2005 Email: State of Barbie at WM | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response Failure to Allow Discovery response | |
| 16263 | M0889926-M0889966: 06 Jun 2005 Presentation: Toys R Us Spring 2006 Strategic Growth Plan Presentation | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response Failure to Allow Discovery response | |
| 16264 | M0889968-M0890029: 2005 Customer Interview | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16265 | M0890030-M0890077: 2005 Mattel / Non-Sales Interviews | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16266 | M0890078-M0890246: 2005 Mattel Sales Interviews | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16267 | M0891240-M0891302: 20 Jul 2005 Mattel Fitness Profile Survey | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16268 | M0896647-M0896690: 24 Jun 2004 Presentation: Vendor Partnership Meeting | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response Failure to Allow Discovery response | |
| 16269 | M0897082-M0897083: Employee Confidential Information and Inventions Agreement | | | |
| 16270 | M0897085-M0897088: HR document: Exit Interview and Checkout Form | FRE 104, 602 (as to handwriting) | FRE 104, 602 response | |
| 16271 | M0899507-M0899521: 29 Mar 2004 Presentation: Girls Marketing/Design Presentation | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response Failure to Allow Discovery response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16272 | M0900009-M0900009: 2004 Mattel, Inc. 2004 Tracs | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16273 | M0900037-M0900038: 2004 Trac Objectives Mattel Brands | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16274 | M0901525-M0901530: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16275 | M0901531-M0901536: 25 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16276 | M0901537-M0901542: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16277 | M0901543-M0901548: 21 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16278 | M0901549-M0901554: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16279 | M0901555-M0901560: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16280 | M0901561-M0901566: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16281 | M0901567-M0901572: 31 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16282 | M0901573-M0901578: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16283 | M0901579-M0901584: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16284 | M0901585-M0901590: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|----|-------------|-------------------|----------------|----------------------|
| 16285 | M0901591-M0901596: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16286 | M0901597-M0901602: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16287 | M0901603-M0901608: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16288 | M0901609-M0901614: 11 May 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16289 | M0901615-M0901620: 29 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16290 | M0901621-M0901626: 23 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16291 | M0901627-M0901632: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |

MGA Parties' & Carter Bryant Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16292 | M0901633-M0901638: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16293 | M0901639-M0901644: 26 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16294 | M0901645-M0901650: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16295 | M0901651-M0901656: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16296 | M0901657-M0901662: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16297 | M0901663-M0901668: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16298 | M0901669-M0901674: 26 Apr 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16299 | M0901675-M0901680: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16300 | M0901681-M0901686: 19 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16301 | M0901687-M0901692: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16302 | M0901693-M0901698: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16303 | M0901699-M0901704: 26 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16304 | M0901705-M0901710: 13 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16305 | M0901711-M0901716: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16306 | M0901717-M0901722: 24 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16307 | M0901723-M0901728: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16308 | M0901729-M0901734: 26 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16309 | M0901735-M0901739: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16310 | M0901740-M0901745: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16311 | M0901746-M0901751: 17 May 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16312 | M0901752-M0901757: 10 May 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16313 | M0901758-M0901763: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16314 | M0901764-M0901769: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16315 | M0901770-M0901775: 22 Mar 2005 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16316 | M0901776-M0901781: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16317 | M0901782-M0901787: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16318 | M0901788-M0901793: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16319 | M0901794-M0901799: 18 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|----|-------------|-------------------|----------------|----------------------|
| 16320 | M0901800-M0901805: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16321 | M0901806-M0901811: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16322 | M0901812-M0901817: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16323 | M0901818-M0901823: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16324 | M0901824-M0901829: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16325 | M0901830-M0901835: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16326 | M0901836-M0901841: 19 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|----|-------------|-------------------|----------------|----------------------|
| 16327 | M0901842-M0901847: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16328 | M0901848-M0901853: 26 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16329 | M0901854-M0901859: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16330 | M0901860-M0901865: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16331 | M0901872-M0901877: 26 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16332 | M0901878-M0901883: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16333 | M0901884-M0901889: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|----|-------------|-------------------|----------------|----------------------|
| 16334 | M0901890-M0901895: 26 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16335 | M0901896-M0901901: 26 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16336 | M0901902-M0901907: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16337 | M0901908-M0901913: 23 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16338 | M0901914-M0901919: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16339 | M0901920-M0901926: 25 Oct 2002 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16340 | M0901927-M0901932: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16341 | M0901933-M0901938: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16342 | M0901939-M0901944: 23 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16343 | M0901945-M0901950: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16344 | M0901951-M0901956: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16345 | M0901957-M0901962: 19 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16346 | M0901963-M0901968: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16347 | M0901969-M0901974: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16348 | M0901975-M0901980: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16349 | M0901981-M0901986: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16350 | M0901987-M0901992: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16351 | M0901993-M0901998: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16352 | M0901999-M0902004: 14 Jul 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16353 | M0902005-M0902010: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16354 | M0902011-M0902016: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16355 | M0902017-M0902022: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16356 | M0902023-M0902028: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16357 | M0902029-M0902034: 24 Apr 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16358 | M0902035-M0902041: 13 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16359 | M0902042-M0902047: 26 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |

MGA Parties' & Carter Bryant Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16360 | M0902048-M0902053: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16361 | M0902054-M0902059: 26 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16362 | M0902060-M0902065: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16363 | M0902066-M0902071: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16364 | M0902072-M0902077: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16365 | M0902078-M0902083: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16366 | M0902084-M0902090: 26 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|----|-------------|-------------------|----------------|----------------------|
| 16367 | M0902091-M0902096: 25 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16368 | M0902097-M0902102: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16369 | M0902103-M0902108: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16370 | M0902109-M0902114: 24 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16371 | M0902115-M0902120: 25 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16372 | M0902121-M0902126: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16373 | M0902127-M0902132: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16374 | M0902133-M0902138: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16375 | M0902139-M0902144: 20 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16376 | M0902145-M0902150: 15 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16377 | M0902151-M0902156: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16378 | M0902157-M0902162: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16379 | M0902163-M0902168: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16380 | M0902177-M0902178: 13 Apr 2007 Signature Page Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16381 | M0902189-M0902190: 22 May 2007 Signature Page Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16382 | M0902203-M0902206: 16 Aug 2007 Signature Pages Inventions Agreements | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16383 | M0902231-M0902232: 10 May 2000 Fisher-Price Employee Secrecy and Invention Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 403 response | |
| 16384 | M0902233-M0902234: 13 Apr 2007 Disclosure of Prior Inventions | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16385 | M0902235-M0902240: 20 Nov 2005 Conflict of Interest Questionnaire for New Hires and Employee Confidential Information and Inventions Agreement | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |

**MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation**

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16386 | M0902254-M0902256: 22 May 2007 Disclosure of Prior Inventions | FRE 401-402, 403, 801-802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 16387 | M0902259-M0902265: 13 Apr 2007 Letter: Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.<br>FRE 403 response | |
| 16388 | M0902266-M0902271: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.<br>FRE 403 response | |
| 16389 | M0902272-M0902272: 29 Aug 2004 HR document: Conflict of Interest Questionnaire | FRE 401, 402, 403, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.<br>FRE 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  8 | |
| 16390 | M0904964-M0905158: 16 Oct 2002 Copyright Document | | | |
| 16391 | MGA0000001-MGA0000006: 18 Sep 2000 MGA Consulting Agreement | | | |
| 16392 | MGA0000007-MGA0000009: 25 Oct 2000 Email: FW Bratz images | Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16394 | MGA0000014-MGA0000014: 27 Oct 2000 Email: Bratz Sculpting | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104, 602 response<br>FRE 403 response<br>FRE 901 response | |
| 16395 | MGA0000018-MGA0000018: 29 Oct 2000 Email: Bratz names | | | |
| 16398 | MGA0000050-MGA0000057: 15 Nov 2000 Email: Meeting Recap for Bratz | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104, 602 response<br>FRE 403 response<br>FRE 901 response | |
| 16399 | MGA0000091-MGA0000092: 15 Dec 2000 Email: Bratz development schedule | FRE 104, 602, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104, 602 response<br>FRE 403 response<br>FRE 901 response | |
| 16400 | MGA0000105-MGA0000107: 18 Dec 2000 Email: releasing by the 22nd | FRE 104, 602, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104, 602 response<br>FRE 403 response<br>FRE 901 response | |
| 16401 | MGA0000108-MGA0000108: 18 Dec 2000 Email: BRATZ Hair colors/curl sizes | FRE 104, 602, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104, 602 response<br>FRE 403 response<br>FRE 901 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16402 | MGA0000109-MGA0000112: 19 Dec 2000 Email: HK TF and Product Meeting Recap | FRE 104, 602, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. FRE 104, 602 response FRE 403 response FRE 901 response | |
| 16404 | MGA0000140-MGA0000141: 20 Dec 2000 Email: HK and NY TF Samples | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. FRE 104, 602 response FRE 403 response FRE 901 response | |
| 16406 | MGA0000150-MGA0000160: 20 Dec 2000 Email: Bratz wax pattern | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. FRE 104, 602 response FRE 403 response FRE 901 response | |
| 16407 | MGA0000161-MGA0000165: 20 Dec 2000 Email: FW: SCHEDULES FOR TABITHA AND BRATZ | | | |
| 16408 | MGA0000172-MGA0000182: 22 Dec 2000 Email: working sample for Bratz | FRE 104, 602, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. FRE 104, 602 response FRE 403 response FRE 901 response | |
| 16409 | MGA0000191-MGA0000193: 22 Dec 2000 Email: Bratz Engineered prints | FRE 104, 602, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. FRE 104, 602 response FRE 403 response FRE 901 response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16411 | MGA0000219-MGA0000219: 26 Dec 2000 Email: Bratz open vs closed mouth | FRE 104, 602, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104, 602 response<br>FRE 403 response<br>FRE 901 response | |
| 16412 | MGA0000237-MGA0000247: 27 Dec 2000 Email: FW: Bratz wax pattern | FRE 104, 602, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104, 602 response<br>FRE 403 response<br>FRE 901 response | |
| 16413 | MGA0000254-MGA0000254: 27 Dec 2000 Email: Open vs Closed Mouth | FRE 104, 602, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104, 602 response<br>FRE 403 response<br>FRE 901 response | |
| 16414 | MGA0000257-MGA0000260: 27 Dec 2000 Email: Bratz schedule | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104, 602 response<br>FRE 403 response<br>FRE 901 response | |
| 16415 | MGA0000261-MGA0000261: 27 Dec 2000 Email: (No Subject) | FRE 104, 602, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104, 602 response<br>FRE 403 response<br>FRE 901 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16416 | MGA0000283-MGA0000283: 28 Dec 2000 Email: BRATZ SPRU PIECES | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. FRE 104, 602 response FRE 403 response FRE 901 response | |
| 16417 | MGA0000284-MGA0000307: 28 Dec 2000 Email: Bratz Photos | FRE 801, 802 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 16418 | MGA0000358-MGA0000361: 02 Jan 2001 Email: Final Bratz Schedule | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. FRE 104, 602 response FRE 403 response FRE 901 response | |
| 16419 | MGA0000362-MGA0000363: 05 Jan 2001 Email: Flame Sleeve Artwork | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. FRE 104, 602 response FRE 403 response FRE 901 response | |
| 16420 | MGA0000379-MGA0000379: 17 Jan 2001 Email: Bratz pending Softgoods Approval | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. FRE 104, 602 response FRE 403 response FRE 901 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16421 | MGA0000391-MGA0000395: 15 Feb 2001 Email: Bratz Brush- Urgent | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. FRE 104, 602 response FRE 403 response FRE 901 response | |
| 16422 | MGA0000400-MGA0000405: 26 Feb 2001 Email: Bratz Brush Tooling Sample | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. FRE 104, 602 response FRE 403 response FRE 901 response | |
| 16423 | MGA0000415-MGA0000421: 25 Apr 2001 Email: Bratz Neck Length Photos | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. FRE 104, 602 response FRE 403 response FRE 901 response | |
| 16424 | MGA0000423-MGA0000423: 05 Oct 2000 Email: RE: the Bratz | | | |
| 16425 | MGA0000427-MGA0000427: 24 Oct 2000 Email: Hollow Saran Yarn | FRE 104, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. FRE 104 response FRE 403 response FRE 901 response | |
| 16426 | MGA0000522-MGA0000523: 26 Dec 2000 Email: tooling cost for Bratz | FRE 104, 602, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. FRE 104, 602 response FRE 403 response FRE 901 response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16427 | MGA0000546-MGA0000547: 27 Feb 2001 Email: Bratz Brush Tooling Sample | FRE 401, 402, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the timing and development of Bratz and copyright issues. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including F | |
| 16428 | MGA0000575-MGA0000575: 16 Feb 2001 Email: Bratz Brush Urgent | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. FRE 104, 602 response FRE 403 response FRE 901 response | |
| 16429 | MGA0000608-MGA0000608: 31 Jan 2001 Email: (No Subject) | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. FRE 104, 602 response FRE 403 response FRE 901 response | |
| 16430 | MGA0000609-MGA0000609: 30 Jan 2001 Email: Final Fabric Approvals for Bratz | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. FRE 104, 602 response FRE 403 response FRE 901 response | |
| 16431 | MGA0000625-MGA0000626: 06 Mar 2001 Email: Bratz - R&G Evaluation | FRE 401, 402, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the timing and development of Bratz and copyright issues. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including F | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16432 | MGA0000655-MGA0000655: 14 May 2001 Email: Package Received 05/14/2001 | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104, 602 response<br>FRE 403 response<br>FRE 901 response | |
| 16433 | MGA0000670-MGA0000672: 12 Dec 2000 Financial Document | FRE 105 | FRE 105 response | |
| 16434 | MGA0000676-MGA0000676: 28 Dec 2000 Financial Document | FRE 105 | FRE 105 response | |
| 16435 | MGA0000677-MGA0000689: 12 Jan 2001 Financial Document | | | |
| 16436 | MGA0000690-MGA0000693: 19 Jan 2001 Financial Document | FRE 105 | FRE 105 response | |
| 16437 | MGA0000694-MGA0000697: 28 Jan 2001 Financial Document | FRE 105 | FRE 105 response | |
| 16438 | MGA0000698-MGA0000703: 02 Feb 2001 Financial Document | FRE 105 | FRE 105 response | |
| 16439 | MGA0000704-MGA0000704: 09 Feb 2001 Financial Document | FRE 105 | FRE 105 response | |
| 16440 | MGA0000705-MGA0000708: 06 Jul 2000 Financial Document | | | |
| 16441 | MGA0000709-MGA0000712: 29 Sep 2000 Financial Document | | | |
| 16442 | MGA0000713-MGA0000716: 06 Oct 2000 Financial Document | | | |
| 16443 | MGA0000717-MGA0000726: 13 Oct 2000 Financial Document | | | |
| 16444 | MGA0000727-MGA0000728: 01 Nov 2000 Financial Document | | | |
| 16445 | MGA0000729-MGA0000732: 14 Dec 2000 Financial Document | FRE 105 | FRE 105 response | |
| 16446 | MGA0000733-MGA0000734: 17 Nov 2000 Financial Document | FRE 105 | FRE 105 response | |
| 16447 | MGA0000735-MGA0000741: 29 Dec 2000 Financial Document | FRE 105 | FRE 105 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16448 | MGA0000742-MGA0000742: 12 Jun 2003 Copyright Assignment | FRE 401, 402, 801, 802, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the timing and development of Bratz and copyright issues. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including F | |
| 16449 | MGA0001298-MGA0001298: 10 Oct 2000 Financial Document | | | |
| 16450 | MGA0001300-MGA0001300: 23 Sep 2000 Sales Receipt | | | |
| 16452 | MGA0001303-MGA0001310: Agreement; Copyright Assignments; Project Log | Exhibit contains multiple documents | Multiple Documents response | |
| 16453 | MGA0001311-MGA0001313: 11 Apr 2001 Confidentiality Agreement | | | |
| 16454 | MGA0001320-MGA0001329: 18 Sep 2000 Contract between MGA and Bryant | | | |
| 16455 | MGA0001414-MGA0001414: 23 Feb 2001 Financial Document | FRE 105 | FRE 105 response | |
| 16456 | MGA0001415-MGA0001415: 29 Jan 2001 Financial Document | FRE 105 | FRE 105 response | |
| 16457 | MGA0001416-MGA0001417: 24 Jan 2001 Financial Document | FRE 105 | FRE 105 response | |
| 16458 | MGA0001418-MGA0001418: 29 Jan 2001 Financial Document | FRE 105 | FRE 105 response | |
| 16459 | MGA0001419-MGA0001420: 24 Jan 2001 Financial Document | FRE 105 | FRE 105 response | |
| 16460 | MGA0001422-MGA0001422: 19 Dec 2000 Financial Document | FRE 105 | FRE 105 response | |
| 16461 | MGA0001424-MGA0001424: 12 Dec 2000 Financial Document | FRE 105 | FRE 105 response | |
| 16462 | MGA0001425-MGA0001425: 19 Dec 2000 Financial Document | FRE 105 | FRE 105 response | |
| 16463 | MGA0001427-MGA0001428: 12 Dec 2000 Financial Document | FRE 105 | FRE 105 response | |
| 16464 | MGA0001429-MGA0001429: 08 Jan 2001 Financial Document | FRE 105 | FRE 105 response | |
| 16465 | MGA0001474-MGA0001474: 12 Sep 2000 Email: Re Carter Bryant | | | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16466 | MGA0001475-MGA0001475: 06 Oct 2000 Email: the Bratz | FRE 104, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104 response<br>FRE 403 response<br>FRE 901 response | |
| 16468 | MGA0001530-MGA0001530: 26 Nov 2000 Email: FW Bratz | FRE 104, 403, 801, 802, 901, 602 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104, 602 response<br>FRE 403 response<br>FRE 901 response | |
| 16469 | MGA0001554-MGA0001554: 10 Dec 2000 Email: Key Product Packaging | FRE 104, 403, 801, 802, 901, 602 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104, 602 response<br>FRE 403 response<br>FRE 901 response | |
| 16470 | MGA0001628-MGA0001629: 04 Jan 2001 Email: PR 2001 Focus Items | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the timing and development of Bratz and copyright issues<br>FRE 403 response | |
| 16471 | MGA0002323-MGA0002324: 31 Jul 2000 Email: Angels; Program That Will Support Concept | FRE 104, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104 response<br>FRE 403 response<br>FRE 901 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16472 | MGA0002389-MGA0002389: 06 Apr 2000 Email: Angel Concept - Confidential | FRE 104, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104 response<br>FRE 403 response<br>FRE 901 response | |
| 16473 | MGA0002390-MGA0002390: 06 Apr 2000 Email: Angel Concept - Confidential | FRE 104, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104 response<br>FRE 403 response<br>FRE 901 response | |
| 16474 | MGA0002616-MGA0002619: 06 Dec 2000 Financial Document | | | |
| 16475 | MGA0002620-MGA0002622: 06 Dec 2000 Financial Document | | | |
| 16476 | MGA0002624-MGA0002624: 18 Dec 2000 Financial Document | | | |
| 16477 | MGA0002628-MGA0002638: 12 Jan 2001 Financial Document | | | |
| 16478 | MGA0002928-MGA0002929: 03 May 2001 Email: Product and Packaging Review 2001 Fall Line | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104, 602 response<br>FRE 403 response<br>FRE 901 response | |
| 16479 | MGA0003417-MGA0003417: 22 Feb 2001 Email: Bratz | FRE 104, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104 response<br>FRE 403 response<br>FRE 901 response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16480 | MGA0003420-MGA0003420: 22 Feb 2001 Email: Need More Good Product Managers | FRE 401, 402, 403 (all as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the timing and development of Bratz and copyright issues FRE 403 response | |
| 16481 | MGA0003421-MGA0003421: 22 Feb 2001 Email: Bratz | FRE 104, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. FRE 104 response FRE 403 response FRE 901 response | |
| 16482 | MGA0003487-MGA0003487: 16 Feb 2001 Email: Bratz hair for Black doll | FRE 801, 802 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 16483 | MGA0003636-MGA0003640: 01 Feb 2001 Email: Bandai Europe Bratz and Nuremberg Meeting | FRE 104, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. FRE 104 response FRE 403 response FRE 901 response | |
| 16484 | MGA0003902-MGA0003902: 23 Dec 2000 Email: Invitation Postcard to Toy Fair | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. FRE 104, 602 response FRE 403 response FRE 901 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16485 | MGA0003913-MGA0003913: 20 Dec 2000 Email: Invitation to New York | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104, 602 response<br>FRE 403 response<br>FRE 901 response | |
| 16487 | MGA0004270-MGA0004270: 28 Feb 2001 EmaiL: Bratz Wmart Samples | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104, 602 response<br>FRE 403 response<br>FRE 901 response | |
| 16488 | MGA0004281-MGA0004290: 02 Mar 2001 Email: Bratz Photos | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104, 602 response<br>FRE 403 response<br>FRE 901 response | |
| 16490 | MGA0004316-MGA0004316: 11 Mar 2001 Email: Bratz Drawings | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104, 602 response<br>FRE 403 response<br>FRE 901 response | |
| 16491 | MGA0004383-MGA0004384: 05 Apr 2001 Email: Bratz Deco. 4/4 | FRE 104, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104 response<br>FRE 403 response<br>FRE 901 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16492 | MGA0004414-MGA0004416: 10 Apr 2001 Email: FW: Bratz | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104, 602 response<br>FRE 403 response<br>FRE 901 response | |
| 16494 | MGA0004422-MGA0004425: 11 Apr 2001 Email: Bratz Deco Heads  4/11 | | | |
| 16495 | MGA0004426-MGA0004426: 11 Apr 2001 Email: re Bratz Deco Heads | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104, 602 response<br>FRE 403 response<br>FRE 901 response | |
| 16496 | MGA0004438-MGA0004441: 18 Apr 2001 Email: Bratz Packouts | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104, 602 response<br>FRE 403 response<br>FRE 901 response | |
| 16497 | MGA0004462-MGA0004462: 23 Apr 2001 Email: Bratz Package | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104, 602 response<br>FRE 403 response<br>FRE 901 response | |
| 16498 | MGA0004469-MGA0004469: 24 Apr 2001 Email: Cloe | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104, 602 response<br>FRE 403 response<br>FRE 901 response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16499 | MGA0004473-MGA0004474: 24 Apr 2001 Email: Licensing for Dream | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104, 602 response<br>FRE 403 response<br>FRE 901 response | |
| 16500 | MGA0004487-MGA0004487: 30 Apr 2001 Email: Bratz FEP Samples | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104, 602 response<br>FRE 403 response<br>FRE 901 response | |
| 16502 | MGA0004512-MGA0004513: 04 May 2001 Email: Samples | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104, 602 response<br>FRE 403 response<br>FRE 901 response | |
| 16503 | MGA0004548-MGA0004549: 09 May 2001 Email: Status and Next Steps on Bratz | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104, 602 response<br>FRE 403 response<br>FRE 901 response | |
| 16505 | MGA0004597-MGA0004598: 08 Nov 2000 Email: FW: Demo | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104, 602 response<br>FRE 403 response<br>FRE 901 response | |
| 16506 | MGA0004610-MGA0004610: 21 Nov 2000 Email: pending vendor quotations | | | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16507 | MGA0004634-MGA0004634: 12 Dec 2000 Email: Bratz | FRE 104, 602, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104, 602 response<br>FRE 403 response<br>FRE 901 response | |
| 16508 | MGA0004651-MGA0004652: 02 Feb 2001 Bratz Toy Fair Scripts | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104, 602 response<br>FRE 403 response<br>FRE 901 response | |
| 16509 | MGA0004713-MGA0004715: 23 Feb 2001 Email: Australian Toy Fair | FRE 104, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104 response<br>FRE 403 response<br>FRE 901 response | |
| 16510 | MGA0005005-MGA0005005: 17 May 2001 Email: Pending 2001 | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104, 602 response<br>FRE 403 response<br>FRE 901 response | |
| 16511 | MGA0005112-MGA0005115: 22 Dec 2000 Email: HK TF and Product Meeting Recap | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104, 602 response<br>FRE 403 response<br>FRE 901 response | |
| 16512 | MGA0005141-MGA0005142: 26 Dec 2000 Email: Correction Veronica Marlow's quote Q1016 | | | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16513 | MGA0005167-MGA0005167: 26 Dec 2000 Email: Bratz Model | | | |
| 16514 | MGA0005183-MGA0005183: 26 Dec 2000 Email: Bratz soft goods | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay. FRE 104, 602 response FRE 403 response FRE 901 response | |
| 16515 | MGA0005186-MGA0005186: 27 Dec 2000 Email: Bratz Updated Quote from EL | FRE 104, 602, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay. FRE 104, 602 response FRE 403 response FRE 901 response | |
| 16516 | MGA0005265-MGA0005267: 03 Jan 2001 Email: Head Size for the Bratz | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay. FRE 104, 602 response FRE 403 response FRE 901 response | |
| 16517 | MGA0005268-MGA0005270: 03 Jan 2001 Email: Pending Next Steps | FRE 403, 801, 802 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay. FRE 403 response | |
| 16518 | MGA0005271-MGA0005273: 03 Jan 2001 Email: Final BRATZ SCHEDULE | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay. FRE 104, 602 response FRE 403 response FRE 901 response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16519 | MGA0005284-MGA0005284: 04 Jan 2001 Email: Bratz Update 1/5 | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay. FRE 104, 602 response FRE 403 response FRE 901 response | |
| 16520 | MGA0005291-MGA0005292: 08 Jan 2001 Email: Bratz Fabric Pattern | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay. FRE 104, 602 response FRE 403 response FRE 901 response | |
| 16521 | MGA0005295-MGA0005295: 09 Jan 2001 Email: The one piece roto mold | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay. FRE 104, 602 response FRE 403 response FRE 901 response | |
| 16522 | MGA0005339-MGA0005342: 19 Jun 2000 Email: FW: Quotes on Angles | FRE 104, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay. FRE 104 response FRE 403 response FRE 901 response | |
| 16523 | MGA0006278-MGA0006278: 10 Dec 2000 Email: Kitchen focus group | | | |
| 16524 | MGA0006406-MGA0006408: 09 Mar 2001 Email: Bratz Development Expense Detail | FRE 401, 402 (as to Phase IA), 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the timing and development of Bratz and copyright issues. FRE 403 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16525 | MGA0006427-MGA0006429: 01 Nov 2000 Email: Bratz Armature | FRE 104, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay. FRE 104 response FRE 403 response FRE 901 response Modified Exhibit Response | |
| 16527 | MGA0006527-MGA0006527: 20 Dec 2000 Email: veronica's patterns | FRE 104, 602, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay. FRE 104, 602 response FRE 403 response FRE 901 response | |
| 16528 | MGA0006528-MGA0006528: 20 Dec 2000 Email: veronica's patterns | FRE 104, 602, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay. FRE 104, 602 response FRE 403 response FRE 901 response | |
| 16529 | MGA0006542-MGA0006543: 26 Dec 2000 Email: FW: Correction Veronica Marlow's quote Q1016 | | | |
| 16530 | MGA0006579-MGA0006586: 04 Dec 2000 Email: HK TF Showroom Set Up | FRE 104, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay. FRE 104 response FRE 403 response FRE 901 response | |
| 16531 | MGA0007341-MGA0007351: 12 Jul 2001 Independent Auditor's Report | FRE 401, 402 (to Phase 1A), 403, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, damages and the apportionment of damages. FRE 104, 602 response FRE 403 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16532 | MGA0007352-MGA0007362: 08 Oct 2002 Financial Doc-Independent Auditor's Report; | FRE 401, 402 (as to Phase IA), 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, damages and the apportionment of damages.<br>FRE 403 response | |
| 16533 | MGA0007423-MGA0007428: 28 May 2000 Email: MGA Angel | FRE 104, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104 response<br>FRE 403 response<br>FRE 901 response | |
| 16534 | MGA0007432-MGA0007433: 05 Jun 2000 Email: Angel Bless Me Demo Boxes; Try Me and Normal Switches | | | |
| 16535 | MGA0007515-MGA0007519: 12 Jul 2000 Email: Prayer Angels | | | |
| 16536 | MGA0007525-MGA0007528: 14 Jul 2000 Email: Angel Prayer | FRE 104, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104 response<br>FRE 403 response<br>FRE 901 response | |
| 16537 | MGA0007529-MGA0007533: 14 Jul 2000 Email: Angel Prayer | FRE 104, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104 response<br>FRE 403 response<br>FRE 901 response | |
| 16538 | MGA0007546-MGA0007546: 23 Jul 2000 Email: Angels | FRE 104, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104 response<br>FRE 403 response<br>FRE 901 response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16539 | MGA0007547-MGA0007549: 24 Jul 2000 Email: Angel Prayer | | | |
| 16540 | MGA0007562-MGA0007563: 26 Jul 2000 Email: Sample Background with Angel | | | |
| 16541 | MGA0007564-MGA0007565: 26 Jul 2000 Email: Old Angel Background | FRE 104, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. FRE 104 response FRE 403 response FRE 901 response | |
| 16542 | MGA0007581-MGA0007582: 27 Jul 2000 Email: Sample Background with Angel | | | |
| 16543 | MGA0007593-MGA0007594: 31 Jul 2000 Email: Changes Revisions to Angels | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. FRE 104, 602 response FRE 403 response FRE 901 response | |
| 16544 | MGA0007607-MGA0007607: 02 Aug 2000 Email: 8.5 Inch Praying Angel Tooling Cost Q10155 2274 00 | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. FRE 104, 602 response FRE 403 response FRE 901 response | |
| 16545 | MGA0007609-MGA0007609: 03 Aug 2000 Email: Angel Head | | | |
| 16546 | MGA0007612-MGA0007613: 04 Aug 2000 Email: Doll Head Picture | | | |
| 16547 | MGA0007615-MGA0007615: 04 Aug 2000 Email: Angels Stuff | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. FRE 104, 602 response FRE 403 response FRE 901 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16548 | MGA0007803-MGA0007807: 22 Sep 2000 Email: Angel Prayer | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104, 602 response<br>FRE 403 response<br>FRE 901 response | |
| 16549 | MGA0007817-MGA0007824: 24 Sep 2000 Email: Angel Prayer | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104, 602 response<br>FRE 403 response<br>FRE 901 response | |
| 16550 | MGA0007838-MGA0007841: 30 Sep 2000 Email: Revised Hang Tag and Die Line | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104, 602 response<br>FRE 403 response<br>FRE 901 response | |
| 16551 | MGA0007848-MGA0007852: 03 Oct 2000 Email: FW: Angel Comments | | | |
| 16552 | MGA0007878-MGA0007887: 09 Oct 2000 Email: Prayer Angel FMA Comments; White Dolls | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104, 602 response<br>FRE 403 response<br>FRE 901 response | |
| 16553 | MGA0007888-MGA0007888: 10 Oct 2000 Email: Angel FMA | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104, 602 response<br>FRE 403 response<br>FRE 901 response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|----|-------------|-------------------|----------------|------------------------|
| 16554 | MGA0007903-MGA0007905: 12 Oct 2000 Email: Angels Packaging | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104, 602 response<br>FRE 403 response<br>FRE 901 response | |
| 16555 | MGA0007916-MGA0007919: 16 Oct 2000 Email: Dolls | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104, 602 response<br>FRE 403 response<br>FRE 901 response | |
| 16556 | MGA0008036-MGA0008036: 04 Jun 2000 Financial Document | | | |
| 16557 | MGA0008040-MGA0008040: 21 Jun 2000 Financial Document | | | |
| 16558 | MGA0008041-MGA0008042: 06 Aug 2000 Financial Document | | | |
| 16559 | MGA0008048-MGA0008048: 31 Aug 2000 Financial Document | | | |
| 16560 | MGA0008089-MGA0008093: 19 Jan 2001 Financial Document | FRE 105 | FRE 105 response | |
| 16561 | MGA0008098-MGA0008099: 18 Dec 2000 Financial Document | FRE 105 | FRE 105 response | |
| 16562 | MGA0008101-MGA0008102: 18 Dec 2000 Financial Document | FRE 105 | FRE 105 response | |
| 16563 | MGA0008104-MGA0008105: 18 Dec 2000 Financial Document | FRE 105 | FRE 105 response | |
| 16564 | MGA0008107-MGA0008108: 18 Dec 2000 Financial Document | FRE 105 | FRE 105 response | |
| 16565 | MGA0008143-MGA0008144: 11 Nov 2001 Financial Document | FRE 105 | FRE 105 response | |
| 16566 | MGA0008150-MGA0008150: 26 Mar 2001 Financial Document | FRE 105 | FRE 105 response | |
| 16567 | MGA0008151-MGA0008152: 23 Mar 2001 Financial Document | FRE 105 | FRE 105 response | |
| 16568 | MGA0008297-MGA0008297: 03 Jul 2001 Financial document | | | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16571 | MGA0008587-MGA0008587: 30 Oct 2000 Sales Receipts | | | |
| 16572 | MGA0008595-MGA0008595: 10 Oct 2000 Financial Document | FRE 104, 602, 901 | FRE 104, 602 response FRE 901 response | |
| 16573 | MGA0008596-MGA0008596: 29 Sep 2000 Financial Document | | | |
| 16574 | MGA0008598-MGA0008598: 21 Jun 2000 Financial Document | | | |
| 16575 | MGA0008602-MGA0008602: 17 Oct 2000 Financial Document | FRE 104, 602, 901 | FRE 104, 602 response FRE 901 response | |
| 16576 | MGA0008612-MGA0008612: 04 Jun 2000 Financial Document | FRE 104, 602, 901 | FRE 104, 602 response FRE 901 response | |
| 16577 | MGA0008620-MGA0008620: 23 Oct 2000 Financial Document | | | |
| 16578 | MGA0008625-MGA0008625: 23 Oct 2000 Sales Receipts | | | |
| 16579 | MGA0008631-MGA0008631: 06 Oct 2000 Sales Receipts | | | |
| 16582 | MGA0008655-MGA0008656: 24 Jan 2001 Financial Document | FRE 105 | FRE 105 response | |
| 16583 | MGA0008672-MGA0008672: 24 Jan 2001 Financial Document | FRE 105 | FRE 105 response | |
| 16584 | MGA0008745-MGA0008745: 02 Feb 2001 Financial Document | | | |
| 16585 | MGA0008849-MGA0008849: 13 Jun 2000 Financial Document | | | |
| 16586 | MGA0008854-MGA0008854: 15 Jun 2000 Financial Document | | | |
| 16587 | MGA0008859-MGA0008859: 28 Apr 2000 Financial Document | | | |
| 16588 | MGA0008951-MGA0008956: 11 Feb 2004 Modification And Clarification of Agreement | | | |
| 16589 | MGA0008969R-MGA0008975R: 30 Sep 2003 Financial Document | FRE 401, 402 (as to Phase 1A), 403 (as to Phase 1A), 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, damages, the apportionment of damages, and copyright issues. FRE 104, 602 response FRE 403 response FRE 901 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16590 | MGA0008982R-MGA0008985R: 30 Jun 2003 Financial Document | FRE 401, 402 (as to Phase 1A), 403 (as to Phase 1A), 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the timing and development of Bratz and copyright issues. FRE 104, 602 response FRE 403 response FRE 901 response | |
| 16591 | MGA0008988R-MGA0008988R: 02 Nov 2001 Financial Document | | | |
| 16592 | MGA0008990R-MGA0008993R: 31 Dec 2003 Financial Document | FRE 401, 402 (as to Phase 1A), 403 (as to Phase 1A), 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the timing and development of Bratz and copyright issues. FRE 104, 602 response FRE 403 response FRE 901 response | |
| 16593 | MGA0008997R-MGA0008999R: 31 Dec 2002 Financial Document | FRE 401, 402 (as to Phase 1A), 403 (as to Phase 1A), 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the timing and development of Bratz and copyright issues. FRE 104, 602 response FRE 403 response FRE 901 response | |
| 16595 | MGA0009006-MGA0009007: 16 Nov 2000 Financial Document | FRE 105 | FRE 105 response | |
| 16596 | MGA0009008-MGA0009008: 27 Nov 2000 Financial Document | | | |
| 16597 | MGA0009009-MGA0009009: 29 Dec 2000 Financial Document | FRE 105 | FRE 105 response | |
| 16598 | MGA0009010-MGA0009010: 18 Dec 2000 Financial Document | FRE 105 | FRE 105 response | |
| 16599 | MGA0009015-MGA0009015: 28 Dec 2000 Financial Document | FRE 105 | FRE 105 response | |
| 16600 | MGA0009017-MGA0009020: 02 Feb 2001 Financial Document | | | |
| 16601 | MGA0009021-MGA0009022: 31 Jan 2001 Financial Document | | | |
| 16602 | MGA0009023-MGA0009023: 09 Feb 2001 Financial Document | | | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16603 | MGA0009024-MGA0009024: 06 Feb 2001 Financial Document | | | |
| 16604 | MGA0009025-MGA0009025: 10 Jan 2001 Financial Document | FRE 105 | FRE 105 response | |
| 16605 | MGA0009026-MGA0009026: 10 Apr 2001 Financial Document | FRE 105 | FRE 105 response | |
| 16606 | MGA0009050-MGA0009053: 11 Apr 2000 Email: Update from Kami / Regarding cross train Kerri with Becky to learn sales | FRE 402, 403, 801, 802 | FRE 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, timeline and damages, including apportionment.<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803( | |
| 16607 | MGA0009117-MGA0009118: 20 Dec 2000 Email: BRATZ...coming soon webpage | FRE 104, 403, 801, 802, 901, 602 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104, 602 response<br>FRE 403 response<br>FRE 901 response | |
| 16608 | MGA0009138R-MGA0009139R: 28 Dec 2000 Sell Sheets & Key Products | | | |
| 16609 | MGA0009184-MGA0009184: 07 Dec 2000 Email: RE: | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104, 602 response<br>FRE 403 response<br>FRE 901 response | |
| 16610 | MGA0009358-MGA0009360: 24 Oct 2000 Email: Bratz Detail Information - URGENT | FRE 104, 403, 801, 802, 901, 602 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104, 602 response<br>FRE 403 response<br>FRE 901 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16611 | MGA0009384-MGA0009386: 24 Jun 2000 Email: Wal-Mart Spring 2001 Meeting Recap | FRE 104, 403, 801, 802, 901, 602 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104, 602 response<br>FRE 403 response<br>FRE 901 response | |
| 16612 | MGA0010200-MGA0010200: 16 Feb 2001 Email: RE: Paula | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104, 602 response<br>FRE 403 response<br>FRE 901 response | |
| 16613 | MGA0010248-MGA0010249: 15 Mar 2001 Email: How are you? | | | |
| 16614 | MGA0010250-MGA0010251: 14 Mar 2001 Email: Order Commitment From Joel Young | | | |
| 16615 | MGA0012861-MGA0013121: Financial Document | FRE 401, 402 (as to Phase IA), 403, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the timing and development of Bratz and copyright issues.<br>FRE 403 response<br>FRE 901 response | |
| 16616 | MGA0016269-MGA0016274: 19 Feb 2004 Financial Document | Exhibit contains multiple documents, FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations and damages.<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) | |
| 16617 | MGA0021789-MGA0021789: 20 Jun 2001 Email: Urgent Bratz is hot worldwide | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104, 602 response<br>FRE 403 response<br>FRE 901 response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16618 | MGA0021805-MGA0021808: 21 Jun 2001 Email: Bratz Packaging Comment | FRE 402, 403, 801, 802, 901 | FRE 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the timing and development of Bratz and copyright issues. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 80 | |
| 16619 | MGA0022081-MGA0022082: 03 Jul 2001 Email: Bratz Doll Pack & Beach Party die cut counter samples | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. FRE 104, 602 response FRE 403 response FRE 901 response | |
| 16620 | MGA0026511-MGA0026512: 20 Sep 2001 Email: Bratz Shoes Pack Packout with Blister | FRE 104, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. FRE 104 response FRE 403 response FRE 901 response | |
| 16621 | MGA0026515-MGA0026518: 24 Sep 2001 Email: Bratz Shoes Pack Packout with Blister | FRE 104, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. FRE 104 response FRE 403 response FRE 901 response | |
| 16622 | MGA0034200-MGA0034201: 26 Sep 2002 Email: International Beach Party version. | FRE 104, 401, 402 (as to Phase IA), 403, 801, 802, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the timing and development of Bratz and copyright issues. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including F | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16623 | MGA0045331-MGA0045331: Consumer Electronics | FRE 106, 401, 402 (as to Phase 1A), 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the timing and development of Bratz and copyright issues. FRE 106 response FRE 901 response | |
| 16624 | MGA0045998-MGA0045999: 20 Dec 2000 Email: Bratz Fabric for NY TF Quantity | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. FRE 104, 602 response FRE 403 response FRE 901 response | |
| 16625 | MGA0046000-MGA0046002: 20 Dec 2000 Email: Bratz shoes sculpting | FRE 104, 403, 801, 802, 901, 602 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. FRE 104, 602 response FRE 403 response FRE 901 response | |
| 16626 | MGA0046008-MGA0046011: 21 Dec 2000 Email: FW: releasing by the 22nd | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. FRE 104, 602 response FRE 403 response FRE 901 response | |
| 16627 | MGA0046151-MGA0046152: 27 Dec 2000 Email: Bratz updated quote from EL | FRE 403, 801, 802 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. FRE 403 response | |
| 16628 | MGA0046193-MGA0046195: 27 Dec 2000 Email: Bratz Model | | | |
| 16629 | MGA0046206-MGA0046206: 25 Dec 2000 Financial Document | FRE 105 | FRE 105 response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16630 | MGA0046233-MGA0046243: 12 Dec 2000 Email: working samples of the Bratz | FRE 104, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104 response<br>FRE 403 response<br>FRE 901 response | |
| 16631 | MGA0046664-MGA0046664: 26 Apr 2001 Financial Document | FRE 105 | FRE 105 response | |
| 16632 | MGA0046681-MGA0046682: 26 Oct 2000 Email: Bratz | | | |
| 16633 | MGA0046750-MGA0046772: 17 Oct 2000 Email: Determining the PS date | | | |
| 16634 | MGA0046886-MGA0046886: 04 Apr 2001 Financial Document | FRE 105 | FRE 105 response | |
| 16635 | MGA0046887-MGA0046887: 04 Apr 2001 Financial Document | FRE 105 | FRE 105 response | |
| 16636 | MGA0046888-MGA0046888: 04 Apr 2001 Financial Document | FRE 105 | FRE 105 response | |
| 16637 | MGA0046889-MGA0046889: 04 Apr 2001 Financial Document | FRE 105 | FRE 105 response | |
| 16638 | MGA0046914-MGA0046918: 27 Mar 2001 Email: Bratz looks 2002 | FRE 401, 402, 403, 801, 802, 104, 602, 901, Defendants' failure to allow discovery, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 16639 | MGA0046978-MGA0046994: 05 Jun 2001 Email: FW: Formatted: Bratz Notes- Week of 06/20/01 | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104, 602 response<br>FRE 403 response<br>FRE 901 response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16640 | MGA0046995-MGA0047005: 04 Jun 2001 Email: FW: Formatted: Bratz Notes- Week of 06/20/01 | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104, 602 response<br>FRE 403 response<br>FRE 901 response | |
| 16641 | MGA0047162-MGA0047184: Mar 2001 ABC International Traders, Inc. Business Plan | FRE 401, 402 (as to Phase IA), 403, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, damages.<br>FRE 403 response<br>FRE 901 response | |
| 16642 | MGA0047217-MGA0047217: 18 May 2001 Email: Free Bratz Poster Inside Icon | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104, 602 response<br>FRE 403 response<br>FRE 901 response | |
| 16643 | MGA0047218-MGA0047218: 18 May 2001 Photo of Free Bratz Poster Inside Icon | FRE 104, 403, 602, 901 | FRE 104, 602 response<br>FRE 403 response<br>FRE 901 response | |
| 16644 | MGA0047219-MGA0047219: 18 May 2001 Photo of Free Bratz Poster Inside Icon | FRE 104, 403, 602, 901 | FRE 104, 602 response<br>FRE 403 response<br>FRE 901 response | |
| 16646 | MGA0047243-MGA0047243: 08 May 2001 Email: RE: Bratz Revised leg mechanism samples | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104, 602 response<br>FRE 403 response<br>FRE 901 response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|----|-------------|-------------------|----------------|----------------------|
| 16647 | MGA0047543-MGA0047543: 02 Apr 2001 Email: Bratz Poster Folded Line | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104, 602 response<br>FRE 403 response<br>FRE 901 response | |
| 16648 | MGA0047544-MGA0047544: 02 Apr 2001 Photo of Bratz poster after folded | FRE 104, 403, 602, 901 | FRE 104, 602 response<br>FRE 403 response<br>FRE 901 response | |
| 16649 | MGA0047545-MGA0047545: 02 Apr 2001 Photo of Bratz poster after folded | FRE 104, 403, 602, 901 | FRE 104, 602 response<br>FRE 403 response<br>FRE 901 response | |
| 16650 | MGA0047546-MGA0047546: 02 Apr 2001 Photo of Bratz poster after folded | FRE 104, 403, 602, 901 | FRE 104, 602 response<br>FRE 403 response<br>FRE 901 response | |
| 16651 | MGA0047547-MGA0047547: 02 Apr 2001 Photo of Bratz poster after folded | FRE 104, 403, 602, 901 | FRE 104, 602 response<br>FRE 403 response<br>FRE 901 response | |
| 16652 | MGA0047624-MGA0047624: 09 Mar 2001 Financial Document | FRE 105 | FRE 105 response | |
| 16653 | MGA0047625-MGA0047625: 09 Mar 2001 Financial Document | FRE 105 | FRE 105 response | |
| 16654 | MGA0047626-MGA0047626: 09 Mar 2001 Financial Document | FRE 105 | FRE 105 response | |
| 16655 | MGA0047629-MGA0047629: 09 Mar 2001 Financial Document | FRE 105 | FRE 105 response | |
| 16656 | MGA0047738-MGA0047761: 10 Mar 2001 Email: Bratz Business Plan | FRE 106, 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the timing and development of Bratz and copyright issues.<br>FRE 106 response<br>FRE 403 response<br>Modified Exhibit Response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16657 | MGA0047768-MGA0047768: 05 Jan 2001 MGA Tooling Release Authorization | FRE 401, 402 (as to Phase 1A), 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the timing and development of Bratz and copyright issues. FRE 104, 602 response FRE 403 response FRE 801, 802: Exhibit is admissible hearsay un | |
| 16658 | MGA0048187-MGA0048187: 24 Jan 2001 Email: Bratz fabric swatch approval 1/22 | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. FRE 104, 602 response FRE 403 response FRE 901 response | |
| 16659 | MGA0048208-MGA0048209: 17 Jan 2001 Email: Bratz Hair | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. FRE 104, 602 response FRE 403 response FRE 901 response | |
| 16660 | MGA0048211-MGA0048212: 13 Jan 2001 Email: Bratz at $20 retail | FRE 104, 401, 402, 403, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the timing and development of Bratz and copyright issues. FRE 104, 602 response FRE 403 response | |
| 16661 | MGA0048220-MGA0048220: 11 Jan 2001 Email: Yasmin's Backpack Design | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. FRE 104, 602 response FRE 403 response FRE 901 response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16662 | MGA0048235-MGA0048235: 10 Jan 2001 Email: FW: Bratz photos (Wax vs Roto head) | FRE 403, 801, 802 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. FRE 403 response | |
| 16663 | MGA0048236-MGA0048236: 10 Jan 2001 Photo of wax and roto heads | FRE 403, 801, 802 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. FRE 403 response | |
| 16664 | MGA0048237-MGA0048237: 10 Jan 2001 Photo of wax and roto heads | | | |
| 16665 | MGA0048238-MGA0048238: 10 Jan 2001 Photo of wax and roto heads | | | |
| 16666 | MGA0048239-MGA0048239: 10 Jan 2001 Photo of wax and roto heads | | | |
| 16667 | MGA0048289-MGA0048290: 05 Jan 2001 Email: FW: Bratz Engineering Drawing | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the timing and development of Bratz and copyright issues FRE 403 response | |
| 16668 | MGA0048346-MGA0048346: 02 Jan 2001 Email: FW: Bratz TF Samples Photo | | | |
| 16669 | MGA0048347-MGA0048347: 02 Jan 2001 ToyFair Samples Photo | | | |
| 16670 | MGA0048348-MGA0048348: 2001 Photo: ToyFair Samples | | | |
| 16671 | MGA0048510-MGA0048512: 20 Feb 2001 Email: Tomy Japan | FRE 104, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. FRE 104 response FRE 403 response FRE 901 response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16672 | MGA0048524-MGA0048524: 20 Feb 2001 Email: Bratz stuff | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the timing and development of Bratz and copyright issues. FRE 403 response | |
| 16673 | MGA0048527-MGA0048527: 19 Feb 2001 Email: BRATZ deco samples | FRE 104, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay. FRE 104 response FRE 403 response FRE 901 response | |
| 16674 | MGA0048599-MGA0048599: 16 Feb 2001 Email: Bratz brush - URGENT | FRE 104, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay. FRE 104 response FRE 403 response FRE 901 response | |
| 16675 | MGA0048613-MGA0048613: 05 Feb 2001 Email: Thank you e-mail for everyone's work on the 2001 doll line | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the timing and development of Bratz and copyright issues. FRE 403 response | |
| 16676 | MGA0048628-MGA0048628: 02 Jan 2001 Email: Bratz 12-30 Meeting Recap | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the timing and development of Bratz and copyright issues. FRE 403 response | |
| 16677 | MGA0048640-MGA0048640: 18 Jun 2001 Email: Licensing show recap | FRE 106, 401, 402, 403, 801, 802, 901, Rule 26 (failure to identify, Mattel reserves right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the timing and development of Bratz and copyright issues. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including F | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16678 | MGA0048641-MGA0048645: Bratz Contact List of Licensees | FRE 104, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104 response<br>FRE 403 response<br>FRE 901 response | |
| 16679 | MGA0048679-MGA0048680: 01 Feb 2001 Email: Bratz fabric swatch approval 1/22 | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the timing and development of Bratz and copyright issues<br>FRE 403 response | |
| 16680 | MGA0048784-MGA0048784: 15 May 2001 Financial Document | FRE 105 | FRE 105 response | |
| 16681 | MGA0048792-MGA0048792: 23 May 2001 Financial Document | FRE 105 | FRE 105 response | |
| 16682 | MGA0049114-MGA0049114: 20 Apr 2001 Email: Distribution in LAAM | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104, 602 response<br>FRE 403 response<br>FRE 901 response | |
| 16683 | MGA0049148-MGA0049148: 30 Mar 2001 Email: Bratz Poster | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104, 602 response<br>FRE 403 response<br>FRE 901 response | |
| 16684 | MGA0049217-MGA0049218: 30 Mar 2001 Email: RE: Recruiter | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104, 602 response<br>FRE 403 response<br>FRE 901 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16685 | MGA0049228-MGA0049228: 29 Mar 2001 Email: FW: Bratz Poster | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay. FRE 104, 602 response FRE 403 response FRE 901 response | |
| 16686 | MGA0049252-MGA0049252: 17 Apr 2001 Email: The post - NYTF BRATZ party ...as promised | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay. FRE 104, 602 response FRE 403 response FRE 901 response | |
| 16687 | MGA0049347-MGA0049348: 27 Mar 2001 Email: Bratz looks 2002 | FRE 401, 402, 403, 801, 802, 104, 602, 901, Defendants' failure to allow discovery, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 16688 | MGA0049379-MGA0049379: 22 Mar 2001 Email: re Bratz Poster | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the timing and development of Bratz and copyright issues FRE 403 response | |
| 16689 | MGA0049391-MGA0049391: 19 Mar 2001 Financial Document | FRE 105 | FRE 105 response | |
| 16690 | MGA0049392-MGA0049392: 19 Mar 2001 Financial Document | FRE 105 | FRE 105 response | |
| 16691 | MGA0049393-MGA0049393: 19 Mar 2001 Financial Document | FRE 105 | FRE 105 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16692 | MGA0049449-MGA0049450: 17 Mar 2001 Email: Bratz | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay. FRE 104, 602 response FRE 403 response FRE 901 response | |
| 16693 | MGA0049468-MGA0049468: 29 Mar 2001 Email: BRATZ poster | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the timing and development of Bratz and damages. FRE 403 response | |
| 16694 | MGA0049550-MGA0049551: 09 Mar 2001 Email: RE: Bratz Press Kit | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the timing and development of Bratz and damages. FRE 403 response | |
| 16695 | MGA0049563-MGA0049563: 03 Jan 2001 Email: RE: Yasmin's backpack lace | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay. FRE 104, 602 response FRE 403 response FRE 901 response | |
| 16696 | MGA0049603-MGA0049603: 08 Mar 2001 Email: DSN Bratz ad | FRE 104, 106, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay. FRE 104, 602 response FRE 106 response. FRE 403 response FRE 901 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16697 | MGA0049661-MGA0049662: 06 Mar 2001 Email: issues to be addressed when I come to HK | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104, 602 response<br>FRE 403 response<br>FRE 901 response | |
| 16698 | MGA0049715-MGA0049726: 18 Jun 2001 Email: Licensing Show Pictures | FRE 106, 801, 802 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 106 response<br>Modified Exhibit Response | |
| 16699 | MGA0049814-MGA0049814: 02 Mar 2001 Email: Tuesday's Brainstorm | | | |
| 16700 | MGA0049943-MGA0049943: 23 Feb 2001 Email: Jumpin Jenni-dropped | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104, 602 response<br>FRE 403 response<br>FRE 901 response | |
| 16701 | MGA0050013-MGA0050013: 25 Apr 2001 Email: (No Subject) | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104, 602 response<br>FRE 403 response<br>FRE 901 response | |
| 16702 | MGA0050014-MGA0050014: 25 Apr 2001 Email: BRATZ front panel | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104, 602 response<br>FRE 403 response<br>FRE 901 response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16703 | MGA0050056-MGA0050056: 24 Apr 2001 Email: 7 Day Late Task Notification | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. FRE 104, 602 response FRE 403 response FRE 901 response | |
| 16704 | MGA0050067-MGA0050067: 24 Apr 2001 Email: Bratz Poster Print Proof | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. FRE 104, 602 response FRE 403 response FRE 901 response | |
| 16705 | MGA0050070-MGA0050070: 24 Apr 2001 Email: Jade rough softgood pattern | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. FRE 104, 602 response FRE 403 response FRE 901 response | |
| 16706 | MGA0050078-MGA0050078: 23 Apr 2001 Email: silkscreens | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. FRE 104, 602 response FRE 403 response FRE 901 response | |
| 16707 | MGA0050081-MGA0050081: 23 Apr 2001 Email: BRATZ sample submissions | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. FRE 104, 602 response FRE 403 response FRE 901 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16708 | MGA0050127-MGA0050128: 23 Apr 2001 Email: FW: Bratz Package 4/21 | FRE 104, 106, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay. FRE 104, 602 response FRE 106 response FRE 403 response FRE 901 response Modified Exhibit Response | |
| 16709 | MGA0050139-MGA0050140: 21 Apr 2001 Email: RE: Bratz Shipment 4/19 | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the timing and development of Bratz and copyright issues FRE 403 response | |
| 16710 | MGA0050152-MGA0050152: 21 Apr 2001 Email: RE: | FRE 104, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay. FRE 104 response FRE 403 response FRE 901 response | |
| 16711 | MGA0050171-MGA0050171: 20 Apr 2001 Email: FW: Distribution in LAAM | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitation, laches, and damages. FRE 403 response | |
| 16712 | MGA0050172-MGA0050173: 20 Apr 2001 Email: Bratz Shoe Tooling Samples | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the timing and development of Bratz and copyright issues FRE 403 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16713 | MGA0050185-MGA0050185: 20 Apr 2001 Email: he Bratz Story | FRE 104, 106, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 106 response<br>FRE 403 response<br>FRE 104, 602 response<br>FRE 901 response | |
| 16714 | MGA0050230-MGA0050230: 17 Apr 2001 Email: Paula Treantafelles | FRE 104, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104 response<br>FRE 403 response<br>FRE 901 response | |
| 16715 | MGA0050236-MGA0050239: 17 Apr 2001 Email: Hispanic Prayer Angel | FRE 106, 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, refute a Mattel contention concerning Bratz.<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 8 | |
| 16716 | MGA0050279-MGA0050279: 13 Apr 2001 Email: Paula Treantafelles | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the timing and development of Bratz and copyright issues<br>FRE 403 response | |
| 16717 | MGA0050376-MGA0050377: 09 Apr 2001 Email: Bratz Web Site - Doll Illustrations | FRE 104, 106, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 106 response<br>FRE 403 response<br>FRE 104, 602 response<br>FRE 901 response | |
| 16718 | MGA0050448-MGA0050448: 21 Dec 2000 Financial Document | FRE 105 | FRE 105 response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16719 | MGA0050463-MGA0050463: 18 Dec 2000 Financial Document | FRE 105 | FRE 105 response | |
| 16720 | MGA0050464-MGA0050465: 06 Apr 2001 Email: re Bratz Model Shots | FRE 104, 106, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay. FRE 106 response FRE 403 response FRE 104, 602 response FRE 901 response | |
| 16721 | MGA0050535-MGA0050547: 05 Apr 2001 Email: FW: Because I love you... | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay. FRE 104, 602 response FRE 403 response FRE 901 response Modified Exhibit Response | |
| 16722 | MGA0050554-MGA0050555: 13 Jun 2000 Financial Document | | | |
| 16723 | MGA0050570-MGA0050570: 14 May 2000 Financial Document | | | |
| 16724 | MGA0050571-MGA0050571: 11 May 2000 Financial Document | | | |
| 16725 | MGA0050572-MGA0050572: 03 Apr 2001 Email: RE: Bratz Poster Samples 4/3 | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay. FRE 104, 602 response FRE 403 response FRE 901 response | |
| 16726 | MGA0050598-MGA0050598: 22 Dec 2000 Financial Document | FRE 105 | FRE 105 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16727 | MGA0050673-MGA0050674: 02 Apr 2001 Email: License Ad | FRE 104, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104 response<br>FRE 403 response<br>FRE 901 response | |
| 16728 | MGA0050698-MGA0050699: 07 Dec 2000 Email: Meeting Recap | | | |
| 16729 | MGA0050705-MGA0050705: 11 Jul 2000 Financial Document | | | |
| 16730 | MGA0050708-MGA0050709: 01 Jul 2000 Financial Document | FRE 104, 602, 901 | FRE 104, 602 response<br>FRE 901 response | |
| 16731 | MGA0050711-MGA0050711: 14 May 2000 Financial Document | | | |
| 16732 | MGA0050712-MGA0050712: 14 May 2000 Financial Document | | | |
| 16733 | MGA0050717-MGA0050717: 08 Jan 2001 Financial Document | FRE 105 | FRE 105 response | |
| 16734 | MGA0050728-MGA0050728: 05 Dec 2000 Financial Document | FRE 105 | FRE 105 response | |
| 16735 | MGA0050729-MGA0050729: 05 Dec 2000 Financial Document | FRE 105 | FRE 105 response | |
| 16736 | MGA0050731-MGA0050731: 28 Nov 2000 Financial Document | FRE 105 | FRE 105 response | |
| 16737 | MGA0050732-MGA0050732: 28 Nov 2000 Financial Document | FRE 105 | FRE 105 response | |
| 16738 | MGA0050753-MGA0050753: 23 Oct 2000 Financial Document | | | |
| 16739 | MGA0050754-MGA0050754: 23 Oct 2000 Financial Document | | | |
| 16740 | MGA0050756-MGA0050757: 04 Jan 2001 Email: Dallas and NY TF samples | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104, 602 response<br>FRE 403 response<br>FRE 901 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16741 | MGA0050902-MGA0051051: 04 Apr 2001 Memo: February TRSTS Report | FRE 401, 402, 403 (all as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, damages.<br>FRE 403 response | |
| 16742 | MGA0051052-MGA0051052: 09 May 2001 Email: status and next steps on BRATZ | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104, 602 response<br>FRE 403 response<br>FRE 901 response | |
| 16743 | MGA0051136-MGA0051136: 03 May 2001 Email: Dow Chemical | FRE 104, 106, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 403 response<br>FRE 104, 602 response<br>FRE 106 response<br>FRE 901 response | |
| 16745 | MGA0051160-MGA0051160: 17 Jun 2000 Prayer Angels | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104, 602 response<br>FRE 403 response<br>FRE 901 response | |
| 16746 | MGA0051203-MGA0051203: 02 May 2001 Email: RE: More and more Bratz bodies | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104, 602 response<br>FRE 403 response<br>FRE 901 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16747 | MGA0051219-MGA0051219: 02 May 2001 Email: Color Reference Swatch | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay. FRE 104, 602 response FRE 403 response FRE 901 response | |
| 16748 | MGA0051230-MGA0051231: 02 May 2001 Email: Bratz 's photos after transit | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay. FRE 104, 602 response FRE 403 response FRE 901 response | |
| 16749 | MGA0051328-MGA0051328: 27 Apr 2001 Email: package received on 4/27 | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay. FRE 104, 602 response FRE 403 response FRE 901 response | |
| 16750 | MGA0051331-MGA0051331: 26 Apr 2001 Financial Document | FRE 105 | FRE 105 response | |
| 16751 | MGA0051332-MGA0051332: 26 Apr 2001 Financial Document | FRE 105 | FRE 105 response | |
| 16752 | MGA0051334-MGA0051334: 26 Apr 2001 Financial Document | FRE 105 | FRE 105 response | |
| 16753 | MGA0051335-MGA0051335: 26 Apr 2001 Financial Document | FRE 105 | FRE 105 response | |
| 16754 | MGA0051362-MGA0051362: 15 May 2001 Email: re Bratz Commercial Mtg | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay. FRE 104, 602 response FRE 403 response FRE 901 response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16755 | MGA0051400-MGA0051400: 14 May 2001 Email: Bratz Fashion Pack Packaging - Handle | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104, 602 response<br>FRE 403 response<br>FRE 901 response | |
| 16756 | MGA0051416-MGA0051416: 14 May 2001 Email: Bratz Fashion Pack Packaging - Handle | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104, 602 response<br>FRE 403 response<br>FRE 901 response | |
| 16757 | MGA0051492-MGA0051492: 02 May 2000 Email: FW: Quote for Angels project | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104, 602 response<br>FRE 403 response<br>FRE 901 response | |
| 16758 | MGA0051569-MGA0051569: 12 May 2001 Email: Bratz Leg sample | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104, 602 response<br>FRE 403 response<br>FRE 901 response | |
| 16759 | MGA0051570-MGA0051571: 01 May 2001 Email: Input from TRU for TV Items | FRE 401, 402, 403, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the timing and development of Bratz and copyright issues.<br>FRE 403 response<br>FRE 901 response | |
| 16760 | MGA0051574-MGA0051576: 02 Oct 2000 Email: Changes in leg | | | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|----|-------------|-------------------|----------------|----------------------|
| 16761 | MGA0051611-MGA0051616: 02 May 2001 Email: The Toy Report 4/25/01 | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. FRE 104, 602 response FRE 403 response FRE 901 response | |
| 16762 | MGA0051625-MGA0051625: 02 May 2001 Email: Re: More and more Bratz bodies | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. FRE 104, 602 response FRE 403 response FRE 901 response | |
| 16763 | MGA0051811-MGA0051813: 30 Apr 2001 Email: Bratz 's photos after transit | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. FRE 104, 602 response FRE 403 response FRE 901 response | |
| 16764 | MGA0051821-MGA0051822: 02 May 2001 Email: Revised Neck - URGENT | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. FRE 104, 602 response FRE 403 response FRE 901 response | |
| 16765 | MGA0051855-MGA0051855: 09 Jan 2001 Email: NYTF Music; Bratz | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. FRE 104, 602 response FRE 403 response FRE 901 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|----|-------------|-------------------|----------------|----------------------|
| 16766 | MGA0051889-MGA0051889: 10 May 2001 Email: Recap 5/8 | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay. FRE 104, 602 response FRE 403 response FRE 901 response | |
| 16767 | MGA0051896-MGA0051896: 03 Feb 2001 Financial Document | FRE 105 | FRE 105 response | |
| 16769 | MGA0051969-MGA0051970: 09 May 2001 Email: Bratz Website | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay. FRE 104, 602 response FRE 403 response FRE 901 response | |
| 16770 | MGA0052023-MGA0052024: 16 May 2001 Email: Bratz Fashion Pack Packaging - Handle | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay. FRE 104, 602 response FRE 403 response FRE 901 response | |
| 16771 | MGA0052163-MGA0052166: 04 May 2001 Email: Bratz Fashion Pack - Packaging | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay. FRE 104, 602 response FRE 403 response FRE 901 response | |
| 16772 | MGA0052195-MGA0052196: 26 Apr 2001 Email: FW: Question | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the status of limitation, estoppel, and damages. FRE 403 response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16773 | MGA0052276-MGA0052276: 14 May 2001 Email: FW: Conference Call | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104, 602 response<br>FRE 403 response<br>FRE 901 response | |
| 16774 | MGA0052435-MGA0052435: 26 Jan 2001 Financial Document | FRE 105 | FRE 105 response | |
| 16775 | MGA0052485-MGA0052486: 16 May 2001 Email: Bratz Fashion Pack Packaging - Handle | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104, 602 response<br>FRE 403 response<br>FRE 901 response | |
| 16776 | MGA0052576-MGA0052576: 19 May 2000 MGA Product Strategy Brief | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104, 602 response<br>FRE 403 response<br>FRE 901 response | |
| 16777 | MGA0053099-MGA0053102: 14 Jul 2000 Email: Angel Prayer | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104, 602 response<br>FRE 403 response<br>FRE 901 response<br>Modified Exhibit Response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16778 | MGA0053316-MGA0053316: 16 May 2000 Email: FW: Angel Prayers | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104, 602 response<br>FRE 403 response<br>FRE 901 response | |
| 16779 | MGA0053329-MGA0053330: 08 Dec 2000 Bratz Creative Packaging Brief | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104, 602 response<br>FRE 403 response<br>FRE 901 response | |
| 16780 | MGA0053401-MGA0053403: 21 Jun 2000 Email: Quotes on Angels | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.<br>FRE 104, 602 response<br>FRE 403 response<br>FRE 901 response | |
| 16781 | MGA0053442-MGA0053446: 13 Jul 2000 Email: Prayer Angels | FRE 104, 403, 602, 801, 802, 901, Exhibit contains multiple documents | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 16782 | MGA0053555-MGA0053559: 08 May 2000 Product Development Form: Prayer Angels | | | |
| 16783 | MGA0061929-MGA0061929: 23 Feb 2001 Email: BRATZ! | FRE 104, 403, 602, 801, 802, 901 | FRE 104, 602 response<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay<br>FRE 901 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16784 | MGA0061930-MGA0061933: 09 Dec 2000 MGA Document: Greetings from the Bratz! | FRE 104, 403, 602, 801, 802, 901 | FRE 104, 602 response<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay<br>FRE 901 response | |
| 16785 | MGA0061934-MGA0061936: 09 Dec 2000 Bratz Sell Sheets | FRE 104, 403, 602, 801, 802, 901 | FRE 104, 602 response<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay<br>FRE 901 response | |
| 16786 | MGA0062027-MGA0062027: 08 Feb 2001 Press Release | FRE 104, 403, 801, 802, 901 | FRE 104 response<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay<br>FRE 901 response | |
| 16787 | MGA0064245-MGA0064250: 21 Jun 2001 Holiday Fair - Bratz Dolls Marketing Plan/Licensing Proposal | FRE 104, 403, 801, 802, 901 | FRE 104 response<br>FRE 403 response<br>FRE 801, 802:Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay<br>FRE 901 response | |
| 16788 | MGA0064571-MGA0064571: 13 Sep 2000 Email: Carter Bryant | | | |
| 16789 | MGA0064575-MGA0064575: 05 Oct 2000 Email: Bratz | | | |
| 16790 | MGA0064589-MGA0064589: 16 Feb 2001 Email: Paula | FRE 104, 403, 602, 801, 802, 901 | FRE 104, 602 response<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay<br>FRE 901 response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16791 | MGA0064596-MGA0064597: 08 Mar 2001 Email: MGA makes head lines again! | FRE 104, 106, 403, 602, 801, 802, 901 | FRE 104, 602 response<br>FRE 106 response<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay<br>FRE 901 response<br>Modified Exhibit Response | |
| 16792 | MGA0064643-MGA0064643: 08 Jun 2001 Email: RE: Licensing Show | FRE 104, 403, 602, 801, 802, 901 | FRE 104, 602 response<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay<br>FRE 901 response | |
| 16793 | MGA0064644-MGA0064645: 08 Jun 2001 Email: FW: Toy Contest Deadlines | FRE 104, 403, 801, 802, 901 | FRE 104 response<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay<br>FRE 901 response | |
| 16794 | MGA0065397-MGA0065401: 30 Nov 2000 Email: Kmart & Wal-Mart appointments | FRE 104, 403, 602, 801, 802, 901 | FRE 104, 602 response<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay<br>FRE 901 response | |
| 16795 | MGA0065401-MGA0065401: Showroom | FRE 104, 403, 801, 802, 901 | FRE 104 response<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay<br>FRE 901 response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16796 | MGA0065416-MGA0065417: 08 Dec 2000 Email: RE: Mock Up Development for LA-Sales for HKTF | FRE 104, 403, 602, 801, 802, 901 | FRE 104, 602 response<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay<br>FRE 901 response | |
| 16797 | MGA0065476-MGA0065476: 18 Aug 2000 Email: Carter Bryant - Doll Designer w/Victoria & Paula | | | |
| 16798 | MGA0065482-MGA0065482: 17 Dec 2000 Email: FW: FedEx on Dec 16th | FRE 104, 403, 602, 801, 802, 901 | FRE 104, 602 response<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay<br>FRE 901 response | |
| 16799 | MGA0065584-MGA0065585: 05 Jan 2001 Email: Packaging concepts | FRE 401, 402, 403, 801, 802, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and damages, including apportionment.<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or | |
| 16801 | MGA0066402-MGA0066407: 21 Nov 2000 Email: new Bratz information | FRE 104, 403, 602, 801, 802, 901 | FRE 104, 602 response<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay<br>FRE 901 response | |
| 16802 | MGA0066455-MGA0066455: 20 Dec 2000 Email: FW: last one - jade's trim | FRE 104, 403, 602, 801, 802, 901 | FRE 104, 602 response<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay<br>FRE 901 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16803 | MGA0066460-MGA0066461: 22 Dec 2000 Email: Bratz's Pending issues | FRE 104, 403, 801, 802, 901 | FRE 104 response<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay<br>FRE 901 response | |
| 16804 | MGA0066472-MGA0066472: 25 Dec 2000 Email: Bratz | FRE 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay<br>FRE 901 response | |
| 16805 | MGA0066534-MGA0066535: 21 Dec 2000 Email: approval for the Bratz HK show | FRE 104, 403, 602, 801, 802, 901 | FRE 104, 602 response<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay<br>FRE 901 response | |
| 16806 | MGA0066563-MGA0066563: 27 Dec 2000 Email: open vs closed mouth | FRE 403, 801, 802 | FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 16807 | MGA0066596-MGA0066601: 02 Jan 2001 Email: FINAL BRATZ SCHEDULE | | | |
| 16809 | MGA0066831-MGA0066831: 10 Jan 2001 Email: BANDAI SPAIN | FRE 104, 403, 602, 801, 802, 901 | FRE 104, 602 response<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay<br>FRE 901 response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16810 | MGA0066844-MGA0066847: 23 Jan 2001 Email: RE: Mr. Horvat's Message | FRE 104, 403, 602, 801, 802, 901 | FRE 104, 602 response<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay<br>FRE 901 response | |
| 16811 | MGA0066990-MGA0066991: 18 Jan 2001 Email: RE: SAMPLES | FRE 104, 403, 602, 801, 802, 901 | FRE 104, 602 response<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay<br>FRE 901 response | |
| 16812 | MGA0067840-MGA0067841: 02 Nov 2000 Email: FW: Sales Roadshow- sample follow up | FRE 106 | FRE 106 response | |
| 16813 | MGA0068701-MGA0068702: 06 Jan 2001 Email: RE: Quote Approvals | | | |
| 16814 | MGA0068703-MGA0068704: 06 Jan 2001 Email: FW: Quote Approvals | FRE 104, 403, 602, 801, 802, 901 | FRE 104, 602 response<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay<br>FRE 901 response | |
| 16815 | MGA0069376-MGA0069388: 18 Jun 2003 Financial Document | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, in | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16816 | MGA0069389-MGA0069398: 18 Jun 2003 Financial Document | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, in | |
| 16817 | MGA0069721-MGA0069723: 02 Jan 2001 Email: pending next steps | FRE 104, 403, 602, 801, 802, 901 | FRE 104, 602 response<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay<br>FRE 901 response | |
| 16818 | MGA0069991-MGA0069993: 26 Jun 2001 Email: Diunsa P.O. # 155/01 | FRE 104, 403, 801, 802, 901 | FRE 104 response<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay<br>FRE 901 response | |
| 16819 | MGA0070041-MGA0070042: 21 Feb 2001 Email: RE: New York Follow-Up | FRE 104, 403, 602, 801, 802, 901 | FRE 104, 602 response<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay<br>FRE 901 response | |
| 16820 | MGA0070163-MGA0070168: 23 Apr 2001 Email: final samples & agreement | FRE 104, 403, 602, 801, 802, 901 | FRE 104, 602 response<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay<br>FRE 901 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16821 | MGA0070862-MGA0070867: 19 May 2006 Financial Document | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, in | |
| 16822 | MGA0071484-MGA0071485: 18 May 2005 Email: Rabai Pinto- CONFIDENTIAL | FRE 401, 402, 403, 801, 802, 104, 602, 901, 404, 106, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 16823 | MGA0071484-MGA0071485: Email: Rabai Pinto - CONFIDENTIAL | FRE 401, 402, 403, 801, 802, 104, 602, 901, 404, 106, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 16824 | MGA0072019-MGA0072027: Financial Document | Exhibit contains multiple documents | Multiple Documents response | |
| 16825 | MGA0072028-MGA0072031: 19 May 2000 Financial Document | | | |
| 16826 | MGA0072033-MGA0072033: 10 Apr 2000 Financial Document | | | |
| 16827 | MGA0072034-MGA0072035: 12 Apr 2000 Financial Document | | | |
| 16828 | MGA0072097-MGA0072117: Financial Document | Exhibit contains multiple documents | Multiple Documents response | |
| 16829 | MGA0072145-MGA0072160: 01 Jun 2001 Financial Document | Exhibit contains multiple documents | Multiple Documents response | |
| 16830 | MGA0072162-MGA0072162: 14 Nov 2000 Financial Document | | | |
| 16831 | MGA0072163-MGA0072164: 01 Nov 2000 Financial Document | | | |
| 16832 | MGA0072165-MGA0072165: 14 Nov 2000 Financial Document | | | |
| 16833 | MGA0072166-MGA0072167: 01 Nov 2000 Financial Document | | | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16834 | MGA0072170-MGA0072171: 06 Sep 2000 Financial Document | | | |
| 16835 | MGA0072174-MGA0072175: 24 Jul 2000 Financial Document | | | |
| 16836 | MGA0072176-MGA0072179: 06 Jul 2000 Financial Document | | | |
| 16837 | MGA0072188-MGA0072198: 28 Apr 2000 Financial Document | Exhibit contains multiple documents | Multiple Documents response | |
| 16838 | MGA0072199-MGA0072219: 03 Nov 2000 Financial Document | | | |
| 16839 | MGA0072282-MGA0072282: 10 May 2001 Financial Document | | | |
| 16840 | MGA0072283-MGA0072284: 02 May 2001 Financial Document | | | |
| 16841 | MGA0072285-MGA0072285: 10 May 2001 Financial Document | | | |
| 16842 | MGA0072286-MGA0072287: 02 May 2001 Financial Document | | | |
| 16843 | MGA0072288-MGA0072288: 10 May 2001 Financial Document | | | |
| 16844 | MGA0072289-MGA0072290: 02 May 2001 Financial Document | | | |
| 16845 | MGA0072291-MGA0072291: 10 May 2001 Financial Document | | | |
| 16846 | MGA0072292-MGA0072293: 02 May 2001 Financial Document | | | |
| 16847 | MGA0072294-MGA0072294: 10 May 2001 Financial Document | | | |
| 16848 | MGA0072295-MGA0072296: 02 May 2001 Financial Document | | | |
| 16849 | MGA0072325-MGA0072328: 26 Jan 2001 Financial Document | | | |
| 16850 | MGA0072337-MGA0072338: 31 Dec 2000 Financial Document | | | |
| 16851 | MGA0072340-MGA0072341: 16 Jan 2001 Financial Document | | | |
| 16852 | MGA0072355-MGA0072356: 24 Jan 2001 Financial Document | | | |
| 16853 | MGA0072357-MGA0072363: 29 Dec 2000 Financial Document | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16854 | MGA0072364-MGA0072364: 19 Jan 2001 Financial Document | | | |
| 16855 | MGA0072366-MGA0072366: 18 Dec 2000 Financial Document | | | |
| 16856 | MGA0072371-MGA0072371: 12 Jan 2001 Financial Document | | | |
| 16857 | MGA0072373-MGA0072374: 07 Dec 2000 Financial Document | | | |
| 16858 | MGA0077451-MGA0077451: 12 Oct 2001 Financial Document | | | |
| 16859 | MGA0077468-MGA0077468: 28 Sep 2001 Financial Document | | | |
| 16860 | MGA0077470-MGA0077470: 03 Aug 2001 Financial Document | | | |
| 16861 | MGA0078440-MGA0078440: 04 Jan 2002 Financial Document | | | |
| 16862 | MGA0078441-MGA0078441: 04 Jan 2002 Financial Document | | | |
| 16863 | MGA0080527-MGA0080527: 28 Nov 2001 Financial Document | | | |
| 16864 | MGA0081022-MGA0081023: 03 Jul 2001 Financial Document | | | |
| 16865 | MGA0081028-MGA0081029: 03 Jul 2001 Financial Document | | | |
| 16866 | MGA0081031-MGA0081032: 03 Jul 2001 Financial Document | | | |
| 16867 | MGA0081311-MGA0081312: 03 Jul 2001 Financial Document | | | |
| 16868 | MGA0081346-MGA0081346: 17 Apr 2001 Financial Document | | | |
| 16869 | MGA0081347-MGA0081348: 10 Apr 2001 Financial Document | | | |
| 16870 | MGA0081349-MGA0081349: 17 Apr 2001 Financial Document | | | |
| 16871 | MGA0081350-MGA0081351: 10 Apr 2001 Financial Document | | | |
| 16872 | MGA0081352-MGA0081352: 17 Apr 2001 Financial Document | | | |
| 16873 | MGA0081353 .-MGA0081354: 10 Apr 2001 Financial Document | | | |
| 16874 | MGA0081355-MGA0081355: 17 Apr 2001 Financial Document | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|----|-------------|-------------------|----------------|----------------------|
| 16875 | MGA0081481-MGA0081481: 29 Mar 2001 Financial Document | | | |
| 16876 | MGA0081482-MGA0081483: 28 Mar 2001 Financial Document | | | |
| 16877 | MGA0081484-MGA0081484: 29 Mar 2001 Financial Document | | | |
| 16878 | MGA0081485-MGA0081486: 28 Mar 2001 Financial Document | | | |
| 16879 | MGA0081487-MGA0081487: 29 Mar 2001 Financial Document | | | |
| 16880 | MGA0081488-MGA0081489: 28 Mar 2001 Financial Document | | | |
| 16881 | MGA0081491-MGA0081491: 26 Mar 2001 Financial Document | | | |
| 16882 | MGA0081492-MGA0081492: 26 Mar 2001 Financial Document | | | |
| 16883 | MGA0081493-MGA0081494: 23 Mar 2001 Financial Document | | | |
| 16884 | MGA0081495-MGA0081495: 26 Mar 2001 Financial Document | | | |
| 16885 | MGA0081496-MGA0081497: 23 Mar 2001 Financial Document | | | |
| 16886 | MGA0081498-MGA0081499: 23 Mar 2001 Financial Document | | | |
| 16887 | MGA0081596-MGA0081596: 17 Feb 2001 Financial Document | | | |
| 16888 | MGA0081597-MGA0081598: 12 Feb 2001 Financial Document | | | |
| 16889 | MGA0081599-MGA0081599: 17 Feb 2001 Financial Document | | | |
| 16890 | MGA0081600-MGA0081601: 12 Feb 2001 Financial Document | | | |
| 16891 | MGA0081920-MGA0081921: 20 Apr 2001 Financial Document | | | |
| 16892 | MGA0081924-MGA0081925: 04 Apr 2001 Financial Document | | | |
| 16893 | MGA0083156-MGA0083157: 17 May 2002 Financial Document | | | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16894 | MGA0083538-MGA0083538: 29 Jan 2001 Financial Document | FRE 401, 402, 403, 801, 802, 104, 602, 901, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 16895 | MGA0083541-MGA0083541: 29 Jan 2001 Financial Document | FRE 401, 402, 403, 801, 802, 104, 602, 901, 106, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 16896 | MGA0083544-MGA0083548: 05 Oct 2001 Financial document | | | |
| 16897 | MGA0100024-MGA0100026: 02 Jan 2001 Email: Bratz TF Samples Photo | FRE 106 | FRE 106 response | |
| 16898 | MGA0100060-MGA0100060: 11 Jan 2001 Email: Bratz fabric art printouts | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response | |
| 16899 | MGA0143417-MGA0143417: 29 Jun 2001 Email: Bratz | FRE 801, 802 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 16900 | MGA0143641-MGA0143641: 29 Aug 2001 Email: Amazon.com buying info Bratz Jade | FRE 401, 402, 403, | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response, | |
| 16901 | MGA0143722-MGA0143724: 30 Oct 2001 Email: RE: MGA / Hasbro Latin America 2002 | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, in | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16902 | MGA0145143-MGA0145144: 17 Nov 2003 Financial Document | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, in | |
| 16903 | MGA0147151-MGA0147170: 28 Dec 2006 Financial Document | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, in | |
| 16904 | MGA0147520-MGA0147520: 24 Sep 2002 Email: Mattel | FRE 401, 402, 403, 901, 801, 802, 104, 602, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, statute of limitations and/or laches, copyright issues FRE 403 response FRE 901 response FRE 801, 802: Exhibit | |
| 16905 | MGA0147642-MGA0147645: 21 Sep 2004 Financial Document | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages FRE 403 response FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, an | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16906 | MGA0148998-MGA0148999: 26 Sep 2002 Email: Mattel | FRE 401, 402, 403, 901, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  statute of limitations and/or laches, copyright issues<br>FRE 403 response<br>FRE 901 response<br>FRE 801, 802: Exhibi | |
| 16907 | MGA0151780-MGA0151782: 07 Sep 2003 Email: KidScreen | FRCP 26 (failure to identify, reserve right to object) | FRCP 26 response<br>Modified Exhibit Response | |
| 16908 | MGA0153682-MGA0153702: 2005 Barbie and Bratz Presentation | FRE 401, 402, 403, 801, 802, 701, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, in | |
| 16909 | MGA0178895-MGA0178917: Bratz Fact Sheet | | | |
| 16910 | MGA0181880-MGA0181886: 21 Apr 2003 Financial Document | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, an | |
| 16911 | MGA0183934-MGA0183935: 06 Mar 2000 Email: People | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: waiver and damages<br>FRE 403 response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16912 | MGA0186385-MGA0186390: 22 Jan 2001 Memo: Bratz Brainstorm Meeting Notes | FRE 801, 802, 104, 602, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay<br>FRE 104, 602 response<br>FRE 901 response | |
| 16913 | MGA0187907-MGA0187910: 25 Jun 2001 Email: FW: HK TF and Product Meeting Recap | | | |
| 16914 | MGA0188744-MGA0188748: 25 Jun 2002 Email: see the changes. See my previous email and add those | FRE 401, 402, 403, 801, 802, 104, 602, 901, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 16915 | MGA0188756-MGA0188760: 24 Jun 2002 Email: Bratz Facts | FRE 401, 402, 403, 801, 802, 104, 602, 901, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 16916 | MGA0190088-MGA0190091: 03 Dec 2003 News Article | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, in | |
| 16917 | MGA0196885-MGA0196892: 15 Feb 2007 Financial Document | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, an | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16918 | MGA0201197-MGA0201269: 17 Mar 2005 Report:  Bratz Fall '05 Girls Line Central Location Test | FRE 401, 402, 403, 801, 802, 701, 901, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, damages, copyright issues<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more excep | |
| 16919 | MGA0203321-MGA0203350: 12 Dec 2005 Presentation: MGA Entertainment Welcomes Wal-Mart | FRE 801, 802, 104, 602, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay<br>FRE 104, 602 response<br>FRE 901 response | |
| 16920 | MGA0212216-MGA0212240: 01 Dec 2004 Presentation: MGA | FRE 401, 402, 403, 801, 802, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, damages, copyright issues<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more excep | |
| 16921 | MGA0215156-MGA0215261: 21 Apr 2003 Presentation: Bratz/MGA History and Future | FRE 401, 402 (to Phase 1A), 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, damages, copyright issues<br>FRE 403 response | |
| 16922 | MGA0222709-MGA0222716: 17 Feb 2006 Financial Document | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, copyright issues<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803 | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16923 | MGA0260031-MGA0260040: 04 Dec 2006 News Article | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, statute of limitations and/or laches, copyright issues<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible he | |
| 16924 | MGA0295483-MGA0295640: Dec 2006 Presentation: Bratz International A & U | FRE 401, 402, 403, 701, 901, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, copyright issues<br>FRE 403 response<br>FRE 701 response<br>FRE 901 response<br>FRE 104, 602 response | |
| 16925 | MGA0304995-MGA0305013: 04 Feb 2001 Email: New York Toy Fair 2/8/01 | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, damages, statute of limitations and/or laches, copyright issues<br>FRE 403 response | |
| 16926 | MGA0305879-MGA0305881: 23 Feb 2001 Email: RE: New York Follow-Up | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, damages, statute of limitations and/or laches, copyright issues<br>FRE 403 response<br>FRE 801, 802: Exhibit is admi | |
| 16927 | MGA0305882-MGA0305883: 07 Mar 2001 Email: RE: MGA | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, in | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16928 | MGA0305884-MGA0305887: 14 Mar 2001 Email: RE: MGA | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, in | |
| 16929 | MGA0305909-MGA0305909: 23 Apr 2001 Email: Question | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, in | |
| 16930 | MGA0305913-MGA0305914: 26 Apr 2001 Email: Question | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, in | |
| 16931 | MGA0305915-MGA0305917: 27 Apr 2001 Email: Question | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, in | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16932 | MGA0350915-MGA0350917: Financial Document | FRE 401, 402, 403, 901, 106, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment FRE 403 response FRE 901 response FRE 106 response Fail | |
| 16933 | MGA0427516-MGA0427516: 17 Oct 2000 Email: Design and Development of product | | | |
| 16935 | MGA0435331-MGA0435331: 05 Mar 2001 Email: RE: MGA | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, in | |
| 16936 | MGA0435332-MGA0435333: 25 Apr 2001 Email: Question | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, in | |
| 16937 | MGA0464237-MGA0464240: 09 Dec 2004 Financial Document | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages FRE 403 response FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, an | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16938 | MGA0814705-MGA0814707: 14 Feb 2002 News Article | FRE 401, 402, 403, 801, 802, 104, 602, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, in | |
| 16939 | MGA0816131-MGA0816131: 11 Jun 2001 News Article | FRE 401, 402, 403, 104, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response FRE 104, 602 response FRE 801, 802: Exhibit is admissible hearsay under one | |
| 16940 | MGA0820155-MGA0820160: 10 May 2000 Trademark document | FRE 403, 801, 801, 104, 602, 901 | FRE 403 response FRE 801: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay FRE 104, 602 response FRE 901 response | |
| 16941 | MGA0829695-MGA0829696: 26 Sep 2002 Certificado de Registro No 43.423 | FRE 401, 402, 403, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response FRE 104, 602 response | |
| 16942 | MGA0829698-MGA0829699: 26 Sep 2002 Certificado de Registro No 43.422 | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16943 | MGA0829701-MGA0829702: 26 Sep 2002 Certificado de Registro No 43.420 | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response | |
| 16944 | MGA0829704-MGA0829705: 26 Sep 2002 Certificado de Registro No 43.421 | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response | |
| 16945 | MGA0831552-MGA0831552: 2003 Fall Style Guide | Exhibit contains multiple documents, FRE 401, 402, 403, 901, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response FRE 901 response FRE 105 response Multiple Documents response | |
| 16946 | MGA0831555-MGA0831555: 2004 Holiday Style Guide | Exhibit contains multiple documents, FRE 401, 402, 403, 901, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response FRE 901 response FRE 105 response Multiple Documents response | |
| 16947 | MGA0831557-MGA0831557: 2004 Fall Style Guide | Exhibit contains multiple documents, FRE 401, 402, 403, 901, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response FRE 901 response FRE 105 response Multiple Documents response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16948 | MGA0831562-MGA0831562: 2005 Spring Style Guide | Exhibit contains multiple documents, FRE 401, 402, 403, 901, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 901 response<br>FRE 105 response<br>Multiple Documents response | |
| 16949 | MGA0831567-MGA0831567: 2004 Basic Assets Style Guide | Exhibit contains multiple documents, FRE 401, 402, 403, 901, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 901 response<br>FRE 105 response<br>Multiple Documents response | |
| 16950 | MGA0831573-MGA0831573: 2005 Fall Style Guide | Exhibit contains multiple documents, FRE 401, 402, 403, 901, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 901 response<br>FRE 105 response<br>Multiple Documents response | |
| 16951 | MGA0831582-MGA0831589: Style Guides | Exhibit contains multiple documents, FRE 401, 402, 403, 901, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 901 response<br>FRE 105 response<br>Multiple Documents response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16952 | MGA0833589-MGA0833589: 2004 Character Art Style Guide | Exhibit contains multiple documents, FRE 401, 402, 403, 901, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 901 response<br>FRE 105 response<br>Multiple Documents response | |
| 16953 | MGA0833608-MGA0833608: Commercial Clips | FRE 401, 402, 403, 801, 802, 104, 602, 1002, 901, 106, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 16954 | MGA0833611-MGA0833611: 2004 Spring Commercial Clips | Exhibit contains multiple documents, FRE 401, 402, 403, 901, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 901 response<br>FRE 105 response<br>Multiple Documents response | |
| 16955 | MGA0833612-MGA0833612: 2004 Spring Commercial Clips (Cont'd) | Exhibit contains multiple documents, FRE 401, 402, 403, 901, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 901 response<br>FRE 105 response<br>Multiple Documents response | |
| 16956 | MGA0833613-MGA0833613: 2005 Spring Commercial Clips | Exhibit contains multiple documents, FRE 401, 402, 403, 901, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 901 response<br>FRE 105 response<br>Multiple Documents response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16957 | MGA0834153-MGA0834153: Sketch | FRE 801, 802 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| 16958 | MGA0834154-MGA0834154: 2001 Sketch | FRE 401, 402, 403, 901, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response FRE 901 response FRE 105 response | |
| 16959 | MGA0834155-MGA0834155: 2001 Sketch | FRE 401, 402, 403, 901, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response FRE 901 response FRE 105 response | |
| 16960 | MGA0834156-MGA0834156: 2001 Sketch | FRE 401, 402, 403, 901, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response FRE 901 response FRE 105 response | |
| 16961 | MGA0834157-MGA0834157: 2001 Sketch | FRE 401, 402, 403, 901, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response FRE 901 response FRE 105 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16962 | MGA0834158-MGA0834158: Sketch | FRE 401, 402, 403, 901, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 901 response<br>FRE 105 response | |
| 16963 | MGA0834159-MGA0834159: Sketch | FRE 401, 402, 403, 901, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 901 response<br>FRE 105 response | |
| 16964 | MGA0834160-MGA0834160: Sketch | FRE 401, 402, 403, 901, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 901 response<br>FRE 105 response | |
| 16965 | MGA0834161-MGA0834161: Sketch | FRE 401, 402, 403, 901, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 901 response<br>FRE 105 response | |
| 16966 | MGA0834162-MGA0834162: Sketch | FRE 401, 402, 403, 901, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 901 response<br>FRE 105 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16967 | MGA0834163-MGA0834163: Sketch | FRE 401, 402, 403, 901, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 901 response<br>FRE 105 response | |
| 16968 | MGA0834164-MGA0834164: Sketch | FRE 401, 402, 403, 901, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 901 response<br>FRE 105 response | |
| 16969 | MGA0834165-MGA0834165: Sketch | FRE 401, 402, 403, 901, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 901 response<br>FRE 105 response | |
| 16970 | MGA0834166-MGA0834166: Sketch | FRE 401, 402, 403, 901, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 901 response<br>FRE 105 response | |
| 16971 | MGA0834167-MGA0834167: Sketch | FRE 401, 402, 403, 901, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 901 response<br>FRE 105 response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16972 | MGA0834168-MGA0834168: Sketch | FRE 401, 402, 403, 901, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 901 response<br>FRE 105 response | |
| 16973 | MGA0834169-MGA0834169: Sketch | FRE 401, 402, 403, 901, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 901 response<br>FRE 105 response | |
| 16974 | MGA0834170-MGA0834170: Sketch | FRE 401, 402, 403, 901, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 901 response<br>FRE 105 response | |
| 16975 | MGA0834171-MGA0834171: Sketch | FRE 401, 402, 403, 901, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 901 response<br>FRE 105 response | |
| 16976 | MGA0834172-MGA0834172: 20 Jan 2001 Letter re Bratz | FRE 401, 402, 403, 901, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 901 response<br>FRE 105 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|----|-------------|-------------------|----------------|----------------------|
| 16977 | MGA0834237-MGA0834546: 19 Dec 2000 Email: Bratz 12/19 conference call recap | Exhibit contains multiple documents, FRE 401, 402, 403, 801, 802, 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, in | |
| 16978 | MGA0834255-MGA0834256: 20 Dec 2000 Email: Bratz shoes sculpting | FRE 403, 801, 802, 104, 602, 901 | FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay<br>FRE 104, 602 response<br>FRE 901 response<br>Modified Exhibit Response | |
| 16979 | MGA0835215-MGA0835215: News Article | FRE 401, 402, 403, 801, 802, 104, 602, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, in | |
| 16980 | MGA0836006-MGA0836006: 23 Feb 2001 Email: Product Assignments | FRE 106, 401, 402, 403 | FRE 106 response<br>FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response | |
| 16981 | MGA0836092-MGA0836092: 10 Jan 2001 Email: This is what we've chosen | FRE 401, 402, 403, 901, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 901 response<br>FRE 105 response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16982 | MGA0836101-MGA0836101: 09 Jan 2001 Email: Models | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response | |
| 16983 | MGA0836199-MGA0836200: 22 May 2001 Email: FW: Forecast for fall 2001 | FRE 403, 801, 802, 104, 602, 901 | FRE 403 response, FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay FRE 104, 602 response FRE 901 response | |
| 16984 | MGA0836315-MGA0836315: 08 Dec 2000 Email: Bratz | | | |
| 16985 | MGA0836433-MGA0836433: 05 Apr 2001 Email: Bratz Aging Test Result 04/4 | FRE 106, 401, 402, 403 | FRE 106 response FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses FRE 403 response | |
| 16986 | MGA0836487-MGA0836488: 20 Apr 2001 Email: Bratz Shoe Tooling Samples | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response | |
| 16987 | MGA0836498-MGA0836498: 20 Apr 2001 Email: Bratz Shipment 4/19 | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response | |
| 16988 | MGA0836515-MGA0836516: 25 Apr 2001 Email: Licensing for Dream | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 104, 602 response FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible hearsay under one | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16989 | MGA0836525-MGA0836526: 27 Apr 2001 Email: Bratz Fep Samples | FRE 401, 402, 403, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 104, 602 response | |
| 16990 | MGA0836572-MGA0836572: 01 Dec 2000 Email: More | | | |
| 16991 | MGA0836624-MGA0836624: 21 Nov 2000 Email: Pending Vendor Quotations | | | |
| 16992 | MGA0836643-MGA0836644: 13 Dec 2000 Email: Bratz | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 104, 602 response<br>FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one | |
| 16993 | MGA0836650-MGA0836650: 20 Dec 2000 Email: Bratz... coming soon webpage | FRE 403, 801, 802, 104, 602, 901 | FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay<br>FRE 104, 602 response<br>FRE 901 response | |
| 16994 | MGA0836651-MGA0836652: 20 Dec 2000 Email: FW: and yasmin's trim | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response | |
| 16995 | MGA0836716-MGA0836716: 01 Sep 2000 Meeting Request: Carter Bryant Doll Designer with Victoria and Paula | FRE 104, 401, 402, 403, 602, 801, 802 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16996 | MGA0836778-MGA0836778: 17 May 2001 Email: Rooted Heads | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 104, 602 response<br>FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one | |
| 16997 | MGA0836862-MGA0836865: 19 Dec 2000 Email: URGENT BRATZ HAIR COLORS | | | |
| 16998 | MGA0836906-MGA0836906: 26 Dec 2000 Email: Bratz soft goods | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response | |
| 16999 | MGA0836936-MGA0836936: 26 Dec 2000 Email: TRA for Bratz | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response | |
| 17000 | MGA0837037-MGA0837039: 03 Jan 2001 Email: Pending Next Steps | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 104, 602 response<br>FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one | |
| 17001 | MGA0837051-MGA0837052: 09 Jan 2001 Email: Quote Approvals | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 104, 602 response<br>FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17002 | MGA0837054-MGA0837054: 09 Jan 2001 Email: The one piece roto mold | Mattel Objection Withdrawn | MGA Response Unnecessary | |
| 17003 | MGA0837066-MGA0837066: 22 Jan 2001 Email: bratz deco | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 104, 602 response<br>FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one | |
| 17004 | MGA0837067-MGA0837067: 22 Jan 2001 Email: Bratz NY TF Samples & Packaging | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 104, 602 response<br>FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one | |
| 17005 | MGA0837331-MGA0837338: 22 Jan 2001 Email: Balance of TF Outfits and Accessories Wigs NYTF Heads | Exhibit contains multiple documents, FRE 403, 801, 802, 104, 602, 901 | FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay<br>FRE 104, 602 response<br>FRE 901 response<br>Multiple Documents response | |
| 17006 | MGA0837351-MGA0837351: 01 Feb 2001 Email: FW: Status report | | | |
| 17007 | MGA0837357-MGA0837357: 23 Apr 2001 Email: Jade rough softgood pattern | FRE 403, 801, 802, 104, 602, 901 | FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay<br>FRE 104, 602 response<br>FRE 901 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17008 | MGA0837358-MGA0837358: 24 Apr 2001 Email:  Jade rough softgood pattern | FRE 403, 801, 802, 104, 602, 901 | FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay<br>FRE 104, 602 response<br>FRE 901 response | |
| 17009 | MGA0837362-MGA0837362: 03 May 2001 Email:  Quote | FRE 403, 801, 802, 104, 602, 901 | FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay<br>FRE 104, 602 response<br>FRE 901 response | |
| 17010 | MGA0837457-MGA0837459: 25 Oct 2000 Email: Bratz images | | | |
| 17011 | MGA0837462-MGA0837463: 26 Oct 2000 Email: M. Ward to S. Wong, C. Kwok, F. Tsang re: Bratz | FRE 403, 801, 802, 104, 602, 901 | FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay<br>FRE 104, 602 response<br>FRE 901 response | |
| 17012 | MGA0837578-MGA0837578: 12 Oct 2000 Email: Mini Doll Accessories | FRE 403, 801, 802, 104, 602, 901 | FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay<br>FRE 104, 602 response<br>FRE 901 response | |
| 17013 | MGA0837610-MGA0837614: 26 Dec 2000 Email: HK TF and Product Meeting Recap | | | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17014 | MGA0837794-MGA0837796: 05 Jan 2001 Email: Packaging Concepts | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 104, 602 response<br>FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one | |
| 17015 | MGA0837822-MGA0837823: 15 Jan 2001 Email: FW: NYTF Invite | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 104, 602 response<br>FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one | |
| 17016 | MGA0837825-MGA0837825: 15 Feb 2001 Email: Bratz | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 104, 602 response<br>FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one | |
| 17017 | MGA0837831-MGA0837831: 24 Jan 2001 Email: Intl Forecasts 2001 | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 104, 602 response<br>FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17018 | MGA0837949-MGA0837950: 2001 New York Toy Fair 2001 Advertisement | FRE 106, 401, 402, 403 | FRE 106 response<br>FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response | |
| 17019 | MGA0837951-MGA0837951: 05 Mar 2001 News Article | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 901 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or mo | |
| 17020 | MGA0837952-MGA0837952: Mar 2001 News Article | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 901 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or mo | |
| 17021 | MGA0837953-MGA0837953: May 2001 News Article | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 901 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or mo | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17022 | MGA0837954-MGA0837954: Jun 2001 News Article | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response FRE 901 response FRE 801, 802: Exhibit is admissible hearsay under one or mo | |
| 17023 | MGA0837955-MGA0837955: 23 Jul 2001 News Article | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response FRE 901 response FRE 801, 802: Exhibit is admissible hearsay under one or mo | |
| 17024 | MGA0837956-MGA0837956: Jul 2001 News Article | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response FRE 901 response FRE 801, 802: Exhibit is admissible hearsay under one or mo | |
| 17025 | MGA0837957-MGA0837957: Jul 2001 News Article | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response FRE 901 response FRE 801, 802: Exhibit is admissible hearsay under one or mo | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17026 | MGA0837958-MGA0837958: 11 Jun 2001 Press release | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response FRE 901 response FRE 801, 802: Exhibit is admissible hearsay under one or mo | |
| 17027 | MGA0837959-MGA0837959: Jul 2001 News Article | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response FRE 901 response FRE 801, 802: Exhibit is admissible hearsay under one or mo | |
| 17028 | MGA0837960-MGA0837960: 11 Jun 2001 Press release | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response FRE 901 response FRE 801, 802: Exhibit is admissible hearsay under one or mo | |
| 17029 | MGA0837961-MGA0837962: 11 Jun 2001 Press release | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response FRE 901 response FRE 801, 802: Exhibit is admissible hearsay under one or mo | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17030 | MGA0837963-MGA0837963: News Article | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response FRE 901 response FRE 801, 802: Exhibit is admissible hearsay under one or mo | |
| 17031 | MGA0837964-MGA0837964: Aug 2001 News Article | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response FRE 901 response FRE 801, 802: Exhibit is admissible hearsay under one or mo | |
| 17032 | MGA0837965-MGA0837965: News Article | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response FRE 901 response FRE 801, 802: Exhibit is admissible hearsay under one or mo | |
| 17033 | MGA0837966-MGA0837966: News Article | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response FRE 901 response FRE 801, 802: Exhibit is admissible hearsay under one or mo | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17034 | MGA0837967-MGA0837967: Press release | FRE 401, 402, 403, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 901 response | |
| 17035 | MGA0837968-MGA0837968: 02 Nov 2001 News Article | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 901 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or mo | |
| 17036 | MGA0837969-MGA0837969: Press release | FRE 401, 402, 403, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 901 response | |
| 17037 | MGA0837970-MGA0837970: News Article | FRE 401, 402, 403, 901, 801, 802, 104, 602, 106 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 901 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or mo | |
| 17038 | MGA0837971-MGA0837974: 20 Nov 2001 News Article | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 901 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or mo | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17039 | MGA0837975-MGA0837975: 19 Dec 2001 News Article | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response FRE 901 response FRE 801, 802: Exhibit is admissible hearsay under one or mo | |
| 17040 | MGA0837976-MGA0837981: 22 Nov 2001 Press release | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response FRE 901 response FRE 801, 802: Exhibit is admissible hearsay under one or mo | |
| 17041 | MGA0837982-MGA0837983: 11 Dec 2001 News Article | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response FRE 901 response FRE 801, 802: Exhibit is admissible hearsay under one or mo | |
| 17042 | MGA0837984-MGA0837984: 08 Feb 2001 News Article | FRE 106, 401, 402, 403, 801, 802, 104, 602, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 106 response FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible hearsay under one or mo | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|----|-------------|-------------------|----------------|----------------------|
| 17043 | MGA0837985-MGA0837985: Oct 2001 News Article | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 901 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or mo | |
| 17044 | MGA0842082-MGA0842088: 29 Sep 2000 Financial Document | FRE 104, 602, 901, 801, 802 | FRE 104, 602 response<br>FRE 901 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 17045 | MGA0861103-MGA0861103: 2001 Bratz "We're Looking Good" NY Showroom 2001 | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response | |
| 17046 | MGA0861104-MGA0861104: 11 Jun 2001 Press release | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 901 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or mo | |
| 17047 | MGA0861105-MGA0861105: 07 Jan 2002 Press release | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 901 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or mo | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17048 | MGA0861106-MGA0861106: 05 Nov 2001 Press release | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response FRE 901 response FRE 801, 802: Exhibit is admissible hearsay under one or mo | |
| 17049 | MGA0861107-MGA0861107: Bratz Advertisement | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response FRE 901 response FRE 801, 802: Exhibit is admissible hearsay under one or mo | |
| 17050 | MGA0861108-MGA0861108: 29 Nov 2001 News Article | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response FRE 901 response FRE 801, 802: Exhibit is admissible hearsay under one or mo | |
| 17051 | MGA0861109-MGA0861109: 05 Nov 2001 News Article | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response FRE 901 response FRE 801, 802: Exhibit is admissible hearsay under one or mo | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17052 | MGA0861110-MGA0861110: Oct 2001 News Article | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response FRE 901 response FRE 801, 802: Exhibit is admissible hearsay under one or mo | |
| 17053 | MGA0861111-MGA0861111: May 2001 News Article | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response FRE 901 response FRE 801, 802: Exhibit is admissible hearsay under one or mo | |
| 17054 | MGA0861112-MGA0861112: Jul 2001 News Article | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response FRE 901 response FRE 801, 802: Exhibit is admissible hearsay under one or mo | |
| 17055 | MGA0861113-MGA0861113: Sep 2001 News Article | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response FRE 901 response FRE 801, 802: Exhibit is admissible hearsay under one or mo | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17056 | MGA0861114-MGA0861114: Nov 2001 News Article | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 901 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or mo | |
| 17057 | MGA0861115-MGA0861115: Bratz Advertisement | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 901 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or mo | |
| 17058 | MGA0861116-MGA0861116: 05 Mar 2001 News Article | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 901 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or mo | |
| 17059 | MGA0861117-MGA0861117: Jun 2001 News Article | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 901 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or mo | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|----|-------------|-------------------|----------------|----------------------|
| 17060 | MGA0861118-MGA0861118: Oct 2001 News Article | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 901 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or mo | |
| 17061 | MGA0861119-MGA0861119: 23 Jul 2001 News Article | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 901 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or mo | |
| 17062 | MGA0861120-MGA0861120: 25 Apr 2001 News Article | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 901 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or mo | |
| 17063 | MGA0861121-MGA0861121: Jul 2001 News Article | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 901 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or mo | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17064 | MGA0861122-MGA0861122: Feb 2001 News Article | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response FRE 901 response FRE 801, 802: Exhibit is admissible hearsay under one or mo | |
| 17065 | MGA0861123-MGA0861123: Mar 2001 News Article | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response FRE 901 response FRE 801, 802: Exhibit is admissible hearsay under one or mo | |
| 17066 | MGA0861124-MGA0861125: 11 Jun 2001 Press release | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response FRE 901 response FRE 801, 802: Exhibit is admissible hearsay under one or mo | |
| 17067 | MGA0861126-MGA0861127: 11 Jun 2001 Press release | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response FRE 901 response FRE 801, 802: Exhibit is admissible hearsay under one or mo | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17068 | MGA0861128-MGA0861128: Nov 2001 News Article | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response FRE 901 response FRE 801, 802: Exhibit is admissible hearsay under one or mo | |
| 17069 | MGA0861129-MGA0861129: 2001 News Article | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response FRE 901 response FRE 801, 802: Exhibit is admissible hearsay under one or mo | |
| 17070 | MGA0861130-MGA0861130: Nov 2001 News Article | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response FRE 901 response FRE 801, 802: Exhibit is admissible hearsay under one or mo | |
| 17071 | MGA0861760-MGA0862032: Aug 1998 Seventeen Magazine | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, in | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17072 | MGA0867703-MGA0867705: 22 Nov 2001 News Article | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, in | |
| 17073 | MGA0868125-MGA0868126: 04 Oct 2000 Email: Trademark Searches | | | |
| 17074 | MGA0877319-MGA0877321: 26 Sep 2003 Financial Document | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, an | |
| 17075 | MGA0877443-MGA0877443: 22 Oct 2002 Email: FW Zeller's Email | FRE 401, 402, 403, 801, 802, 104, 602, 901, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17076 | MGA0877458-MGA0877477: 19 Feb 2004 Financial Document | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, an | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17077 | MGA0877480-MGA0877483: 10 Dec 2003 Financial Document | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, an | |
| 17078 | MGA0877546-MGA0877550: 16 Oct 2003 Financial Document | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, an | |
| 17079 | MGA0878675-MGA0878678: 13 Oct 2000 Financial Document | | | |
| 17080 | MGA0878679-MGA0878685: Financial Documents | FRE 104, 602, 901, 801, 802 | FRE 104, 602 response<br>FRE 901 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 17081 | MGA0878694-MGA0878694: 04 Aug 2000 Financial Document | | | |
| 17082 | MGA0878724-MGA0878727: 09 Mar 2001 Financial Document | | | |
| 17083 | MGA0878755-MGA0878758: 16 Feb 2001 Financial Document | | | |
| 17084 | MGA0878759-MGA0878765: 02 Feb 2001 Financial Document | | | |
| 17085 | MGA0878767-MGA0878769: 02 Jan 2001 Financial Document | | | |
| 17086 | MGA0878770-MGA0878772: 02 Jan 2001 Financial Document | | | |
| 17087 | MGA0878773-MGA0878775: 02 Jan 2001 Financial Document | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17088 | MGA1002357-MGA1002358: 17 Jul 2001 Email: Bratz Hologram Foil samples - 7/14 | FRE 401, 402, 403, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response FRE 901 response | |
| 17089 | MGA1010921-MGA1010921: 14 Jun 2001 Job Order Form | FRE 401, 402, 403, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response FRE 901 response | |
| 17090 | MGA1010922-MGA1010922: 14 Jun 2001 Job Order Form | FRE 401, 402, 403, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response FRE 901 response | |
| 17091 | MGA1028507-MGA1028507: 20 Dec 2000 Email: Updated: Bratz Packaging - w/Paula & Rachel | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 104, 602 response FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible hearsay under one | |
| 17092 | MGA1059262-MGA1059262: 05 Apr 2007 News Article | FRE 401, 402, 403, 801, 802, 104, 602, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, in | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|----|-------------|-------------------|----------------|----------------------|
| 17093 | MGA1072329-MGA1072330: 20 Apr 2001 Email: TVC Scripts | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 104, 602 response<br>FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), | |
| 17094 | MGA1072731-MGA1072739: 15 Nov 2005 Financial Document | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 104, 602 response<br>FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), | |
| 17095 | MGA1072759-MGA1072774: 24 Oct 2006 Financial Document | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 104, 602 response<br>FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), | |
| 17096 | MGA1072776-MGA1072787: 10 Oct 2006 Financial Document | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 104, 602 response<br>FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17097 | MGA1073211-MGA1073221: 13 Mar 2001 Email: Bratz Web Community Proposal | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 104, 602 response<br>FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one | |
| 17098 | MGA1073761-MGA1073762: 25 Apr 2001 Email: RE: Samples | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 104, 602 response<br>FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one | |
| 17099 | MGA1073919-MGA1073923: 09 Jan 2001 Email: RE: REVISED INTERNATIONAL PRICE LIST A OF 12/20/00 | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 104, 602 response<br>FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one | |
| 17100 | MGA1073977-MGA1073977: 27 Mar 2001 Email: discussing Bratz poster | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 104, 602 response<br>FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17101 | MGA1073984-MGA1073985: 28 Mar 2001 Email: Bratz Poster | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 104, 602 response<br>FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one | |
| 17102 | MGA1074114-MGA1074117: 09 Apr 2001 Email: Bratz samples | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 104, 602 response<br>FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one | |
| 17103 | MGA1074289-MGA1074291: 22 Dec 2000 MGA Sales Flash | | | |
| 17104 | MGA1074303-MGA1074304: 18 May 2001 Email :FW: Bratz Italian packagings | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 104, 602 response<br>FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one | |
| 17105 | MGA1074428-MGA1074433: 20 Apr 2001 Email: JOS - Bratz Poster Print Proof  - FOR YOUR APPROVAL | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 104, 602 response<br>FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one | |

**MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation**

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17106 | MGA1074483-MGA1074484: 08 May 2001 Email: for your review | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 104, 602 response<br>FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one | |
| 17107 | MGA1074522-MGA1074524: 09 May 2001 Email: Broken Wax & color swatch | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 104, 602 response<br>FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one | |
| 17108 | MGA1074534-MGA1074537: 10 May 2001 Email: FW: Bratz Packaging summary | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 104, 602 response<br>FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one | |
| 17109 | MGA1333143-MGA1333147: 31 Jan 2005 Financial Document | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 104, 602 response<br>FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one | |
| 17110 | MGA1380003-MGA1380039: 20 Dec 2000 Email: UPDATED PD STATUS REPORT - PLEASE REVIEW | | | |
| 17111 | MGA1385170-MGA1385323: 25 Jan 2001 Email: CURRENT PD STATUS REPORT | | | |
| 17112 | MGA1475024-MGA1475024: 2001 Financial Document | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17113 | MGA1475041-MGA1475041: 03 Aug 2001 Financial Document | | | |
| 17114 | MGA1475045-MGA1475045: 17 May 2001 Financial Document | | | |
| 17115 | MGA1475046-MGA1475046: 07 May 2001 Financial Document | | | |
| 17116 | MGA1475050-MGA1475050: 28 Mar 2001 Financial Document | | | |
| 17117 | MGA1475051-MGA1475052: 27 Apr 2001 Financial Document | | | |
| 17118 | MGA1475053-MGA1475053: 28 Mar 2001 Financial Document | | | |
| 17119 | MGA1475054-MGA1475055: 27 Apr 2001 Financial Document | | | |
| 17120 | MGA1475056-MGA1475056: 01 Apr 2001 Financial Document | | | |
| 17121 | MGA1475057-MGA1475058: 27 Apr 2001 Financial Document | | | |
| 17122 | MGA1475059-MGA1475059: 01 Apr 2001 Financial Document | | | |
| 17123 | MGA1475060-MGA1475061: 27 Apr 2001 Financial Document | | | |
| 17124 | MGA1475062-MGA1475062: 01 Apr 2001 Financial Document | | | |
| 17125 | MGA1475063-MGA1475064: 27 Apr 2001 Financial Document | | | |
| 17126 | MGA1475065-MGA1475065: 01 Apr 2001 Financial Document | | | |
| 17127 | MGA1475066-MGA1475067: 27 Apr 2001 Financial Document | | | |
| 17128 | MGA1475068-MGA1475068: 01 Apr 2001 Financial Document | | | |
| 17129 | MGA1475069-MGA1475070: 27 Apr 2001 Financial Document | | | |
| 17130 | MGA1475071-MGA1475071: 01 Apr 2001 Financial Document | | | |
| 17131 | MGA1475072-MGA1475073: 27 Apr 2001 Financial Document | | | |
| 17132 | MGA1475074-MGA1475074: 02 Feb 2001 Financial Document | | | |
| 17133 | MGA1475075-MGA1475075: 01 Jan 2001 Financial Document | | | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17134 | MGA1475076-MGA1475077: 16 Jan 2001 Financial Document | | | |
| 17135 | MGA1475078-MGA1475078: 01 Jan 2001 Financial Document | | | |
| 17136 | MGA1475079-MGA1475080: 16 Jan 2001 Financial Document | | | |
| 17137 | MGA1475081-MGA1475081: 01 Jan 2001 Financial Document | | | |
| 17138 | MGA1475082-MGA1475083: 16 Jan 2001 Financial Document | | | |
| 17139 | MGA1475084-MGA1475084: 01 Jan 2001 Financial Document | | | |
| 17140 | MGA1475085-MGA1475086: 16 Jan 2001 Financial Document | | | |
| 17141 | MGA1475087-MGA1475087: 01 Jan 2001 Financial Document | | | |
| 17142 | MGA1475088-MGA1475089: 16 Jan 2001 Financial Document | | | |
| 17143 | MGA1475815-MGA1475815: 04 Dec 2001 Financial Document | | | |
| 17144 | MGA1476991-MGA1476991: 28 Feb 2001 Financial Document | | | |
| 17145 | MGA1476992-MGA1476993: 27 Feb 2001 Financial Document | | | |
| 17146 | MGA1477025-MGA1477025: 29 Jun 2001 Financial Document | | | |
| 17147 | MGA1477028-MGA1477028: 29 Jun 2001 Financial Document | | | |
| 17148 | MGA1477029-MGA1477029: 23 May 2001 Financial Document | | | |
| 17149 | MGA1477030-MGA1477031: 21 May 2001 Financial Document | | | |
| 17150 | MGA1477032-MGA1477032: 23 May 2001 Financial Document | | | |
| 17151 | MGA1477033-MGA1477034: 21 May 2001 Financial Document | | | |
| 17152 | MGA1477035-MGA1477035: 23 May 2001 Financial Document | | | |
| 17153 | MGA1477036-MGA1477037: 21 May 2001 Financial Document | | | |
| 17154 | MGA1477038-MGA1477038: 23 May 2001 Financial Document | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|----|-------------|-------------------|----------------|----------------------|
| 17155 | MGA1477039-MGA1477040: 21 May 2001 Financial Document | | | |
| 17156 | MGA1477041-MGA1477041: 23 May 2001 Financial Document | | | |
| 17157 | MGA1477042-MGA1477043: 21 May 2001 Financial Document | | | |
| 17158 | MGA1477044-MGA1477044: 23 May 2001 Financial Document | | | |
| 17159 | MGA1477045-MGA1477046: 21 May 2001 Financial Document | | | |
| 17160 | MGA1477047-MGA1477047: 23 May 2001 Financial Document | | | |
| 17161 | MGA1477048-MGA1477049: 21 May 2001 Financial Document | | | |
| 17162 | MGA1477050-MGA1477050: 23 May 2001 Financial Document | | | |
| 17163 | MGA1477051-MGA1477052: 21 May 2001 Financial Document | | | |
| 17164 | MGA1477210; MGA0008666 | FRE 403, 801, 802, 104, 602, 901 | FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay<br>FRE 104, 602 response<br>FRE 901 response | |
| 17165 | MGA1477223-MGA1477224: 26 Dec 2000 Financial Document | | | |
| 17166 | MGA1477269-MGA1477270: 11 Jan 2001 Financial Document | | | |
| 17167 | MGA1477271-MGA1477272: 16 Jan 2001 Financial Document | | | |
| 17168 | MGA1477273-MGA1477274: 12 Jan 2000 Financial Document | | | |
| 17169 | MGA1477307-MGA1477308: 11 Jan 2001 Financial Document | | | |
| 17170 | MGA1477310-MGA1477311: 27 Feb 2001 Financial Document | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17171 | MGA1495095-MGA1495097: 29 Jun 2000 Email: Kmart-Meeting Summary | FRE 104, 602, 901, 801, 802 | FRE 104, 602 response<br>FRE 901 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 17172 | MGA1628515-MGA1628516: 14 Dec 2000 Email: FW: Family Dollar recap | | | |
| 17174 | MGA1639714-MGA1639716: 27 Feb 2001 Email: SAMPLES | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 104, 602 response<br>FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one | |
| 17175 | MGA1675774-MGA1675803: 2005 Bratz Outdoor Activities - Spring 2005 | FRE 401, 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages | |
| 17176 | MGA1693220-MGA1693227: 04 Feb 2004 Financial Document | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, an | |
| 17178 | MGA2055181-MGA2055198: 08 Dec 2000 Email: Mock Up Development for LA-Sales | FRE 403, 801, 802, 104, 602, 901 | FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay<br>FRE 104, 602 response<br>FRE 901 response | |
| 17179 | MGA2055201-MGA2055203: 12 Dec 2000 Email: Mock Up Development for LA-Sales for HKTF | | | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17180 | MGA2062062-MGA2062066: 21 Aug 2000 Email: FW: Pre Toy Fair Sample Log.xls | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 104, 602 response<br>FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one | |
| 17181 | MGA2305209-MGA2305210: 08 Nov 2006 Email: Create Awards | FRE 401, 402, 403, 801, 802, 104, 602, 106, 901, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17182 | MGA2740604-MGA2740625: 19 Jan 2001 Email: Re Mock up packaging need from HK for NY/Dallas TF | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 104, 602 response<br>FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one | |
| 17183 | MGA3165189-MGA3165215: 20 Dec 2000 Email: PLP Report 2001.xls | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>Modified Exhibit Response | |
| 17184 | MGA3167561-MGA3167606: 09 Jan 2001 Email: HK UPDATES TO PD STATUS REPORT - PLEASE REVIEW | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>Modified Exhibit Response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17185 | MGA3324203-MGA3324203: 2005 Bratz Rock Angelz 05 | FRE 401, 402 (as to Phase IA), 403, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 901 response | |
| 17186 | MGA3709872-MGA3717412: 31 Dec 2001 Financial document | FRE 401, 402 (to Phase 1A), 403, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues and damages, including apportionment<br>FRE 403 response<br>FRE 104, 602 response<br>Modified Exhibit | |
| 17187 | MGA3710834-MGA3711607: 31 Dec 2006 MGA Consolidated Statement of Operations | | | |
| 17188 | MGA3717413-MGA3719905: 2001 MGA Worldwide Sales Returns by SKU | FRE 401, 402 (to Phase 1A), 403, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages<br>FRE 403 response<br>FRE 104, 602 response | |
| 17189 | MGA3717413-MGA3717461: 2008 Attachment to Expert Report of Paul Meyer | FRE 401, 402 (as to Phase IA), 901, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages<br>FRE 901 response<br>FRE 104, 602 response | |
| 17190 | MGA3717462-MGA3717510: Financial Document | FRE 401, 402 (as to Phase IA), 901, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages<br>FRE 901 response<br>FRE 104, 602 response | |
| 17191 | MGA3717511-MGA3717565: Financial Document | FRE 401, 402 (as to Phase IA), 901, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages<br>FRE 901 response<br>FRE 104, 602 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17192 | MGA3717566-MGA3717631: Financial Document | FRE 401, 402 (as to Phase IA), 901, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages<br>FRE 901 response<br>FRE 104, 602 response | |
| 17193 | MGA3717632-MGA3717719: Financial Document | FRE 401, 402 (as to Phase IA), 901, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages<br>FRE 901 response<br>FRE 104, 602 response | |
| 17194 | MGA3717720-MGA3717765: Financial Document | FRE 401, 402 (as to Phase IA), 901, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages<br>FRE 901 response<br>FRE 104, 602 response | |
| 17195 | MGA3717823-MGA3717879: Financial Document | FRE 401, 402 (as to Phase IA), 901, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages<br>FRE 901 response<br>FRE 104, 602 response | |
| 17196 | MGA3717880-MGA3717949: Financial Document | FRE 401, 402 (as to Phase IA), 901, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages<br>FRE 901 response<br>FRE 104, 602 response | |
| 17197 | MGA3717950-MGA3718057: Financial Document | FRE 401, 402 (as to Phase IA), 901, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages<br>FRE 901 response<br>FRE 104, 602 response | |
| 17198 | MGA3718058-MGA3718160: Financial Document | FRE 401, 402 (as to Phase IA), 901, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages<br>FRE 901 response<br>FRE 104, 602 response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17199 | MGA3718161-MGA3718298: Financial Document | FRE 401, 402 (as to Phase IA), 901, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages<br>FRE 901 response<br>FRE 104, 602 response | |
| 17200 | MGA3718299-MGA3718375: Financial Document | FRE 401, 402 (as to Phase IA), 901, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages<br>FRE 901 response<br>FRE 104, 602 response | |
| 17201 | MGA3718376-MGA3718481: Financial Document | FRE 401, 402 (as to Phase IA), 901, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages<br>FRE 901 response<br>FRE 104, 602 response | |
| 17202 | MGA3718482-MGA3718685: Financial Document | FRE 401, 402 (as to Phase IA), 901, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages<br>FRE 901 response<br>FRE 104, 602 response | |
| 17203 | MGA3718686-MGA3718967: Financial Document | FRE 901, 104, 602 | FRE 901 response<br>FRE 104, 602 response | |
| 17204 | MGA3718968-MGA3719328: Financial Document | FRE 901, 104, 602 | FRE 901 response<br>FRE 104, 602 response | |
| 17205 | MGA3719329-MGA3719905: Financial Document | FRE 401, 402 (as to Phase IA), 901, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages<br>FRE 901 response<br>FRE 104, 602 response | |
| 17206 | MGA3719906-MGA3720188: 2006 Ad Media Expense | FRE 401, 402 (to Phase 1A), 403, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages<br>FRE 403 response<br>FRE 104, 602 response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17207 | MGA3720189-MGA3720741: 2002 MGA HK | FRE 401, 402 (to Phase 1A), 403, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages FRE 403 response FRE 104, 602 response | |
| 17208 | MGA3720787-MGA3721179: 31 Mar 2003 MGA Entertainment Inc. Lovins Royalty Report | FRE 401, 402 (to Phase 1A), 403, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages FRE 403 response FRE 104, 602 response | |
| 17209 | MGA3743395-MGA3743605: Dec 2006 MGA Entertainment DVD Revenue/Cost/Amortization Schedule | FRE 401, 402 (to Phase 1A), 403, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages FRE 403 response FRE 104, 602 response | |
| 17210 | MGA3743606-MGA3745687: 30 Jun 2007 MGA Entertainment Domestic Licensing Payment Log | | | |
| 17211 | MGA3745688-MGA3746620: Jul 2007 MGA Worldwide Sales by Customer | FRE 401, 402 (to Phase 1A), 403, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages FRE 403 response FRE 104, 602 response | |
| 17212 | MGA3746621-MGA3765284: 06 Dec 2007 HK Item Master | FRE 401, 402 (to Phase 1A), 403, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages FRE 403 response FRE 104, 602 response | |
| 17213 | MGA3765287-MGA3765551: MGA List of Licensees & Contracts | FRE 401, 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, damages, statute of limitations and/or laches, copyright issues | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17214 | MGA3765749-MGA3766683: 2007 By Brand | FRE 401, 402, (as to Phase 1A), 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages FRE 403 response | |
| 17215 | MGA3770030-MGA3770030: Nov 2001 News Article | FRCP 26 (failure to identify, reserve right to object), 37 (failure to produce) | FRCP 26 response. FRCP 37 response. Modified Exhibit Response | |
| 17216 | MGA3770032-MGA3770032: Nov 2001 News Article | FRCP 26 (failure to identify, reserve right to object), FRE 401, 402, 403, 104, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues and damages, including apportionment. FRE 403 response. FRE 104, 602 responses. FRCP 26 re | |
| 17217 | MGA3770034-MGA3770034: 2001 News Article | FRCP 26 (failure to identify, reserve right to object), FRE 401, 402, 403, 104, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues and damages, including apportionment. FRE 403 response. FRE 104, 602 responses. FRCP 26 r | |
| 17218 | MGA3770035-MGA3770035: 05 Nov 2001 DSN Retailing Today: Toy-Cast 2001 | FRCP 26 (failure to identify, reserve right to object) | FRCP 26 response Modified Exhibit Response | |
| 17219 | MGA3770036-MGA3770036: Nov 2001 Fun games...and HARD WORK! | FRCP 26 (failure to identify, reserve right to object) | FRCP 26 response. Modified Exhibit Response | |
| 17220 | MGA3770037-MGA3770037: News Article | FRCP 26 (failure to identify, reserve right to object) | FRCP 26 response. Modified Exhibit Response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17221 | MGA3770041-MGA3770041: Sep 2001 Dolls Article, "The Bratz Pack" | FRCP 26 (failure to identify, reserve right to object) | FRCP 26 Response Modified Exhibit Response | |
| 17222 | MGA3786733-MGA3786734: 25 Oct 2000 Financial Document | Exhibit contains multiple documents, FRE 401, 402 (as to Phase IA), 901, 104, 602 | Multiple Documents response FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz FRE 104, 602 responses FRE 901 response | |
| 17223 | MGA3786735-MGA3786736: 25 Oct 2000 Financial Document | | | |
| 17224 | MGA3787372-MGA3787397: 19 May 2005 Financial document | FRE 401, 402 (to Phase 1A), 403, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages FRE 403 response FRE 104, 602 response | |
| 17225 | MGA3787469-MGA3787469: 2001 DVD: New York Toy Fair Clips | FRE 401, 402, 403, 104, 602, 801, 802, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response FRE 104, 602 response FRE 801, 802: Exhibit is admissible hearsay under one | |
| 17226 | MGA3801819R-MGA3801822R: 12 Mar 2002 Email: FW: Hi | FRE 401, 402, 403, 102, 604 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, statute of limitations and/or laches FRE 403 response FRE 604, 102: Mattel fails to provide | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17227 | MGA3803088-MGA3803091: 18 Jun 2003 Financial Document | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages FRE 403 response FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, an | |
| 17228 | MGA3803092-MGA3803098: 18 Jun 2003 Financial Document | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages FRE 403 response FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, an | |
| 17229 | MGA3803099-MGA3803103: 18 Jun 2003 Financial Document | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages FRE 403 response FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, an | |
| 17230 | MGA3803104-MGA3803116: 18 Jun 2003 Financial Document | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages FRE 403 response FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, an | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|----|-------------|-------------------|----------------|----------------------|
| 17231 | MGA3803117-MGA3803126: 18 Jun 2003 Financial Document | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages FRE 403 response FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, an | |
| 17232 | MGA3803128-MGA3803131: 18 Jun 2003 Financial Document | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages FRE 403 response FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, an | |
| 17233 | MGA3803132-MGA3803138: 18 Jun 2003 Financial Document | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages FRE 403 response FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, an | |
| 17234 | MGA3803139-MGA3803143: 18 Jun 2003 Financial Document | FRE 401, 402, 403, 801, 802, 104, 602, | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages FRE 403 response FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, an | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17235 | MGA3803179-MGA3803183: 18 Jun 2003 Financial Document | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, an | |
| 17236 | MGA3807606-MGA3807606: 04 Oct 2000 Email: Proposed Revisions to HR Agreement | | | |
| 17237 | MGA3807607-MGA3807607: 04 Oct 2000 Email: HR matters | FRE 403, 801, 802, 104, 602, 901, 106 | FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay<br>FRE 104, 602 response<br>FRE 901 response<br>FRE 106 response | |
| 17238 | MGA3807608-MGA3807608: 03 Oct 2000 Email: HR matters | FRE 403, 801, 802, 104, 602, 901, 106 | FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay<br>FRE 104, 602 response<br>FRE 901 response<br>FRE 106 response | |
| 17239 | MGA3807747-MGA3807756: 28 Sep 2000 Email: Carter Bryant | | | |
| 17240 | MGA3807798-MGA3807799: 29 Sep 2000 Email: HR Matters | FRE 403, 801, 802, 104, 602, 901 | FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay<br>FRE 104, 602 response<br>FRE 901 response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17241 | MGA3807800-MGA3807801: 29 Sep 2000 Email: HR Matters | Exhibit contains multiple documents, FRE 403, 801, 802, 104, 602, 901, 106 | FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay<br>FRE 104, 602 response<br>FRE 901 response<br>FRE 106 response<br>Multiple Documents response | |
| 17242 | MGA3815905-MGA3815905: 29 Nov 2002 News Article | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, statute of limitations and/or laches, copyright issues<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible he | |
| 17244 | MGA3817322-MGA3817326: 18 Jul 2003 News Article | FRE 105 (Defendants' admissions), 401, 402, 403, 801, 802, 104, 602 | FRE 105 response<br>FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 801, 802, 105: Exhibit is admissible hearsay under one | |
| 17245 | MGA3817902-MGA3817903: 29 Sep 2000 Email: Carter Bryant | | | |
| 17246 | MGA3822226-MGA3822511: Aug 1998 Seventeen | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, in | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17247 | MGA3824093-MGA3824093: Toy of the Year Award clips | FRE 105 (portion of interview re: unfair competition is objectionable, 401, 402, 403, Defendants' failure to allow discovery) | FRE 105 response (FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, FRE 403 response, Failure to Allow Discovery response) | |
| 17248 | MGA3847449-MGA3847460: 04 Oct 2000 Email: Bryant/MGA Agreement | FRE  403, 901, 105  801, 802 | FRE 403 response FRE 901 response FRE 105 response FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 17249 | MGA3865982-MGA3866029: G/L Detail | FRE 401, 402 (to Phase 1A), 403, | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages FRE 403 response, | |
| 17250 | MGA3866030-MGA3866041: 04 Oct 2000 Email: Bryant/MGA Agreement | | | |
| 17251 | MGA3866085-MGA3866085: 04 Oct 2000 Email: Bryant/MGA Agreement | | | |
| 17252 | MGA3866364-MGA3866367: 07 Feb 2002 Letter: Trademark Infringement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response | |
| 17253 | MGA3881002-MGA3881002: 18 Jul 2003 Bratz World Message | FRE 401, 402, 403, 801, 802, 104, 602, 901, 106, FRCP 26(e) (belated production), Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17254 | MGA3881003-MGA3881004: 09 Mar 2002 Bratz World Message | FRE 401, 402, 403, 801, 802, 104, 602, 901, 106, FRCP 26(e) (belated production), Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17255 | MGA3881005-MGA3881005: 09 Mar 2002 Bratz World Message | FRE 401, 402, 403, 801, 802, 104, 602, 901, 106, FRCP 26(e) (belated production), Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17256 | MGA3881006-MGA3881007: 12 May 2003 Bratz World Message | FRE 401, 402, 403, 801, 802, 104, 602, 901, 106, FRCP 26(e) (belated production), Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17257 | MGA3881008-MGA3881009: 09 Mar 2002 Bratz World Message | FRE 401, 402, 403, 801, 802, 104, 602, 901, 106, FRCP 26(e) (belated production), Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17258 | MGA3881010-MGA3881011: 10 Mar 2002 Bratz World Message | FRE 401, 402, 403, 801, 802, 104, 602, 901, 106, FRCP 26(e) (belated production), Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17259 | MGA3881012-MGA3881015: 29 Apr 2004 Bratz World Message | FRE 401, 402, 403, 801, 802, 104, 602, 901, 106, FRCP 26(e) (belated production), Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17260 | MGA3881016-MGA3881019: Photo: Doll | FRE 401, 402, 403, 104, 602, 1002, 901, FRCP 26(e) (belated production), Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17261 | MGA3881020-MGA3881023: Photo: Doll | FRE 401, 402, 403, 104, 602, 1002, 901, FRCP 26(e) (belated production), Not timely exchanged, Exhibit contains multiple documents | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17262 | MGA3881024-MGA3881027: Photo: Doll | FRE 401, 402, 403, 104, 602, 1002, 901, FRCP 26(e) (belated production), Not timely exchanged, Exhibit contains multiple documents | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17263 | MGA3881028-MGA3881031: Photo: Doll | FRE 401, 402, 403, 801, 802, 104, 602, 701, 702, 703, 704, 1002, 901, 106, 105, 404, FRCP 26(e) (belated production), Not timely exchanged, Exhibit contains multiple documents | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17264 | MGA3881032-MGA3881041: 03 Jul 2002 Court Document | FRE 401, 402, 403, 801, 802, 104, 602, 701, 702, 703, 704, 1002, 901, 106, 105, 404, FRCP 26(e) (belated production), Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17265 | MGA3881042-MGA3881053: 22 Apr 2005 Copyright Document | FRE 801, 802, 104, 602, Not timely exchanged, FRCP 26(e) (belated production) | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17266 | MGA3881054-MGA3881064: 22 Apr 2005 Copyright Document | FRE 801, 802, 104, 602, Not timely exchanged, FRCP 26(e) (belated production) | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17267 | MGA3881065-MGA3881076: 22 Apr 2005 Copyright Document | FRE 801, 802, 104, 602, Not timely exchanged, FRCP 26(e) (belated production) | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17268 | MGA3881077-MGA3881088: 25 Apr 2005 Copyright Document | FRE 801, 802, 104, 602, Not timely exchanged, FRCP 26(e) (belated production) | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17269 | MGA4003153-MGA4003153: 27 Sep 2001 PlayDate 2001, Metropolitan Pavilion Map | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response | |
| 17270 | MGA4003295-MGA4003296: 09 Oct 2001 Email: Bratz | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, in | |
| 17271 | MGA4003332-MGA4003333: 10 Oct 2001 Email: Family Fun | FRE 401, 402, 403, 104, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response FRE 104, 602 response FRE 801, 802: Exhibit is admissible hearsay under one | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|----|-------------|-------------------|----------------|----------------------|
| 17272 | MGA4003341-MGA4003342: 11 Oct 2001 Email: Family Fun | FRE 401, 402, 403, 104, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 104, 602 response<br>FRE 801, 802: Exhibit is admissible hearsay under one | |
| 17273 | MGA4006599-MGA4006606: 18 Apr 2006 Financial Document | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, an | |
| 17274 | MGA4006609-MGA4006616: 18 Apr 2006 Financial Document | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, an | |
| 17275 | MGA4008984-MGA4008986: 04 Dec 2003 News Article | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, in | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17276 | MGA4018342-MGA4018343: 26 Mar 2001 Email: Bratz Poster | FRE 401, 402 (as to Phase 1A), 403, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, statute of limitations and/or laches, copyright issues<br>FRE 403 response<br>FRE 901 response | |
| 17277 | MGA4028126-MGA4028126: 16 Jan 2001 Email: MGA Entertainment | FRE 401, 402, 403, 901, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 901 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or mo | |
| 17278 | MGA4050217-MGA4050220: 29 Sep 2006 Financial Document | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, an | |
| 17279 | MGA4375864-MGA4375868: 15 Jun 2007 Financial Document | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, an | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17280 | MGA4377056-MGA4377063: 10 May 2004 Financial Document | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, an | |
| 17281 | MGA4482843-MGA4482858: 14 Dec 2000 Email: Fashion Dolls (Bratz) for Ron Stover | FRE 403, 901, 105 | FRE 403 response<br>FRE 901 response<br>FRE 105 response<br>Modified Exhibit Response | |
| 17282 | MGAHK0000267-MGAHK0000268: 15 Dec 2000 Email: HKTF and Product Meeting Recap | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 104, 602 response<br>FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one | |
| 17283 | MGAHK0001066-MGAHK0001068: 20 Apr 2001 Email: BRATZ packouts | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 104, 602 response<br>FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one | |
| 17284 | MGAHK0001074-MGAHK0001081: 23 Apr 2001 Email: FW: Bratz Revised Pack Out | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 104, 602 response<br>FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17285 | MGAHK0001082-MGAHK0001084: 23 Apr 2001 Email: Bratz Revised Pack Out | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 104, 602 response<br>FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one | |
| 17286 | MGAHK0001087-MGAHK0001094: 27 Apr 2001 Email: Bratz Leg Mechanism | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 104, 602 response<br>FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one | |
| 17287 | MGAHK0001095-MGAHK0001095: 30 Apr 2001 Email: Bratz Leg Mechanism | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 104, 602 response<br>FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one | |
| 17288 | MGAHK0001125-MGAHK0001137: 17 Jan 2001 Email: Bratz Deco Inquiry | Exhibit contains multiple documents | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17289 | MGAHK0001138-MGAHK0001158: 06 Dec 2000 Email: Bratz Quotation | FRE 403, 801, 802, 104, 602, 901 | FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay<br>FRE 104, 602 response<br>FRE 901 response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17290 | MGAHK0001162-MGAHK0001164: 11 Jul 2001 Email: new Spanish Bratz pack | FRE 401, 402, 403, 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 104, 602 response<br>FRE 901 response | |
| 17291 | MGAHK0001172-MGAHK0001172: 30 Oct 2000 Email: Recept from LA on Oct. 30th | | | |
| 17292 | MGAHK0001176-MGAHK0001176: 02 Dec 2000 Email: Receipt from LAO on Dec 2nd | | | |
| 17293 | MGAHK0001210-MGAHK0001210: 27 Dec 2000 Email: Receipt from LA on 12/27/00 | FRE 104, 401, 402, 403, 602, 801, 802, 901 | FRE 104, 602 response<br>FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one | |
| 17294 | MGAHK0001242-MGAHK0001242: 29 Dec 2000 Email: Receipt from LAO on 12/29 | FRE 104, 401, 402, 403, 602, 801, 802, 901 | FRE 104, 602 response<br>FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one | |
| 17295 | MGAHK0001243-MGAHK0001244: 02 Jan 2001 Email: Fedex AWB# | | | |
| 17296 | MGAHK0001253-MGAHK0001256: 03 Jan 2001 Email: FW: HKTF package samples | | | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17297 | MGAHK0001453-MGAHK0001478: 20 Jan 2001 Email: All m/u pkg left over in HK | FRE 104, 401, 402, 403, 602, 801, 802, 901 | FRE 104, 602 response FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible hearsay under one | |
| 17298 | MGAHK0001572-MGAHK0001574: 21 Dec 2000 Email: Jump rope doll and Scooter Samantha | FRE 801, 802 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 17299 | MGAHK0001627-MGAHK0001627: 04 Aug 2000 Email: PTF samples | FRE 403, 801, 802, 104, 602, 901 | FRE 403 response FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay FRE 104, 602 response FRE 901 response | |
| 17300 | MGAHK0001856-MGAHK0001856: 21 Oct 2000 Email: Tooling Qoutation of Bratz | | | |
| 17301 | MGAHK0001926-MGAHK0001928: 27 Oct 2000 Email: Bratz Backpack design inquiry | FRE 401, 402, 403, 801, 802, 104, 602, 901, 106, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17302 | MGAHK0002095-MGAHK0002098: 16 Dec 2000 Email: Bratz development schedule | | | |
| 17303 | MGAHK0002099-MGAHK0002100: 19 Dec 2000 Email: Toddler Tabatha, Commando Bot 3, Bratz | | | |
| 17304 | MGAHK0002111-MGAHK0002113: 21 Dec 2000 Email: 12/20 Meeting Recap | | | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17305 | MGAHK0002117-MGAHK0002126: 21 Dec 2000 Email: Schedules for Tabitha and Bratz | FRE 403, 801, 802, 104, 602, 901 | FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay<br>FRE 104, 602 response<br>FRE 901 response | |
| 17306 | MGAHK0002136-MGAHK0002137: 12 Dec 2000 Email: Bratz heads HKTF samples - URGENT | FRE 401, 402, 403, 801, 802, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, in | |
| 17307 | MGAHK0002146-MGAHK0002156: 13 Dec 2000 Email: Bratz Update & Samples - URGENT | FRE 403, 801, 802, 104, 602, 901 | FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay<br>FRE 104, 602 response<br>FRE 901 response | |
| 17308 | MGAHK0002304-MGAHK0002307: 13 Dec 2000 Email: Mock Up Development for LA-Sales for HKTF | | | |
| 17309 | MGAHK0002325-MGAHK0002326: 13 Oct 2000 Email: Angel prayer | FRE 104, 602, 901, 801, 802, 403 | FRE 104, 602 response<br>FRE 901 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay<br>FRE 403 response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17310 | MGAHK0002337-MGAHK0002338: 16 Oct 2000 Email: Bratz | FRE 403, 801, 802, 104, 602, 901 | FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay<br>FRE 104, 602 response<br>FRE 901 response | |
| 17311 | MGAHK0002341-MGAHK0002341: 16 Oct 2000 Email: Receipt from LA on 10/16/2000 | | | |
| 17312 | MGAHK0002430-MGAHK0002434: 22 Sep 2000 Email: Angel prayer | FRE 104, 602, 901, 801, 802, 403 | FRE 104, 602 response<br>FRE 901 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay<br>FRE 403 response | |
| 17315 | MGAHK0002665-MGAHK0002666: 23 Oct 2000 Email: Tooling for Bratz | | | |
| 17316 | MGAHK0002904-MGAHK0002907: 24 Oct 2000 Email: BRATZ Inquiry | | | |
| 17317 | MGAHK0002941-MGAHK0002942: 25 Oct 2000 Email: Bratz images | | | |
| 17318 | MGAHK0004062-MGAHK0004066: 14 Dec 2000 Email: Mock Up Development for LA-Sales for HK TF | | | |
| 17319 | MGAHK0004115-MGAHK0004117: 18 Dec 2000 Email: Bratz Roto Skin | FRE 403, 801, 802, 104, 602, 901 | FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay<br>FRE 104, 602 response<br>FRE 901 response | |
| 17320 | MGAHK0004244-MGAHK0004244: 18 Dec 2000 Email: Toddler Tabatha, Commando Bot 3, Bratz | | | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17321 | MGAHK0004250-MGAHK0004251: 19 Dec 2000 Email: Bratz Roto Skin | FRE 403, 801, 802, 104, 602, 901 | FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay<br>FRE 104, 602 response<br>FRE 901 response | |
| 17322 | MGAHK0004257-MGAHK0004258: 19 Dec 2000 Email: Bratz | | | |
| 17323 | MGAHK0004293-MGAHK0004293: 19 Dec 2000 Email: Bratz shoes sculpting | FRE 403, 801, 802 | FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| 17324 | MGAHK0004294-MGAHK0004294: 19 Dec 2000 Email: Bratz Roto Skin | FRE 403, 801, 802 | FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| 17325 | MGAHK0004397-MGAHK0004398: 21 Dec 2000 Email: Urgent Bratz Hair Colors | | | |
| 17326 | MGAHK0004405-MGAHK0004406: 21 Dec 2000 Email: Bratz Fabric for NY TF Quantity | FRE 104, 401, 402, 403, 602, 801, 802, 901 | FRE 104, 602 response<br>FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one | |
| 17327 | MGAHK0004408-MGAHK0004410: 21 Dec 2000 Email: Bratz shoes sculpting | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17328 | MGAHK0004431-MGAHK0004433: 21 Dec 2000 Email: Bratz 12/19 conference call recap | FRE 104, 401, 402, 403, 602, 801, 802, 901 | FRE 104, 602 response FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible hearsay under one | |
| 17329 | MGAHK0004670-MGAHK0004765: 28 Nov 2000 Email: Updated PD Reports | FRE 104, 401, 402, 403, 602, 801, 802, 901 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17330 | MGAHK0007819-MGAHK0007820: 02 Jan 2001 Email: Fall Products Requiring PS of Later than 5/1 | FRE 104, 401, 402, 403, 602, 801, 802, 901 | FRE 104, 602 response FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible hearsay under one | |
| 17331 | MGAHK0007839-MGAHK0007840: 03 Jan 2001 Email: Bratz TF Samples Photo | FRE 104, 401, 402, 403, 602, 801, 802, 901 | FRE 104, 602 response FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible hearsay under one | |
| 17333 | MGAHK0008068-MGAHK0008069: 07 Dec 2000 Email: FW: Bratz Quotation | | | |
| 17334 | MGAHK0008358-MGAHK0008359: 22 Jun 2000 Email: Your 2001 Projects | FRE 104, 602, 901, 801, 802, 403 | FRE 104, 602 response FRE 901 response FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay FRE 403 response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17335 | MGAHK0008505-MGAHK0008506: 24 Jul 2000 Email: Arts and FMA | FRE 104, 401, 402, 403, 602, 801, 802, 901 | FRE 104, 602 response<br>FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one | |
| 17336 | MGAHK0008508-MGAHK0008509: 25 Jul 2000 Email: Prayer Angels/Hoppity Bouncy Baby | FRE 104, 602, 901, 801, 802, 403 | FRE 104, 602 response<br>FRE 901 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay<br>FRE 403 response | |
| 17337 | MGAHK0008510-MGAHK0008510: 25 Jul 2000 Email: 2001 DOLLS!!!  Hurah! | FRE 104, 602, 901, 801, 802, 403 | FRE 104, 602 response<br>FRE 901 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay<br>FRE 403 response | |
| 17338 | MGAHK0008603-MGAHK0008604: 01 Aug 2000 Email: Angels, For What It's Worth | FRE 104, 602, 901, 801, 802, 403 | FRE 104, 602 response<br>FRE 901 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay<br>FRE 403 response | |
| 17339 | MGAHK0008864-MGAHK0008903: 24 Oct 2000 Email: Updated PD Status Reports | FRE 106 | FRE 106 response<br>Modified Exhibit Response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17340 | MGAHK0008925-MGAHK0008938: 23 Oct 2000 Email: List of Products for November Retailer Presentations--PLEASE PROVIDE YOUR INPUT | FRE 104, 401, 402, 403, 602, 801, 802, 901 | FRE 104, 602 response FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible hearsay under one | |
| 17341 | MGAHK0009020-MGAHK0009021: 13 Oct 2000 Email: Meeting minutes with Tomy UK | FRE 104, 602, 901, 801, 802, 403 | FRE 104, 602 response FRE 901 response FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay FRE 403 response | |
| 17342 | MGAHK0009212-MGAHK0009232: 11 Nov 2000 Email: 2001 Cost List Update | FRE 403, 801, 802, 104, 602, 901 | FRE 104, 602 response FRE 901 response FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay FRE 403 response | |
| 17344 | MGAHK0009568-MGAHK0009573: 27 Dec 2000 Email: HK TF and Product Meeting Recap | | | |
| 17345 | MGAHK0009631-MGAHK0009633: 21 Dec 2000 Email: Jump rope doll and Scooter Samantha | FRE 104, 401, 402, 403, 602, 801, 802, 901 | FRE 104, 602 response FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response FRE 801, 802: Exhibit is admissible hearsay under one | |
| 17346 | MGAHK0009680-MGAHK0009684: 19 Dec 2000 Email: HK TF and Product Meeting Recap | | | |
| 17347 | MGAHK0009708-MGAHK0009711: 19 Dec 2000 Email: Product Meeting Recap | | | |
| 17348 | MGAHK0009756-MGAHK0009758: 18 Dec 2000 Email: HK TF and Product Meeting Recap | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17349 | MGAHK0009767-MGAHK0009767: 18 Dec 2000 Email: Bratz development schedule | | | |
| 17350 | MGAHK0009776-MGAHK0009777: 13 Dec 2000 Email: Bratz | | | |
| 17351 | MGAHK0010083-MGAHK0010084: 07 Dec 2000 Email: Bratz Quotation | | | |
| 17352 | MGAHK0010378-MGAHK0010379: 27 Apr 2001 Email: SAMPLES FOR BRATZ | FRE 104, 401, 402, 403, 602, 801, 802, 901 | FRE 104, 602 response<br>FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one | |
| 17353 | MGAHK0010426-MGAHK0010426: 11 May 2001 Email: Sasha's T-Shirt | FRE 104, 401, 402, 403, 602, 801, 802, 901 | FRE 104, 602 response<br>FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one | |
| 17354 | MGAHK0010427-MGAHK0010429: 11 May 2001 Email: Sasha's T-Shirt | FRE 104, 401, 402, 403, 602, 801, 802, 901 | FRE 104, 602 response<br>FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one | |
| 17355 | MGAHK0010475-MGAHK0010476: 26 Apr 2001 Email: QA SAMPLES FOR TOMY JAPAN | FRE 104, 401, 402, 403, 602, 801, 802, 901 | FRE 104, 602 response<br>FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17356 | MGAHK0010584-MGAHK0010787: 11 Jan 2001 Email: Fall 2001 Price Lists | FRE 104, 403, 602, 801, 802, 901 | FRE 104, 602 response<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay<br>FRE 901 response<br>Modified Exhibit Response | |
| 17358 | MGA-TI-000001-MGA-TI-000001: Nighttime Style | FRE 401 , 402 (as to Phase 1A) | FRE 401 , 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17359 | MGA-TI-000004-MGA-TI-000004: Bratz Babyz | FRE 401 , 402 (as to Phase 1A) | FRE 401 , 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17360 | MGA-TI-000005-MGA-TI-000005: Bratz Babyz | FRE 401 , 402 (as to Phase 1A) | FRE 401 , 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17361 | MGA-TI-000009-MGA-TI-000009: Triiiplets | FRE 401 , 402 (as to Phase 1A) | FRE 401 , 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17362 | MGA-TI-000010-MGA-TI-000010: Bratz Doll | FRE 401 , 402 (as to Phase 1A) | FRE 401 , 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17363 | MGA-TI-000014-MGA-TI-000014: Plastic Doll | FRE 106, 901 | FRE 106 response<br>FRE 901 response | |
| 17364 | MGA-TI-000015-MGA-TI-000015: Plastic Doll | FRE 106, 901 | FRE 106 response<br>FRE 901 response | |
| 17365 | MGA-TI-000016-MGA-TI-000016: Plastic Doll | FRE 106, 901 | FRE 106 response<br>FRE 901 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17366 | MGA-TI-000026-MGA-TI-000026: Xpress It! | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17367 | MGA-TI-000027-MGA-TI-000027: FM Cruiser | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17368 | MGA-TI-000031-MGA-TI-000031: Bratz Doll | Not timely exchanged, FRE 401, 402 (to Phase 1(a)), 901 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17369 | MGA-TI-000037-MGA-TI-000037: Bratz Doll | Not timely exchanged, FRE 401, 402 (to Phase 1(a)), 901 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17370 | MGA-TI-000113-MGA-TI-000113: Diva Starz | FRE 401, 402, 403, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response FRE 105 response | |
| 17371 | MGA-TI-000116-MGA-TI-000116: My Scene Chillin' Out Chelsea | FRE 401, 402, 403, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response FRE 105 response | |
| 17372 | MGA-TI-000118-MGA-TI-000118: My Scene Shopping Spree Barbie | FRE 401, 402, 403, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response FRE 105 response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|----|-------------|-------------------|----------------|----------------------|
| 17373 | MGA-TI-000119-MGA-TI-000119: My Scene Shopping Spree  Barbie | FRE 401, 402, 403, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues<br>FRE 403 response<br>FRE 105 response | |
| 17374 | MGA-TI-000123-MGA-TI-000123: My Scene Club Birthday Nolee | FRE 401, 402, 403, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues<br>FRE 403 response<br>FRE 105 response | |
| 17375 | MGA-TI-000124-MGA-TI-000124: My Scene Club Birthday Nolee | FRE 401, 402, 403, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues<br>FRE 403 response<br>FRE 105 response | |
| 17376 | MGA-TI-000125-MGA-TI-000125: Miami Getaway Madison | FRE 401, 402, 403, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues<br>FRE 403 response<br>FRE 105 response | |
| 17377 | MGA-TI-000126-MGA-TI-000126: Miami Getaway Chelsea | FRE 401, 402, 403, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues<br>FRE 403 response<br>FRE 105 response | |
| 17378 | MGA-TI-000127-MGA-TI-000127: Miami Getaway Nolee | FRE 401, 402, 403, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues<br>FRE 403 response<br>FRE 105 response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17379 | MGA-TI-000129-MGA-TI-000129: My Scene Day and Night Madison | FRE 401, 402, 403, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues<br>FRE 403 response<br>FRE 105 response | |
| 17380 | MGA-TI-000131-MGA-TI-000131: Barbie Doll | | | |
| 17381 | MGA-TI-000132-MGA-TI-000132: Barbie Doll | | | |
| 17382 | MGA-TI-000133-MGA-TI-000133: Barbie Doll | | | |
| 17383 | MGA-TI-000134-MGA-TI-000134: Diva Starz | | | |
| 17384 | MGA-TI-000135-MGA-TI-000135: Diva Star | | | |
| 17385 | MGA-TI-000139-MGA-TI-000139: Barbie Doll | FRE 401, 402, 403, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues<br>FRE 403 response<br>FRE 105 response | |
| 17386 | MGA-TI-000142-MGA-TI-000142: Diva Starz | | | |
| 17387 | MGA-TI-000143-MGA-TI-000143: Diva Starz | | | |
| 17388 | MGA-TI-000144-MGA-TI-000144: Diva Starz | FRE 401, 402, 403, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues<br>FRE 403 response<br>FRE 105 response | |
| 17389 | MGA-TI-000145-MGA-TI-000145: Diva Starz | FRE 401, 402, 403, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues<br>FRE 403 response<br>FRE 105 response | |
| 17390 | MGA-TI-000146-MGA-TI-000146: Diva Starz | FRE 401, 402, 403, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues<br>FRE 403 response<br>FRE 105 response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17391 | MGA-TI-000147-MGA-TI-000147: Diva Starz | FRE 401, 402, 403, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues FRE 403 response FRE 105 response | |
| 17392 | MGA-TI-000148-MGA-TI-000148: Diva Starz | FRE 401, 402, 403, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues FRE 403 response FRE 105 response | |
| 17393 | MGA-TI-000149-MGA-TI-000149: Diva Starz  Fashionz | FRE 401, 402, 403, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues FRE 403 response FRE 105 response | |
| 17394 | MGA-TI-000150-MGA-TI-000150: Diva Starz  Fashion | FRE 401, 402, 403, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues FRE 403 response FRE 105 response | |
| 17395 | MGA-TI-000151-MGA-TI-000151: Diva Starz  Fashion | FRE 401, 402, 403, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues FRE 403 response FRE 105 response | |
| 17396 | MGA-TI-000152-MGA-TI-000152: Diva Starz  Fashion | FRE 401, 402, 403, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues FRE 403 response FRE 105 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17397 | MGA-TI-000153-MGA-TI-000153: Diva Starz  CD Rom | FRE 401, 402, 403, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues FRE 403 response FRE 105 response | |
| 17398 | MGA-TI-000180-MGA-TI-000180: Mystikats Doll | FRE 401, 402, 403, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues FRE 403 response FRE 105 response | |
| 17399 | MGA-TI-000183-MGA-TI-000183: Flavas | FRE 401, 402, 403, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues FRE 403 response FRE 105 response | |
| 17400 | MGA-TI-000184-MGA-TI-000184: Flirts Doll | FRE 401, 402, 403, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues FRE 403 response FRE 105 response | |
| 17401 | MGA-TI-000198-MGA-TI-000198: Prayer Angels | | | |
| 17402 | MGA-TI-000199-MGA-TI-000199: Prayer Angels | | | |
| 17403 | MGA-TI-000200-MGA-TI-000200: Prayer Angels | | | |
| 17404 | MGA-TI-000201-MGA-TI-000201: Prayer Angels | | | |
| 17405 | MGA-TI-000202-MGA-TI-000202: Prayer Angels | | | |
| 17406 | MGA-TI-000203-MGA-TI-000203: Prayer Angels | | | |
| 17407 | MGA-TI-000208-MGA-TI-000208: Bratz Annual 2007 | FRCP 26 (failure to identify, reserve right to object), FRE 401 (as to Phase 1A), 402 (as to Phase 1A), 901 | FRCP 26 response FRE 401 , 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues FRE 901 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17408 | MGA-TI-000209-MGA-TI-000209: Beauty Braclet | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17409 | MGA-TI-000210-MGA-TI-000210: 4 Milk Chocolate Surprise Eggs | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17410 | MGA-TI-000211-MGA-TI-000211: Vals and Candy (Valentines) | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17411 | MGA-TI-000212-MGA-TI-000212: package of birthday invitations | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17412 | MGA-TI-000213-MGA-TI-000213: package of party purses | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17413 | MGA-TI-000214-MGA-TI-000214: package of party hats | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17414 | MGA-TI-000215-MGA-TI-000215: paper cups | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17415 | MGA-TI-000216-MGA-TI-000216: Pop Princesses Book | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17416 | MGA-TI-000217-MGA-TI-000217: Sweetz Style | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17417 | MGA-TI-000218-MGA-TI-000218: Spiral Bound Notebook | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17418 | MGA-TI-000219-MGA-TI-000219: Mini Purse Note Pads | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17419 | MGA-TI-000220-MGA-TI-000220: Nail Stencil Factory Batter Operated Nail Dryer | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17420 | MGA-TI-000221-MGA-TI-000221: Slippers | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17421 | MGA-TI-000222-MGA-TI-000222: The Jet Set (education game) | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17422 | MGA-TI-000223-MGA-TI-000223: Lunch Box and Flask | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17423 | MGA-TI-000224-MGA-TI-000224: Metal Lunch Box | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17424 | MGA-TI-000225-MGA-TI-000225: Medium Camping Chair | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17425 | MGA-TI-000226-MGA-TI-000226: Flip Flops | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17426 | MGA-TI-000227-MGA-TI-000227: Backpacking Kit (Tent Sleeping Bag  Pillow) | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17427 | MGA-TI-000228-MGA-TI-000228: White Costume with Princess Crown and jewelry | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17428 | MGA-TI-000229-MGA-TI-000229: Bratz Fake Nails | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17429 | MGA-TI-000230-MGA-TI-000230: Bratz Fake Nails | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17430 | MGA-TI-000231-MGA-TI-000231: Perfume and lipgloss in metal container with handle | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17431 | MGA-TI-000232-MGA-TI-000232: Vinyl Lunch Pail (Purple) | FRE 401 (to Phase 1A), 402 (to Phase 1(a), 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 403 response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17432 | MGA-TI-000233-MGA-TI-000233: Small Gift Bag | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17433 | MGA-TI-000234-MGA-TI-000234: Left Hand Spiral Notebook | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17434 | MGA-TI-000235-MGA-TI-000235: Binder | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17435 | MGA-TI-000236-MGA-TI-000236: Binder | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17436 | MGA-TI-000237-MGA-TI-000237: Summer Annual Activity Special | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17437 | MGA-TI-000238-MGA-TI-000238: Pink Socks | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17438 | MGA-TI-000239-MGA-TI-000239: Kite | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17439 | MGA-TI-000240-MGA-TI-000240: Spinning Plastic Straw | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17440 | MGA-TI-000241-MGA-TI-000241: The Secret Necklace Computer Game (education) | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17441 | MGA-TI-000242-MGA-TI-000242: Sleeping Bag in knapsack | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17442 | MGA-TI-000243-MGA-TI-000243: Watch in side pink container | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17443 | MGA-TI-000244-MGA-TI-000244: Magiacal Beauty Land | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17444 | MGA-TI-000245-MGA-TI-000245: Glamitivity Set | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17445 | MGA-TI-000246-MGA-TI-000246: Black shirt and jeans decorated in gold sequins and rinestones | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17446 | MGA-TI-000247-MGA-TI-000247: Activity Book with glitter sticekrs | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17447 | MGA-TI-000248-MGA-TI-000248: Scrub-A-Dub Tub Fun | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17448 | MGA-TI-000249-MGA-TI-000249: Basketball Bath Set | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17449 | MGA-TI-000250-MGA-TI-000250: Decorative Pillow | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17450 | MGA-TI-000251-MGA-TI-000251: Bath Blast | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17451 | MGA-TI-000252-MGA-TI-000252: Spoil Me Spa Set | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17452 | MGA-TI-000253-MGA-TI-000253: Bath Crayons and Coloring Book | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17453 | MGA-TI-000254-MGA-TI-000254: Purple Ice Skating Costume for 5-6 year old | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17454 | MGA-TI-000255-MGA-TI-000255: Holiday Countdown Poster | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17455 | MGA-TI-000256-MGA-TI-000256: Edible Icing Image | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17456 | MGA-TI-000257-MGA-TI-000257: Plastic cup with Straw | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17457 | MGA-TI-000258-MGA-TI-000258: Metal Water Botle | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17458 | MGA-TI-000259-MGA-TI-000259: Purple Container with Pink Handles | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17459 | MGA-TI-000260-MGA-TI-000260: Single Duvet Cover and Pillowcase | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17460 | MGA-TI-000261-MGA-TI-000261: The Fabulous Style Swap | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17461 | MGA-TI-000262-MGA-TI-000262: Watch in metal box with hair clips | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17462 | MGA-TI-000263-MGA-TI-000263: Vinyl Lunch Pail | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17463 | MGA-TI-000264-MGA-TI-000264: Watch and Clock Gift Set | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|----|-------------|-------------------|----------------|----------------------|
| 17464 | MGA-TI-000265-MGA-TI-000265: Inflatable Chair | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17465 | MGA-TI-000266-MGA-TI-000266: Vals and Candy (Valentines) | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17466 | MGA-TI-000267-MGA-TI-000267: Bratz Big Babyz Doll | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17467 | MGA-TI-000268-MGA-TI-000268: Bratz Doll | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17468 | MGA-TI-000269-MGA-TI-000269: Ponyz | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17469 | MGA-TI-000270-MGA-TI-000270: So Cute! | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17470 | MGA-TI-000271-MGA-TI-000271: Hair Flair | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17471 | MGA-TI-000272-MGA-TI-000272: Holiday | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17472 | MGA-TI-000273-MGA-TI-000273: So Cute! | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17473 | MGA-TI-000274-MGA-TI-000274: Hot to Trot | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17474 | MGA-TI-000275-MGA-TI-000275: Playz Sportz | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17475 | MGA-TI-000276-MGA-TI-000276: Playz Sportz | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17476 | MGA-TI-000277-MGA-TI-000277: Prince | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17477 | MGA-TI-000278-MGA-TI-000278: Step Off! | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17478 | MGA-TI-000279-MGA-TI-000279: Horseback Fun | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17479 | MGA-TI-000280-MGA-TI-000280: Horseback Fun | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17480 | MGA-TI-000281-MGA-TI-000281: Horseback Fun | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17481 | MGA-TI-000282-MGA-TI-000282: Superstar Catz | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17482 | MGA-TI-000283-MGA-TI-000283: Hair Flair | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17483 | MGA-TI-000284-MGA-TI-000284: So Cute! (4-in-1) | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17484 | MGA-TI-000285-MGA-TI-000285: Bratz Doll | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17485 | MGA-TI-000286-MGA-TI-000286: Reptile Roller Derby | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17486 | MGA-TI-000287-MGA-TI-000287: Collector Series | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17487 | MGA-TI-000288-MGA-TI-000288: Collector Series | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17488 | MGA-TI-000289-MGA-TI-000289: Collector Series | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17489 | MGA-TI-000290-MGA-TI-000290: Bratz Lil' Boyz | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17490 | MGA-TI-000291-MGA-TI-000291: Bratz Lil' Boyz | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17491 | MGA-TI-000292-MGA-TI-000292: Funk House | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17492 | MGA-TI-000293-MGA-TI-000293: Forever Diamondz | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17493 | MGA-TI-000294-MGA-TI-000294: Forever Diamondz | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17494 | MGA-TI-000295-MGA-TI-000295: Funk Out! | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17495 | MGA-TI-000296-MGA-TI-000296: Flashback Fever | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17496 | MGA-TI-000297-MGA-TI-000297: I-Candy | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17497 | MGA-TI-000298-MGA-TI-000298: I-Candy | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17498 | MGA-TI-000299-MGA-TI-000299: Bratz World | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17499 | MGA-TI-000300-MGA-TI-000300: Blind Date | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17500 | MGA-TI-000301-MGA-TI-000301: Midnight Dance | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17501 | MGA-TI-000302-MGA-TI-000302: Treasures | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17502 | MGA-TI-000303-MGA-TI-000303: Welcom to Fabulousà | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17503 | MGA-TI-000304-MGA-TI-000304: Ooh La La | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17504 | MGA-TI-000305-MGA-TI-000305: Space Angelz Pop Starz | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17505 | MGA-TI-000306-MGA-TI-000306: Live In Concert | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17506 | MGA-TI-000307-MGA-TI-000307: Wild Wild West | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17507 | MGA-TI-000308-MGA-TI-000308: DynaMite | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17508 | MGA-TI-000309-MGA-TI-000309: Twiins | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17509 | MGA-TI-000310-MGA-TI-000310: Design Your Own | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17510 | MGA-TI-000311-MGA-TI-000311: Flower Girlz | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17511 | MGA-TI-000312-MGA-TI-000312: Playz Sportz | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17512 | MGA-TI-000313-MGA-TI-000313: Costume Party | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17513 | MGA-TI-000314-MGA-TI-000314: Pampered Pupz | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17514 | MGA-TI-000315-MGA-TI-000315: Birthday | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17515 | MGA-TI-000316-MGA-TI-000316: Flower Girlz | FRE 401 (to Phase 1A), 402 (to Phase 1A), 901, 106 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 901 response FRE 106 response | |
| 17516 | MGA-TI-000319-MGA-TI-000319: Adventure Girlz | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17517 | MGA-TI-000323-MGA-TI-000323: Back to School | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17518 | MGA-TI-000332-MGA-TI-000332: Birthday | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17519 | MGA-TI-000333-MGA-TI-000333: Birthday Bash | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17520 | MGA-TI-000341-MGA-TI-000341: Bratz X-Treme Skate Boarding RC | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17521 | MGA-TI-000345-MGA-TI-000345: CampFire | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17522 | MGA-TI-000347-MGA-TI-000347: Collector Doll - Big | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17523 | MGA-TI-000349-MGA-TI-000349: Collector Doll - Big | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17524 | MGA-TI-000355-MGA-TI-000355: Fashion Pixiez | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17525 | MGA-TI-000360-MGA-TI-000360: Fashion Pixiez | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17526 | MGA-TI-000368-MGA-TI-000368: Bratz Doll | Not timely exchanged, FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17527 | MGA-TI-000372-MGA-TI-000372: Forever Diamondz | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17528 | MGA-TI-000375-MGA-TI-000375: Formal Funk | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17529 | MGA-TI-000378-MGA-TI-000378: Formal Funk | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17530 | MGA-TI-000384-MGA-TI-000384: Funk ' n' Glow | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17531 | MGA-TI-000387-MGA-TI-000387: Funk ' n' Glow | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17532 | MGA-TI-000400-MGA-TI-000400: Funk Out! | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17533 | MGA-TI-000403-MGA-TI-000403: Funky Fashion Makeover head | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17534 | MGA-TI-000405-MGA-TI-000405: Funky Fashion Makeover head | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17535 | MGA-TI-000408-MGA-TI-000408: Funky Fashion Makeover Head | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17536 | MGA-TI-000421-MGA-TI-000421: Genie Magic | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17537 | MGA-TI-000422-MGA-TI-000422: Genie Magic | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17538 | MGA-TI-000424-MGA-TI-000424: Bratz Doll | Not timely exchanged, FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17539 | MGA-TI-000431-MGA-TI-000431: Gold Medal Gymnasts | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17540 | MGA-TI-000432-MGA-TI-000432: Holiday | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17541 | MGA-TI-000441-MGA-TI-000441: I-Candy | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17542 | MGA-TI-000448-MGA-TI-000448: Bratz Doll | Not timely exchanged, FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17543 | MGA-TI-000456-MGA-TI-000456: Magic Hair | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17544 | MGA-TI-000459-MGA-TI-000459: Midnight Dance | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17545 | MGA-TI-000463-MGA-TI-000463: Motorcycle Style! | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17546 | MGA-TI-000470-MGA-TI-000470: Ooh La La | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17547 | MGA-TI-000473-MGA-TI-000473: Original Bratz Doll | FRE 401, 402 (as to Phase 1A), 901, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues FRE 901 response FRE 105 response | |
| 17548 | MGA-TI-000474-MGA-TI-000474: Original Bratz Doll | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17549 | MGA-TI-000475-MGA-TI-000475: Bratz Doll | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17550 | MGA-TI-000476-MGA-TI-000476: Original Bratz Doll | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17551 | MGA-TI-000477-MGA-TI-000477: Original Bratz Doll | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17552 | MGA-TI-000478-MGA-TI-000478: Original Bratz Doll | FRE 401, 402 (as to Phase 1A), 901, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues FRE 901 response FRE 105 response | |
| 17553 | MGA-TI-000479-MGA-TI-000479: Original Bratz Doll | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17554 | MGA-TI-000480-MGA-TI-000480: Bratz Doll | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17555 | MGA-TI-000481-MGA-TI-000481: Original Bratz Doll | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17556 | MGA-TI-000482-MGA-TI-000482: Original Bratz Doll | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17557 | MGA-TI-000483-MGA-TI-000483: Bratz Doll | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17558 | MGA-TI-000484-MGA-TI-000484: Original Bratz Doll | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17559 | MGA-TI-000485-MGA-TI-000485: Original Bratz Doll | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17560 | MGA-TI-000486-MGA-TI-000486: Original Bratz Doll | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17561 | MGA-TI-000487-MGA-TI-000487: Original Bratz Doll | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17562 | MGA-TI-000488-MGA-TI-000488: Bratz Doll | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17563 | MGA-TI-000499-MGA-TI-000499: Playz Sportz | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17564 | MGA-TI-000513-MGA-TI-000513: Playz Sportz | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17565 | MGA-TI-000530-MGA-TI-000530: Pretty ôNö Punk | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17566 | MGA-TI-000538-MGA-TI-000538: Princess | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17567 | MGA-TI-000550-MGA-TI-000550: Shrek Doll | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17568 | MGA-TI-000552-MGA-TI-000552: Sleep-Over | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17569 | MGA-TI-000560-MGA-TI-000560: Spider Man | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17570 | MGA-TI-000561-MGA-TI-000561: Spring Break Doll Pack | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17571 | MGA-TI-000572-MGA-TI-000572: Strut It! | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17572 | MGA-TI-000573-MGA-TI-000573: Style It! | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17573 | MGA-TI-000576-MGA-TI-000576: Bratz Doll | Not timely exchanged, FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17574 | MGA-TI-000578-MGA-TI-000578: Stylin' Salon n' Spa Playset | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17575 | MGA-TI-000582-MGA-TI-000582: Bratz Doll | Not timely exchanged, FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17576 | MGA-TI-000599-MGA-TI-000599: Sweet Heart | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17577 | MGA-TI-000600-MGA-TI-000600: Talking Bratz | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17578 | MGA-TI-000601-MGA-TI-000601: Talking Bratz | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17579 | MGA-TI-000609-MGA-TI-000609: Twiins | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17580 | MGA-TI-000621-MGA-TI-000621: Bratz Doll | Not timely exchanged, FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17581 | MGA-TI-000624-MGA-TI-000624: Wild Wild West | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17582 | MGA-TI-000632-MGA-TI-000632: Bratz Doll | Not timely exchanged, FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17583 | MGA-TI-000637-MGA-TI-000637: Bratz Doll | Not timely exchanged, FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17584 | MGA-TI-000641-MGA-TI-000641: Formal Funk | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 (failure FRCP 37 response | |
| 17585 | MGA-TI-000642-MGA-TI-000642: Sun Kissed Summer | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17586 | MGA-TI-000651-MGA-TI-000651: Wintertime Wonderland | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17587 | MGA-TI-000655-MGA-TI-000655: Catz | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17588 | MGA-TI-000656-MGA-TI-000656: Catz | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17589 | MGA-TI-000657-MGA-TI-000657: Catz | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17590 | MGA-TI-000658-MGA-TI-000658: Catz | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17591 | MGA-TI-000659-MGA-TI-000659: Dogz | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17592 | MGA-TI-000660-MGA-TI-000660: Dogz | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17593 | MGA-TI-000661-MGA-TI-000661: Dogz | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17594 | MGA-TI-000662-MGA-TI-000662: Dogz | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17595 | MGA-TI-000663-MGA-TI-000663: Easter Bunny | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17596 | MGA-TI-000664-MGA-TI-000664: Easter Bunny | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17597 | MGA-TI-000665-MGA-TI-000665: Easter Bunny | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17598 | MGA-TI-000666-MGA-TI-000666: Easter Bunny | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17599 | MGA-TI-000667-MGA-TI-000667: Foxz | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17600 | MGA-TI-000668-MGA-TI-000668: Foxz | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17601 | MGA-TI-000669-MGA-TI-000669: Foxz | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17602 | MGA-TI-000670-MGA-TI-000670: Foxz | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17603 | MGA-TI-000688-MGA-TI-000688: Deco master heads for Funk n' Glow Series | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17604 | MGA-TI-000689-MGA-TI-000689: Deco master heads for Funk n' Glow Series | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17605 | MGA-TI-000690-MGA-TI-000690: Doll Head | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17606 | MGA-TI-000691-MGA-TI-000691: Deco master heads for Funk n' Glow Series | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17607 | MGA-TI-000692-MGA-TI-000692: Deco master heads for Funk n' Glow Series | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17608 | MGA-TI-000693-MGA-TI-000693: Doll sculpture from Maria Elena Salazar | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17609 | MGA-TI-000694-MGA-TI-000694: No feet/ unpainted head | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17610 | MGA-TI-000695-MGA-TI-000695: Older Bratz body | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17611 | MGA-TI-000696-MGA-TI-000696: Other deco Master heads - no hair | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17612 | MGA-TI-000697-MGA-TI-000697: Other deco Master heads - no hair | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17613 | MGA-TI-000698-MGA-TI-000698: Other deco Master heads - no hair | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17614 | MGA-TI-000699-MGA-TI-000699: Other deco Master heads - no hair | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17615 | MGA-TI-000700-MGA-TI-000700: Other deco Master heads - no hair | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17616 | MGA-TI-000701-MGA-TI-000701: Other deco Master heads - no hair | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17617 | MGA-TI-000702-MGA-TI-000702: Physical Wax/Clay head only  gray | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17618 | MGA-TI-000703-MGA-TI-000703: Physical Wax/Plastic Sculpture of body | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17619 | MGA-TI-000704-MGA-TI-000704: Root & Groom Master heads with hair | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17620 | MGA-TI-000705-MGA-TI-000705: Root & Groom Master heads with hair | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17621 | MGA-TI-000706-MGA-TI-000706: Root & Groom Master heads with hair | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17622 | MGA-TI-000707-MGA-TI-000707: Root & Groom Master heads with hair | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17623 | MGA-TI-000708-MGA-TI-000708: Bratz Boots | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17624 | MGA-TI-000709-MGA-TI-000709: Bratz Kit | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17625 | MGA-TI-000710-MGA-TI-000710: Bratz Bag | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17626 | MGA-TI-000711-MGA-TI-000711: Bratz Travel Stationery Pack | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17627 | MGA-TI-000712-MGA-TI-000712: Bratz Travel Stationery Pack | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17628 | MGA-TI-000713-MGA-TI-000713: Bratz Notebook | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17629 | MGA-TI-000714-MGA-TI-000714: Bratz Binder | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17630 | MGA-TI-000715-MGA-TI-000715: Bratz Binder | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17631 | MGA-TI-000716-MGA-TI-000716: Bratz Briefcase | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17632 | MGA-TI-000717-MGA-TI-000717: Bratz Magnets | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17633 | MGA-TI-000718-MGA-TI-000718: Bratz Secrets Book Set | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17634 | MGA-TI-000719-MGA-TI-000719: Bratz School Pack | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17635 | MGA-TI-000720-MGA-TI-000720: Bratz Sticker Extravaganza | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17636 | MGA-TI-000721-MGA-TI-000721: Bratz Board | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17637 | MGA-TI-000722-MGA-TI-000722: Bratz Board | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17638 | MGA-TI-000723-MGA-TI-000723: Bratz Accessory | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17639 | MGA-TI-000724-MGA-TI-000724: Bratz Sandals | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17640 | MGA-TI-000725-MGA-TI-000725: Bratz Shoes | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17641 | MGA-TI-000726-MGA-TI-000726: Bratz Shoes | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17642 | MGA-TI-000727-MGA-TI-000727: Bratz Stickers | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17643 | MGA-TI-000728-MGA-TI-000728: Bratz Bag | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17644 | MGA-TI-000729-MGA-TI-000729: Bratz Lunch Pail | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17645 | MGA-TI-000730-MGA-TI-000730: Bratz Pencil Tin | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17646 | MGA-TI-000731-MGA-TI-000731: Bratz Umbrella | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17647 | MGA-TI-000732-MGA-TI-000732: Bratz Fuzzy Set | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17648 | MGA-TI-000733-MGA-TI-000733: Bratz Stickers | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17649 | MGA-TI-000734-MGA-TI-000734: Bratz Stationery | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17650 | MGA-TI-000735-MGA-TI-000735: Backpack | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17651 | MGA-TI-000736-MGA-TI-000736: Bratz Backpack | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17652 | MGA-TI-000737-MGA-TI-000737: Bratz Purse | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17653 | MGA-TI-000738-MGA-TI-000738: Bratz Backpack | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17654 | MGA-TI-000739-MGA-TI-000739: Bratz Blanket | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17655 | MGA-TI-000740-MGA-TI-000740: Bratz Bag | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17656 | MGA-TI-000741-MGA-TI-000741: Bratz Fashion Pixiez | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17657 | MGA-TI-000742-MGA-TI-000742: Bratz Dress Up | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17658 | MGA-TI-000743-MGA-TI-000743: Bratz Sneaker Skates | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17659 | MGA-TI-000744-MGA-TI-000744: Bratz CD Player | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17660 | MGA-TI-000745-MGA-TI-000745: Bratz Stickers | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17661 | MGA-TI-000746-MGA-TI-000746: Bratz Backpack | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17662 | MGA-TI-000747-MGA-TI-000747: Bratz Bag | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17663 | MGA-TI-000748-MGA-TI-000748: Bratz Backpack | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17664 | MGA-TI-000749-MGA-TI-000749: Bratz Backpacks | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17665 | MGA-TI-000750-MGA-TI-000750: Bratz Elastic | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17666 | MGA-TI-000751-MGA-TI-000751: Bratz Swimwear | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17667 | MGA-TI-000752-MGA-TI-000752: Bratz Clip-On Purse | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17668 | MGA-TI-000753-MGA-TI-000753: Bratz Body Jewels | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17669 | MGA-TI-000754-MGA-TI-000754: Bratz Bottle | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17670 | MGA-TI-000755-MGA-TI-000755: Bratz Boots | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17671 | MGA-TI-000756-MGA-TI-000756: Bratz Tennis Shoes | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17672 | MGA-TI-000757-MGA-TI-000757: Bratz Flip Out Sofa | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17673 | MGA-TI-000758-MGA-TI-000758: Bratz Notebook | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17674 | MGA-TI-000759-MGA-TI-000759: Bratz Eraser Set | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17675 | MGA-TI-000760-MGA-TI-000760: Bratz Box | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17676 | MGA-TI-000761-MGA-TI-000761: Bratz Dress | FRE 401, FRE 402 (to Phase 1A) | FRE 401, FRE 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17677 | MGA-TI-000762-MGA-TI-000762: Bratz Pencil Tin | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17678 | MGA-TI-000763-MGA-TI-000763: Bratz Secrets Book Set | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17679 | MGA-TI-000764-MGA-TI-000764: Bratz Notebook | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17680 | MGA-TI-000765-MGA-TI-000765: Bratz Discman | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17681 | MGA-TI-000766-MGA-TI-000766: Bratz Translator | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17682 | MGA-TI-000767-MGA-TI-000767: Bratz Body Art | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17683 | MGA-TI-000768-MGA-TI-000768: Bratz Tote Bag | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17684 | MGA-TI-000769-MGA-TI-000769: Bratz Shoes | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17685 | MGA-TI-000770-MGA-TI-000770: Bratz Bag | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17686 | MGA-TI-000771-MGA-TI-000771: Bratz Bag | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17687 | MGA-TI-000772-MGA-TI-000772: Bratz Valance | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17688 | MGA-TI-000773-MGA-TI-000773: Bratz Blanket | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17689 | MGA-TI-000774-MGA-TI-000774: Bratz Funky Activity Pack | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17690 | MGA-TI-000775-MGA-TI-000775: Bratz Bag | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17691 | MGA-TI-000776-MGA-TI-000776: Bratz Flip Out Sofa | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17692 | MGA-TI-000777-MGA-TI-000777: Bratz Skipping Rope | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17693 | MGA-TI-000778-MGA-TI-000778: Bratz Elastic | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17694 | MGA-TI-000779-MGA-TI-000779: Bratz Study Kit | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17695 | MGA-TI-000780-MGA-TI-000780: Bratz Pencil & Jacket | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17696 | MGA-TI-000781-MGA-TI-000781: Bratz Window Decorations | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17697 | MGA-TI-000782-MGA-TI-000782: Bratz Wallet | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17698 | MGA-TI-000783-MGA-TI-000783: Bratz Blanket | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17699 | MGA-TI-000784-MGA-TI-000784: My Scene Doll | FRE 401, 402, 403, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues FRE 403 response FRE105 response | |
| 17700 | MGA-TI-000785-MGA-TI-000785: Arm | FRE 901, FRE 106 | FRE 901 response FRE 106 response | |
| 17701 | MGA-TI-000786-MGA-TI-000786: Leg | FRE 901, FRE 106 | FRE 901 response FRE 106 response | |
| 17702 | MGA-TI-000787-MGA-TI-000787: Body | FRE 901, FRE 106 | FRE 901 response FRE 106 response | |
| 17703 | MGA-TI-000788-MGA-TI-000788: Small Head | FRE 901, FRE 106 | FRE 901 response FRE 106 response | |
| 17704 | MGA-TI-000789-MGA-TI-000789: Large Head | FRE 901, FRE 106 | FRE 901 response FRE 106 response | |
| 17705 | MGA-TI-000790-MGA-TI-000790: Slipper Shoe | FRE 901, FRE 106 | FRE 901 response FRE 106 response | |
| 17706 | MGA-TI-000791-MGA-TI-000791: platform shoe | FRE 901, FRE 106 | FRE 901 response FRE 106 response | |
| 17707 | MGA-TI-000792-MGA-TI-000792: platrom shoe with shin | FRE 901, FRE 106 | FRE 901 response FRE 106 response | |
| 17708 | MGA-TI-000793-MGA-TI-000793: Tennis shoe | FRE 901, FRE 106 | FRE 901 response FRE 106 response | |
| 17709 | MGA-TI-000794-MGA-TI-000794: Dress Platform Shoe | FRE 901, FRE 106 | FRE 901 response FRE 106 response | |
| 17710 | MGA-TI-000795-MGA-TI-000795: High Platform Shoe with shin | FRE 901, FRE 106 | FRE 901 response FRE 106 response | |
| 17711 | MGA-TI-000796-MGA-TI-000796: platform full bottom shoe | FRE 901, FRE 106 | FRE 901 response FRE 106 response | |
| 17712 | MGA-TI-000797-MGA-TI-000797: Deco Head 1 | FRE 901, FRE 106 | FRE 901 response FRE 106 response | |
| 17713 | MGA-TI-000798-MGA-TI-000798: Deco Head 2 | FRE 901, FRE 106 | FRE 901 response FRE 106 response | |
| 17714 | MGA-TI-000799-MGA-TI-000799: Deco Head 3 | FRE 901, FRE 106 | FRE 901 response FRE 106 response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17715 | MGA-TI-000800-MGA-TI-000800: Deco Head 4 | FRE 901, FRE 106 | FRE 901 response<br>FRE 106 response | |
| 17716 | MGA-TI-000801-MGA-TI-000801: Doll with Red Hair | FRE 901, FRE 106 | FRE 901 response<br>FRE 106 response | |
| 17717 | MGA-TI-000802-MGA-TI-000802: Diva Starz Alexia | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues<br>403 response | |
| 17718 | MGA-TI-000803-MGA-TI-000803: Diva Starz Alexa | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues<br>403 response | |
| 17719 | MGA-TI-000804-MGA-TI-000804: Diva Starz Summer | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues<br>403 response | |
| 17720 | MGA-TI-000805-MGA-TI-000805: Diva Starz Tia | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues<br>403 response | |
| 17721 | MGA-TI-000806-MGA-TI-000806: Diva Starz Nicki | FRE 901, FRE 106 | FRE 901 response<br>FRE 106 response | |
| 17722 | MGA-TI-000807-MGA-TI-000807: Mini Diva Starz Miranda | FRE 901, FRE 106 | FRE 901 response<br>FRE 106 response | |
| 17723 | MGA-TI-000808-MGA-TI-000808: Mini Diva Starz Alexa | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response<br>FRCP 37 response | |
| 17724 | MGA-TI-000809-MGA-TI-000809: Mini Diva Starz _____? | FRE 901, FRE 106 | FRE 901 response<br>FRE 106 response | |
| 17725 | MGA-TI-000810-MGA-TI-000810: Fashion Diva Starz Alexa | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17726 | MGA-TI-000811-MGA-TI-000811: Bratz Passion 4 Fashion Cloe | FRE 401, 403 (as to Phase 1A) | FRE 401: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response | |
| 17727 | MGA-TI-000812-MGA-TI-000812: Bratz Doll | FRE 401, 403 (as to Phase 1A) | FRE 401: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response | |
| 17728 | MGA-TI-000813-MGA-TI-000813: Bratz Girlfriendz Nite Out Sasha | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17729 | MGA-TI-000814-MGA-TI-000814: Bratz Play Sportz Yasmin | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17730 | MGA-TI-000815-MGA-TI-000815: Bratz Doll | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17731 | MGA-TI-000816-MGA-TI-000816: Bratz the Movie Jade | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17732 | MGA-TI-000817-MGA-TI-000817: Doll | FRE 901 | FRE 901 response | |
| 17733 | MGA-TI-000818-MGA-TI-000818: Doll | FRE 901 | FRE 901 response | |
| 17734 | MGA-TI-000819-MGA-TI-000819: Winx Club Flora | FRE 401, 403 | FRE 401: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 403 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|----|-------------|-------------------|----------------|----------------------|
| 17735 | MGA-TI-000821-MGA-TI-000821: Jenny | FRE 401, 403, 901 | FRE 401: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>403 response<br>FRE 901 response | |
| 17736 | MGA-TI-000822-MGA-TI-000822: Japanese Traditional Style Barbie | FRE 401, 402 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17737 | MGA-TI-000823-MGA-TI-000823: Fab Friends Cassie | FRE 401, 402, 403, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues<br>FRE 403 response<br>FRE 901 response | |
| 17738 | MGA-TI-000824-MGA-TI-000824: This is Me! Doll | FRE 401, 402, 403, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues<br>FRE 403 response<br>FRE 901 response | |
| 17739 | MGA-TI-000825-MGA-TI-000825: Little Pullip Dolls | FRE 401, 402, 403, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues<br>FRE 403 response<br>FRE 901 response | |
| 17740 | MGA-TI-000826-MGA-TI-000826: Burger King Happy Meal Toys Spring 2006 | FRE 401, FRE 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17741 | MGA-TI-000827-MGA-TI-000827: Ty Girlz (set of original 6) | FRE 901, 106, 401, 402 | FRE 901 response FRE 106 response FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17742 | MGA-TI-000828-MGA-TI-000828: Ty Girlz (set of original 6) | FRE 901, 106, 401, 402 | FRE 901 response FRE 106 response FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17743 | MGA-TI-000829-MGA-TI-000829: Ty Girlz (set of original 6) | FRE 901, 106, 401, 402 | FRE 901 response FRE 106 response FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17744 | MGA-TI-000830-MGA-TI-000830: Ty Girlz (set of original 6) | FRE 901, 106, 401, 402 | FRE 901 response FRE 106 response FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17745 | MGA-TI-000831-MGA-TI-000831: Ty Girlz (set of original 6) | FRE 901, 106, 401, 402 | FRE 901 response FRE 106 response FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17746 | MGA-TI-000832-MGA-TI-000832: Ty Girlz (set of original 6) | FRE 901, 106, 401, 402 | FRE 901 response FRE 106 response FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17747 | MGA-TI-000833-MGA-TI-000833: Little Miss No Name | FRE 401, 402, 403, 105, 901, 106 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues<br>FRE 403 response<br>FRE 105 response<br>FRE 901 response<br>FRE 106 response | |
| 17748 | MGA-TI-000834-MGA-TI-000834: Liddle Kiddles (Greta Griddle and Orange Ice Kone) | FRE 401, 402, 403, 105, 901, 106 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues<br>FRE 403 response<br>FRE 105 response<br>FRE 901 response<br>FRE 106 response | |
| 17749 | MGA-TI-000835-MGA-TI-000835: Liddle Kiddles (Greta Griddle and Orange Ice Kone) | FRE 401, 402, 403, 105, 901, 106 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues<br>FRE 403 response<br>FRE 105 response<br>FRE 901 response<br>FRE 106 response | |
| 17750 | MGA-TI-000836-MGA-TI-000836: Furby Babies | FRE 401, 402, 403, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues<br>FRE 403 response<br>FRE 901 response | |
| 17751 | MGA-TI-000837-MGA-TI-000837: Furby | FRE 401, 402, 403, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues<br>FRE 403 response<br>FRE 901 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17752 | MGA-TI-000838-MGA-TI-000838: Girl Talk Magnet Set | FRE 401, 402, 403, 105, 901, 106 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues<br>FRE 403 response<br>FRE 105 response<br>FRE 901 response<br>FRE 106 response | |
| 17753 | MGA-TI-000839-MGA-TI-000839: This is Blythe | FRE 401, 402, 403, 105, 901, 106 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues<br>FRE 403 response<br>FRE 105 response<br>FRE 901 response<br>FRE 106 response | |
| 17754 | MGA-TI-000840-MGA-TI-000840: Plastic Culture: How Japanese Toys Conquered the World (Book) | FRE 401, 402, 403, 105, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues<br>FRE 403 response<br>FRE 105 response<br>FRE 901 response | |
| 17755 | MGA-TI-000841-MGA-TI-000841: Manga! Manga!: The World of Japanese Comics (Book) | FRE 401, 402, 403, 105, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues<br>FRE 403 response<br>FRE 105 response<br>FRE 901 response | |
| 17756 | MGA-TI-000842-MGA-TI-000842: Manga: Sixty Years of Japanese Comics (Book) | FRE 401, 402, 403, 105, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues<br>FRE 403 response<br>FRE 105 response<br>FRE 901 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17757 | MGA-TI-000843-MGA-TI-000843: Just Above the Mantelpiece: mass-market masterpieces (Book) | FRE 401, 402, 403, 105, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues FRE 403 response FRE 105 response FRE 901 response | |
| 17758 | MGA-TI-000844-MGA-TI-000844: Meet Sailor Moon (Book) | FRE 401, 402, 403, 105, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues FRE 403 response FRE 105 response FRE 901 response | |
| 17759 | MGA-TI-000845-MGA-TI-000845: Seventeen Magazine | FRE 401, 402, 403, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues FRE 403 response FRE 105 response | |
| 17760 | MGA-TI-000846-MGA-TI-000846: Seventeen Magazine | FRE 401, 402, 403, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues FRE 403 response FRE 105 response | |
| 17761 | MGA-TI-000847-MGA-TI-000847: Seventeen Magazine | FRE 401, 402, 403, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues FRE 403 response FRE 105 response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17762 | MGA-TI-000848-MGA-TI-000848: Seventeen | FRE 401, 402, 403, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues<br>FRE 403 response<br>FRE 105 response | |
| 17763 | MGA-TI-000849-MGA-TI-000849: Seventeen Magazine | FRE 401, 402, 403, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues<br>FRE 403 response<br>FRE 105 response | |
| 17764 | MGA-TI-000850-MGA-TI-000850: Seventeen Magazine | FRE 401, 402, 403, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues<br>FRE 403 response<br>FRE 105 response | |
| 17765 | MGA-TI-000851-MGA-TI-000851: Seventeen Magazine | FRE 401, 402, 403, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues<br>FRE 403 response<br>FRE 105 response | |
| 17766 | MGA-TI-000852-MGA-TI-000852: Seventeen Magazine | FRE 401, 402, 403, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues<br>FRE 403 response<br>FRE 105 response | |
| 17767 | MGA-TI-000853-MGA-TI-000853: Seventeen Magazine | FRE 401, 402, 403, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues<br>FRE 403 response<br>FRE 105 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17768 | MGA-TI-000854-MGA-TI-000854: The Powerpuff Girls: The Mane Event | FRE 401, 402, 403, 105, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues FRE 403 response FRE 105 response FRE 901 response | |
| 17769 | MGA-TI-000855-MGA-TI-000855: The Powerpuff Girls: Season One | FRE 401, 402, 403, 105, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues 403 response 105 response 901 response | |
| 17770 | MGA-TI-000867-MGA-TI-000867: Original Bratz Fashion Samples Binder (Nov 2000 through Jan 2001 | Exhibit contains multiple documents, FRE 403, 104, 602, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 403 response FRE 104, 602 response FRE 901 response FRCP 26 response Multiple Documents response | |
| 17771 | MGA-TI-000868-MGA-TI-000868: Bratz Fashion Samples Binder 2002 includes sketches with comments | Exhibit contains multiple documents, FRE 403, 104, 602, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 403 response FRE 104, 602 response FRE 901 response FRCP 26 response Multiple Documents response | |
| 17772 | MGA-TI-000869-MGA-TI-000869: Bratz The Movie Funky Fashion Makeover | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|----|-------------|-------------------|----------------|----------------------|
| 17773 | MGA-TI-000870-MGA-TI-000870: Bratz Sew Stylin' Sewing Machine | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17774 | MGA-TI-000871-MGA-TI-000871: Bratz Lil' Angelz | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17775 | MGA-TI-000872-MGA-TI-000872: Bratz Doll | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17776 | MGA-TI-000874-MGA-TI-000874: Bratz Doll | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17777 | MGA-TI-000876-MGA-TI-000876: Fashion Pack | | | |
| 17778 | MGA-TI-000877-MGA-TI-000877: Fashion Pack | | | |
| 17779 | MGA-TI-000878-MGA-TI-000878: Fashion Pack | | | |
| 17780 | MGA-TI-000879-MGA-TI-000879: Fashion Pack | | | |
| 17781 | MGA-TI-000880-MGA-TI-000880: Bratz Packaging | FRE 901 | FRE 901 response | |
| 17782 | MGA-TI-000881-MGA-TI-000881: Original Cloe Packaging | FRE 901 | FRE 901 response | |
| 17783 | MGA-TI-000882-MGA-TI-000882: Original Cloe Packaging | FRE 901 | FRE 901 response | |
| 17784 | MGA-TI-000883-MGA-TI-000883: Original Cloe Packaging | FRE 901 | FRE 901 response | |
| 17785 | MGA-TI-000884-MGA-TI-000884: Single Sketch - Jade with Description | FRE 901 | FRE 901 response | |
| 17786 | MGA-TI-000885-MGA-TI-000885: Four Outfits Sketch | FRE 901 | FRE 901 response | |
| 17787 | MGA-TI-000886-MGA-TI-000886: Year | FRE 901, 106 | FRE 901 response FRE 106 response | |
| 17788 | MGA-TI-000887-MGA-TI-000887: Single Sketch | FRE 901, 106 | FRE 901 response FRE 106 response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17789 | MGA-TI-000888-MGA-TI-000888: Three outfits | FRE 901, 106 | FRE 901 response<br>FRE 106 response | |
| 17790 | MGA-TI-000889-MGA-TI-000889: Pajama Power | FRE 901, 106 | FRE 901 response<br>FRE 106 response | |
| 17791 | MGA-TI-000890-MGA-TI-000890: Dynamite Dance | FRE 901, 106 | FRE 901 response<br>FRE 106 response | |
| 17792 | MGA-TI-000891-MGA-TI-000891: Study Hall Style | FRE 901, 106 | FRE 901 response<br>FRE 106 response | |
| 17793 | MGA-TI-000892-MGA-TI-000892: Year | FRE 901, 106 | FRE 901 response<br>FRE 106 response | |
| 17794 | MGA-TI-000893-MGA-TI-000893: Single Sketch | FRE 901, 106 | FRE 901 response<br>FRE 106 response | |
| 17795 | MGA-TI-000894-MGA-TI-000894: Three outfits | FRE 901, 106 | FRE 901 response<br>FRE 106 response | |
| 17796 | MGA-TI-000895-MGA-TI-000895: Single Sketch | FRE 901, 106 | FRE 901 response<br>FRE 106 response | |
| 17797 | MGA-TI-000896-MGA-TI-000896: Three outfits | FRE 901, 106 | FRE 901 response<br>FRE 106 response | |
| 17798 | MGA-TI-000897-MGA-TI-000897: Year | FRE 901, 106 | FRE 901 response<br>FRE 106 response | |
| 17799 | MGA-TI-000898-MGA-TI-000898: Original | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17800 | MGA-TI-000899-MGA-TI-000899: Original | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17801 | MGA-TI-000900-MGA-TI-000900: Original | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17802 | MGA-TI-000901-MGA-TI-000901: Fashion Pack | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|----|-------------|-------------------|----------------|----------------------|
| 17803 | MGA-TI-000902-MGA-TI-000902: Fashion Pack | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17804 | MGA-TI-000903-MGA-TI-000903: Fashion Pack | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17805 | MGA-TI-000904-MGA-TI-000904: Fashion Pack | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17806 | MGA-TI-000905-MGA-TI-000905: Bratz Doll | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17807 | MGA-TI-000906-MGA-TI-000906: Bratz Doll | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17808 | MGA-TI-000907-MGA-TI-000907: Bratz Doll | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17809 | MGA-TI-000908-MGA-TI-000908: Bratz Doll | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17810 | MGA-TI-000909-MGA-TI-000909: Bratz Doll | Not timely exchanged, FRE 401, 402 (to Phase 1(a)), 901 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17811 | MGA-TI-000910-MGA-TI-000910: Bratz Doll | Not timely exchanged, FRE 401, 402 (to Phase 1(a)), 901 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17812 | MGA-TI-000911-MGA-TI-000911: Bratz Doll | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17813 | MGA-TI-000912-MGA-TI-000912: Bratz Doll | Not timely exchanged, FRE 401, 402 (to Phase 1(a)), 901 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17814 | MGA-TI-000913-MGA-TI-000913: Bratz Doll | Not timely exchanged, FRE 401, 402, (to Phase 1(a), 901 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17815 | MGA-TI-000914-MGA-TI-000914: Bratz Stylin' Hair Studio | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17816 | MGA-TI-000915-MGA-TI-000915: Bratz Stand | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |
| 17817 | MGA-TI-000916-MGA-TI-000916: Case | Exhibit contains multiple documents, FRE 403, 104, 602, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 403 response FRE 104, 602 response FRE 901 response FRCP 26 response Multiple Documents response | |
| 17818 | MGA-TI-000917-MGA-TI-000917: My Scene | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response FRCP 37 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17819 | ML1FR0000002-ML1FR0000002: 19 Dec 2000 Financial Document | Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17820 | ML1FR0000004-ML1FR0000004: 23 Nov 2000 Financial Document | | | |
| 17821 | ML1FR0000010-ML1FR0000010: 12 Oct 2000 Financial Document | Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17822 | ML1FR0000011-ML1FR0000011: 19 Dec 2000 Financial Document | Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17823 | ML1FR0000021-ML1FR0000021: 25 Oct 2000 Financial Document | Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17824 | ML1FR0000022-ML1FR0000022: 25 Oct 2000 Financial Document | | | |
| 17825 | ML1FR0000023-ML1FR0000023: 26 Oct 2000 Financial Document | | | |
| 17826 | ML1FR0000038-ML1FR0000038: 12 Oct 2000 Financial Document | | | |
| 17827 | ML2FR0000132-ML2FR0000132: 12 Oct 2000 Financial Document | | | |
| 17828 | O&M0000001-O&M0000016: Presentation: Thank You! | FRE 401, 402 (as to Phase 1A), 403 (as to Phase 1A), 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: statute of limiations and/or laches FRE 901 response FRE 403 response FRE 104, 602 responses | |
| 17829 | PKM0000308-PKM0000711: 2008 Schedule A1 of Expert Report of Paul Meyer | FRE 401 (to Phase 1A), 402 (to Phase 1A), 403, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages FRE 403 response FRE 104, 602 response. | |
| 17830 | PKM0000712-PKM0003620: 2008 Schedule A.2 from Expert Report of Paul Meyer | FRE 401 , 402, 403 (to Phase 1A), 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages. FRE 403 response FRE 104, 602 response FRE 901 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17831 | PKM0003621-PKM0004068: Sales | FRE 401 , 402, 403 (to Phase 1A), 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages FRE 403 response FRE 104, 602 response FRE 901 response. | |
| 17832 | PKM0004069-PKM0004070: MGA Annual Average Percentage of Cost of Sales to Sales | FRE 401 , 402, 403 (to Phase 1A), 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages FRE 403 response FRE 104, 602 response FRE 901 response | |
| 17833 | PKM0004071-PKM0004071: 2008 Schedule A5 of Expert Report of Paul Meyer | FRE 401, 402 (to Phase 1A), 403 (to Phase 1A), 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages FRE 403 response FRE 104, 602 response FRE 901 responses | |
| 17834 | PKM0004072-PKM0004072: 2008 Schedule A6 of Expert Report of Paul Meyer | FRE 401 , 402 (to Phase 1A), 403 (to Phase 1A), 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages FRE 403 FRE 104, 602 response FRE 901 response | |
| 17835 | PKM0004073-PKM0004073: 2008 Schedule A7 of Expert Report of Paul Meyer | FRE 401, 402 (to Phase 1A), 403 (to Phase 1A), 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages FRE 403 response FRE 104, 602 response FRE 901 response | |
| 17836 | PKM0004074-PKM0004074: 2008 Schedule A8 of Expert Report of Paul Meyer | FRE 401, 402 (to Phase 1A), 403 (to Phase 1A), 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages FRE 403 response FRE 104, 602 response FRE 901 response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17837 | PKM0004075-PKM0004075: 2008 Schedule A9 of Expert Report of Paul Meyer | FRE 401, 402 (to Phase 1A), 403 (to Phase 1A), 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages<br>FRE 403 response<br>FRE 104, 602 response<br>FRE 901 response | |
| 17838 | PKM0004076-PKM0004424: 11 Aug 1998 Sketch | FRE 401, 402 (to Phase 1A), 403 (to Phase 1A), 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages<br>FRE 403 response<br>FRE 104, 602 response<br>FRE 901 response | |
| 17839 | PKM0004425-PKM0004504: 2008 Schedule A11 of Expert Report of Paul Meyer | FRE 401, 402 (to Phase 1A), 403 (to Phase 1A), 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages<br>FRE 403 response<br>FRE 104, 602 response<br>FRE 901 response | |
| 17840 | PKM0004505-PKM0004602: 2008 Schedule A12 of Expert Report of Paul Meyer | FRE 401, 402 (to Phase 1A), 403 (to Phase 1A), 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages<br>FRE 403 response<br>FRE 104, 602 response<br>FRE 901 response | |
| 17841 | PKM0004603-PKM0004880: 2008 Schedule A13 of Expert Report of Paul Meyer | FRE 401, 402 (to Phase 1A), 403 (to Phase 1A), 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages<br>FRE 403 response<br>FRE 104, 602 response<br>FRE 901 response | |
| 17842 | PKM0004881-PKM0004915: 2008 Schedule B1 of Expert Report of Paul Meyer | FRE 401, 402 (to Phase 1A), 403 (to Phase 1A), 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages<br>FRE 403 response<br>FRE 104, 602 response<br>FRE 901 response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17843 | PKM0004916-PKM0004926: 2008 Schedule B2 of Expert Report of Paul Meyer | FRE 401, 402 (to Phase 1A), 403 (to Phase 1A), 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages<br>FRE 403 response<br>FRE 104, 602 response<br>FRE 901 response | |
| 17844 | PKM0004976-PKM0006594: 2008 Schedule C-1 of Expert Report of Paul Meyer | FRE 401, 402 (to Phase 1A), 403 (to Phase 1A), 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages<br>FRE 403 response<br>FRE 104, 602 response<br>FRE 901 response | |
| 17845 | PKM0006595-PKM0006764: 2008 Schedule D-1.1 of Expert Report of Paul Meyer | FRE 401, 402 (to Phase 1A), 403 (to Phase 1A), 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages<br>FRE 403 response<br>FRE 104, 602 response<br>FRE 901 response | |
| 17846 | PKM0006765-PKM0006771: 2008 Schedule E-1 of Expert Report of Paul Meyer | FRE 401, 402 (to Phase 1A), 403 (to Phase 1A), 104, 602, 901, Exhibit contains multiple documents | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages<br>FRE 403 response<br>FRE 104, 602 response<br>FRE 901 response<br>Multiple Documents response | |
| 17847 | PKM0006772-PKM0006792: 2008 Schedule F-1 of Expert Report of Paul Meyer | FRE 401, 402 (to Phase 1A), 403 (to Phase 1A), 104, 602, 901, Exhibit contains multiple documents | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages<br>FRE 403 response<br>FRE 104, 602 response<br>FRE 901 response<br>Multiple Documents response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17848 | PKM0006793-PKM0006793: 2008 Schedule G-1 of Expert Report of Paul Meyer | FRE 401, 402 (to Phase 1A), 403 (to Phase 1A), 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages FRE 403 response FRE 104, 602 response FRE 901 response | |
| 17849 | PKM0006794-PKM0007125: 2008 Schedule H-1 of Expert Report of Paul Meyer | FRE 401, 402 (to Phase 1A), 403 (to Phase 1A), 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages FRE 403 response FRE 104, 602 response FRE 901 response | |
| 17850 | PKM0007126-PKM0007178: 2008 Schedule I-1 of Expert Report of Paul Meyer | FRE 401, 402 (to Phase 1A), 403 (to Phase 1A), 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages FRE 403 response FRE 104, 602 response FRE 901 response | |
| 17851 | PKM0007179-PKM0007496: 2008 Schedule J-1 of Expert Report of Paul Meyer | FRE 401, 402 (to Phase 1A), 403 (to Phase 1A), 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages FRE 403 response FRE 104, 602 response FRE 901 response | |
| 17852 | PKM0007497-PKM0007497: 2008 Schedule K-1 of Expert Report of Paul Meyer | FRE 401, 402 (to Phase 1A), 403 (to Phase 1A), 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages FRE 403 response FRE 104, 602 response FRE 901 response | |
| 17853 | PMH0001302-PMH0001306: Notes | FRE 401, 402, 403, 801, 802, 104, 602, 901, 106, Defendants' failure to allow discovery, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17854 | PMH0001307-PMH0001308: 08 Sep 2003 Email: Wave 6 Hangin' Out TVC | FRE 401, 402, 403, 801, 802, 104, 602, 901, 106, Defendants' failure to allow discovery, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17855 | PMH0001358-PMH0001359: 21 Oct 2002 Financial Document | FRE 401, 402, 104, 602, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment<br>Failure to Allow Discovery response<br>FRE 104, 602 response | |
| 17856 | PMH0001364-PMH0001364: 22 Oct 2002 Email: My Scene Illustration Buy Out Agreement | FRE 401, 402, 104, 602, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment<br>FRE 104, 602 response<br>Failure to Allow Discovery response | |
| 17857 | PMH0001365-PMH0001371: Draft Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment<br>FRE 403 response | |
| 17858 | PMH0001380-PMH0001385: 02 Oct 2002 Email: Re: mattel | FRE 401, 402, 403, 102, 604, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment<br>FRE 403 response<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6 | |
| 17859 | PMH0001390-PMH0001392: 19 Sep 2002 Email: Illustrator Negotiations | FRE 401, 402, 403, 102, 604 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment<br>FRE 403 response<br>FRE 604, 102: Mattel fails to provide sufficient information regarding its FRE 604 (Interpret | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17860 | PMH0002122-PMH0002127: Notes | FRE 401, 402, 403, 801, 802, 104, 602, 901, 106, Defendants' failure to allow discovery, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17861 | PMH0002147-PMH0002149: Notes | FRE 401, 402, 403, 801, 802, 104, 602, 901, 106, Defendants' failure to allow discovery, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17862 | PMH0002242-PMH0002264: Notes | FRE 401, 402, 403, 901, 104, 602, 801, 802, 106 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment<br>FRE 403 response<br>FRE 104, 602 response<br>FRE 106 response<br>FRE 901 response<br>FRE 801, 802: Exhibit is admissible | |
| 17863 | PMH0002242-PMH0002264: 17 Mar 2003 Notes | FRE 401, 402, 403, 801, 802, 104, 602, 901, 106, Defendants' failure to allow discovery, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17864 | PMH0002273-PMH0002273: Notes | FRE 401, 402, 403, 801, 802, 104, 602, 901, 106, Defendants' failure to allow discovery, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17865 | PMH0002274-PMH0002284: Media Task Force Status Report | FRE 401, 402, 403, 901, 104, 602, 801, 802, 106 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment<br>FRE 403 response<br>FRE 104, 602 response<br>FRE 106 response<br>FRE 901 response<br>FRE 801, 802: Exhibit is admissible | |
| 17866 | PMH0002274-PMH0002284: Presentation: Media Task Force Status Report | FRE 401, 402, 403, 801, 802, 104, 602, 901, 106, Defendants' failure to allow discovery, Not timely exchanged, Exhibit contains multiple documents | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17867 | PMH0002340-PMH0002348: 13 Mar 2003 Presentation: Barbie Action Plan Follow-up Product/Packaging | FRE 401, 402, 403, 801, 802, 104, 602, 901, 106, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17868 | PMH0002379-PMH0002383: Notes | FRE 401, 402, 403, 801, 802, 104, 602, 901, 106, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17869 | RK00000121-RK0000124: 04 Mar 2008 ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803( | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17870 | RK0000017-RK0000018: ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803( | |
| 17871 | RK0000021-RK0000022: ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803( | |
| 17872 | RK0000025-RK0000026: ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803( | |
| 17873 | RK0000027-RK0000028: ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803( | |
| 17874 | RK0000029-RK0000030: ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803( | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17875 | RK0000037-RK0000038: ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803( | |
| 17876 | RK0000049-RK0000052: ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803( | |
| 17877 | RK0000053-RK0000058: ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803( | |
| 17878 | RK0000059-RK0000064: ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803( | |
| 17879 | RK0000065-RK0000066: ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803( | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17880 | RK0000067-RK0000074: ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803( | |
| 17881 | RK0000075-RK0000078: ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803( | |
| 17882 | RK0000079-RK0000086: 22 Feb 2008 ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803( | |
| 17883 | RK0000087-RK0000090: ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803( | |
| 17884 | RK0000091-RK0000092: ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803( | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17885 | RK0000093-RK0000096: 22 Feb 2008 ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803( | |
| 17886 | RK0000097-RK0000100: 26 Feb 2008 ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803( | |
| 17887 | RK0000101-RK0000102: 26 Feb 2008 ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803( | |
| 17888 | RK0000103-RK0000106: 24 Feb 2008 ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803( | |
| 17889 | RK0000107-RK0000110: 26 Feb 2008 ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803( | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17890 | RK0000111-RK0000114: 26 Feb 2008 ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803( | |
| 17891 | RK0000115-RK0000116: 26 Feb 2008 ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803( | |
| 17892 | RK0000117-RK0000120: 22 Feb 2008 ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803( | |
| 17893 | RK0000125-RK0000130: 05 Mar 2008 ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803( | |
| 17894 | RK0000131-RK0000134: 05 Mar 2008 ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803( | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17895 | RK0000135-RK0000138: 22 Feb 2008 ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803( | |
| 17896 | RK0000139-RK0000140: 22 Feb 2008 ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803( | |
| 17897 | RK0000141-RK0000142: Sketch | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803( | |
| 17898 | RK0000143; RK0000144; RK0000167; RK0000168-RK0000143; RK0000144; RK0000167; RK0000168: 05 Mar 2008 ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803( | |
| 17899 | RK0000145-RK0000148: 22 Feb 2008 ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803( | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17900 | RK0000149-RK0000152: 22 Feb 2008 ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803( | |
| 17901 | RK0000153-RK0000154: 25 Feb 2008 ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803( | |
| 17902 | RK0000155-RK0000158: 22 Feb 2008 ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803( | |
| 17903 | RK0000159-RK0000162: 22 Feb 2008 ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803 | |
| 17904 | RK0000163-RK0000166: 22 Feb 2008 ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803( | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17905 | RK0000169-RK0000170: 05 Mar 2008 ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803( | |
| 17906 | RK0000171-RK0000180: 05 Mar 2008 ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803( | |
| 17907 | RK0000181-RK0000184: 22 Feb 2008 ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803( | |
| 17908 | RK0000185-RK0000188: 22 Feb 2008 ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803( | |
| 17909 | RK0000189-RK0000194: 26 Feb 2008 ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803( | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17910 | RK0000201-RK0000206: 04 Mar 2008 ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803( | |
| 17911 | RK0000291-RK0000292: 03 Mar 2008 ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803( | |
| 17912 | RK0000308-RK0000309: 03 Mar 2008 ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803( | |
| 17913 | RK0000352-RK0000353: 28 Feb 2008 ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803( | |
| 17914 | RK0000358-RK0000359: 28 Feb 2008 ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803( | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17915 | RK0000360-RK0000361: 28 Feb 2008 ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803( | |
| 17916 | RK0000475-RK0000476: 05 Feb 2008 ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803( | |
| 17917 | RK0000477-RK0000478: 05 Feb 2008 ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803( | |
| 17918 | SABW-L0000014-SABW-L0000014: 03 Jan 2001 Financial Document | | | |
| 17919 | SABW-L0000016-SABW-L0000017: 27 Nov 2000 Financial Document | | | |
| 17920 | SBM0011-SBM0011: 13 Dec 2000 Financial Document | FRE 401, 402, 403, 801, 802, 104, 602, 901, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17921 | SBM0013-SBM0013: 13 Dec 2000 Financial Document | FRE 401, 402, 403, 801, 802, 104, 602, 901, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17922 | SBM0015-SBM0015: 19 Dec 2000 Financial Document | FRE 401, 402, 403, 801, 802, 104, 602, 901, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17923 | SH0000024-SH0000024: 03 Jan 2001 Financial Document | | | |
| 17924 | SH0000025-SH0000025: 19 Nov 2000 Financial Document | | | |
| 17925 | SH0000026-SH0000031: 19 Nov 2000 Financial Document | | | |
| 17926 | SH0000101-SH0000101: 19 Nov 2000 Financial Document | | | |
| 17927 | SH0000102-SH0000102: 22 Nov 2000 Financial Document | | | |
| 17928 | SH0000104-SH0000106: 03 Jan 2001 Financial Document | | | |
| 17929 | SH0000108-SH0000108: 19 Nov 2000 Financial Document | | | |
| 17930 | SH0000109-SH0000109: 14 Dec 2000 Handwritten notes | FRE 401, 402, 403, 104, 604 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment FRE 403 response FRE 104 response FRE 604: Mattel fails to provide sufficient information | |
| 17931 | SH0000121-SH0000121: 31 Dec 2000 Financial Document | | | |
| 17932 | SH0000128-SH0000128: 19 Nov 2000 Financial Document | | | |
| 17933 | SL0000044-SL0000045: Sketch: Figure | Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17934 | TARM0000049-TARM0000051: 12 Sep 2001 Note and Enclosed Drawings | FRE 401, 402, 403, 801, 802, 104, 602, 901, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17935 | TARM0000071-TARM0000072: 20 Apr 2001 Letter and Enclosed "Sugar Planet" drawing | FRE 401, 402, 403, 801, 802, 104, 602, 1002, 901, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17936 | UB0000011-UB0000011: 29 Sep 2000 Financial Document | Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17937 | Y&R0000134-Y&R0000140: 02 Nov 2004 Email: My Scene Spring 05 Boards | FRE 401, 402, 403, 801, 802, 104, 602, 901, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment FRE 403 response Failure to Allow Discovery response FRE 104, 602 response FRE 901 response FRE 801, 802: Exhi | |
| 17938 | Y&R0000247-Y&R0000247: Presentation: My Scene "A Ride in the Park" | FRE 401, 402, 403, 104, 602, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment FRE 403 response FRE 104, 602 resposne Failure to Allow Discovery response | |
| 17939 | Y&R0000263-Y&R0000263: 19 Mar 2004 My DVD Project Notes | FRE 401, 402, 403, 104, 602, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment FRE 403 response Failure to Allow Discovery response FRE 104,  602 response | |
| 17940 | 2008 Attachment 9 to Expert Report of Paul K. Meyer | FRE 401, 402, 403, 801, 802, 104, 602, 702, 703, 704, 901, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17941 | 2008 Attachment 9.A to Expert Report of Paul K. Meyer | FRE 401, 402, 403, 801, 802, 104, 602, 702, 703, 704, 901, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17942 | Bryant Current Financial Documentation: Carter Bryant intends to supplement his production of financial information; and reserves the right to introduce such material at trial | FRE 901, Not timely exchanged, FRCP 26(e) (belated production), Exhibit contains multiple documents, FRCP 26 (failure to identify, reserve right to object) | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17943 | Peck, Steven Roger. Atlas of Human Anatomy for the Artist. Oxford: Oxford Univeristy Press, 1951 | FRE 401, 402, 403, 801, 802, 104, 602, 901, FRCP 26 (failure to identify, reserve right to object), Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17944 | Preston Blair, "How to Animate Film Cartoons" (ISBN 1-56010-069-9) | FRE 401, 402, 403, 801, 802, 104, 602, 901, FRCP 26 (failure to identify, reserve right to object), Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17945 | Preston Blair, "How to Draw Film Cartoons" (ISBN 0-929261-52-6) | FRE 401, 402, 403, 801, 802, 104, 602, 901, FRCP 26 (failure to identify, reserve right to object), Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17946 | 1997 Vilppu, Glenn. The Vilppu Drawing Manual. Acton, CA: Vilppu Studio Press, 1997 (ISBN 1-892053-02-4) | FRE 401, 402, 403, 801, 802, 104, 602, 901, FRCP 26 (failure to identify, reserve right to object), Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17947 | 2005 Vilppu, Glenn. Vilppu Head Drawing and Anatomy Volume One. Acton, CA: Vilppu Studio Press and Vilppu LLC, 2005 (978-1-892053-09-1) | FRE 401, 402, 403, 801, 802, 104, 602, 702, 703, 704, 1002, 901, FRCP 26 (failure to identify, reserve right to object), Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17948 | 14 Apr 2008 "Saran Hair Doll" available at http://www.ucctokyo.co.jp/english/e_saran.html | FRE 104, 105, 106, 401, 402, 403, 801, 802, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment. FRE 403 response. FRE 104 response. FRE 105 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17949 | About.com: Big Changes for Collectible Barbie Dolls | FRE 401, 402, 403, 801, 802, 104, 602, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment FRE 403 response FRE 104, 602 response FRE 901 response FRE 801, 802: Exhibit is admissible hearsay under one | |
| 17950 | About.com: Bratz Dolls | FRE 401, 402, 403, 801, 802, 104, 602, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment FRE 403 response FRE 104, 602 response FRE 901 response. FRE 801, 802: Exhibit is admissible hearsay under o | |
| 17951 | About.com: Doll Accessories Throughout the Ages Why doll accessories make dolls shine!: Parts I and II | FRE 401, 402, 403, 801, 802, 104, 602, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment. FRE 403 response FRE 104, 602 response. FRE 901 response. FRE 801, 802: Exhibit is admissible hearsay un | |
| 17952 | About.com: Doll Review: Teen Trends Dolls | FRE 401, 402, 403, 801, 802, 104, 602, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment. FRE 403 response FRE 104, 602 response. FRE 901 response. FRE 801, 802: Exhibit is admissible hearsay | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|----|-------------|-------------------|----------------|----------------------|
| 17953 | 2002 About.com: Guide Picks - Top 2002 Dolls for Children | FRE 401, 402, 403, 801, 802, 104, 602, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment. FRE 403 response. FRE 104, 602 response. FRE 901 response. FRE 801, 802: Exhibit is admissible hearsay | |
| 17954 | 2005 About.com: Photo Tour: Hot Bratz Dolls for the 2005 Holidays | FRE 401, 402, 403, 801, 802, 104, 602, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 104, 602 response. FRE 901 response. FRE 801, 802: Exhibit is | |
| 17955 | 2006 About.com: Photo Tour: Hot Bratz Dolls for the 2006 Holidays | FRE 401, 402, 403, 801, 802, 104, 602, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 104, 602 response. FRE 901 response. FRE 801, 802: Exhibit is | |
| 17956 | 2005 About.com: Top 10 Collectible Barbies for 2005 | FRE 401, 402, 403, 801, 802, 104, 602, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment. FRE 403 response. FRE 104, 602 response. FRE 901 response. FRE 801, 802: Exhibit is admissible hearsay un | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17957 | About.com: Top 10 Holiday Dolls for Children | FRE 401, 402, 403, 801, 802, 104, 602, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment. FRE 403 response. FRE 104, 602 response. FRE 901 | |
| 17958 | About.com: Top 10 Holiday Dolls for Children | FRE 401, 402, 403, 801, 802, 104, 602, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment. FRE 403 response. FRE 104, 602 response. FRE 901 | |
| 17959 | 2005 About.com: Top 10 Holiday Dolls: Bratz Dolls for 2005 | FRE 401, 402, 403, 801, 802, 104, 602, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment. FRE 403 response. FRE 104, 602 response. FRE 901 | |
| 17960 | 2003 About.com: Top 10 Hot Holiday Dolls 2003 for Children | FRE 401, 402, 403, 801, 802, 104, 602, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment. FRE 403 response. FRE 104, 602 response. FRE 901 r | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17961 | 2004 About.com: Top 10 Hot Holiday Dolls 2004 for Children | FRE 401, 402, 403, 801, 802, 104, 602, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment. FRE 403 response. FRE 104, 602 response. FRE 901 r | |
| 17962 | About.com: Top 10 Toy Fair Questions | FRE 401, 402, 403, 801, 802, 104, 602, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment. FRE 403 response. FRE 104, 602 response. FRE 901 response. FRE 801, 802: Exhibit is admissible hearsay | |
| 17963 | 2008 About.com: Top 10 Web Play Dolls and Plush From Toy Fair 2008 | FRE 401, 402, 403, 801, 802, 104, 602, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment. FRE 403 response. FRE 104, 602 responses. FRE 901 re | |
| 17964 | 2008 About.com: Top Trends from Toy Fair 2008 | FRE 401, 402, 403, 801, 802, 104, 602, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment. FRE 403 response. FRE 104, 602 responses. FRE 901 response. FRE 801, 802: Exhibit is admissible hearsay u | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17965 | 2003 About.com: Toy Fair News IV: Mattel News; Barbie Dolls | FRE 401, 402, 403, 801, 802, 104, 602, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment. FRE 403 response. FRE 104, 602 responses. FRE 901 r | |
| 17966 | 2003 About.com: Toy Fair News Part I: Nostalgia, Awards, Blizzards, Trends | FRE 401, 402, 403, 801, 802, 104, 602, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment. FRE 403 response. FRE 104, 602 responses. FRE 901 res | |
| 17967 | About.com: What is the Matter with Barbie | FRE 401, 402, 403, 801, 802, 104, 602, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment. FRE 403 response. FRE 104, 602 response. FRE 901 r | |
| 17968 | About.com: Why I Finally Decided to Let My Daughter Have a Bratz Doll | FRE 401, 402, 403, 801, 802, 104, 602, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment. FRE 403 response. FRE 104, 602 responses. FRE 801, | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17969 | 17 Mar 2008 Alaska Momma Business profile. http://goliath.ecnext.com/coms2/product-compint-0000604896-page.html | FRE 401, 402, 403, 801, 802, 104, 602, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz. FRE 403 response. FRE 104, 602 response. FRCP 26 response. FRE 801, 802: Exhibit is admissible hearsay und | |
| 17970 | 2008 Appendix A to Expert Report of Peter S. Menell | FRE 105, 106, 401, 402, 403, 702 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues. FRE 403 response. FRE 105 response. FRE 106 response FRE 702 response | |
| 17971 | 2008 Appendix B to Expert Report of Peter S. Menell | FRE 105, 106, 401, 402, 403, 702, 703, 801, 802, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues. FRE 403 response. FRE 1002 response. FRE 105 response. FRE 106 response FRE 801, 802: Exhibit is admissible hearsay under | |
| 17972 | 2008 Appendix C to Expert Report of Peter S. Menell | FRE 105, 106, 401, 402, 403, 702, 703, 801, 802, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues. FRE 403 response. FRE 105 response. FRE 1002 response. FRE 106 response FRE 801, 802: Exhibit is admissible hearsay under | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17973 | 2008 Appendix to Expert Report of Dr. Erich Joachimsthaler | FRE 106, 401, 402 (as to Phase 1A), 403 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 106 response | |
| 17974 | 2008 Attachment 1 to Expert Rebuttal Report of Paul K. Meyer | FRE 106, 401, 402 (as to Phase 1A), 403 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 106 response | |
| 17975 | 2008 Attachment 1 to Expert Report of Paul K. Meyer | FRE 106, 401, 402 (as to Phase 1A), 403 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 106 response | |
| 17976 | 2008 Attachment 2 to Expert Rebuttal Report of Paul K. Meyer | FRE 106, 401, 402 (as to Phase 1A), 403 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 106 response | |
| 17977 | 2008 Attachment 2 to Expert Report of Paul K. Meyer | FRE 106, 401, 402 (as to Phase 1A), 403 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 106 response | |
| 17978 | 2008 Attachment 3 to Expert Rebuttal Report of Paul K. Meyer | FRE 106, 401, 402 (as to Phase 1A), 403 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 106 response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17979 | 2008 Attachment 3 to Expert Report of Paul K. Meyer | FRE 106, 401, 402 (as to Phase 1A), 403 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 106 response | |
| 17980 | 2008 Attachment 4 to Expert Rebuttal Report of Paul K. Meyer | FRE 401, 402 (as to Phase 1A), 403 (tas o Phase 1A), 703, 801, 802, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 1002 response. FRE 703 response. FRE 801, 802: Exhibit is admissi | |
| 17981 | 2008 Attachment 4 to Expert Report of Paul K. Meyer | FRE 401, 402 (as to Phase 1A), 403 (as to Phase 1A), 703, 801, 802, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 1002 response. FRE 703 response. FRE 801, 802: Exhibit is admiss | |
| 17982 | 2008 Attachment 4.A to Expert Report of Paul K. Meyer | FRE 106, 401, 402 (as to Phase 1A), 403 (as to Phase 1A), 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 1002 response. FRE 106 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|----|-------------|-------------------|----------------|----------------------|
| 17983 | 2008 Attachment 5 to Expert Rebuttal Report of Paul K. Meyer | FRE 105, 401, 402 (as to Phase 1A), 403 (as to Phase 1A), 703, 801, 802, 901, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 1002 response. FRE 703 response. FRE 105 response. FRE 901 res | |
| 17984 | 2008 Attachment 5 to Expert Report of Paul K. Meyer | FRE 105, 401, 402 (as to Phase 1A), 403 (as to Phase 1A), 801, 802, 901, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 1002 response. FRE 105 response. FRE 901 response. FRE 801, 802: | |
| 17985 | 2008 Attachment 6 to Expert Rebuttal Report of Paul K. Meyer | FRE 401, 402 (as to Phase 1A), 403 (as to Phase 1A), 703, 801, 802, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 1002 response. FRE 703 response. FRE 801, 802: Exhibit is admiss | |
| 17986 | 2008 Attachment 6 to Expert Report of Paul K. Meyer | FRE 401, 402 (as to Phase 1A), 403 (as to Phase 1A), 703, 801, 802, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response FRE 1002 response FRE 703 response FRE 801, 802: Exhibit is admissibl | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17987 | 2008 Attachment 7 to Expert Rebuttal Report of Paul K. Meyer | FRE 401, 402 (as to Phase 1A), 403 (as to Phase 1A), 703, 801, 802, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 1002 response. FRE 703 response. FRE 801, 802: Exhibit is admiss | |
| 17988 | 2008 Attachment 7 to Expert Report of Paul K. Meyer | FRE 401, 402, 403, 801, 802, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 1002 response. FRE 801, 802: Exhibit is admissible hearsay under | |
| 17989 | 2008 Attachment 8 to Expert Report of Paul K. Meyer | FRE 401, 402 (as to Phase 1A), 403 (as to Phase 1A), 703, 801, 802, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 1002 response. FRE 703 response. FRE 801, 802: Exhibit is admis | |
| 17990 | 2008 Attachment 8.A to Expert Report of Paul K. Meyer | FRE 105, 106, 401, 402 (as to Phase 1A), 403 (as to Phase 1A), 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 105 response. FRE 1002 response. FRE 106 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17991 | 2008 Attachment 8.B to Expert Report of Paul K. Meyer | FRE 401, 402 (as to Phase 1A), 403 (as to Phase 1A), 801, 802, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 1002 response. FRE 801, 802: Exhibit is admissible hearsay under | |
| 17992 | 2008 Attachment 8.C to Expert Report of Paul K. Meyer | FRE 105, 401, 402 (as to Phase 1A), 403 (as to Phase 1A), 801, 802, 901, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 1002 response. FRE 105 response. FRE 901 response. FRE 801, 802: | |
| 17993 | 2008 Attachment 8.D to Expert Report of Paul K. Meyer | FRE 401 , 402 (as to Phase 1A), 403 (as to Phase 1A), 703, 801, 802, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 1002 response. FRE 703 response. FRE 801, 802: Exhibit is admi | |
| 17994 | 2008 Attachment 8.E to Expert Report of Paul K. Meyer | FRE 105, 106, 401, 402 (as to Phase 1A), 403 (as to Phase 1A), 801, 802, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 105 response. FRE 1002 response. FRE 106 response FRE 801, 80 | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17995 | 15 Mar 2005 Bloomberg Transcript: Banc of America Securities Consumer Conference Transcript | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment FRE 403 response FRE 104, 602 response FRE 801, 802: Exhibit is admissible hearsay under one or more exception | |
| 17996 | 18 Sep 2007 Bloomberg Transcript: Bank of America Investment Conference | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment FRE 403 response FRE 104, 602 response FRE 801, 802: Exhibit is admissible hearsay under one or more excepti | |
| 17997 | 12 Mar 2005 Bloomberg Transcript: Bank of America Securities Consumer Conference Outline | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment FRE 403 response FRE 104, 602 response FRE 801, 802: Exhibit is admissible hearsay under one or more excepti | |
| 17998 | 17 Apr 2003 Bloomberg Transcript: Mattel Q1 2003 Earnings Call Outline | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 104, 602 response. FRE 801, 802: Exhibit is admissible hearsay | |
| 17999 | 20 Apr 2004 Bloomberg Transcript: Mattel Q1 2004 Earnings Call Outline | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 104, 602 response. FRE 801, 802: Exhibit is admissible hearsay u | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|----|-------------|-------------------|----------------|----------------------|
| 18000 | 20 Apr 2004 Bloomberg Transcript: Mattel Q1 2004 Earnings Call Transcript | FRCP 26 (failure to identify, reserve right to object), 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment. FRE 403 response. FRCP 26 response. FRE 801, 802: Exhibit is admissible hearsay under one or more excepti | |
| 18001 | 15 Apr 2005 Bloomberg Transcript: Mattel Q1 2005 Earnings Call Outline | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 104, 602 response. FRE 801, 802: Exhibit is admissible hearsay | |
| 18002 | 15 Apr 2005 Bloomberg Transcript: Mattel Q1 2005 Earnings Call Transcript | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 104, 602 response. FRE 801, 802: Exhibit is admissible hearsa | |
| 18003 | 18 Apr 2006 Bloomberg Transcript: Mattel Q1 2006 Earnings Call Outline | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 104, 602 response. FRE 801, 802: Exhibit is admissible hearsay | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18004 | 18 Apr 2006 Bloomberg Transcript: Mattel Q1 2006 Earnings Call Transcript | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 104, 602 response. FRE 801, 802: Exhibit is admissible hearsa | |
| 18005 | 16 Apr 2007 Bloomberg Transcript: Mattel Q1 2007 Earnings Call Outline | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 104, 602 response. FRE 801, 802: Exhibit is admissible hearsay | |
| 18006 | 18 Jul 2002 Bloomberg Transcript: Mattel Q2 2002 Earnings Call Outline | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 104, 602 response. FRE 801, 802: Exhibit is admissible hearsay | |
| 18007 | 18 Jul 2003 Bloomberg Transcript: Mattel Q2 2003 Earnings Call Transcript | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 104, 602 response. FRE 801, 802: Exhibit is admissible hearsay | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18008 | 19 Jul 2004 Bloomberg Transcript: Mattel Q2 2004 Earnings Call Outline | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 104, 602 response. FRE 801, 802: Exhibit is admissible hearsay | |
| 18009 | 19 Jul 2004 Bloomberg Transcript: Mattel Q2 2004 Earnings Call Transcript | FRCP 26 (failure to identify, reserve right to object), 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment. FRE 403 response. FRCP 26 response. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptio | |
| 18010 | 18 Jul 2005 Bloomberg Transcript: Mattel Q2 2005 Earnings Call Outline | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 104, 602 response. FRE 801, 802: Exhibit is admissible hears | |
| 18011 | 18 Jul 2005 Bloomberg Transcript: Mattel Q2 2005 Earnings Call Transcript | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 104, 602 response. FRE 801, 802: Exhibit is admissible hearsay | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18012 | 17 Jul 2006 Bloomberg Transcript: Mattel Q2 2006 Earnings Call Outline | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 104, 602 response. FRE 801, 802: Exhibit is admissible hearsay | |
| 18013 | 17 Jul 2006 Bloomberg Transcript: Mattel Q2 2006 Earnings Call Transcript | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response FRE 104, 602 response. FRE 801, 802: Exhibit is admissible hearsay u | |
| 18014 | 16 Jul 2007 Bloomberg Transcript: Mattel Q2 2007 Earnings Call Outline | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 104, 602 response. FRE 801, 802: Exhibit is admissible hearsay | |
| 18015 | 16 Oct 2003 Bloomberg Transcript: Mattel Q3 2003 Earnings Call Transcript | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response FRE 104, 602 response. FRE 801, 802: Exhibit is admissible hearsay u | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|----|-------------|-------------------|----------------|----------------------|
| 18016 | 18 Oct 2004 Bloomberg Transcript: Mattel Q3 2004 Earnings Call Outline | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 104, 602 response. FRE 801, 802: Exhibit is admissible hearsay | |
| 18017 | 18 Oct 2004 Bloomberg Transcript: Mattel Q3 2004 Earnings Call Transcript | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 104, 602 response. FRE 801, 802: Exhibit is admissible hearsay | |
| 18018 | 17 Oct 2005 Bloomberg Transcript: Mattel Q3 2005 Earnings Call Outline | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 104, 602 response. FRE 801, 802: Exhibit is admissible hearsay | |
| 18019 | 17 Oct 2005 Bloomberg Transcript: Mattel Q3 2005 Earnings Call Transcript | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 104, 602 response. FRE 801, 802: Exhibit is admissible hearsay | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18020 | 16 Oct 2006 Bloomberg Transcript: Mattel Q3 2006 Earnings Call Outline | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 104, 602 response. FRE 801, 802: Exhibit is admissible hearsay un | |
| 18021 | 16 Oct 2006 Bloomberg Transcript: Mattel Q3 2006 Earnings Call Transcript | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 104, 602 response. FRE 801, 802: Exhibit is admissible hearsay | |
| 18022 | 15 Oct 2007 Bloomberg Transcript: Mattel Q3 2007 Earnings Call Outline | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 104, 602 response. FRE 801, 802: Exhibit is admissible hearsay | |
| 18023 | 31 Jan 2002 Bloomberg Transcript: Mattel Q4 2001 Earnings Call Outline | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 104, 602 response. FRE 801, 802: Exhibit is admissible hearsay u | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18024 | 03 Feb 2003 Bloomberg Transcript: Mattel Q4 2002 Earnings Call Outline | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 104, 602 response. FRE 801, 802: Exhibit is admissible hearsay u | |
| 18025 | 03 Feb 2004 Bloomberg Transcript: Mattel Q4 2003 Earnings Call Transcript | FRCP 26 (failure to identify, reserve right to object), 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment. FRE 403 response. FRCP 26 response. FRE 801, 802: Exhibit is admissible hearsay under one or more exception | |
| 18026 | 31 Jan 2005 Bloomberg Transcript: Mattel Q4 2004 Earnings Call Outline | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 104, 602 response. FRE 801, 802: Exhibit is admissible hearsay u | |
| 18027 | 31 Jan 2005 Bloomberg Transcript: Mattel Q4 2004 Earnings Call Transcript | FRCP 26 (failure to identify reserve right to object), 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment. FRE 403 response. FRCP 26 response. FRE 801, 802: Exhibit is admissible hearsay under one or more exception | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18028 | 30 Jan 2006 Bloomberg Transcript: Mattel Q4 2005 Earnings Call Outline | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 104, 602 response. FRE 801, 802: Exhibit is admissible hearsay u | |
| 18029 | 30 Jan 2006 Bloomberg Transcript: Mattel Q4 2005 Earnings Call Transcript | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 104, 602 response. FRE 801, 802: Exhibit is admissible hearsay u | |
| 18030 | 29 Jan 2007 Bloomberg Transcript: Mattel Q4 2006 Earnings Call Outline | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 104, 602 response. FRE 801, 802: Exhibit is admissible hearsay u | |
| 18031 | 31 Jan 2008 Bloomberg Transcript: Mattel Q4 2007 Earnings Call Outline | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 104, 602 response. FRE 801, 802: Exhibit is admissible hearsay u | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18032 | 10 Sep 2007 Bloomberg Transcript: Oppenheimer Consumer Conference | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 104, 602 response. FRE 801, 802: Exhibit is admissible hearsay u | |
| 18033 | 11 Jan 2006 Bloomberg.com: Mattel's John Vogelstein Gives Good Severance: Gr' f Crystal | FRCP 26 (failure to identify, reserve right to object), FRE 104, 401, 402, 403, 602, 801, 802, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 104, 602 responses. FRE 403 response. FRE 1002 response. FRCP 26 response. FRE 8 | |
| 18034 | Bratz - Starrin' & Stylin' DVD | FRCP 26 (failure to identify, reserve right to object), 37 (failure to produce) | FRCP 26  response. FRCP 37 response. | |
| 18035 | Bratz (Widescreen Edition) DVD | FRCP 26 (failure to identify; reserve right to object) 37 (failure to produce) | FRCP 26 response. FRCP 37 response. | |
| 18036 | Bratz Fashion Pixies DVD | FRCP 26 (failure to identify; reserve right to object) 37 (failure to produce) | FRCP 26 response. FRCP 37 response. | |
| 18037 | Bratz: Babyz - The Movie DVD | FRCP 26 (failure to identify, reserve right to object) 37 (failure to produce) | FRCP 26 response. FRCP 37 response. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|----|-------------|-------------------|----------------|------------------------|
| 18038 | Bratz: Kidz Fairy Tales DVD | FRCP 26 (failure to identify, reserve right to object) 37 (failure to produce) | FRCP 26 response. FRCP 37 response. | |
| 18039 | Bratz: Kidz Sleep-Over Adventure DVD | FRCP 26 (failure to identify, reserve right to object) 37 (failure to produce) | FRCP 26 response. FRCP 37 response. | |
| 18040 | 09 Feb 2001 Business Wire: Mattel, Inc. Showcases the Hottest Toys in the Industry at Toy Fair 2001 in New York City!  The Premiere Toy Company Highlights the Best of the Best in Family Entertainment Products | FRE 401, 402, 403, 801, 802, 104, 602, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 106 response. | |
| 18041 | 14 Jan 2002 Businessweek: The Top 25 Managers of the Year | FRE 401, 402, 403, 801, 802, 104, 602, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages. FRE 403 response. FRE 104, 602 response. FRE 901 response. FRE 801, 802: Exhibit is admissible hearsay under | |
| 18042 | 18 Apr 2006 Call Street corrected Transcript: Mattel Q1 2006 Earnings Call Transcript | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 104, 602 response. FRE 801, 802: Exhibit is admissible hearsay u | |

**MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation**

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18043 | 17 Jul 2006 Call Street corrected Transcript: Q2 2006 Earnings Call Transcript | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 104, 602 response. FRE 801, 802: Exhibit is admissible hearsay | |
| 18044 | 18 Apr 2002 CCBN StreetEvents: Mattel, Inc. (MAT) - Q1 2002 Mattel Earnings Conference Call | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 104, 602 response. FRE 801, 802: Exhibit is admissible hearsay u | |
| 18045 | 18 Jul 2002 CCBN StreetEvents: Mattel, Inc. (MAT) - Q2 2002 Earnings Conference Call | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 104, 602 response. FRE 801, 802: Exhibit is admissible hearsay u | |
| 18046 | 17 Oct 2002 CCBN StreetEvents: Mattel, Inc. (MAT) - Q3 2002 Earnings Conference Call | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 104, 602 response. FRE 801, 802: Exhibit is admissible hearsay u | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18047 | 07 Dec 2005 CEO Exchange: CEO Exchange Program #404 Transcript<br>Toys and Games: Changing the Way We Play | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment.<br>FRE 403 response<br>FRE 104, 602 response.<br>FRE 801, 802: Exhibit is admissible hearsay under one or more exc | |
| 18048 | Certified Translation of Exhibit 1703 | FRCP 26 (failure to identify, reserve right to object) | FRCP 26 response | |
| 18049 | Circular 40A: Deposit Requirement for Registration of Claims to Copyright in Visual Arts Material | FRCP 26 (failure to identify, reserve right to object) | FRCP 26 response. | |
| 18050 | 30 Nov 2003 CJOnline.com/Topeka Capital-Journal: Whole new crew joining Barbie | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment.<br>FRE 403 response.<br>FRE 104, 602 response.<br>FRE 801, | |
| 18051 | 27 Apr 2004 Complaint for: (1) Breach of Contract; (2) Breach of Fiduciary Duty; (3) Breach of Duty of Loyalty; (4) Unjust Enrichment; and (5) Conversion | | | |
| 18053 | 28 Dec 2005 Consulting Agreement between Mattel, Inc. and Matthew Bousquette | FRCP 26 (failure to identify, reserve right to object), 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.<br>FRE 403 response.<br>FRCP 26 response. | |
| 18054 | CV of Heather McComb | FRE 105, 106 | FRE 105 response.<br>FRE 106 response. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18055 | CV of Mary Bergstein | FRE 105, 401, 402, 403, 702 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment.<br>FRE 403 response.<br>FRE 702  response.<br>FRE 105 respons | |
| 18056 | CV of Nicholas Mirzoeff | FRE 105, 106 | FRE 105 response<br>FRE 106 response | |
| 18057 | CV of Ralph Oman | FRE 105, 106 | FRE 105 response.<br>FRE 106 response. | |
| 18058 | 05 Aug 2007 Declaration of Fred T. Kawashima In Support of Mattel, Inc.'s Opposition to MGA Entertainment, Inc.'s Motions for Terminating Sanctions | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, statute of limitations and/or laches, and copyright issues<br>FRE 403 response. | |
| 18059 | 26 Sep 2007 Declaration of Lissa Freed in Support of Mattel Inc's Motion for Reconsideration of the September 12, 2007 Order Granting in Part and Denying in Part MGA's Motion to Compel Production of Documents | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, statute of limitations and/or laches, and copyright issues<br>FRE 403 response. | |
| 18060 | 11 Jan 2008 Declaration of Lissa Freed in Support of Mattel, Inc.'s Opposition to MGA's Motion to Compel Mattel to Produce Witnesses Pursuant to Notice of Deposition Under Rule 30(B)(6), or, in the alternative, for Leave to Serve such Notice. | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: statute of limitations and/or laches, and copyright issues<br>FRE 403 response. | |
| 18061 | 04 Mar 2008 Declaration of Lissa Freed In Support of Mattel, Inc's Opposition to Bryant's Motion to Compel Responses to Discovery Requests. | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: statute of limitations and/or laches and copyright issues<br>FRE 403 response. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18062 | 10 Jul 2006 Declaration of Lloyd Cunningham in Support of Defendant Mattel, Inc.'s Motion for Appointment of Expert Witness | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues FRE 403 response. | |
| 18063 | 11 Jan 2008 Declaration of Mich' I Moore in Support Mattel, Inc.'s Opposition to MGA's Motion to Compel Mattel to Produce Witnesses Pursuant to Notice of Deposition Under Rule 30(B)(6), or, in the alternative, for Leave to Serve such Notice. | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages FRE 403 response. | |
| 18064 | 13 Aug 2007 Declaration of Mich' I Moore in Support of Mattel Inc.'s Opposition to MGA Entertainment, Inc.'s Motion for Terminating Sanctions | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, statute of limitations and/or laches, and copyright issues FRE 403 response. | |
| 18065 | 07 Feb 2008 Declaration of Mich' I Moore In Support of Mattel Inc's Opposition to MGA's and Carter Bryant's Joint Motion to Compel Production of Purportedly Improperly Withheld Mattel Documents. | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: statute of limitations and/or laches, copyright issues and damages FRE 403 response. | |
| 18066 | 18 Dec 2007 Declaration of Mich' I Moore in Support of Mattel, Inc.'s Opposition to MGA's and Carter Bryant's Motion to Overrule Mattel's Relevance Objection and Compel Discovery Relevant to Statute of Limitations and Laches Defenses | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, statute of limitations and/or laches, and copyright issues FRE 403 response. | |
| 18067 | 13 Aug 2007 Declaration of Richard De Anda [Submitted in Support of Mattel, Inc.'s Opposition to MGA Entertainment, Inc.'s Motion for Terminating Sanctions] | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, statute of limitations and/or laches, and copyright issues FRE 403 response. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18068 | 19 Apr 2007 Declaration of Richard De Anda [Submitted in Support of Opposition to MGA and Bryant's Joint Motion to (1) Compel Production of Certain Documents Withheld Under Claim of Privilege, (2) Attest to the Completeness of its February 2007 Production | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, statute of limitations and/or laches, and copyright issues FRE 403 response. | |
| 18069 | 27 Jul 2007 Declaration of Richard De Anda in Support of Mattel, Inc.'s Motion for Modification of the Protective Order | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, statute of limitations and/or laches, and copyright issues FRE 403 response. | |
| 18070 | 31 Aug 2000 Declaration of Richard De Anda in Valentine v. Nayavit et al. | FRCP 26 (failure to identify, reserve right to object) | FRCP 26 response. | |
| 18071 | 11 Jan 2008 Declaration of Vickie Cerrito in Support of Mattel, Inc.'s Opposition to MGA's Motion to Compel Mattel to Produce Witnesses Pursuant to Notice of Deposition Under Rule 30(B)(6), or, in the alternative, for Leave to Serve such Notice. | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment FRE 403 response. | |
| 18072 | 19 Sep 2005 Defendant Mattel, Inc.'s Amended Answer to Complaint; and Demand for Jury Trial | | | |
| 18073 | 13 May 2005 Defendant Mattel, Inc.'s Answer to Complaint and Demand for Jury Trial | | | |
| 18074 | Executive Compensation Wizard for Mattel, Inc. | FRCP 26 (failure to identify, reserve right to object), FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRCP 26 response. FRE 801, 802: Exhibit is admissible hearsay und | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18075 | Executive Compensation Wizard for Neil B. Friedman | FRCP 26 (failure to identify, reserve right to object), 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRCP 26 response. FRE 801, 802: Exhibit is admissible hearsay unde | |
| 18076 | Executive Compensation Wizard for Robert A. Eckert | FRCP 26 (failure to identify, reserve right to object), FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRCP 26 response. FRE 801, 802: Exhibit is admissible hearsay un | |
| 18077 | Executive Employment Agreement for Robert A. Eckert | FRCP 26 (failure to identify reserve right to object), FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRCP 26 response. FRE 801, 802: Exhibit is admissible hearsay un | |
| 18078 | 2008 Exhibit 1 to Expert Rebuttal Report of Douglas Kidder | FRE 401, 402 (to Phase 1A), 403 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. | |
| 18079 | 2008 Exhibit 1 to Expert Report of D. Jan Duffy | FRE 401, 402 (to Phase 1A), 403 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues. FRE 403 Response. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18080 | 2008 Exhibit 1 to Expert Report of Robert Tonner | FRE 104, 401, 402, 403, 702, 703, 801, 802, 901, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment. FRE 403 response. FRE 901 response. FRE 1002 respons | |
| 18081 | 2008 Exhibit 10 to Expert Report of Debora Middleton | FRE 104, 106, 401, 402, 403, 801, 802, 901, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: development of Bratz and copyright issues. FRE 403 response. FRE 104 response. FRE 1002 response. FRE 901 response. FRE 106 response. FRE | |
| 18082 | 2008 Exhibit 10 to Expert Report of Robert Tonner | FRE 104, 401, 402, 403, 602, 702, 703, 801, 802, 901, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment. FRE 403 response. FRE 1002 response. FRE 901 respons | |
| 18083 | 2008 Exhibit 11 to Expert Report of Debora Middleton | FRE 104, 106, 401, 402, 403, 801, 802, 901, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: development of Bratz and copyright issues. FRE 403 response. FRE 104 response. FRE 1002 response. FRE 901 response. FRE 801, 802: Exhibit is | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18084 | 2008 Exhibit 11 to Expert Report of Robert Tonner | FRE 104, 401, 402, 403, 602, 702, 703, 801, 802, 901, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment. FRE 403 response. FRE 1002 response. FRE 104, 602 res | |
| 18085 | 2008 Exhibit 12 to Expert Report of Robert Tonner | FRE 104, 401, 402, 403, 602, 702, 703, 801, 802, 901, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment. FRE 403 response. FRE 1002 response. FRE 901 response | |
| 18086 | 2008 Exhibit 13 to Expert Report of Robert Tonner | FRE 104, 401, 402, 403, 602, 702, 703, 801, 802, 901, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment. FRE 403 response. FRE 1002 response. FRE 901 respon | |
| 18087 | 2008 Exhibit 14 to Expert Report of Robert Tonner | FRE 104, 401, 402, 403, 602, 702, 703, 801, 802, 901, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment. FRE 403 response. FRE 1002 response. FRE 104, 602 re | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18088 | 2008 Exhibit 15 to Expert Report of Robert Tonner | FRE 104, 401, 402, 403, 602, 702, 703, 801, 802, 901, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment.<br>FRE 403 response.<br>FRE 1002 response.<br>FRE 104, 602 res | |
| 18089 | 2008 Exhibit 16 to Expert Report of Robert Tonner | FRE 104, 401, 402, 403, 602, 702, 703, 801, 802, 901, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment.<br>FRE 403 response.<br>FRE 1002 response.<br>FRE 104, 602 res | |
| 18090 | 2008 Exhibit 17 to Expert Report of Robert Tonner | FRE 104, 401, 402, 403, 602, 702, 703, 801, 802, 901, 1002, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment.<br>FRE 403 response.<br>FRE 1002 response.<br>FRE 104, 602 re | |
| 18091 | 17 Mar 2008 Exhibit 2 to Expert Rebuttal Report of Douglas Kidder | FRE 105, 106, 401, 402 (as to Phase 1A), 403 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.<br>FRE 403 response.<br>FRE 105 response.<br>FRE 106 response. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18092 | 2008 Exhibit 2 to Expert Report of D. Jan Duffy | FRE 105, 106, 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues. FRE 403 response. FRE 105 response. FRE 106 response. | |
| 18093 | 2008 Exhibit 2 to Expert Report of Robert Tonner | FRE 104, 401, 402, 403, 602, 702, 703, 801, 802, 901, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment. FRE 403 response. FRE 1002 response. FRE 104, 602 re | |
| 18094 | 2008 Exhibit 3 to Expert Rebuttal Report of Douglas Kidder | FRE 105, 106, 401, 402 (to Phase 1A), 403 (to Phase 1A), 901, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response FRE 106 response. FRE 105 response FRE 901 response. FRE 1002: respo | |
| 18095 | 2008 Exhibit 3 to Expert Report of D. Jan Duffy | FRE 105, 106, 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues. FRE 403 response. FRE 105 response. FRE 106 response. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18096 | 2008 Exhibit 3 to Expert Report of Robert Tonner | FRE 104, 401, 402, 403, 602, 702, 703, 801, 802, 901, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment. FRE 403 response. FRE 1002 response. FRE 901 respons | |
| 18097 | 2008 Exhibit 3.1 to Expert Rebuttal Report of Douglas Kidder | FRE 105, 106, 401, 402 (to Phase 1A), 403 (to Phase 1A), 901, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 105 response. FRE 1002 response. FRE 901 response. FRE 106 resp | |
| 18098 | 2008 Exhibit 4 to Expert Report of D. Jan Duffy | FRE 105, 106, 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues. FRE 403 response. FRE 105 response. FRE 106 response. | |
| 18099 | 2008 Exhibit 4 to Expert Report of Robert Tonner | FRE 104, 401, 402, 403, 602, 702, 703, 801, 802, 901, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment. FRE 403 response. FRE 1002 response. FRE 104, 602 re | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18100 | 2008 Exhibit 5 to Expert Report of Robert Tonner | FRE 104, 401, 402, 403, 602, 702, 703, 801, 802, 901, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment.<br>FRE 403 response.<br>FRE 1002 response.<br>FRE 104, 602 res | |
| 18101 | 2008 Exhibit 6 to Expert Report of Debora Middleton | FRE 104, 106, 401, 402, 403, 901, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: development of Bratz and copyright issues.<br>FRE 403 response.<br>FRE 1002 response.<br>FRE 104 response.<br>FRE 901 response.<br>FRE 106 response. | |
| 18102 | 2008 Exhibit 6 to Expert Report of Robert Tonner | FRE 104, 401, 402, 403, 702, 703, 901, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment.<br>FRE 403 response.<br>FRE 1002 response.<br>FRE 104 respons | |
| 18103 | 2008 Exhibit 7 to Expert Report of Robert Tonner | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment.<br>FRE 104, 602 responses.<br>FRE 702, 703, 704 response. | |
| 18104 | 2008 Exhibit 8 to Expert Report of Robert Tonner | | | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18105 | 18 Aug 2003 Exhibit 9 to Expert Report of Debora Middleton | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: development of Bratz and copyright issues.<br>FRE 403 response. | |
| 18106 | 2008 Exhibit 9 to Expert Report of Robert Tonner | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionmen<br>FRE 104, 602 responses.<br>FRE 702, 703, 704 response.<br>FR | |
| 18107 | 2008 Exhibit A to Expert Rebuttal Report of Albert H. Lyter, III, PhD | FRE 105, 106, 401, 402, 403, 702 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues.<br>FRE 403 response.<br>FRE 702 response.<br>FRE 105 response.<br>FRE 106 response.<br>Modified Exhib | |
| 18108 | Exhibit A to Expert Rebuttal Report of Gary Funck | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues.<br>FRE 104, 602 responses.<br>FRE 702, 703, 704 response.<br>FRE 801, 802: Exhibit is admissib | |
| 18109 | 2008 Exhibit A to Expert Rebuttal Report of Robert Tonner | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment.<br>FRE 104, 602 responses.<br>FRE 702, 703, 704 response. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18110 | 2008 Exhibit B to Expert Rebuttal Report of Albert H. Lyter, III, PhD | FRE 105, 106, 401, 402, 403, 702 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues. FRE 403 response. FRE 105 response. FRE 106 response. FRE 702 response. | |
| 18111 | 2008 Exhibit B to Expert Rebuttal Report of Gary Funck | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues. FRE 104, 602 responses. FRE 702, 703, 704 response. FRE 801, 802: Exhibit is admissibl | |
| 18112 | 2008 Exhibit B to Expert Rebuttal Report of Robert Tonner | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment. FRE 104, 602 responses. FRE 702, 703, 704 response. | |
| 18113 | 2008 Exhibit C to Expert Rebuttal Report of Gary Funck | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues. FRE 104, 602 responses. FRE 702, 703, 704 response. FRE 801, 802: Exhibit is admissible | |
| 18114 | 2008 Exhibit C to Expert Rebuttal Report of Robert Tonner | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment. FRE 104, 602 responses. FRE 702, 703, 704 response. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18115 | 2008 Exhibit D to Expert Rebuttal Report of Gary Funck | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues. FRE 104, 602 responses. FRE 702, 703, 704 response. FRE 801, 802: Exhibit is admissibl | |
| 18116 | 2008 Exhibit D to Expert Rebuttal Report of Robert Tonner | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment. FRE 104, 602 responses. FRE 702, 703, 704 response. | |
| 18117 | 2008 Exhibit E to Expert Rebuttal Report of Gary Funck | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues. FRE 104, 602 responses. FRE 702, 703, 704 response. FRE 801, 802: Exhibit is admissible | |
| 18118 | 2008 Exhibit E to Expert Rebuttal Report of Robert Tonner | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment. FRE 104, 602 responses. FRE 702, 703, 704 response. | |
| 18119 | 2008 Exhibit F to Expert Rebuttal Report of Gary Funck | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues. FRE 104, 602 responses. FRE 702, 703, 704 response. FRE 801, 802: Exhibit is admissible | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18120 | Mar 2008 Exhibit F to Expert Rebuttal Report of Robert Tonner | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment.<br>FRE 104, 602 responses.<br>FRE 702, 703, 704 response. | |
| 18121 | 2008 Exhibit G to Expert Rebuttal Report of Gary Funck | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues.<br>FRE 104, 602 responses.<br>FRE 702, 703, 704 response.<br>FRE 801, 802: Exhibit is admissib | |
| 18122 | Mar 2008 Exhibit G to Expert Rebuttal Report of Robert Tonner | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment.<br>FRE 104, 602 responses.<br>FRE 702, 703, 704 response. | |
| 18123 | 2008 Exhibit H to Expert Rebuttal Report of Gary Funck | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues.<br>FRE 104, 602 responses.<br>FRE 702, 703, 704 responses.<br>FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18124 | Mar 2008 Exhibit H to Expert Rebuttal Report of Robert Tonner | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment.<br>FRE 104, 602 responses.<br>FRE 702, 703, 704 response.<br>F | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|----|-------------|-------------------|----------------|----------------------|
| 18125 | 2008 Exhibit I to Expert Rebuttal Report of Gary Funck | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues. FRE 104, 602 responses. FRE 702, 703, 704 response. FRE 801, 802: Exhibit is admissibl | |
| 18126 | 2008 Exhibit I to Expert Rebuttal Report of Robert Tonner | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment. FRE 104, 602 responses. FRE 702, 703, 704 response. | |
| 18127 | 2008 Exhibit J to Expert Rebuttal Report of Gary Funck | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues. FRE 104, 602 responses. FRE 702, 703, 704 response. FRE 801, 802: Exhibit is admissib | |
| 18128 | 2008 Exhibit J to Expert Rebuttal Report of Robert Tonner | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment. FRE 104, 602 responses. FRE 702, 703, 704 response. | |
| 18129 | 2008 Exhibit K to Expert Rebuttal Report of Gary Funck | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues. FRE 104, 602 responses. FRE 702, 703, 704 responses. FRE 801, 802: Exhibit is admissi | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18130 | Mar 2008 Exhibit K to Expert Rebuttal Report of Robert Tonner | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment. FRE 104, 602 responses. FRE 702, 703, 704 response. | |
| 18131 | 2008 Exhibit L to Expert Rebuttal Report of Gary Funck | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues. FRE 104, 602 responses. FRE 702, 703, 704 response. FRE 801, 802: Exhibit is admissibl | |
| 18132 | Exhibit L to Expert Rebuttal Report of Robert Tonner | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment. FRE 104, 602 responses. FRE  702, 703, 704 response. | |
| 18133 | 2008 Exhibit M to Expert Rebuttal Report of Gary Funck | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues. FRE 104, 602 responses. FRE 702, 703, 704 response. FRE 801, 802: Exhibit is admissible | |
| 18134 | Exhibit M to Expert Rebuttal Report of Robert Tonner | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment. FRE 104, 602 responses. FRE 02, 703, 704 response. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18135 | 2008 Exhibit N to Expert Rebuttal Report of Gary Funck | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues. FRE 104, 602 responses. FRE 702, 703, 704 response. FRE 801, 802: Exhibit is admissibl | |
| 18136 | Mar 2008 Exhibit N to Expert Rebuttal Report of Robert Tonner | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment. FRE 104, 602 responses. FRE 702, 703, 704 response. | |
| 18137 | Exhibit O to Expert Rebuttal Report of Gary Funck | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues. FRE 104, 602 responses. FRE 702, 703, 704 response. FRE 801, 802: Exhibit is admissible | |
| 18138 | 14 Jul 2004 Exhibit P to Expert Rebuttal Report of Gary Funck | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues. FRE 104, 602 responses. FRE 702, 703, 704 responses. FRE 801, 802: Exhibit is admissib | |
| 18139 | Exhibits to be used at depositions after March 31, 2008 | FRCP 26 (failure to identify, reserve right to object), Exhibit contain multiple Documents | FRCP 26 response Multiple Documents response | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18140 | 17 Mar 2008 Expert Rebuttal Report of Albert H. Lyter, III, PhD | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues. FRE 104, 602 responses. FRE 702, 703, 704 response. FRE 801, 802: Exhibit is admissibl | |
| 18141 | 17 Mar 2008 Expert Rebuttal Report of Carol A. Scott | | | |
| 18142 | 10 Mar 2008 Expert Rebuttal Report of Denise Van Patten | | | |
| 18143 | 17 Mar 2008 Expert Rebuttal Report of Douglas Kidder | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 104, 602 responses. FRE 702, 703, 704 response. FRE 801, 802: Exhibit is admissibl | |
| 18144 | 17 Mar 2008 Expert Rebuttal Report of Dr. Erich Joachimsthaler | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 104, 602 responses. FRE 702, 703, 704 response. FRE 801, 802: Exhibit is admissibl | |
| 18145 | 17 Mar 2008 Expert Rebuttal Report of Gary Funck | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues. FRE 104, 602 responses. FRE 702, 703, 704 response. FRE 801, 802: Exhibit is admissible | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18146 | 14 Mar 2008 Expert Rebuttal Report of Glenn V. Vilppu | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues. FRE 104, 602 responses. FRE 702, 703, 704 response. FRE 801, 802: Exhibit is admissibl | |
| 18147 | 17 Mar 2008 Expert Rebuttal Report of Paul K. Meyer | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 104, 602 responses. FRE 702, 703, 704 responses. FRE 801, 802: Exhibit is admiss | |
| 18148 | 17 Mar 2007 Expert Rebuttal Report of Robert D. Kullman | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timeline and development of Bratz and copyright issues. FRE 104, 602 responses. FRE 702, 703, 704 responses. FRE 801, 802: Exhibit is admis | |
| 18149 | 17 Mar 2008 Expert Rebuttal Report of Robert Tonner | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment. FRE 104, 602 responses. FRE 702, 703, 704 response. | |
| 18150 | 11 Feb 2008 Expert Report of Carol A. Scott | | | |
| 18151 | 11 Feb 2008 Expert Report of D. Jan Duffy | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues. FRE 104, 602 responses. FRE 702, 703, 704 responses. FRE 801, 802: Exhibit is admissi | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18152 | 11 Feb 2008 Expert Report of Debora Middleton | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: development of Bratz and copyright issues.<br>FRE 104, 602 responses.<br>FRE 702, 703, 704 responses.<br>FRE 801, 802: Exhibit is admissible as non- | |
| 18153 | 11 Feb 2008 Expert Report of Dr. Erich Joachimsthaler | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.<br>FRE 104, 602 responses.<br>FRE 702, 703, 704 responses.<br>FRE 801, 802: Exhibit is admi | |
| 18154 | 11 Feb 2008 Expert Report of Mary Bergstein | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues.<br>FRE 104, 602 responses.<br>FRE 702, 703, 704 responses.<br>FRE 801, 802: Exhibit is admi | |
| 18155 | 11 Feb 2008 Expert Report of Paul K. Meyer | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.<br>FRE 104, 602 responses.<br>FRE 702, 703, 704 responses.<br>FRE 801, 802: Exhibit is admis | |
| 18156 | 11 Feb 2008 Expert Report of Peter S. Menell | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402:  The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues.<br>FRE 104, 602 responses.<br>FRE 702, 703, 704 response<br>FRE 801, 802:  Exhibit is admissible as non-hearsay. | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18157 | 11 Feb 2008 Expert Report of Robert Tonner | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment.<br>FRE 104, 602 responses.<br>FRE 702, 703, 704 response. | |
| 18158 | 10 Jun 2002 Fair Disclosure Financial Network, Inc.: Mattel, Inc. (MAT) - Analyst Meeting | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.<br>FRE 403 response.<br>FRE 104, 602 response.<br>FRE 801, 802: Exhibit is admissible hearsay u | |
| 18159 | 18 Apr 2002 Fair Disclosure Financial Network, Inc.: Mattel, Inc. (MAT) - Q1 2002 Mattel Earnings Conference Call | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.<br>FRE 403 response.<br>FRE 104, 602 response.<br>FRE 801, 802: Exhibit is admissible hearsay u | |
| 18160 | 18 Jul 2002 Fair Disclosure Financial Network, Inc.: Mattel, Inc. (MAT) - Q2 2002 Financial Release Conference Call | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.<br>FRE 403 response.<br>FRE 104, 602 response.<br>FRE 801, 802: Exhibit is admissible hearsay u | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18161 | 17 Oct 2002 Fair Disclosure Financial Network, Inc.: Mattel, Inc. (MAT) - Q3 2002 Financial Release Conference Call | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 104, 602 response. FRE 801, 802: Exhibit is admissible hearsay u | |
| 18162 | 31 Jan 2002 Fair Disclosure Financial Network, Inc.: Mattel, Inc. (MAT) - Q4 2001 Earnings Conference Call | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 104, 602 response. FRE 801, 802: Exhibit is admissible hearsay u | |
| 18163 | 2008 Figure 1 to Expert Report of Mary Bergstein | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues. FRE 104, 602 responses. FRE 702, 703, 704 responses. FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18164 | 2008 Figure 10 to Expert Report of Mary Bergstein | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues. FRE 104, 602 responses. FRE 702, 703, 704 responses. FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18165 | 2008 Figure 11 to Expert Report of Mary Bergstein | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues. FRE 104, 602 responses. FRE 702, 703, 704 responses. FRE 801, 802: Exhibit is admissible as non-hearsay. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18166 | 2008 Figure 12 to Expert Report of Mary Bergstein | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues. FRE 104, 602 responses. FRE 702, 703, 704 responses. FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18167 | 2008 Figure 13 to Expert Report of Mary Bergstein | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues. FRE 104, 602 responses. FRE  702, 703, 704 responses. FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18168 | 2008 Figure 14 to Expert Report of Mary Bergstein | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues. FRE 104, 602 responses. FRE 702, 703, 704 responses. FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18169 | 2008 Figure 15 to Expert Report of Mary Bergstein | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues. FRE 104, 602 responses. FRE 702, 703, 704 responses. FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18170 | 2008 Figure 16 to Expert Report of Mary Bergstein | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues. FRE 104, 602 responses. FRE 702, 703, 704 responses. FRE 801, 802: Exhibit is admissible as non-hearsay. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18171 | 2008 Figure 17 to Expert Report of Mary Bergstein | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues. FRE 104, 602 responses. FRE 702, 703, 704 responses. FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18172 | 2008 Figure 18 to Expert Report of Mary Bergstein | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues. FRE 104, 602 responses. FRE 702, 703, 704 responses. FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18173 | 2008 Figure 19 to Expert Report of Mary Bergstein | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues. FRE 104, 602 responses. FRE 702, 703, 704 responses. FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18174 | 2008 Figure 2 to Expert Report of Mary Bergstein | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues. FRE 104, 602 responses. FRE 702, 703, 704 responses. FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18175 | 2008 Figure 20 to Expert Report of Mary Bergstein | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues. FRE 104, 602 responses. FRE 702, 703, 704 responses. FRE 801, 802: Exhibit is admissible as non-hearsay. | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18176 | 2008 Figure 21 to Expert Report of Mary Bergstein | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues. FRE 104, 602 responses. FRE 702, 703, 704 responses. FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18177 | 2008 Figure 22 to Expert Report of Mary Bergstein | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues. FRE 104, 602 responses. FRE 702, 703, 704 responses. FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18178 | 2008 Figure 23 to Expert Report of Mary Bergstein | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues. FRE 104, 602 responses. FRE 702, 703, 704 responses. FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18179 | 2008 Figure 24 to Expert Report of Mary Bergstein | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues. FRE 104, 602 responses. FRE 702, 703, 704 responses. FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18180 | 2008 Figure 25 to Expert Report of Mary Bergstein | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues. FRE 104, 602 responses. FRE 702, 703, 704 responses. FRE 801, 802: Exhibit is admissible as non-hearsay. | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18181 | 2008 Figure 26 to Expert Report of Mary Bergstein | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues. FRE 104, 602 responses. FRE 702, 703, 704 responses. FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18182 | 2008 Figure 27 to Expert Report of Mary Bergstein | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues. FRE 104, 602 responses. FRE 702, 703, 704 responses. FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18183 | 2008 Figure 28 to Expert Report of Mary Bergstein | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues. FRE 104, 602 responses. FRE 702, 703, 704 responses. FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18184 | 2008 Figure 29 to Expert Report of Mary Bergstein | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues. FRE 104, 602 responses. FRE 702, 703, 704 responses. FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18185 | 2008 Figure 3 to Expert Report of Mary Bergstein | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues. FRE 104, 602 responses. FRE 702, 703, 704 responses. FRE 801, 802: Exhibit is admissible as non-hearsay. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18186 | 2008 Figure 30 to Expert Report of Mary Bergstein | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues. FRE 104, 602 responses. FRE 702, 703, 704 responses. FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18187 | 2008 Figure 31 to Expert Report of Mary Bergstein | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues. FRE 104, 602 responses. FRE 702, 703, 704 responses. FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18188 | Figure 32 to Expert Report of Mary Bergstein | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues. FRE 104, 602 responses. FRE 702, 703, 704 responses. FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18189 | 2008 Figure 4 to Expert Report of Mary Bergstein | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues. FRE 104, 602 responses. FRE 702, 703, 704 responses. FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18190 | 2008 Figure 5 to Expert Report of Mary Bergstein | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues. FRE 104, 602 responses. FRE 702, 703, 704 response. FRE 801, 802: Exhibit is admissible as non-hearsay. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18191 | Aug 1998 Figure 6 to Expert Report of Mary Bergstein | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues. FRE 403 response. FRE 104, 602 responses. FRE 702, 703, 704 responses. FRE 801, 802: Exhibit is admissible as non-hearsay | |
| 18192 | Aug 1998 Figure 7 to Expert Report of Mary Bergstein | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues. FRE 403 response. FRE 104, 602 responses. FRE 702, 703, 704 responses. FRE 801, 802: Exhibit is admissible as non-hearsay | |
| 18193 | Aug 1998 Figure 8 to Expert Report of Mary Bergstein | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues. FRE 403 response. FRE 104, 602 responses. FRE 702, 703, 704 responses. FRE 801, 802: Exhibit is admissible as non-hearsay | |
| 18194 | Aug 1998 Figure 9 to Expert Report of Mary Bergstein | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues. FRE 403 response. FRE 104, 602 responses. FRE 702, 703, 704 responses. FRE 801, 802: Exhibit is admissible as non-hearsay | |
| 18195 | 07 May 2008 List of Bratz Branded Merchandise | FRCP 26 (failure to identify, reserve right to object) | FRCP 26 response. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18196 | List of Bratz Core Dolls | FRCP 26 (failure to identify, reserve right to object) | FRCP 26 response. | |
| 18197 | 02 May 2005 Los Angeles Business Journal: As high salaries draw scrutiny, CEO compensation perks up | FRCP 26 (failure to identify, reserve right to object), FRE 401, 402, 403, 104, 602, 801, 802, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 104, 602 responses. FRE 1002 response. FRCP 26 response. FRE 8 | |
| 18198 | 16 May 2003 Los Angeles Business Journal: Mattel gives ex-exec hefty severance | FRCP 26 (failure to identify, reserve right to object), FRE 401, 402, 403, 104, 602, 801, 802, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 104, 602 responses. FRE 1002 response. FRCP 26 response. FRE 80 | |
| 18199 | 29 Jan 2006 Los Angeles Times: Executives' Pensions Are the Deal of a Lifetime | FRCP 26 (failure to identify, reserve right to object), FRE 104, 401, 402, 403, 602, 801, 802, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 104,  602 responses. FRE 1002 response. FRCP 26 response. FRE | |
| 18200 | 12 Mar 2004 Mattel 10 K for the period ended December 31, 2003 | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18201 | 05 Nov 2004 Mattel 10Q for the period ended September 30, 2004 | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. | |
| 18202 | 12 Jan 2007 Mattel Inc.'s Amended Answer in Case No. 05-2727 and Counterclaims for: 1. Copyright Infringement; 2. Violation of the Racketeer Influenced and Corrupt Organizations Act; 3. Conspiracy to Violate the Racketeer Influenced and Corrupt Organizati | | | |
| 18203 | 20 Nov 2006 Mattel Inc.'s Notice of Lodging of First Amended Complaint | | | |
| 18204 | 28 Jan 2008 Mattel Inc.'s Objections and Responses to Second Set of Interrogatories propounded by Carter Bryant | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues and statute of limitations and/or laches. FRE 403 response. | |
| 18205 | Mattel Stock Price Chart | FRE 401, 402, 40,; FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages. FRE 403 response. FRCP 26 response. | |
| 18206 | 06 Oct 2004 Mattel v. Carter Bryant (07209) Privilege Log | FRE 106, 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and statute of limitations and/or laches. FRE 403 response. FRE 106 response. FRE 801, 802: Exhibit is admissible as non-hea | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18207 | 29 Oct 2007 Mattel v. Carter Bryant and Consolidated Cases Privilege Log - Subpoenas to Current Members of Mattel's Board of Directors October 29, 2007 | FRE 106, 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and statute of limitations and/or laches. FRE 403 response. FRE 106 response. FRE 801, 802: Exhibit is admissible as non-hea | |
| 18208 | 09 Aug 2007 Mattel v. Carter Bryant and Consolidated Cases Supplemental Privilege Log August 9, 2007 | FRE 106, 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and statute of limitations and/or laches. FRE 403 response. FRE 106 response. FRE 801, 802: Exhibit is admissible as non-hea | |
| 18209 | 23 Feb 2007 Mattel v. Carter Bryant and Consolidated Cases Supplemental Privilege Log February 23, 2007 | FRE 106, 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and statute of limitations and/or laches. FRE 403 response. FRE 106 response. FRE 801, 802: Exhibit is admissible as non-hea | |
| 18210 | 15 Jan 2008 Mattel v. Carter Bryant and Consolidated Cases Supplemental Privilege Log January 15, 2008 | FRE 106, 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and statute of limitations and/or laches. FRE 403 response. FRE 106 response. FRE 801, 802: Exhibit is admissible as non-hear | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18211 | 28 Jan 2008 Mattel v. Carter Bryant and Consolidated Cases Supplemental Privilege Log January 28, 2008 | FRE 106, 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and statute of limitations and/or laches. FRE 403 response. FRE 106 response. FRE 801, 802: Exhibit is admissible as non-hea | |
| 18212 | 29 Oct 2007 Mattel v. Carter Bryant and Consolidated Cases Supplemental Privilege Log October 29, 2007 | FRE 106, 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and statute of limitations and/or laches. FRE 403 response. FRE 106 response. FRE 801, 802: Exhibit is admissible as non-he | |
| 18213 | 18 Sep 2007 Mattel v. Carter Bryant and Consolidated Cases Supplemental Privilege Log September 18, 2007 | FRE 106, 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and statute of limitations and/or laches. FRE 403 response. FRE 106 response. FRE 801, 802: Exhibit is admissible as non-hear | |
| 18214 | 16 May 2005 Mattel v. Carter Bryant Privilege Log May 16, 2005 Production | FRE 106, 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and statute of limitations and/or laches. FRE 403 response. FRE 106 response. | |
| 18215 | 22 Mar 2001 Mattel, Inc. 2000 Annual Report | FRE 106, 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment FRE 403 Modified Exhibit Response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18216 | 04 Dec 2007 Mattel, Inc.'s Amended and Supplemental Responses and Objections to MGA's Second Set of Requests for Admission | | | |
| 18217 | 05 Jan 2007 Mattel, Inc.'s Amended and Supplemental Responses to MGA Entertainment, Inc.'s Second Set of Requests for Admission | | | |
| 18218 | 05 Jan 2007 Mattel, Inc.'s Consolidated (1) Initial Disclosures Relating to MGA's Unfair Competition, Claims, and (2) Second Supplemental Initial Disclosures Relating to Mattel's Claims Against Bryant and MGA | | | |
| 18219 | 19 Nov 2006 Mattel, Inc.'s First Amended Complaint for: 1. Copyright Infringement; 2. Violation of the Racketeer Influenced and Corrupt Organizations Act; 3. Conspiracy to Violate the Racketeer Influenced and Corrupt Organizations Act; 4. Misappropriation | | | |
| 18220 | 28 Jun 2004 Mattel, Inc.'s Initial Disclosures Pursuant to Rule 26 | | | |
| 18221 | 07 Jan 2008 Mattel, Inc.'s Objections and Response to MGA Entertainment, Inc.'s Amended Supplemental Interrogatory Regarding Affirmative Defenses | | | |
| 18222 | 03 Jan 2008 Mattel, Inc.'s Objections and Responses to MGA Entertainment, Inc.'s Second Set of Interrogatories | | | |
| 18223 | 13 Dec 2007 Mattel, Inc.'s Objections and Second Supplemental Responses to Defendant's First Set of Interrogatories, Number 1-14 | | | |
| 18224 | 31 Dec 2007 Mattel, Inc.'s Objections to MGA's Third Set of Requests for Admission | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues. FRE 403 response. | |
| 18225 | 31 Jan 2005 Mattel, Inc.'s Response to MGA Entertainment's First Set of Requests for Admissions | | | |
| 18226 | 07 Mar 2005 Mattel, Inc.'s Responses and Objections to MGA'S Second Set of Requests for Admission | | | |
| 18227 | 12 Jul 2007 Mattel, Inc.'s Second Amended Answer in Case No. 05-2727 and Counterclaims for 1. Copyright Infringement; 2. Violation of the Racketeer Influenced and Corrupt Organizations Act; 3. Conspiracy to Violate the Racketeer Influenced and Corrupt Org | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18228 | 12 Jul 2007 Mattel, Inc.'s Second Amended Answer in Case No. 05-2727 and Counterclaims for 1. Copyright Infringement; 2. Violation of the Racketeer Influenced and Corrupt Organizations Act; 3. Conspiracy to Violate the Racketeer Influenced and Corrupt Org | | | |
| 18229 | 16 Aug 2007 Mattel's Corrected Second Supplemental Responses to MGA's First Set of Requests for Production | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages.<br>FRE 403 response. | |
| 18230 | 05 Jan 2007 Mattel's Supplement Responses to MGA' First Set of Requests for Production | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages.<br>FRE 403 response. | |
| 18231 | 05 Mar 2008 Mattel's Supplemental Objections and Responses to MGA Entertainment, Inc.'s Second Set of Interrogatories | | | |
| 18232 | 04 Mar 2008 Mattel's Supplemental Responses to Second Set of Interrogatories Propounded by Carter Bryant | | | |
| 18233 | 19 Jan 2008 Mattel's Third Supplemental Responses to MGA's First Set of Requests for Production | | | |
| 18234 | 22 Jul 2005 My Scene Barbie Copyright Registration | FRE 401, 402, 403, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues.<br>FRE 403 response.<br>FRCP 26 response. | |
| 18235 | 22 Jul 2005 My Scene Chelsea Copyright Registration | FRE 401, 402, 403, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues.<br>FRE 403 response.<br>FRCP 26 response. | |
| 18236 | 22 Jul 2005 My Scene Madison Copyright Registration | FRE 401, 402, 403, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues.<br>FRE 403 response.<br>FRCP 26 response. | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18237 | 17 Feb 2001 New Jersey Record: Tween Scene Toymakers Strive to Capture Young Girls' Fancy | FRE 401, 402, 403, 801, 802, 104, 602, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment. FRE 403 response. FRE 104, 602 response. FRE 901 res | |
| 18238 | 20 Nov 2006 Notice of Errata Regarding Mattel, Inc.'s First Amended Complaint | | | |
| 18239 | 16 May 2005 Plaintiff Mattel Inc.'s Objections and Supplemental Responses to Defendant's First Set of Interrogatories (Interrogatory Nos: 1-3, 6, 10-13 and 16) | | | |
| 18240 | 16 Jul 2004 Plaintiff Mattel, Inc.'s Objections and Responses to Defendant's First Set of Interrogatories | | | |
| 18241 | 07 Mar 2005 Plaintiff Mattel, Inc.'s Objections and Responses to MGA's First Set of Interrogatories | | | |
| 18242 | 12 Feb 2001 PR Newswire: Mattel, Inc. Showcases the Hottest Toys in the Industry at Toy Fair 2001 in New York City!  The Premiere Toy Company Highlights the Best of the Best in Family Entertainment Products | FRE 401, 402, 403, 801, 802, 104, 602, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 104, 602 response. FRE 801, 802: Exhibit is admissible hearsay u | |
| 18243 | 16 Oct 2001 PR Newswire: Playdate 2001 Unveils Retailers' Prediction for Holiday Season's Best Selling Toys and Games; More than 30 Leading Toy and Game Companies Showcase Their Hottest New Toys; Industry Bands Together to Donate Thousands of Toys to Kids | FRCP 26 (failure to identify, reserve right to object), FRE 401, 402, 403, 104, 602, 801, 802, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 104, 602 responses. FRE 1002 response. FRCP 26 response. FRE | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18244 | 17 Mar 2008 Rebuttal Expert Report of Professor Peter S. Menell Responding to Expert Report of Lee Loetz | FRE 104, 401, 402, 403, 602, 702, 703, 704, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues. FRE 403 response. FRE 104, 602 responses. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, includi | |
| 18245 | 17 Mar 2008 Rebuttal Expert Report of Professor Peter S. Menell Responding to Expert Report of Ralph Oman | FRE 401, 402, 403, 702, 703, 704, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues. FRE 801, 802: Exhibit is admissible as non-hearsay. FRE 702, 703, 704 response FRE 403 response. | |
| 18246 | 01 Mar 2001 Report Regarding Tokyo Toy Fair 2001 available at http://www.animaxis.com/en/zine/reports/tokyotoyfestival2001/ttf2001_1.asp | FRCP 26 (failure to identify, reserve right to object), FRE 401, 402, 403, 104, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 104, 602 responses. FRCP 26 response. FRE 801, 802: Exhibit i | |
| 18247 | 04 Feb 2008 Responses and Objections of Mattel, Inc. to Fourth Set of Request for Admissions propounded by MGA Entertainment, Inc. | | | |
| 18248 | 04 Feb 2008 Responses and Objections of Mattel, to MGA Entertainment Inc.'s Fifth Set of Requests for Admission | | | |
| 18249 | 28 Jan 2008 Responses of Mattel Inc. to Carter Bryant's Second Set of Request for Admission | | | |
| 18250 | 28 Jan 2008 Responses of Mattel, Inc to First Set of Requests for Admission Propounded by Carter Bryant | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18251 | Reuters News: Company View of Mattel | FRE 401, 402, 403, 801, 802, 104, 602, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages FRE 403 response FRE 104, 602 response FRE 901 response. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, in | |
| 18252 | 14 Jun 2001 Reuters News: Shopping - Bratz target the 'tween scene | FRE 401, 402, 403, 801, 802, 104, 602, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues and damages, including apportionment. FRE 403 response. FRE 104, 602 response. FRE 901 re | |
| 18253 | 31 Mar 2000 Separation Agreement between Mattel, Inc. and Jill E. Barad | FRCP 26 (failure to identify, reserve right to object), FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRCP 26 response. FRE 801, 802: Exhibit is admissible hearsay un | |
| 18254 | 28 Dec 2005 Separation Agreement between Mattel, Inc. and Matthew Bousquette | FRCP 26 (failure to identify, reserve right to object), 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRCP 26 response. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18255 | Shareholder.com: Mattel Q4 2006 Earnings Call Transcript | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 104, 602 response. FRE 801, 802: Exhibit is admissible hearsay u | |
| 18256 | Steve Madden Ad -  Girl in Closet with Cats | Rule 401, 402, 403, 104, 604, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment. FRE 403 response. FRE 104 response. FRCP 26 response. FRE 901 response. Mattel fails to provide suffici | |
| 18257 | Steve Madden Ad - Blonde Twin Girls in Middle of Street | Rule 401, 402, 403, 104, 604, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment. FRE 403 response. FRE 104 response. FRCP 26 response. FRE 901 response. Mattel fails to provide sufficie | |
| 18258 | Steve Madden Ad - Girl in Amusement Park | Rule 401, 402, 403, 104, 604, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment. FRE 403 response. FRE 104 response. FRCP 26 response. FRE 901 response. Mattel fails to provide sufficie | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18259 | Steve Madden Ad - Girl in Park with City Background | Rule 401, 402, 403, 104, 604, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment.<br>FRE 403 response.<br>FRE 104 response.<br>FRCP 26 response.<br>FRE 901 response.<br>Mattel fails to provide sufficie | |
| 18260 | Steve Madden Ad - Girl in Snow with Snowman | Rule 401, 402, 403, 104, 604, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment.<br>FRE 403 response.<br>FRE 104 response.<br>FRCP 26 response.<br>FRE 901 response.<br>Mattel fails to provide sufficie | |
| 18261 | Steve Madden Ad - Girl in Snowy City | Rule 401, 402, 403, 104, 604, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment.<br>FRE 403 fresponse.<br>FRE 104 response.<br>FRCP 26 response.<br>FRE 901 response.<br>Mattel fails to provide suffic | |
| 18262 | Steve Madden Ad - Girl Walking Dogs | Rule 401, 402, 403, 104, 604, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment.<br>FRE 403 response.<br>FRE 104 response.<br>FRCP 26 response.<br>FRE 901 response.<br>Mattel fails to provide sufficie | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18263 | Steve Madden Ad - Girl Washing Car | Rule 401, 402, 403, 104, 604, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment. FRE 403 response. FRE 104 response. FRCP 26 response. FRE 901 response. Mattel fails to provide suffici | |
| 18264 | Steve Madden Ads - 5 Magazine Ads | Rule 401, 402, 403, 104, 604, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment. FRE 403 response. FRE 104 response. FRCP 26 response. FRE 901 response. Mattel fails to provide sufficie | |
| 18265 | Stipulation re: Mattel's Destructive Testing of Bryant Original Documents | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues. FRE 403 response. | |
| 18266 | 23 Aug 2007 Supplemental Declaration of Mich' l Moore in Support of Mattel, Inc.'s Opposition to MGA Entertainment, Inc.'s Motion for Terminating Sanctions Due to Spoliation of Evidence | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, statute of limitations and/or laches, and copyright issues FRE 403 response. | |
| 18267 | 09 Aug 2007 Supplemental Declaration of Richard De Anda in Support of Mattel, Inc.'s Reply in Support of its Motion for Modification of Tile Protective Order | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, statute of limitations and/or laches, and copyright issues FRE 403 response. | |
| 18268 | 07 Dec 2007 Supplemental Responses to MGA's First Set of Interrogatories to Mattel, Inc. | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18269 | 08 Feb 2001 The New York Times: Big Makers Scale Back at Toy Fair; So the Little Guys Have More Room to Show Their Stuff | FRE 401, 402, 403, 801, 802, 104, 602, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment FRE 403 response FRE 104, 602 response FRE 901 response FRE 801, 802: Exhibit is admissible hearsay under one | |
| 18270 | 2007 The Real Toy Story: Inside the Ruthless Battle for America's Youngest Consumers | FRCP 26 (failure to identify, reserve right to object), FRE 401, 402, 403, 104, 602, 801, 802, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 104, 602 responses. FRCP 26 response. FRE 801, 802: Exhibit is | |
| 18271 | Feb 2001 The Toy Book, February 2001, Vol. 17, No. 1 | FRCP 26 (failure to identify, reserve right to object), FRE 401, 402, 403, 104, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues and damages, including apportionment. FRE 403 response. FRE 104, 602 responses. FRCP 26 res | |
| 18272 | 21 Jul 2003 The Wall Street Journal - Asia: Mattel Tries Hip-Hop Dolls --- Firm's Stalwart Barbie Loses Market Share, So 'Flavas' Will Take on Rivals the 'Bratz' | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 104, 602 response. FRE 801, 802: Exhibit is admissible hearsay u | |
| 18273 | 18 May 2006 Transcript: Mattel Analyst Meeting | FRCP 26 (failure to identify, reserve right to object) | FRCP 26 response. | |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|----|-------------|-------------------|----------------|------------------------|
| 18274 | 14 Nov 2006 Transcript: Mattel at Morgan Stanley Global Consumer & Retail Conference | FRCP 26 (failure to identify, reserve right to object) | FRCP 26 response. | |
| 18275 | 18 Jun 2004 UCLA - Anderson School of Mgmt Website: Robert Eckert of Mattel Shares Insight with Class of 2004 | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages. FRE 403 response. FRE 104, 602 response. FRE 801, 802: Exhibit is admissible hearsay under one or more exceptio | |
| 18276 | 14 Feb 2001 USA Today: From kids to adults, the USA is stuck on stickers | FRE 401, 402, 403, 801, 802, 104, 602, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 104, 602 response. FRE 901 response. FRE 801, 802: Exhibit is | |
| 18277 | 13 Apr 2004 USA Today: Loans to execs show lax repayment plans | FRCP 26 (failure to identify, reserve right to object), FRE 104, 401, 402, 403, 602, 801, 802, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 104, 602 responses. FRE 1002 response. FRCP 26 response. FRE 8 | |
| 18278 | 30 Nov 2006 Washington Post: Do Not Pry Open Until Christmas | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment FRE 403 response FRE 104, 602 response FRE 801, 802: Exhibit is admissible hearsay under one or more exception | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|----|-------------|-------------------|----------------|----------------------|
| 18279 | 29 Apr 2008 Yahoo Finance Insider Filings - Alan Kaye | FRCP 26 (failure to identify, reserve right to object), FRE 104, 401, 402, 403, 602, 801, 802, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response. FRE 104, 602 responses. FRE 1002 response. FRCP 26 response. FRE 8 | |
| 18280 | MGA 3473966-MGA 3473966: 23 Oct 2002 Email: Bratz were born... | FRE 401, 402, 403, 801, 802, 104, 602, 901, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 18281 | BRYANT0000972-BRYANT0000972: Sketches | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18282 | BRYANT0004671-BRYANT0004671: Letter to Hallmark presenting resume | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18283 | BRYANT20001031-BRYANT20001038: Sketchbook | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18284 | M00049912-M0049952: 17 Sep 2004 Presentation | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18285 | M0046008-M 0046018: 16 Aug 2004 Presentation | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18286 | M0080091-M0080100: 07 Jul 2005 Girls Monthly Brand Tracking Study in the US 06/00/2005 MRD No BA 02 05 02 | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18287 | M0080111-M0020120: 10 Jun 2005 Girls Monthly Brand Tracking Study in the US 05/00/2005 MRD No BA 02 05 02 | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18288 | MGA0191335-MGA0191338: 18 Sep 2003 Update on Doll Business and Thoughts on Retail; Mattel, Inc. | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18289 | MGA0212249-MGA0212260: 01 Oct 2004 Bratz Fashion Doll Competition Presenation | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18290 | MGA-TI-000352-MGA-TI-000352: Bratz Doll | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18291 | MGA-TI-000451-MGA-TI-000451: Bratz Doll | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18292 | MGA-TI-000506-MGA-TI-000506: Bratz Doll | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18293 | 09 Feb 2006 ôA Makeover of a Romance,ö Mich' l Barbaro, The New York Times, February 9, 2006 | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18294 | 29 Nov 2007 ôHAS: Initiating With a HOLD Rating. Challenging Toy Environment & Tough Comparisons in 2008 Warrant Patience, but Cash Flow Should Drive Stock Higher Over Time,ö Needham, November 29, 2007 | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18295 | 12 Dec 2007 ôJAKKS Pacific (JAKK) Assuming Coverage with HOLD Rating and $29 Price Target; Increased Holiday Sales Visibility Makes Us More Positive,ö Wedbush Morgan Securities, December 12, 2007 | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18296 | 17 Feb 2000 ôLet' s Play Makeover Barbie-For Doll' s Revival, Mattel Banks On Trendy Clothes, Lip Gloss And A Bellybutton,ö The Wall Street Journal, February 17, 2000 | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18297 | 07 Jan 2008 ôMAT: Slightly Decreasing Q4 2007/2008 EPS Est' s and Val. Range, MAT' s retail sell-through appears lower than expected in Q4,ö Wachovia, January 7, 2008 | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18298 | 13 Nov 2007 ôRCRC: Initiating Coverage With An Outperform Rating, 2007 ' PerfectStorm'  Year û 2008 Recovery & Share Repo Story,ö Wachovia, November 13, 2007 | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18299 | 05 Mar 2008 ôResearch Report: Bratz Doll Purchasing Influence Study,ö The Brandware Group, Inc., March 5, 2008 | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18300 | Feb 2001 ôThe U.S. Tween Market,ö Packaged Facts, February 2001 | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18301 | Apr 2003 ôThe U.S. Tweens Market,ö Packaged Facts, April 2003 | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18302 | AICPA Practice Aid 06-1, Calculating Intellectual Property Infringement Damages | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18303 | 2008 Appendix A to Expert Rebuttal Report of Thomas Gruca | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18304 | 2008 Appendix B to Expert Rebuttal Report of Thomas Gruca | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18305 | 2008 Appendix C to Expert Rebuttal Report of Thomas Gruca | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18306 | 2008 Appendix D to Expert Rebuttal Report of Thomas Gruca | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18307 | Bryant Royalty Statements | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18308 | 2008 Exhibit 1 to Expert Report of Lee Loetz | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18309 | 2008 Exhibit 10 to Expert Report of Lee Loetz | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18310 | 2008 Exhibit 11 to Expert Report of Lee Loetz | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18311 | Exhibit 12 to Expert Report of Debora Middleton | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18312 | 2008 Exhibit 12 to Expert Report of Lee Loetz | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18313 | 2008 Exhibit 13 to Expert Report of Lee Loetz | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18314 | 2008 Exhibit 14 to Expert Report of Lee Loetz | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18315 | 2008 Exhibit 15 to Expert Report of Lee Loetz | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18316 | 2008 Exhibit 16 to Expert Report of Lee Loetz | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18317 | 2008 Exhibit 17 to Expert Report of Lee Loetz | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18318 | 2008 Exhibit 18 to Expert Report of Lee Loetz | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18319 | 2008 Exhibit 19 to Expert Report of Lee Loetz | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18320 | 2008 Exhibit 2  to Expert Report of Debora Middleton | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18321 | 2008 Exhibit 2 to Expert Report of Lee Loetz | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18322 | 2008 Exhibit 20 to Expert Report of Lee Loetz | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18323 | 2008 Exhibit 21 to Expert Report of Lee Loetz | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18324 | 2008 Exhibit 22 to Expert Report of Lee Loetz | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18325 | 2008 Exhibit 23 to Expert Report of Lee Loetz | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18326 | 2008 Exhibit 24 to Expert Report of Lee Loetz | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18327 | 2008 Exhibit 25 to Expert Report of Lee Loetz | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18328 | 2008 Exhibit 26 to Expert Report of Lee Loetz | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18329 | 2008 Exhibit 27 to Expert Report of Lee Loetz | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18330 | 2008 Exhibit 28 to Expert Report of Lee Loetz | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18331 | 2008 Exhibit 29 to Expert Report of Lee Loetz | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18332 | 2008 Exhibit 3  to Expert Report of Debora Middleton | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18333 | 2008 Exhibit 3 to Expert Report of Lee Loetz | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18334 | 2008 Exhibit 30 to Expert Report of Lee Loetz | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18335 | 2008 Exhibit 31 to Expert Report of Lee Loetz | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18336 | 2008 Exhibit 32 to Expert Report of Lee Loetz | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18337 | 2008 Exhibit 33 to Expert Report of Lee Loetz | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18338 | 2008 Exhibit 34 to Expert Report of Lee Loetz | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18339 | 2008 Exhibit 35 to Expert Report of Lee Loetz | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18340 | 2008 Exhibit 36 to Expert Report of Lee Loetz | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18341 | 2008 Exhibit 37 to Expert Report of Lee Loetz | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18342 | 2008 Exhibit 4  to Expert Report of Debora Middleton | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18343 | 2008 Exhibit 4 to Expert Rebuttal Report of Lee Loetz | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18344 | 2008 Exhibit 4 to Expert Report of Lee Loetz | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18345 | 2008 Exhibit 5 to Expert Report of Debora Middleton | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18346 | 2008 Exhibit 5 to Expert Rebuttal Report of Lee Loetz | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18347 | 2008 Exhibit 5 to Expert Report of Lee Loetz | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18348 | 2008 Exhibit 6 to Expert Report of Lee Loetz | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18349 | 2008 Exhibit 7 to Expert Report of Debora Middleton | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18350 | 2008 Exhibit 7 to Expert Report of Lee Loetz | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18351 | 2008 Exhibit 8 to Expert Report of Debora Middleton | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18352 | 2008 Exhibit 8 to Expert Report of Lee Loetz | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18353 | 2008 Exhibit 9 to Expert Report of Lee Loetz | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18354 | Mar 2008 Expert Rebuttal Report of Heather McComb | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18355 | 2008 Expert Rebuttal Report of Thomas Gruca | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18356 | Dec 2002 Goldscheider, Jarosz and Mulhern, Use Of The 25 Per Cent Rule In Valuing IP, les Nouvelles, December 2002 | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|----|-------------|-------------------|----------------|------------------------|
| 18357 | 10 Jun 1998 JAKKS Pacific Form 10-K for the period ended December 31, 1997 | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18358 | 30 Mar 1999 JAKKS Pacific Form 10-K for the period ended December 31, 1998 | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18359 | 30 Mar 2000 JAKKS Pacific Form 10-K for the period ended December 31, 1999 | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18360 | 02 Apr 2001 JAKKS Pacific Form 10-K for the period ended December 31, 2000 | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18361 | 01 Apr 2002 JAKKS Pacific Form 10-K for the period ended December 31, 2001 | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18362 | 31 Mar 2003 JAKKS Pacific Form 10-K for the period ended December 31, 2002 | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18363 | 15 Mar 2004 JAKKS Pacific Form 10-K for the period ended December 31, 2003 | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18364 | 31 Mar 2005 JAKKS Pacific Form 10-K for the period ended December 31, 2004 | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18365 | 16 Mar 2006 JAKKS Pacific Form 10-K for the period ended December 31, 2005 | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18366 | 16 Mar 2007 JAKKS Pacific Form 10-K for the period ended December 31, 2006 | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18367 | 29 Feb 2008 JAKKS Pacific Form 10-K for the period ended December 31, 2007 | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18368 | Keller, Kevin Lane.  Strategic Brand Management, 3d ed. Prentice Hall, 1998 | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18369 | 28 Mar 2003 LeapFrog Form 10-K for the period ended December 31, 2002 | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18370 | 12 Mar 2004 LeapFrog Form 10-K for the period ended December 31, 2003 | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18371 | 29 Mar 2005 LeapFrog Form 10-K for the period ended December 31, 2004 | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18372 | 07 Mar 2006 LeapFrog Form 10-K for the period ended December 31, 2005 | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18373 | 08 Mar 2007 LeapFrog Form 10-K for the period ended December 31, 2006 | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18374 | 13 Mar 2008 LeapFrog Form 10-K for the period ended December 31, 2007 | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18375 | 20 Feb 2008 Marvel Entertainment, ôQ4 Earnings Solid from Higher Spider-Man Licensing Revenue; Delay of One Film Out of 2009 Pressuring Shares,ö Wedbush Morgan Securities, February 20, 2008 | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18376 | 22 Feb 2008 Marvel Entertainment, ôRaising Estimates on Increased Confidence in ' Iron Man' Prospects,ö Cowen and Company, February 22, 2008 | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18377 | 15 Apr 1997 Marvel Form 10-K for the period ended December 31, 1996 | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18378 | 31 Mar 1998 Marvel Form 10-K for the period ended December 31, 1997 | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18379 | 01 Apr 1999 Marvel Form 10-K for the period ended December 31, 1998 | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18380 | 29 Mar 2000 Marvel Form 10-K for the period ended December 31, 1999 | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18381 | 02 Apr 2001 Marvel Form 10-K for the period ended December 31, 2000 | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18382 | 03 Apr 2002 Marvel Form 10-K for the period ended December 31, 2001 | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18383 | 21 Mar 2003 Marvel Form 10-K for the period ended December 31, 2002 | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18384 | 11 Mar 2004 Marvel Form 10-K for the period ended December 31, 2003 | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18385 | 09 Mar 2005 Marvel Form 10-K for the period ended December 31, 2004 | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18386 | 16 Mar 2006 Marvel Form 10-K for the period ended December 31, 2005 | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18387 | 01 Mar 2007 Marvel Form 10-K for the period ended December 31, 2006 | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18388 | Mattel 10-K, FY99 | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18389 | 22 Mar 1995 Mattel Form 10-K for the period ended December 31, 1994 | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18390 | 22 Mar 1996 Mattel Form 10-K for the period ended December 31, 1995 | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18391 | 17 Mar 1997 Mattel Form 10-K for the period ended December 31, 1996 | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18392 | 18 Mar 1998 Mattel Form 10-K for the period ended December 31, 1997 | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18393 | 31 Mar 1999 Mattel Form 10-K for the period ended December 31, 1998 | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18394 | 10 Mar 2000 Mattel Form 10-K for the period ended December 31, 1999 | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18395 | 26 Feb 2008 Mattel Form 10-K for the period ended December 31, 2007 | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18396 | 23 Apr 2003 Mattel Form 8-K, 4/23/2003 | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18397 | Mattel Form 8-K, 4/23/2003 | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|----|-------------|-------------------|----------------|----------------------|
| 18398 | 2007 Morningstar Cost of Capital 2007 Yearbook | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18399 | 2007 Morningstar SBBI 2007 Yearbook | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18400 | 13 Dec 2007 RC2 Corp, ôHighlights from Wedbush Morgan California Dreamin' MAC: Management Access Conference: Reiterating Q4 Estimates and BUY Rating,ö Wedbush Morgan Securities, December 13, 2007 | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18401 | 27 Mar 1998 RC2 Form 10-K for the period ended December 31, 1997 | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18402 | RC2 Form 10-K for the period ended December 31, 1998 | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18403 | 27 Mar 2000 RC2 Form 10-K for the period ended December 31, 1999 | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18404 | 23 Mar 2001 RC2 Form 10-K for the period ended December 31, 2000 | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18405 | 22 Feb 2002 RC2 Form 10-K for the period ended December 31, 2001 | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18406 | 27 Mar 2003 RC2 Form 10-K for the period ended December 31, 2002 | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18407 | 12 Mar 2004 RC2 Form 10-K for the period ended December 31, 2003 | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18408 | 04 Mar 2005 RC2 Form 10-K for the period ended December 31, 2004 | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18409 | 01 Mar 2006 RC2 Form 10-K for the period ended December 31, 2005 | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18410 | 28 Feb 2007 RC2 Form 10-K for the period ended December 31, 2006 | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |

MGA Parties' & Carter Bryant's Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18411 | 29 Feb 2008 RC2 Form 10-K for the period ended December 31, 2007 | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18412 | 2007 Tinson and Nancarrow, "GROwing up:tweens' involvement in family decision making" Journal of Consumer Marketing, (2007) | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18413 | Webpage -- http://www.mattel.com/about_us/history/default.asp?f=true | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18414 | Webpage -- http://www.mg' .com/Fall_2007_Product_Pages/Products/Brandsindex.asp | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18415 | Webpage -- http://www.worldcollectorsnet.com/comics/marvel-comics.html | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18416 | Webpage -- JAKKS Pacific Form 10-K for the period ended December 31, 1996 | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18417 | 10 Aug 2000 ôMAT: Beauty is More than Skin Deep; Analyst Meeting Review,ö Jill Krutik, Salomon Smith Barney, August 10, 2000 | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |

# EXHIBIT C

## MATTEL'S EXHIBIT OBJECTIONS KEY

| OBJECTION | DESCRIPTION |
|---|---|
| FRE 104, 602 | Exhibit lacks proper foundation or the author lacked personal knowledge. |
| FRE 105 | Exhibit may be admissible by one party or for one purpose but not for another party or purpose. |
| FRE 106 | Exhibit is incomplete. |
| FRE 401, 402 | Exhibit is irrelevant. |
| FRE 403 | Exhibit is unduly prejudicial, confusing or misleading, and/or a waste of time. |
| FRE 404 | Exhibits constitutes or contains improper character evidence. |
| FRE 701 | Exhibit constitutes or contains improper lay witness opinion. |
| FRE 702, 703, 704 | Exhibit constitutes or contains improper expert witness opinion. |
| FRE 801, 802 | Exhibits contains or constitutes hearsay. |
| FRE 901 | Exhibit lacks authentication. |
| FRE 1002 | Exhibit is not best evidence. |
| FRCP 26 | Exhibit not sufficiently identified. |
| FRCP 26(e) | Exhibit was belatedly produced. |
| FRCP 37 | Exhibit not properly disclosed or produced. |
| Failure to Allow Discovery | Exhibit relates to topics concerning which Defendants' prevented discovery. |
| Contains multiple documents | Exhibit contains multiple documents in violation of Court's April 7, 2008 directive. |
| Not Timely Exchanged | Exhibit entry not exchanged in timely manner. |