# EXHIBIT A

1   QUINN EMANUEL URQUHART OLIVER & HEDGES, LLP
      John B. Quinn (Bar No. 090378)
2     johnquinn@quinnemanuel.com
      Michael T. Zeller (Bar No. 196417)
3     (michaelzeller@quinnemanuel.com)
      Jon D. Corey (Bar No. 185066)
4     (joncorey@quinnemanuel.com)
      Timothy L. Alger (Bar No. 160303)
5     (timalger@quinnemanuel.com)
    865 South Figueroa Street, 10th Floor
6   Los Angeles, California  90017-2543
    Telephone:   (213) 443-3000
7   Facsimile:   (213) 443-3100

8   Attorneys for Mattel, Inc.

9              UNITED STATES DISTRICT COURT

10            CENTRAL DISTRICT OF CALIFORNIA

11                 EASTERN DIVISION

12   CARTER BRYANT, an individual,          CASE NO. CV 04-9049 SGL (RNBx)

13          Plaintiff,                      Consolidated with
                                            Case No. CV 04-09059
14      vs.                                 Case No. CV 05-02727

15   MATTEL, INC., a Delaware              Hon. Stephen G. Larson
     corporation,
16                                          EXHIBIT A:  MATTEL INC.'S
            Defendant.                      EXHIBIT LIST AND GENERAL
17                                          OBJECTIONS TO THE MGA
                                            PARTIES' AND CARTER BRYANT'S
     AND CONSOLIDATED ACTIONS               THIRD AMENDED JOINT EXHIBIT
18                                          LIST

19                                          **Phase 1:**
                                            Discovery Cut-off:    Jan. 28, 2008
20                                          Pre-trial Conference: May 19, 2008
                                            Trial Date:           May 27, 2008
21

22

23

24

25

26

27

28

1    Pursuant to the Scheduling Order, <u>Federal Rule of Civil Procedure</u>
2  26(a), <u>Local Rule</u> 16-2, and the direction of the Court, Mattel, Inc. ("Mattel") hereby
3  submits its Exhibit List and General Objections to the MGA Parties' and Carter
4  Bryant's Third Amended Joint Exhibit List.  This document lists Mattel's exhibits,
5  MGA's and Bryant's objections thereto, and Mattel's responses.

6    Additionally, Mattel makes the following general objections to MGA's
7  and Bryant's Third Amended Joint Exhibit List.  Mattel's specific objections to
8  MGA's and Bryant's exhibits are reflected in Exhibit B.

9    1.    <u>Lacks Foundation/Personal Knowledge</u>.  <u>Fed. R. Evid.</u> 104, 602.
10  Mattel objects to Defendants' exhibits to the extent they lack proper foundation or
11  the author lacked personal knowledge.

12    2.    <u>Authenticity</u>.  <u>Fed. R. Evid.</u> 901.  Mattel objects to Defendants'
13  exhibits to the extent they lack proper authentication.

14    3.    <u>Hearsay</u>.  <u>Fed. R. Evid.</u> 801, 802.  Mattel objects to Defendants'
15  exhibits to the extent they constitute or contain hearsay.

16    4.    <u>Prejudice/Confusion/Waste of Time</u>.  <u>Fed. R. Evid.</u> 403.  Mattel
17  objects to Defendants' exhibits to the extent they are prejudicial, confusing or
18  misleading, and/or a waste of time.

19    5.    <u>Improper Lay Opinion</u>.  <u>Fed. R. Evid.</u> 701.  Mattel objects to
20  Defendants' exhibits to the extent they constitute or contain improper lay witness
21  opinion.

22    6.    <u>Improper Expert Opinion</u>.  <u>Fed. R. Evid.</u> 702, 703, 704.  Mattel
23  objects to Defendants' exhibits to the extent they constitute or contain improper
24  expert witness testimony.

25    7.    <u>Irrelevant</u>.  <u>Fed. R. Evid.</u> 401, 402.  Mattel objects to Defendants'
26  exhibits to the extent they are irrelevant.

27
28

1             8.     <u>Failure to Identify</u>. <u>Fed. R. Civ. P.</u> 26(c)(3)(A)(iii). Mattel

2 objects to Defendants' exhibits to the extent Defendants have not identified them as

3 required by the <u>Federal Rules of Civil Procedure</u>.

4             9.     <u>Failure to Disclose/Produce</u>. <u>Fed. R. Civ. P.</u> 37(c). Mattel

5 objects to Defendants' exhibits to the extent Defendants rely on exhibits they have

6 improperly failed to produce or disclose.

7           10.     <u>Failure to Allow Discovery</u>. Mattel objects to Defendants'

8 exhibits to the extent they relate to topics which Defendants' prevented Mattel from

9 obtaining discovery, such as discovery into My Scene or Phase 2 issues.

10        11.     <u>Multiple Documents</u>. Mattel objects to Defendants' exhibits to

11 the extent an entry contains multiple documents. This violates the Court's directive

12 that entries should not contain multiple, unrelated documents.

13        12.     <u>Improper Character Evidence</u>. <u>Fed. R. Evid.</u> 404. Mattel objects

14 to Defendants' exhibits to the extent they constitute or contain improper character

15 evidence.

16        13.     <u>Limited Admissibility</u>. <u>Fed. R. Evid.</u> 105. Mattel objects to

17 Defendants' exhibits to the extent they may be admissible by one party or for one

18 purpose but not for another party or purpose.

19        14.     <u>Incomplete Exhibit</u>. <u>Fed. R. Evid.</u> 106. Mattel objects to

20 Defendants' exhibits to the extent they are incomplete. Mattel reserves the right to

21 introduce any exhibit that ought in fairness to be considered contemporaneously

22 with any other exhibit.

23        15.     <u>Best Evidence</u>. <u>Fed. R. Evid.</u> 1002. Mattel objects to

24 Defendants' exhibits to the extent that they are not the original writing, recording, or

25 photograph.

26        16.     <u>Not Timely Exchanged</u>. Mattel objects to Defendants' exhibits

27 to the extent that they were not exchanged in a timely manner as required by the

28 <u>Federal Rules of Civil Procedure</u> and Local Rules.

1       17.    Belated Production.  Fed. R. Civ. P. 26(e).  Mattel objects to

2   Defendants' exhibits to the extent that they were not timely produced in accordance

3   with the Federal Rules of Civil Procedure.

4

5   DATED: May 15, 2008                QUINN EMANUEL URQUHART OLIVER &
                                       HEDGES, LLP
6

7                                      By
8                                         B. Dylan Proctor
                                          Attorneys for Mattel, Inc.
9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

Exhibit A

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| A | 1/15/2008 | Depo Exh. A:   Notice of Deposition | | Hearsay (FRE 801,802) | Not hearsay |
| B | | Depo Exh. B:   Report | Authenticity/Foundation (FRE 901) Hearsay (FRE 801,802) Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | A/F established at deposition and/or will be established at trial; Not hearsay; Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; Objections waived, untimely submitted |
| 1 | | Depo Exh. 1:   Drawings | | | |
| 2 | | Depo Exh. 2:   Drawings | | | |
| 3 | | Depo Exh. 3:   Drawings | | | |
| 4 | | Depo Exh. 4:   Drawings | | | |
| 5 | | Depo Exh. 5:   Drawings | | | |
| 6 | | Depo Exh. 6:   Drawings | | | |
| 7 | | Depo Exh. 7:   Marketing Document | | Hearsay (FRE 801,802) | Not hearsay |
| 8 | | Depo Exh. 8:   Drawings | | | |
| 9 | | Depo Exh. 9:   Drawings | Multiple Documents (Apr 7 Order) | | Properly one exhibit |
| 10 | | Depo Exh. 10:   Drawings | Hearsay (FRE 801,802); Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | A/F established at deposition and/or will be established at trial; Not hearsay; Properly one exhibit; P/C outweighed by probative value; Relevant to liability including breach of duty and infringement |
| 11 | 7/18/2003 | Depo Exh. 11: Newspaper Article | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value |
| 13 | 12/11/1998 | Depo Exh. 13:   Letter | Hearsay (FRE 801,802); Completeness (FRE 106) | Hearsay (FRE 801,802) | Not hearsay; Completeness will be resolved at trial |
| 14 | 12/9/1998 | Depo Exh. 14:   Letter | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) | Not hearsay |
| 15 | 9/18/2000 | Depo Exh. 15:   Agreement | | Hearsay (FRE 801,802) | Not hearsay |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

1

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 16 | 9/19/2000 | Depo Exh. 16:    Agreement | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 17 | 5/11/2004 | Depo Exh. 17:    Agreement | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 18 | 9/27/2000 | Depo Exh. 18:    Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F established at deposition and/or will be established at trial |
| 19 | 10/25/2000 | Depo Exh. 19:    Email with Attachment | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F established at deposition and/or will be established at trial |
| 20 | 11/18/1998 | Depo Exh. 20:    Resume | | Hearsay (FRE 801,802) | Not hearsay |
| 22 | 10/23/1995 | Depo Exh. 22:  offer of Employment Letter to Bryant | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 23 | 11/6/1995 | Depo Exh. 23:    Agreement | | | |
| 24 | 11/6/1995 | Depo Exh. 24:    Agreement | | | |
| 25 | 1/4/1999 | Depo Exh. 25:    Agreement | | | |
| 26 | 1/4/1999 | Depo Exh. 26:    Conflict of interest Questionnaire | | | |
| 27 | 10/19/2000 | Depo Exh. 27:    Proprietary information Checkout form | | | |
| 28 | 1/1/1999 | Depo Exh. 28:    Employee absense summary Chart | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) | Not hearsay |
| 29 | 4/11/2001 | Depo Exh. 29: Confidentiality Agreement | | | |
| 30 | 9/18/2000 | Depo Exh. 30:    Emails and Letters | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; Not hearsay |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 32 | 10/16/2003 | Depo Exh. 32:   Statement of Claim | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Multiple Documents (Apr 7 Order); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; P/C outweighed by probative value; Not hearsay; Marked at Depo and/or Properly one exhibit; Relevant to liability, including breach of duty and infringement and/or Relevent to damages |
| 33 | 12/8/2000 | Depo Exh. 33:   Check | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | A/F established at deposition and/or will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 34 | 10/19/2000 | Depo Exh. 34:   Exit interview | Hearsay (FRE 801,802) | | Not hearsay; Exception to the hearsay rule, including 803(6), 807 |
| 36 | | Depo Exh. 36:   Drawing | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | A/F establsihed at deposition and/or A/F will be established at trial; P/C outweighed Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |
| 43 | 10/19/2000 | Depo Exh. 43:   Proprietary information Checkout form | | | |
| 44 | 12/11/1998 | Depo Exh. 44:   Letter | | Hearsay (FRE 801,802) | Not hearsay |
| 45 | 1/4/1999 | Depo Exh. 45:   Conflict of interest Questionnaire | | | |
| 46 | 1/4/1999 | Depo Exh. 46: Confidentiality Agreement | | | |
| 47 | 11/28/2003 | Depo Exh. 47:   Copyright Document | | | |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 48 | | Depo Exh. 48:   Drawings | Hearsay (FRE 801,802) | | Not hearsay |
| 49 | | Depo Exh. 49:   Phone call log | Hearsay (FRE 801,802) | | Not hearsay; Exception to the hearsay rule, including 803(6), 807 |
| 60 | | Depo Exh. 60: Miscellaneous Letters, Legal Documents and forms | | | |
| 62 | | Depo Exh. 62:   Drawings | | | |
| 201 | 6/12/2000 | Depo Exh. 201:   invoices | Completeness (FRE 106) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; Not hearsay; Exception to the hearsay rule including 803(6), 807 |
| 203 | | Depo Exh. 203: Photograph | Prejudicial/Confusing (FRE 403); Best Evidence Rule | | P/C outweighed by probative value; BER does not apply |
| 204 | | Depo Exh. 204: Photograph | Prejudicial/Confusing (FRE 403); Best Evidence Rule | | P/C outweighed by probative value; BER does not apply |
| 257 | | Depo Exh. 257: Photographs | Prejudicial/Confusing (FRE 403); Best Evidence Rule | | P/C outweighed by probative value; BER does not apply |
| 258 | | Depo Exh. 258: Photographs | Best Evidence Rule; Prejudicial/Confusing (FRE 403) | | BER does not apply; P/C outweighed by probative value |
| 259 | | Depo Exh. 259: Photographs | Best Evidence Rule; Prejudicial/Confusing (FRE 403) | | P/C outweighed by probative value; BER does not apply |
| 260 | | Depo Exh. 260:   Drawings | Hearsay (FRE 801,802) | | Not hearsay |
| 261 | | Depo Exh. 261: Photographs of Drawings and Products | Hearsay (FRE 801,802) | | Not hearsay |
| 262 | | Depo Exh. 262:   Drawing | | | |
| 263 | | Depo Exh. 263: Photographs of Drawings | Hearsay (FRE 801,802) | | Not hearsay |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 265 | | Depo Exh. 265: Photographs | Best Evidence Rule; Prejudicial/Confusing (FRE 403) | | BER does not apply; P/C outweighed by probative value |
| 268 | | Depo Exh. 268: Photographs | Best Evidence Rule; Prejudicial/Confusing (FRE 403) | | BER does not apply; P/C outweighed by probative value |
| 269 | | Depo Exh. 269: Photographs | Best Evidence Rule; Prejudicial/Confusing (FRE 403) | | BER does not apply; P/C outweighed by probative value |
| 273 | | Depo Exh. 273: Photographs of Drawings and Products | Hearsay (FRE 801,802) | | Not hearsay |
| 274 | | Depo Exh. 274: Photographs of Drawings and Products | Hearsay (FRE 801,802) | | Not hearsay |
| 275 | 8/4/1999 | Depo Exh. 275: Photograph | Best Evidence Rule; Prejudicial/Confusing (FRE 403) | | BER does not apply; P/C outweighed by probative value |
| 276 | | Depo Exh. 276: Photographs of Drawings and Products | | | |
| 280 | | Depo Exh. 280: Photographs | Best Evidence Rule; Prejudicial/Confusing (FRE 403) | | BER does not apply; P/C outweighed by probative value |
| 281 | | Depo Exh. 281: Photographs | Prejudicial/Confusing (FRE 403); Best Evidence Rule | | P/C outweighed by probative value; BER does not apply |
| 282 | | Depo Exh. 282: Photographs | Prejudicial/Confusing (FRE 403); Best Evidence Rule | | P/C outweighed by probative value; BER does not apply |
| 293 | 1/5/1999 | Depo Exh. 293:      Floorplan | | Hearsay (FRE 801,802) | Not hearsay |
| 300 | 10/1/2003 | Depo Exh. 300:      Print-out of online Article | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement |
| 301 | 9/1/2000 | Depo Exh. 301:      Outlook Meeting Reminder | | Hearsay (FRE 801,802) | Not hearsay |
| 302 | | Depo Exh. 302:      Drawing | | | |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 305 | 10/10/2000 | Depo Exh. 305:   Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F established at deposition and/or will be established at trial |
| 306 | 9/15/2000 | Depo Exh. 306:   Redacted Email | Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Autenticity/Foundation established at deposition and/or A/F will be established at trial |
| 307 | | Depo Exh. 307:   Drawing | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | A/F established at deposition and/or will be established at trial; Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 308 | | Depo Exh. 308:   Drawings | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | A/F established at deposition and/or will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 309 | | Depo Exh. 309:   Drawings | Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | A/F established at deposition and/or will be established at trial; Not hearsay; Relevant to liability, including breach of duty and infringement |
| 310 | | Depo Exh. 310:   Drawings | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | | A/F established at deposition and/or will be established at trial; Not hearsay |
| 311 | | Depo Exh. 311:   Copy of CD; Drawings | Hearsay (FRE 801,802) | | Not hearsay |
| 312 | | Depo Exh. 312:   Drawings | Authenticity/Foundation (FRE 901) | | A/F established at deposition and/or will be established at trial |
| 313 | | Depo Exh. 313:   Drawings | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | | A/F established at deposition and/or will be established at trial; Not hearsay |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|---|
| 314 | 1/7/2000 | Depo Exh. 314: | Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; Not hearsay; P/C outweighed by probative value |
| 315 | | Depo Exh. 315: Copy of CD; Drawings | | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | A/F established at deposition and/or will be established at trial; Not hearsay; P/C outweighed by probative value |
| 316 | | Depo Exh. 316: | Drawings | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | A/F established at deposition and/or will be established at trial; Not hearsay; P/C outweighed by probative value |
| 317 | | Depo Exh. 317: | Drawings | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | A/F established at deposition and/or will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 319 | 10/3/2000 | Depo Exh. 319: | Calendar | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 320 | 10/12/2000 | Depo Exh. 320: | Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 321 | 10/14/2000 | Depo Exh. 321:   Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 323 | | Depo Exh. 323: Photograph; Drawings; Notes; Copies of PostCards | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | A/F established at deposition and/or will be established at trial; Not hearsay; P/C outweighed by probative value |
| 325 | 10/20/2000 | Depo Exh. 325:   Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | A/F established at deposition and/or will be established at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6) |
| 326 | 10/12/2000 | Depo Exh. 326:   Email | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; Not hearsay |
| 327 | 10/23/2000 | Depo Exh. 327:   Email | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; Not hearsay |
| 330 | | Depo Exh. 330:   Drawing | Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | A/F established at deposition and/or will be established at trial; Not hearsay; Relevant to liability, including breach of duty and infringement |
| 331 | 3/28/2000 | Depo Exh. 331:   Copy of CD; Drawings | Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | A/F established at deposition and/or will be established at trial; Not hearsay; Relevant to liability, including breach of duty and infringement |
| 350 | | Depo Exh. 350: Spreadsheet | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 357JM | 7/24/1996 | Depo Exh.  357JM | Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 362 | 7/6/2000 | Depo Exh. 362:   Designer Project List | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value |
| 363 | 9/00/2000 | Depo Exh. 363:   Phone Call Log | Hearsay (FRE 801,802) | | Not hearsay |
| 364 | 8/1/2000 | Depo Exh. 364:   Phone Bill | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | | A/F established at deposition and/or will be established at trial; Not hearsay |
| 366 | 2/16/2005 | Depo Exh. 366:   Notice of Deposition | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Exception to the hearsay rule, including 803(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages |
| 367 | 1/12/2000 | Depo Exh. 367:   invoice | Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F establsihed at deposition and/or A/F will be established at trial |
| 367KM | 12/7/2000 | Depo Exh.  367A:   Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay;  A/F established at deposition and/or A/F will be established trial |
| 369 | 6/29/2000 | Depo Exh. 369:   Purchase Order | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F establsihed at deposition and/or A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 370 | 6/29/2000 | Depo Exh. 370: Requisition | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F establsihed at deposition and/or A/F will be established at trial |
| 371 | 8/29/2000 | Depo Exh. 371:   invoice | Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F establsihed at deposition and/or A/F will be established at trial |
| 372 | 9/19/2000 | Depo Exh. 372:   Purchase Order | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F establsihed at deposition and/or A/F will be established at trial |
| 373 | 9/19/2000 | Depo Exh. 373: Requisition | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F establsihed at deposition and/or A/F will be established at trial |
| 374 | 9/8/2000 | Depo Exh. 374:   invoice | Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F establsihed at deposition and/or A/F will be established at trial |
| 375 | 9/19/2000 | Depo Exh. 375:   Purchase Order | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F establsihed at deposition and/or A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 376 | 9/15/2000 | Depo Exh. 376: Requisition | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F establsihed at deposition and/or A/F will be established at trial |
| 377 | 9/12/2000 | Depo Exh. 377:    invoice | Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F establsihed at deposition and/or A/F will be established at trial |
| 381 | 9/19/2000 | Depo Exh. 381:    invoice | Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F establsihed at deposition and/or A/F will be established at trial |
| 382 | 10/5/2000 | Depo Exh. 382:    Purchase Order | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F establsihed at deposition and/or A/F will be established at trial |
| 383 | 10/3/2000 | Depo Exh. 383: Requisition | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F establsihed at deposition and/or A/F will be established at trial |
| 386 | 10/17/2000 | Depo Exh. 386:    invoice | Completeness (FRE 106) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; Not hearsay; Exception to hearsay rule, including 803(6), 807 |
| 388 | 00/00/2001 | Depo Exh. 388: Photographs; Drawings | Hearsay (FRE 801,802); Relevance (FRE 401-402) | | Not hearsay; Relevant to liability, including breach of duty and infringement |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 389 | 3/24/2003 | Depo Exh. 389:  Valerie Greenham Employee Confidential information and inventions Agreement | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 390 | 2/1/2007 | Depo Exh. 390:    Notice of Deposition | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages |
| 393 | | Depo Exh. 393:    Drawing | | | |
| 395 | 3/12/2007 | Depo Exh. 395:    MGA's Supplemental Responses to Mattel's Second Set of Interrogatories | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement and damages; Not hearsay |
| 401 | 7/9/2000 | Depo Exh. 401:    Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 402 | 8/4/2000 | Depo Exh. 402:    Email with Attachment | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 403 | 8/3/2000 | Depo Exh. 403:    Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 405 | 3/25/2002 | Depo Exh. 405:    Copyright Document | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 415 | 1/4/1999 | Depo Exh. 415:    Human Resources Action Notice | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6), 807 |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 418 | 10/20/2000 | Depo Exh. 418: Employment Record | Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6), 807; Relevant to liability, including breach of duty and infringement |
| 419 | 4/6/2000 | Depo Exh. 419:   Exit interview Report | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Exception to hearsay rule, including 803(6), 807; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 420 | | Depo Exh. 420:   Chat Names Development List | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 421 | | Depo Exh. 421: Packaging Art | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 422 | 4/21/2000 | Depo Exh. 422: Copy of CD; Drawings; DUPLICATE of 311 | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 423 | | Depo Exh. 423:   Notes | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 424 | | Depo Exh. 424:    Computer Generated Images | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | A/F established at deposition and/or will be established at trial; Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 425 | | Depo Exh. 425:    Computer Generated Images | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 426 | | Depo Exh. 426:    Computer Generated Images; Product Development | | | |
| 427 | 2/22/1999 | Depo Exh. 427:    Letter | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 428 | 1/12/2000 | Depo Exh. 428:    Product Development; Images | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement |
| 429 | | Depo Exh. 429:    Product Development; Images | Hearsay (FRE 801,802) | | Not hearsay |
| 430 | 3/28/2000 | Depo Exh. 430:    Product Development; Images | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 439 | | Depo Exh. 439:    Drawings | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 441 | | Depo Exh. 441:   Drawings | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement |
| 442 | | Depo Exh. 442:   Drawings | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 445 | | Depo Exh. 445:   Drawings; Product Development | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement |
| 446 | | Depo Exh. 446:   Drawings | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 461 | 2/16/2001 | Depo Exh. 461:   Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F established at deposition and/or will be established at trial |
| 462 | 2/13/2001 | Depo Exh. 462:   Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F established at deposition and/or will be established at trial |
| 470 | 3/23/2004 | Depo Exh. 470:   Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |
| 472 | | Depo Exh. 472:  Telephone Call Log - DUPLICATE of 49 | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; Exception to hearsay rule, including 803(6), 807; Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 477 | 3/13/2000 | Depo Exh. 477:   Email with Attachment | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 478 | 3/30/1998 | Depo Exh. 478: Agreement | Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | A/F established at deposition and/or will be established at trial; Not hearsay; Exception to hearsay rule, including 803(15); Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement  and/or Relevant as to liability, including damages |
| 479 | 3/17/1998 | Depo Exh. 479:   Letter | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; Completeness will be resolved at trial; Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages |
| 480 | 3/30/1998 | Depo Exh. 480:   Conflict of interest Questionnaire | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | A/F established at deposition and/or will be established at trial; Completeness will be resolved at trial; Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages |
| 481 | 7/20/2004 | Depo Exh. 481: Declaration | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 482 | 2/22/2001 | Depo Exh. 482:   Email | | Hearsay (FRE 801,802) | Not hearsay |
| 483 | 3/2/2001 | Depo Exh. 483:   Email | | Hearsay (FRE 801,802) | Not hearsay |
| 484 | 3/2/2001 | Depo Exh. 484:   Email with Attachment | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F established at deposition and/or will be established at trial |
| 486 | 3/9/2001 | Depo Exh. 486:   Email | | Hearsay (FRE 801,802) | Not hearsay |
| 487 | 5/14/2001 | Depo Exh. 487:   Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F established at deposition and/or will be established at trial |
| 488 | 5/31/2001 | Depo Exh. 488:   Email with Attachment | Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |
| 489 | 4/18/2001 | Depo Exh. 489:   Email | Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |
| 491 | 5/14/2001 | Depo Exh. 491:   Email with Attachment | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |
| 492 | 5/22/2001 | Depo Exh. 492:   Email with Attachment | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F established at deposition and/or will be established at trial |
| 493 | 6/16/2001 | Depo Exh. 493:   Email with Attachment | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F established at deposition and/or will be established at trial |
| 494 | 6/18/2001 | Depo Exh. 494:   Email with Attachment | | Hearsay (FRE 801,802) | Not hearsay |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 495 | 6/22/2001 | Depo Exh. 495: Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 496 | 6/22/2001 | Depo Exh. 496: Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 497 | 1/10/2001 | Depo Exh. 497: Email with Attachment | | Hearsay (FRE 801,802) | Not hearsay |
| 498 | 5/1/2001 | Depo Exh. 498: Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |
| 499 | 2/24/2003 | Depo Exh. 499: Abandoned Patent Application | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |
| 500 | | Depo Exh. 500: Patent Application | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 500A | | Depo Exh.  500A: | Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; A/F established at deposition and/or will be established at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 501 | 10/28/2003 | Depo Exh. 501:     USPto office Action | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty, infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6), 807, and 803(8); A/F established at deposition and/or will be established at trial |
| 502 | 8/11/2003 | Depo Exh. 502:     Facsimile with Attachment | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |
| 503 | 8/12/2003 | Depo Exh. 503:     Letter | Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 504 | | Depo Exh. 504:    Photo of Jade Doll in Package | Best Evidence Rule; Prejudicial/Confusing (FRE 403); Identification (FRCP 26) - Reserve Right to Object on Other Grounds | | BER does nto apply; P/C outweighed by probative value; Sufficiently identified |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

—

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 505 | 12/22/2003 | Depo Exh. 505:   Copyright Document | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; Not hearsay; Exception to hearsay rule, including 803(6), (8), 807; Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 506 | 3/28/2005 | Depo Exh. 506:   Copyright Document | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6), (8), 807; A/F established at deposition and/or will be established at trial |
| 507 | 12/22/2003 | Depo Exh. 507:   Copyright Document | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6), (8), 807; A/F established at deposition and/or will be established at trial |
| 508 | 3/28/2005 | Depo Exh. 508:   Copyright | | Hearsay (FRE 801,802) | Exception to hearsay rule, including 803(6), (8), 807 |
| 509 | 12/22/2003 | Depo Exh. 509:   Copyright Document | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6), (8), 807 |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 510 | 3/28/2003 | Depo Exh. 510: Copyright Document | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6), (8), 807 |
| 511 | 12/22/2003 | Depo Exh. 511: Copyright Document | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6), (8), 807 |
| 512 | 3/28/2005 | Depo Exh. 512: Copyright Document | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6), (8), 807 |
| 513 | 12/22/2003 | Depo Exh. 513: Copyright Document | Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; Not hearsay; Exception to hearsay rule, including 803(6), (8), 807 |
| 514 | 3/28/2005 | Depo Exh. 514: Copyright Document | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6), (8), 807; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 515 | | Depo Exh. 515: Organization Chart | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 516 | 6/15/2005 | Depo Exh. 516: California Statement of information Domestic Stock Corporation Document re MGA Entertainment , Inc. filed in The office of The Secretary of State 6/15/2005 | Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), (8), 807 |
| 517 | 5/12/2004 | Depo Exh. 517:   foreign Document re MGA Mexico | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), (8), 807 |
| 518 | 8/22/2006 | Depo Exh. 518:   Hong Kong Government's Annual Report re MGA/ foreign Document | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), (8), 807 |
| 519 | 5/13/2004 | Depo Exh. 519: Agreement | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | A/F established at deposition and/or will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 521 | | Depo Exh. 521:   List of Documents Provided to Expert | Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Meets requirements of FRE 702, 702; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 522 | 7/21/2006 | Depo Exh. 522: Declaration | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 523 | | Depo Exh. 523:   Drawing | | | |
| 524 | 4/15/2004 | Depo Exh. 524:   Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 526 | 5/27/2001 | Depo Exh. 526:   invoice | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | A/F established at deposition and/or will be established at trial; Not hearsay; Exception to hearsay rule, including 803(6), 807 |
| 527 | 5/27/2001 | Depo Exh. 527:   invoice | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | A/F established at deposition and/or will be established at trial; Not hearsay; Exception to hearsay rule, including 803(6), 807 |
| 528 | 5/27/2001 | Depo Exh. 528:   Packing Lists | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | A/F established at deposition and/or will be established at trial; Not hearsay; Exception to hearsay rule, including 803(6), 807 |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 529 | 5/28/2001 | Depo Exh. 529:   Bill of Lading | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; A/F established at deposition and/or will be established at trial; Not hearsay; Exception to hearsay rule, including 803(6), 807; Relevant to liability, including breach of duty and infringement |
| 530 | 5/28/2001 | Depo Exh. 530: Specification of Cargo | Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | A/F established at deposition and/or will be established at trial; Not hearsay; Exception to hearsay rule, including 803(6), 807; Relevant to liability, including breach of duty and infringement |
| 532 | 6/29/2001 | Depo Exh. 532: Memorandum | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; A/F established at deposition and/or will be established at trial; Not hearsay; Exception to hearsay rule, including 803(6), 807; Relevant to liability, including breach of duty and infringement |
| 533 | 6/29/2001 | Depo Exh. 533: Memorandum | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; A/F established at deposition and/or will be established at trial; Not hearsay; Exception to hearsay rule, including 803(6), 807; Relevant to liability, including breach of duty and infringement |
| 534 | 1/24/2001 | Depo Exh. 534:   Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F established at deposition and/or A/F to be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 535 | 1/13/2001 | Depo Exh. 535:   Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F established at deposition and/or will be established at trial |
| 536 | 11/1/2000 | Depo Exh. 536:   Calendar | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 537 | 10/25/2000 | Depo Exh. 537:   Email | Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay |
| 538 | 10/1/2000 | Depo Exh. 538: Agreement | | | |
| 539 | 9/27/2000 | Depo Exh. 539: Email - DUPLICATE of 18 | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F established at deposition and/or will be established at trial |
| 540 | 11/18/2000 | Depo Exh. 540:   Email with Attachment | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or A/F to be established at trial |
| 541 | 3/22/2001 | Depo Exh. 541:   Redacted Email | | Hearsay (FRE 801,802) | Not hearsay |
| 542 | 3/27/2001 | Depo Exh. 542:   Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 546 | 2/24/2003 | Depo Exh. 546:   Patent Application | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 547 | 6/25/2003 | Depo Exh. 547:   Marketing Documents | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 548 | 2/24/2003 | Depo Exh. 548:   Patent Correspondence | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 551 | 9/6/2001 | Depo Exh. 551:   Email plus Attachment | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 552 | 2/4/2003 | Depo Exh. 552:   Patent Documents | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(8); Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or A/F to be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 553 | 6/15/2004 | Depo Exh. 553: Trademark Documents | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(8); Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or A/F to be established at trial |
| 554 | 6/13/2006 | Depo Exh. 554: Trademark Documents | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(8); Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or Authenticit to be established at trial |
| 555 | 6/2/2004 | Depo Exh. 555: Trademark Documents | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(8); Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 556 | 1/24/2005 | Depo Exh. 556: Trademark Documents | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(8); Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

27

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 557 | 5/17/2004 | Depo Exh. 557:   Copyright Document | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(8); Relevant to liability, including breach of duty and infringement |
| 558 | 3/28/2005 | Depo Exh. 558:   Copyright Document | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(8); Relevant to liability, including breach of duty and infringement |
| 559 | 5/17/2004 | Depo Exh. 559:   Copyright Document | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(8); Relevant to liability, including breach of duty and infringement |
| 560 | 3/28/2005 | Depo Exh. 560:   Copyright Document | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(8); Relevant to liability, including breach of duty and infringement |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 561 | 5/17/2004 | Depo Exh. 561:   Copyright Document | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(8); Relevant to liability, including breach of duty and infringement |
| 562 | 3/28/2005 | Depo Exh. 562:   Copyright Document | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(8); Relevant to liability, including breach of duty and infringement |
| 563 | 6/18/2001 | Depo Exh. 563:   Copyright Document | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(8); Relevant to liability, including breach of duty and infringement |
| 564 | 3/28/2005 | Depo Exh. 564:   Copyright Document | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(8); Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 565 | 5/17/2004 | Depo Exh. 565:   Copyright Document | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(8); Relevant to liability, including breach of duty and infringement |
| 566 | 3/28/2005 | Depo Exh. 566:   Copyright Document | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(8); Relevant to liability, including breach of duty and infringement |
| 567 | 1/25/2006 | Depo Exh. 567:   Copyright Document | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(8); Relevant to liability, including breach of duty and infringement |
| 568 | 1/25/2006 | Depo Exh. 568:   Copyright Document | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(8); Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 569 | 1/25/2006 | Depo Exh. 569:  Copyright Document | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(8); Relevant to liability, including breach of duty and infringement |
| 570 | 1/25/2006 | Depo Exh. 570:  Copyright Document | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(8); Relevant to liability, including breach of duty and infringement |
| 571 | 1/25/2006 | Depo Exh. 571:  Copyright Document | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(8); Relevant to liability, including breach of duty and infringement |
| 572 | 2/1/2006 | Depo Exh. 572:  Copyright Document | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(8); Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 573 | 2/1/2006 | Depo Exh. 573:   Copyright Document | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(8); Relevant to liability, including breach of duty and infringement |
| 574 | 3/1/2004 | Depo Exh. 574:   Copyright Document | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(8); Relevant to liability, including breach of duty and infringement |
| 575 | 2/2/2004 | Depo Exh. 575:   Copyright Document | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(8); Relevant to liability, including breach of duty and infringement |
| 576 | 7/17/2007 | Depo Exh. 576:   Copyright Document | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | A/F established at deposition and/or will be established at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(8); Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 577 | 7/17/2007 | Depo Exh. 577:   Copyright Document | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | A/F established at deposition and/or will be established at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(8); Relevant to liability, including breach of duty and infringement |
| 578 | 9/18/2001 | Depo Exh. 578:   Email plus Attachment | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | A/F established at deposition and/or will be established at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(8); Relevant to liability, including breach of duty and infringement |
| 579 | 5/21/2007 | Depo Exh. 579:   Copyright Document | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | A/F established at deposition and/or will be established at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(8); Relevant to liability, including breach of duty and infringement |
| 580 | 12/7/2000 | Depo Exh. 580: Trademark Documents | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | A/F established at deposition and/or will be established at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(8); Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 581 | 12/7/2000 | Depo Exh. 581: Trademark Documents | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | A/F established at deposition and/or will be established at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(8); Relevant to liability, including breach of duty and infringement |
| 582 | 12/7/2000 | Depo Exh. 582: Trademark Documents | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | A/F established at deposition and/or will be established at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(8); Relevant to liability, including breach of duty and infringement |
| 583 | 12/13/2000 | Depo Exh. 583: Trademark Documents | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | A/F established at deposition and/or will be established at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(8); Relevant to liability, including breach of duty and infringement |
| 584 | 12/7/2000 | Depo Exh. 584: Trademark Documents | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | A/F established at deposition and/or will be established at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(8); Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 585 | 12/2/2003 | Depo Exh. 585: Trademark Documents | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | A/F established at deposition and/or will be established at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(8); Relevant to liability, including breach of duty and infringement |
| 586 | 12/30/2003 | Depo Exh. 586: Trademark Documents | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(8) |
| 587 | 4/22/2003 | Depo Exh. 587: Trademark Documents | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(8) |
| 588 | 6/17/2003 | Depo Exh. 588: Trademark Documents | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(8) |
| 589 | 7/30/2002 | Depo Exh. 589: Trademark Documents | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(8) |
| 590 | 4/5/2001 | Depo Exh. 590: Trademark Documents | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | A/F established at deposition and/or will be established at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(8); Relevant to liability, including breach of duty and infringement |
| 591 | 10/29/2002 | Depo Exh. 591: Trademark Documents | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | A/F established at deposition and/or will be established at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(8); Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 593 | 8/31/2000 | Depo Exh. 593:    Redacted invoice; Purchase Order; Requisition | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6), 807 |
| 595 | | Depo Exh. 595: Photograph | Best Evidence Rule; Completeness (FRE 106); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; BER does not apply |
| 596 | 5/19/2000 | Depo Exh. 596:    invoice | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F established at deposition and/or will be established at trial |
| 597 | 10/13/2000 | Depo Exh. 597:    Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; A/F established at deposition and/or will be established at trial |
| 598 | 10/25/2000 | Depo Exh. 598:    Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F established at deposition and/or will be established at trial |
| 599 | 10/25/2000 | Depo Exh. 599:    Redacted Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F established at deposition and/or will be established at trial |
| 600 | 10/26/2000 | Depo Exh. 600:    Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F established at deposition and/or will be established at trial |
| 601 | 10/18/2001 | Depo Exh. 601:    Sample List | Completeness (FRE 106); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay |
| 602 | 10/27/2000 | Depo Exh. 602:    Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 603 | 11/1/2000 | Depo Exh. 603:   Redacted Email with Attachments | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 604 | 11/28/2000 | Depo Exh. 604:   Redacted Email with Attachments | Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; A/F established at deposition and/or will be established at trial |
| 605 | 12/5/2000 | Depo Exh. 605:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 606 | 12/8/2000 | Depo Exh. 606:   Payment Sheet; invoice; Purchase Order; Requisition | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6), 807 |
| 607 | 8/10/2000 | Depo Exh. 607:   invoice; Puchase Order; Requisition | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F established at deposition and/or will be established at trial |
| 608 | 5/19/2000 | Depo Exh. 608:   invoice | Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 609 | 5/19/2000 | Depo Exh. 609:   invoice; Puchase Order; Requisition | Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F established at deposition and/or will be established at trial |
| 610 | 10/2/2000 | Depo Exh. 610:   Redacted Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |
| 611 | 10/4/2000 | Depo Exh. 611:   Redacted Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |
| 612 | 10/27/2000 | Depo Exh. 612: Trademark Search | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |
| 613 | 11/1/2000 | Depo Exh. 613:   Redacted Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 615 | 3/26/2002 | Depo Exh. 615:   Box Patent Application | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |
| 616 | 5/21/2001 | Depo Exh. 616:   invoice | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F established at deposition and/or will be established at trial |
| 623 | | Depo Exh. 623:   Drawing | Authenticity/Foundation (FRE 901) | | A/F established at deposition and/or will be established at trial |
| 624 | | Depo Exh. 624:   Drawing | | | |
| 625 | 4/8/2005 | Depo Exh. 625:   Facsimile to Copyright office | | Hearsay (FRE 801,802) | Not hearsay |
| 626 | 6/16/2004 | Depo Exh. 626: Trademark List | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |
| 628 | 10/31/2000 | Depo Exh. 628:   Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F established at deposition and/or will be established at trial |
| 629 | 4/25/2001 | Depo Exh. 629:   Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F established at deposition and/or will be established at trial |
| 630 | 6/30/2003 | Depo Exh. 630:   Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 631 | 7/28/2003 | Depo Exh. 631:   Magazine | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 807; A/F established at deposition and/or will be established at trial; P/C outweighed by probative value |
| 632 | 3/5/2004 | Depo Exh. 632:   Article | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 807 |
| 633 | 6/19/2001 | Depo Exh. 633:   Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |
| 634 | 9/6/2000 | Depo Exh. 634:   Proposal | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; A/F established at deposition and/or will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 635 | 2/17/2001 | Depo Exh. 635:   Bratz Study | Authenticity/Foundation (FRE 901); Hearsay (FRE 801,802) | Hearsay (FRE 801,802) | Not hearsay; A/F established at deposition and/or will be established at trial |
| 637 | 3/7/2001 | Depo Exh. 637:   Email with Attachments | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |
| 638 | 3/7/2001 | Depo Exh. 638:   Email with Attachments | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 639 | 3/8/2001 | Depo Exh. 639:   Email with Attachments | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |
| 640 | 3/10/2001 | Depo Exh. 640:   Email with Attachments | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 641 | 3/21/2001 | Depo Exh. 641:   Email with Attachments | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |
| 642 | 3/22/2001 | Depo Exh. 642: E-mail with Attachment | Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |
| 643 | 3/27/2001 | Depo Exh. 643:   Email with Attachments | | Hearsay (FRE 801,802) | Not hearsay |
| 644 | 4/5/2001 | Depo Exh. 644:   Email | Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |
| 645 | 00/00/2001 | Depo Exh. 645:   Calendar | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 646 | 4/13/2005 | Depo Exh. 646: Complaint with Photographs | | Hearsay (FRE 801,802) | Not hearsay |
| 647 | 11/18/2000 | Depo Exh. 647: Spreadsheet | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |
| 650 | 7/25/2002 | Depo Exh. 650:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |
| 651 | 7/3/2002 | Depo Exh. 651:   Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Completeness will be resolved at trial; A/F established at deposition and/or will be established at trial |
| 655 | 12/31/2002 | Depo Exh. 655:   Financial Statement | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6), 807 |
| 656 | 12/31/2003 | Depo Exh. 656:   Financial Statement | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6), 807 |
| 657 | 12/31/2004 | Depo Exh. 657:   Financial Statement | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6), 807 |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 658 | 12/31/2005 | Depo Exh. 658: Financial Statement | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6), 807; P/C outweighed by probative value; A/F established at deposition and/or will be established at trial |
| 659 | 12/31/2006 | Depo Exh. 659: Financial Statement | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6), 807 |
| 660 | 2001-2006 | Depo Exh. 660: Spreadsheet/Sales | | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value |
| 661 | 5/25/2005 | Depo Exh. 661: Email and Attachments | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; Not hearsay; P/C outweighed by probative value; A/F established at deposition and/or will be established at trial |
| 663 | 7/19/2007 | Depo Exh. 663: Letter | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; A/F established at deposition and/or will be established at trial; Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value |
| 664 | 00/00/00 | Depo Exh. 664: Personnel List | Clawed back on privilege grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403); Exhibit added 5-13-08, right to object reserved; Privilege/WP | Hearsay as to Bryant (FRE 402-403); | Objections added 5-14-08, right to respond reserved; Not Privileged, Privilege Waived (Objection added 5-15-08) |
| 669 | 7/6/2006 | Depo Exh. 669: Declaration | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Relevant to liability, including breach of duty and infringement and damages; Not hearsay; P/C outweighed by probative value |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 701 | | Depo Exh. 701 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 702 | | Depo Exh. 702:   Drawing | | | |
| 703 | | Depo Exh. 703:   Drawing | | | |
| 704 | | Depo Exh. 704:   Drawing | | | |
| 705 | | Depo Exh. 705:   Drawing | | | |
| 706 | | Depo Exh. 706:   Drawing | | | |
| 707 | | Depo Exh. 707:   Drawing | | | |
| 709 | | Depo Exh. 709: Handwritten Notes | | | |
| 710 | | Depo Exh. 710:   Drawing | | | |
| 711 | | Depo Exh. 711:   Drawing | | | |
| 712 | | Depo Exh. 712:   Drawing | | | |
| 713 | | Depo Exh. 713:   Drawing | | | |
| 714 | | Depo Exh. 714:   Drawing | | | |
| 715 | | Depo Exh. 715:   Drawing | | | |
| 717 | | Depo Exh. 717:   Drawing | | | |
| 719 | | Depo Exh. 719:   Drawing | | | |
| 720 | | Depo Exh. 720:   Drawing | | | |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 722 | | Depo Exh. 722:   Drawing | | | |
| 723 | | Depo Exh. 723:   Drawing | | | |
| 725 | | Depo Exh. 725:   Drawing | | | |
| 727 | | Depo Exh. 727:   Drawing | | | |
| 728 | | Depo Exh. 728:   Drawing | | | |
| 730 | | Depo Exh. 730:   Drawing | | | |
| 731 | | Depo Exh. 731:   Drawing | | | |
| 732 | | Depo Exh. 732:   Drawing | | | |
| 734 | | Depo Exh. 734:   Drawing | | | |
| 736 | | Depo Exh. 736:   Drawing | | | |
| 738 | | Depo Exh. 738:   Drawing | | | |
| 740 | | Depo Exh. 740:   Drawing | | | |
| 742 | | Depo Exh. 742:   Drawing | | | |
| 744 | | Depo Exh. 744:   Drawing | | | |
| 745 | | Depo Exh. 745:   Drawing | Exhibit added 5-13-08, right to object reserved | Hearsay as to Bryant (FRE 402-403) | Right to respond reserved |
| 746 | | Depo Exh. 746:   Drawing | | | |
| 747 | | Depo Exh. 747:   Drawing | | | |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 748 | | Depo Exh. 748:   Drawing | | | |
| 749 | | Depo Exh. 749:   Drawing | | | |
| 750 | | Depo Exh. 750:   Drawing | | | |
| 751 | | Depo Exh. 751:   Drawing | | | |
| 752 | | Depo Exh. 752:   Drawing | | | |
| 754 | | Depo Exh. 754:   Drawing | | | |
| 755 | | Depo Exh. 755:   Drawing | | | |
| 756 | | Depo Exh. 756:   Drawing | | | |
| 757 | | Depo Exh. 757:   Drawing | | | |
| 759 | | Depo Exh. 759:   Drawing | | | |
| 760 | | Depo Exh. 760:   Drawing | | | |
| 761 | | Depo Exh. 761:   Drawing | | | |
| 762 | | Depo Exh. 762:   Drawing | | | |
| 763 | | Depo Exh. 763:   Drawing | | | |
| 764 | | Depo Exh. 764:   Drawing | | | |
| 765 | | Depo Exh. 765:   Drawing | | | |
| 766 | | Depo Exh. 766:   Drawing | | | |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 768 | | Depo Exh. 768:    Drawing | | | |
| 770 | | Depo Exh. 770:    Drawing | | | |
| 771 | | Depo Exh. 771:    Drawing | | | |
| 772 | | Depo Exh. 772:    Drawing | | | |
| 773 | | Depo Exh. 773:    Drawing | | | |
| 775 | | Depo Exh. 775:    Drawing | | | |
| 777 | | Depo Exh. 777:    Drawing | | | |
| 778 | | Depo Exh. 778:    Drawing | | | |
| 780 | | Depo Exh. 780:    Drawing | | | |
| 782 | | Depo Exh. 782:    Drawing | | | |
| 783 | | Depo Exh. 783:    Drawing | | | |
| 784 | | Depo Exh. 784:    Drawing | | | |
| 785 | | Depo Exh. 785:    Drawing | | | |
| 786 | | Depo Exh. 786:    Drawing | | | |
| 787 | | Depo Exh. 787:    Drawing | | | |
| 788 | | Depo Exh. 788:    Drawing | | | |
| 789 | | Depo Exh. 789:    Drawing | | | |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|---|
| 790 | | Depo Exh. 790: | Drawing | | | |
| 791 | | Depo Exh. 791: | Drawing | | | |
| 792 | | Depo Exh. 792: | Drawing | | | |
| 793 | | Depo Exh. 793: | Drawing | | | |
| 794 | | Depo Exh. 794: | Drawing | | | |
| 797 | 12/31/2003 | Depo Exh. 797: Statement | income | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value;  A/F established at deposition and/or will be established at trial; Not hearsay |
| 798 | 6/24/2006 | Depo Exh. 798: | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; Not hearsay; P/C outweighed by probative value; A/F established at deposition and/or will be established at trial |
| 799 | 10/12/2006 | Depo Exh. 799: | Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; Not hearsay; P/C outweighed by probative value; A/F established at deposition and/or will be established at trial |
| 800 | 5/11/2006 | Depo Exh. 800: | Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; Not hearsay; P/C outweighed by probative value; A/F established at deposition and/or will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

48

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 801 | 9/18/2006 | Depo Exh. 801:   Email | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; P/C outweighed by probative value; A/F established at deposition and/or will be established at trial |
| 802 | 10/28/2004 | Depo Exh. 802:   Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; Not hearsay; P/C outweighed by probative value; A/F established at deposition and/or will be established at trial |
| 803 | 5/23/2005 | Depo Exh. 803:   Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; Not hearsay; P/C outweighed by probative value; A/F established at deposition and/or will be established at trial |
| 804 | 1/26/2005 | Depo Exh. 804:   Email | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; P/C outweighed by probative value; A/F established at deposition and/or will be established at trial |
| 805 | 10/19/2004 | Depo Exh. 805:   Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; Not hearsay; P/C outweighed by probative value; A/F established at deposition and/or will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 806 | 11/4/2004 | Depo Exh. 806:   Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; Not hearsay; P/C outweighed by probative value; A/F established at deposition and/or will be established at trial |
| 807 | 10/22/2004 | Depo Exh. 807:   Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; Not hearsay; P/C outweighed by probative value; A/F established at deposition and/or will be established at trial |
| 808 | 3/10/2006 | Depo Exh. 808:   Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; Not hearsay; P/C outweighed by probative value; A/F established at deposition and/or will be established at trial |
| 809 | 3/10/2006 | Depo Exh. 809:   Email | Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; Not hearsay; A/F established at deposition and/or will be established at trial |
| 810 | 9/21/2005 | Depo Exh. 810:   Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; Not hearsay; P/C outweighed by probative value; A/F established at deposition and/or will be established at trial |
| 811 | 3/22/2006 | Depo Exh. 811:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; Not hearsay; P/C outweighed by probative value; A/F established at deposition and/or will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 812 | 12/12/2006 | Depo Exh. 812:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; Not hearsay; P/C outweighed by probative value; A/F established at deposition and/or will be established at trial |
| 813 | 1/4/2005 | Depo Exh. 813:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; Not hearsay; P/C outweighed by probative value; A/F established at deposition and/or will be established at trial |
| 814 | 12/8/2004 | Depo Exh. 814:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; Not hearsay; P/C outweighed by probative value; A/F established at deposition and/or will be established at trial |
| 815 | 2/7/2005 | Depo Exh. 815:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; Not hearsay; P/C outweighed by probative value; A/F established at deposition and/or will be established at trial |
| 816 | 3/13/2006 | Depo Exh. 816:   Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; Not hearsay; P/C outweighed by probative value; A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 817 | 3/13/2006 | Depo Exh. 817:    Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; Not hearsay; P/C outweighed by probative value; A/F established at deposition and/or will be established at trial |
| 818 | 1/26/2005 | Depo Exh. 818:    Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; Not hearsay; P/C outweighed by probative value; A/F established at deposition and/or will be established at trial |
| 819 | 4/28/2006 | Depo Exh. 819:    Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; Not hearsay; P/C outweighed by probative value; A/F established at deposition and/or will be established at trial |
| 820 | 4/28/2006 | Depo Exh. 820:    Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; Not hearsay; P/C outweighed by probative value; A/F established at deposition and/or will be established at trial |
| 821 | 2/27/2007 | Depo Exh. 821:    Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; Not hearsay; P/C outweighed by probative value; A/F established at deposition and/or will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|---|
| 822 | 5/4/2005 | Depo Exh. 822: | Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; Not hearsay; P/C outweighed by probative value; A/F established at deposition and/or will be established at trial |
| 823 | 9/00/2006 | Depo Exh. 823:   Employee Handbook | | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; Not hearsay; P/C outweighed by probative value; A/F established at deposition and/or will be established at trial |
| 825 | 5/26/2001 | Depo Exh. 825: | Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; Not hearsay; P/C outweighed by probative value; A/F established at deposition and/or will be established at trial |
| 826 | 5/28/2001 | Depo Exh. 826: | Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Exception to hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial |
| 827 | 5/30/2001 | Depo Exh. 827: | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 828 | | Depo Exh. 828:    Draft Agreement | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |
| 829 | | Depo Exh. 829:    Draft Agreement | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |
| 830 | 2/10/2003 | Depo Exh. 830:    Letter with Attachment | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(3,)(6); A/F established at deposition and/or will be established at trial |
| 831 | 6/13/2007 | Depo Exh. 831:    Posted Checks | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 832 | | Depo Exh. 832:    Notes; Drawing | Authenticity/Foundation (FRE 901) | | A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 833 | | Depo Exh. 833:   Financial Statements | | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | P/C outweighed by probative value; Relevant to liability, including breach of duty, infringement, and damages |
| 910 | 11/2/2000 | Depo Exh. 910:   Email | Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(3)(6); A/F established at deposition and/or will be established at trial |
| 911 | 1/8/2001 | Depo Exh. 911:   Email | | Hearsay (FRE 801,802) | Not hearsay |
| 912 | 12/29/200 | Depo Exh. 912:   Email with Attachment | | Hearsay (FRE 801,802) | Not hearsay |
| 913 | | Depo Exh. 913:   Drawings | | | |
| 914 | 5/31/2003 | Depo Exh. 914:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and/or damages; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |
| 915 | 6/26/2003 | Depo Exh. 915:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and/or damages; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 916 | 6/12/2003 | Depo Exh. 916:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and/or damages; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |
| 917 | 6/9/2003 | Depo Exh. 917:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and/or damages; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |
| 918 | 11/8/2000 | Depo Exh. 918:   Email | Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |
| 919 | 12/27/2000 | Depo Exh. 919:   Email | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(3),(6) |
| 920 | 1/2/2001 | Depo Exh. 920:   Email | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803 (3),(6) |
| 921 | 5/30/2002 | Depo Exh. 921:   Product Development form | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant, including to damages and infringement; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 922 | 6/10/2002 | Depo Exh. 922:   Product Development form | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Releavnt to liablity, including damages and infringement; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |
| 923 | 10/16/2000 | Depo Exh. 923:   Product Development form | Prejudicial/Confusing (FRE 403); Completeness (FRE 106) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F established at deposition and/or A/F will be esablished at trial; Completeness will be resolved at trial |
| 924 | 10/16/2000 | Depo Exh. 924:   Email | Prejudicial/Confusing (FRE 403); Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or A/F will be esablished at trial; Completeness will be resolved at trial |
| 925 | | Depo Exh. 925: Spreadsheet | Prejudicial/Confusing (FRE 403); Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Exception to hearsay rule, including 803(6); A/F established at deposition and/or A/F will be established at trial; Completeness will be resolved at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 926 | 11/27/2000 | Depo Exh. 926:   Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |
| 927 | 3/5/2004 | Depo Exh. 927:   Chicago Sun-Times Article | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay |
| 928 | 9/17/2007 | Depo Exh. 928:   Notice of Deposition | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to Liablity; Not hearsay |
| 929 | 11/21/2002 | Depo Exh. 929: Organization Charts | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 932 | 6/4/2007 | Depo Exh. 932:   Notice of Deposition | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to Liablity; Not hearsay |
| 933 | 10/16/2000 | Depo Exh. 933:   Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F established at deposition and/or will be established at trial |
| 934 | 10/1/2000 | Depo Exh. 934:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant, including to damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 935 | 10/17/2000 | Depo Exh. 935:   Email | Exhibit added 5-13-08, right to object reserved | Hearsay as to Bryant (FRE 402-403) | Right to respond reserved |
| 936 | 10/21/2000 | Depo Exh. 936:   Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 937 | 10/23/2000 | Depo Exh. 937:   Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 938 | 10/24/2000 | Depo Exh. 938:   Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F established at deposition and/or will be established at trial |
| 939 | 10/26/2000 | Depo Exh. 939:   Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 940 | 10/26/2000 | Depo Exh. 940:   Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 941 | 6/18/2002 | Depo Exh. 941: Declaration | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to Liability, including breach of duty, infringement, and damages; Not hearsay; A/F established at deposition and/or will be established at trial; Completeness will be resolved at trial |
| 943 | 12/21/2006 | Depo Exh. 943:   Report | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | P/C outweighed by probative value; Relevant to liability, including breach of duty, infringement, and damages; Not hearsay |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 945 | 10/18/2000 | Depo Exh. 945:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to Liability, including breach of duty, infringement, and damages; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial; |
| 946 | 6/18/2002 | Depo Exh. 946:   Copyright Document | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | P/C outweighed by probative value; Relevant to Liability, including breach of duty, infringement, and damages;  A/F established at deposition and/or will be established at trial; Self authenticating |
| 947 | 5/14/2004 | Depo Exh. 947:   Affidavit | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to Liability, including breach of duty, infringement, and damages; Not hearsay; Exception to hearsay rule, including 803(8); A/F established at deposition and/or will be established at trial |
| 949 | 12/6/2005 | Depo Exh. 949:   Affidavit | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to Liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(8); A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 950 | 9/27/2004 | Depo Exh. 950: Affirmation; Photograph | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to Liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(8); A/F established at deposition and/or will be established at trial |
| 951 | 92/7/2004 | Depo Exh. 951: Affirmation; Drawing | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to Liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(8); A/F established at deposition and/or will be established at trial |
| 952 | 6/18/2003 | Depo Exh. 952: Affirmation | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to Liability, including breach of duty, infringement, and damages; Not hearsay; Exception to hearsay rule, including 803(8); A/F established at deposition and/or will be established at trial |
| 953 | 6/18/2003 | Depo Exh. 953: Affirmation; Drawing; Letter | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to Liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(8); A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 954 | 6/18/2003 | Depo Exh. 954: Affirmation; Drawing | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to Liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(8); A/F established at deposition and/or will be established at trial |
| 1100 | 12/13/2000 | Depo Exh. 1100:   Email | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(3), (6) |
| 1101 | 11/22/2000 | Depo Exh. 1101:   Email with Attachment | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F established at deposition and/or will be established at trial |
| 1103 | | Depo Exh. 1103: Development Document | Prejudicial/Confusing (FRE 403); Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial; Completeness will be resolved at trial |
| 1104 | 10/16/2000 | Depo Exh. 1104:   Product Development form | Prejudicial/Confusing (FRE 403); Completeness (FRE 106) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Releavnt to liablity, including damages and infringement; Not hearsay; Exception to hearsay rule, including 803(3),(6); Completeness will be resolved at trial |
| 1105 | 10/16/2000 | Depo Exh. 1105:   Email with Attachment | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(3), (6) |
| 1106 | | Depo Exh. 1106: Photograph | Best Evidence Rule; Prejudicial/Confusing (FRE 403) | | P/C outweighed by probative value; BER does not apply |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 1107 | | Depo Exh. 1107:   Drawing | | | |
| 1108 | | Depo Exh. 1108:   Drawing | | | |
| 1109 | | Depo Exh. 1109:   Drawing | | | |
| 1110 | | Depo Exh. 1110:   Drawing | | | |
| 1111 | 7/20/2004 | Depo Exh. 1111: Declaration | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Releavnt to liablity, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(8) |
| 1112 | 10/2/2000 | Depo Exh. 1112:   Email | Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and/or damages; Not hearsay; Exception to hearsay rule, including 803(3),(6); Completeness will be resolved at trial |
| 1113 | 9/10/1998 | Depo Exh. 1113:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and/or damages; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 1114 | 12/2/2000 | Depo Exh. 1114:    Email | Multiple Documents (Apr 7 Order) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and/or damages; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |
| 1115 | 4/6/2000 | Depo Exh. 1115: Proprietary information Checkout form | Authenticity/Foundation (FRE 901) | | A/F established at deposition and/or will be established at trial |
| 1116 | 7/4/1997 | Depo Exh. 1116: Agreement | | | |
| 1117 | 4/4/2000 | Depo Exh. 1117:    Letter with Attachment | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |
| 1118 | | Depo Exh. 1118: Photograph | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Best Evidence Rule | | P/C outweighed by probative value; Not hearsay; BER does not apply |
| 1121 | 6/9/2000 | Depo Exh. 1121: Adoption form | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 1122 | 4/26/2000 | Depo Exh. 1122:   2000 Benefit Election form | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(6) |
| 1123 | 8/22/2000 | Depo Exh. 1123:   Letter | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial |
| 1124 | 12/12/1999 | Depo Exh. 1124:   invoice | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Exception to hearsay rule, including 803(6) |
| 1125 | | Depo Exh. 1125:   Drawing | | | |
| 1126 | | Depo Exh. 1126:   Drawing | | | |
| 1127 | | Depo Exh. 1127: Advertisement | | | |
| 1130 | | Depo Exh. 1130: Drawing; Marketing Materials | | | |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 1132 | 6/16/2000 | Depo Exh. 1132: Redacted Notebook | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial; Completeness to be resovled at trial |
| 1133 | | Depo Exh. 1133: Redacted Notebook | Prejudicial/Confusing (FRE 403); Completeness (FRE 106) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3); Completeness to be resovled at trial |
| 1134 | 10/11/2000 | Depo Exh. 1134:    invoice | | Hearsay (FRE 801,802) | Exception to hearsay rule, including 803(6) |
| 1135 | | Depo Exh. 1135: Photograph | Prejudicial/Confusing (FRE 403); Best Evidence Rule | | P/C outweighed by probative value; BER does not apply |
| 1136 | | Depo Exh. 1136: Photograph | Prejudicial/Confusing (FRE 403); Best Evidence Rule | | P/C outweighed by probative value; BER does not apply |
| 1137 | | Depo Exh. 1137: Notebook | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(3) |
| 1140 | | Depo Exh. 1140: Photograph | Prejudicial/Confusing (FRE 403); Best Evidence Rule | | P/C outweighed by probative value; BER does not apply |
| 1141 | | Depo Exh. 1141: Photograph | Prejudicial/Confusing (FRE 403); Best Evidence Rule | | P/C outweighed by probative value; BER does not apply |
| 1142 | | Depo Exh. 1142: Photograph | Prejudicial/Confusing (FRE 403); Best Evidence Rule | | P/C outweighed by probative value; BER does not apply |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 1143 | | Depo Exh. 1143:    Resume | Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |
| 1144 | | Depo Exh. 1144: Photograph | Prejudicial/Confusing (FRE 403); Best Evidence Rule | | P/C outweighed by probative value; BER does not apply |
| 1146 | | Depo Exh. 1146: Photograph | Prejudicial/Confusing (FRE 403); Best Evidence Rule | | P/C outweighed by probative value; BER does not apply |
| 1148 | 8/14/2001 | Depo Exh. 1148:    Email | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(3) |
| 1150 | 8/13/1997 | Depo Exh. 1150: Agreement | | | |
| 1151 | 8/13/1997 | Depo Exh. 1151: questionnaire | | | |
| 1152 | | Depo Exh. 1152: Photograph / Drawings | | | |
| 1153 | | Depo Exh. 1153: Notebook | | | |
| 1154 | | Depo Exh. 1154: Notebook | | | |
| 1155 | | Depo Exh. 1155: Drawings; Notes | | | |
| 1156 | | Depo Exh. 1156:    Drawing | | | |
| 1157 | 6/15/1998 | Depo Exh. 1157: Facsimile; Drawing | | | |
| 1158 | | Depo Exh. 1158:    Drawing | | | |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 1159 | | Depo Exh. 1159:   Drawing | | | |
| 1160 | | Depo Exh. 1160:   Drawing | | | |
| 1161 | | Depo Exh. 1161:   Drawing | | | |
| 1162 | | Depo Exh. 1162:   Drawing | | | |
| 1163 | | Depo Exh. 1163:   Drawing | | | |
| 1164 | | Depo Exh. 1164:   Drawing | | | |
| 1165 | | Depo Exh. 1165:   Drawing | | | |
| 1166 | | Depo Exh. 1166:   Drawing | | | |
| 1167 | 6/15/1998 | Depo Exh. 1167: Facsimile; Drawing | | | |
| 1168 | | Depo Exh. 1168:   Drawing | | | |
| 1169 | | Depo Exh. 1169:   Drawing | | | |
| 1170 | | Depo Exh. 1170:   Drawing | | | |
| 1171 | | Depo Exh. 1171: Advertisement | | | |
| 1172 | | Depo Exh. 1172: Advertisement | | | |
| 1173 | | Depo Exh. 1173: Advertisement | | | |
| 1174 | | Depo Exh. 1174: Advertisement | | | |
| 1175 | 11/28/2003 | Depo Exh. 1175: Drawings-DUPLICATE of 262 | | | |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 1176 | 00/00/1997 | Depo Exh. 1176: Calendar | | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3) |
| 1177 | 00/00/1998 | Depo Exh. 1177: Calendar | | | |
| 1178 | 00/00/1998 | Depo Exh. 1178: Calendar | | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3) |
| 1179 | 00/00/1999 | Depo Exh. 1179: Calendar | | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3) |
| 1180 | | Depo Exh. 1180: Drawings | | | |
| 1181 | | Depo Exh. 1181: Drawings | | | |
| 1182 | | Depo Exh. 1182:    Drawing | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 1183 | | Depo Exh. 1183:    Drawing | | | |
| 1184 | | Depo Exh. 1184:    Drawing | | | |
| 1185 | | Depo Exh. 1185:    Drawing | | | |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 1186 | | Depo Exh. 1186:   Drawing | | | |
| 1187 | | Depo Exh. 1187:   Drawing | | | |
| 1188 | | Depo Exh. 1188:   Drawing | | | |
| 1191 | 1/1/1999 | Depo Exh. 1191: Handbook | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 1194 | | Depo Exh. 1194: Redacted Email | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(3) |
| 1228 | 6/28/1996 | Depo Exh. 1228: Agreement | | | |
| 1229 | 6/27/1996 | Depo Exh. 1229:   Conflict of interest Questionnaire | | | |
| 1230 | 6/27/1996 | Depo Exh. 1230: Photographs | Prejudicial/Confusing (FRE 403); Best Evidence Rule | | P/C outweighed by probative value; BER does not apply |
| 1232 | 12/18/2000 | Depo Exh. 1232:    invoice | | Hearsay (FRE 801,802) | Exception to hearsay rule, including 803(6) |
| 1233 | 12/8/2000 | Depo Exh. 1233: invoice-DUPLICATE of 606 | | Hearsay (FRE 801,802) | Exception to hearsay rule, including 803(6) |
| 1234 | | Depo Exh. 1234: Photograph | Prejudicial/Confusing (FRE 403); Best Evidence Rule | | P/C outweighed by probative value; BER does not apply |
| 1235 | 11/7/2000 | Depo Exh. 1235:   Design Document | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule 803(6) |
| 1236 | 10/24/2000 | Depo Exh. 1236:    Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial |
| 1284 | 8/00/1998 | Depo Exh. 1284: Magazine | | | |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 1296 | 7/18/2003 | Depo Exh. 1296:   News Article | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay; A/F established at deposition and/or will be established at trial; Completeness to be resovled at trial; Self Authenticating |
| 1306 | | Depo Exh. 1306: Photograph | Prejudicial/Confusing (FRE 403); Best Evidence Rule | | P/C outweighed by probative value; BER does not apply |
| 1307 | 12/8/2000 | Depo Exh. 1307:   Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |
| 1309 | 9/14/2000 | Depo Exh. 1309: Facsimile | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(3), (6) |
| 1310 | 8/25/2000 | Depo Exh. 1310:   Check Copy | Hearsay (FRE 801,802) | | Not hearsay; Exception to hearsay rule, including 803(6) |
| 1311 | | Depo Exh. 1311:   Drawing | | | |
| 1312 | 5/30/2001 | Depo Exh. 1312:   Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial |
| 1313 | | Depo Exh. 1313: Notebook | | | |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 1314 | 10/27/2005 | Depo Exh. 1314:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to Liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |
| 1315 | 8/22/2006 | Depo Exh. 1315:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to Liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial |
| 1316 | 3/7/2003 | Depo Exh. 1316:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to Liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |
| 1317 | 5/9/2005 | Depo Exh. 1317:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to Liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 1318 | 11/24/2004 | Depo Exh. 1318:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to Liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial |
| 1319 | 9/8/2001 | Depo Exh. 1319:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to Liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F established at deposition and/or will be established at trial |
| 1320 | 6/29/2006 | Depo Exh. 1320:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to Liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |
| 1321 | 12/15/2004 | Depo Exh. 1321:   Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to Liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 1322 | 11/26/2001 | Depo Exh. 1322:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to Liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |
| 1323 | 6/28/2006 | Depo Exh. 1323:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to Liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |
| 1324 | 10/15/2001 | Depo Exh. 1324:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to Liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial |
| 1325 | 3/14/2002 | Depo Exh. 1325:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to Liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |
| 1326 | | Depo Exh. 1326:   Seating Chart | Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | P/C outweighed by probative value; Relevant to Liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 1327 | 9/19/1999 | Depo Exh. 1327:   Drawing | | | |
| 1328 | 9/19/1999 | Depo Exh. 1328:   Drawing | | | |
| 1329 | | Depo Exh. 1329:   Drawing | | | |
| 1330 | | Depo Exh. 1330:   Drawing | | | |
| 1350 | 6/5/2007 | Depo Exh. 1350:   Notice of Deposition | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to Liablity; Not hearsay |
| 1351 | 1/9/2008 | Depo Exh. 1351:   Notice of Deposition | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to Liablity; Not hearsay |
| 1352 | | Depo Exh. 1352: Spreadsheet | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to Liablity; Not hearsay; A/F established at deposition and/or will be established at trial |
| 1353 | 00/00/2006 | Depo Exh. 1353: Spreadsheet | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to Liability; Not hearsay; Exception to hearsay rule 803(6); A/F established at deposition and/or will be established at trial |
| 1354 | | Depo Exh. 1354: Spreadsheet | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 1355 | | Depo Exh. 1355: Spreadsheet | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 1356 | 00/00/2006 | Depo Exh. 1356:    W-2 | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant, including to damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 1357 | 00/00/2005 | Depo Exh. 1357:    W-2 | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant, including to damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 1358 | 00/00/2004 | Depo Exh. 1358:    W-2 | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant, including to damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 1359 | 00/00/2003 | Depo Exh. 1359:    W-2 | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant, including to damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 1360 | 00/00/2002 | Depo Exh. 1360:    W-2 | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant, including to damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 1361 | 00/00/2001 | Depo Exh. 1361:   W-2 | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant, including to damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 1362 | 00/00/1999 | Depo Exh. 1362:   W-2 | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | |
| 1363 | 00/00/2000 | Depo Exh. 1363:   W-2 | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant, including to damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 1364 | | Depo Exh. 1364: Spreadsheet | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 1365 | 00/00/2001 | Depo Exh. 1365: Spreadsheet | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 1366 | 10/10/2005 | Depo Exh. 1366: Spreadsheet | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 1367 | 9/22/2005 | Depo Exh. 1367: Spreadsheet | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 1368 | 1/18/2008 | Depo Exh. 1368:   Notes | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to Liability, including infringement; Not hearsay; Exception to hearsay rule, including 803(3) |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 1503 | 12/9/1998 | Depo Exh. 1503: Facsimile | Completeness (FRE 106); Hearsay (FRE 801,802) | | Not hearsay; Exception to hearsay rule, including 803(3), (6); Completeness will be resolved at trial |
| 1508 | 10/19/2000 | Depo Exh. 1508: Checkout | | | |
| 1514 | 10/13/1999 | Depo Exh. 1514:   Policy Manual | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 1658 | | Depo Exh. 1658:   Drawing Color Version of 1311 | | | |
| 1659 | | Depo Exh. 1659:   Drawing | | | |
| 1700 | 5/9/2001 | Depo Exh. 1700:   Email | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to Liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(1); A/F established at deposition and/or will be established at trial; Completeness will be resolved at trial |
| 1701 | 2/24/2003 | Depo Exh. 1701: Declaration | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to Liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 1703 | 9/26/2002 | Depo Exh. 1703: Registration | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6),(8) |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 1706 | 6/14/2004 | Depo Exh. 1706:    Letter | | Irrelevant (FRE 402) and Prejudicial/Confusing (FRE 403) depending upon purpose for which it is being offered | P/C outweighed by probative value; Relevant, including to damages |
| 1707 | 00/00/2006 | Depo Exh. 1707:    Royalty Report | | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | P/C outweighed by probative value; Relevant, including to damages |
| 1708 | 00/00/2005 | Depo Exh. 1708:    Royalty Report | | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | P/C outweighed by probative value; Relevant, including to damages |
| 1709 | | Depo Exh. 1709: Domestic Licensing Payment Log | Completeness (FRE 106); Exhibit added 5-13-08, right to object reserved | Hearsay as to Bryant (FRE 402-403); | Objections added 5-14-08, right to respond reserved |
| 1709A | 6/30/2007 | Depo Exh.  1709A: | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 1710 | 12/31/2005 | Depo Exh. 1710:    Sales Document | | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | P/C outweighed by probative value; Relevant, including to damages |
| 1711 | 00/00/2002 | Depo Exh. 1711: Manufacturing Document | | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | P/C outweighed by probative value; Relevant, including to damages and infringement |
| 1712 | 00/00/2001 | Depo Exh. 1712:    Sales Document | | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | P/C outweighed by probative value; Relevant, including to damages |
| 1713 | 00/00/2001 | Depo Exh. 1713: invoice - DUPLICATE of 1366 | | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | P/C outweighed by probative value; Relevant, including to damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 1714A | 10/00/2006 | Depo Exh. 1714A: Financial Document | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant, including to damages; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 1714B | 10/1/1996 | Depo Exh. 1714:    Sales Document | Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Hearsay (FRE 801,802) | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant, including to damages; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial; Objections waived, untimely submitted |
| 1715 | 00/00/2002 | Depo Exh. 1715: Manufacturing Document | | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | P/C outweighed by probative value; Relevant, including to damages |
| 1716 | 2006-2007 | Depo Exh. 1716:    Media Expense Document | | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | P/C outweighed by probative value; Relevant, including to damages |
| 1717 | 2006-2007 | Depo Exh. 1717:    Media Expense Document | | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | P/C outweighed by probative value; Relevant, including to damages |
| 1718 | 00/00/00 | Depo Exh. 1718:    Item List | | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant, including to damages and infringement; A/F established at deposition and/or will be established at trial |
| 1718A | 00/00/00 | Depo Exh. 1718A:    Item List | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 1719 | 00/00/2002 | Depo Exh. 1719:    Price List | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant, including to damages and infringement; A/F established at deposition and/or will be established at trial |
| 1720 | 4/26/2007 | Depo Exh. 1720:    Sales Document | | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | P/C outweighed by probative value; Relevant, including to damages |
| 1720a | 00/00/2006 | Depo Exh.  1720a: | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 1721 | | Depo Exh. 1721: Drawing; Notes | Prejudicial/Confusing (FRE 403); Multiple Documents (Apr 7 Order) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay; Properly one exhibit |
| 1722 | | Depo Exh. 1722: Drawing; Notes | | Hearsay (FRE 801,802) | Not hearsay |
| 1723 | | Depo Exh. 1723: Drawing; Notes | | Hearsay (FRE 801,802) | Not hearsay |
| 1724 | 7/00/2007 | Depo Exh. 1724:    Sales Document | | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | P/C outweighed by probative value; Relevant, including to damages |
| 1724A | 00/00/2007 | Depo Exh.  1724A: | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 1724A | 7/00/2007 | Depo Exh. 1724A:    Sales Document | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 1725 | | Depo Exh. 1725: Spreadsheet | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to Liability; A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 1726 | 12/5/2007 | Depo Exh. 1726:   invoice | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to Liability; A/F established at deposition and/or will be established at trial |
| 1727 | 5/7/2007 | Depo Exh. 1727:   invoice | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to Liability; A/F established at deposition and/or will be established at trial |
| 1728 | 5/7/2007 | Depo Exh. 1728:   invoice | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to Liability; A/F established at deposition and/or will be established at trial |
| 1729 | 8/7/2007 | Depo Exh. 1729:   invoice | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to Liability; A/F established at deposition and/or will be established at trial |
| 1730 | 00/00/2005 | Depo Exh. 1730: Financial Document | | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant, including to damages; A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 1731 | 00/00/2007 | Depo Exh. 1731:    Sales Document | | Relevance (FRE 401-402)<br>Prejudicial/Confusing (FRE 403)<br>Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant, including to damages; A/F established at deposition and/or will be established at trial |
| 1732 | 00/00/2004 | Depo Exh. 1732:    Sales Document | | Relevance (FRE 401-402)<br>Prejudicial/Confusing (FRE 403)<br>Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant, including to damages; A/F established at deposition and/or will be established at trial |
| 1733 | 00/00/2004 | Depo Exh. 1733: Financial Document | | Relevance (FRE 401-402)<br>Prejudicial/Confusing (FRE 403)<br>Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant, including to damages; A/F established at deposition and/or will be established at trial |
| 1734 | 00/00/2005 | Depo Exh. 1734:    Sales Document | | Relevance (FRE 401-402)<br>Prejudicial/Confusing (FRE 403)<br>Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant, including to damages; A/F established at deposition and/or will be established at trial |
| 1735 | 00/00/2006 | Depo Exh. 1735: Financial Document | | Relevance (FRE 401-402)<br>Prejudicial/Confusing (FRE 403)<br>Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant, including to damages; A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 1736 | 00/00/2007 | Depo Exh. 1736:   Sales Document | | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant, including to damages; A/F established at deposition and/or will be established at trial |
| 1737 | 00/00/2006 | Depo Exh. 1737:   Sales Document | | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant, including to damages; A/F established at deposition and/or will be established at trial |
| 1738 | 00/00/2006 | Depo Exh. 1738: Financial Document | | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant, including to damages; A/F established at deposition and/or will be established at trial |
| 1739 | 00/00/2005 | Depo Exh. 1739:   Sales Document | | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant, including to damages; A/F established at deposition and/or will be established at trial |
| 1740 | 00/00/2005 | Depo Exh. 1740: Financial Document | | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant, including to damages; A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 1741 | 00/00/2004 | Depo Exh. 1741:   Sales Document | | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant, including to damages; A/F established at deposition and/or will be established at trial |
| 1742 | | Depo Exh. 1742:   invoice | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant, including to damages; A/F established at deposition and/or will be established at trial |
| 1743 | | Depo Exh. 1743: invoice - DUPLICATE of 1352 | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant, including to damages; A/F established at deposition and/or will be established at trial |
| 1744 | 00/00/2000 | Depo Exh. 1744:   invoice | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant, including to damages and Infringement; A/F established at deposition and/or will be established at trial |
| 1745 | 00/00/2005 | Depo Exh. 1745:   invoice | Prejudicial/Confusing (FRE 403); Multiple Documents (Apr 7 Order); Relevance (FRE 401-402) | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant, including to damages and Infringement; A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 1746 | 03/00/2003 | Depo Exh. 1746:   Check Register | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant, including to damages and Infringement; A/F established at deposition and/or will be established at trial |
| 1747 | | Depo Exh. 1747:   Drawing | | | |
| 1748 | | Depo Exh. 1748:   Drawing | | | |
| 1749 | 00/00/2001 | Depo Exh. 1749:   invoice | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant, including to damages and infringement; A/F established at deposition and/or will be established at trial |
| 1750 | | Depo Exh. 1750:   Drawing | | | |
| 1751 | | Depo Exh. 1751: Drawings | | | |
| 1752 | | Depo Exh. 1752:   Drawing | | | |
| 1753 | 11/12/2007 | Depo Exh. 1753:   Letter | | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | P/C outweighed by probative value; Relevant to Liability including breach of duty, infringement, and damages; Not hearsay; Exception to hearsay rule, including 803(6) |
| 1761 | 7/2/2002 | Depo Exh. 1761:   Affidavit | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to Liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |
| 1762 | 10/6/2000 | Depo Exh. 1762:   Email | | Hearsay (FRE 801,802) | Not hearsay |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 1763 | 10/17/2000 | Depo Exh. 1763:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to Liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |
| 1764 | 10/20/2000 | Depo Exh. 1764:   Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F established at deposition and/or will be established at trial |
| 1765 | 10/23/2000 | Depo Exh. 1765:   Email | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 1766 | 10/25/2000 | Depo Exh. 1766:   Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 1767 | 10/26/2000 | Depo Exh. 1767:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to Liability, including infringement; Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F established at deposition and/or will be established at trial |
| 1768 | 10/27/2000 | Depo Exh. 1768:   Email with Attachment | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 1769 | 10/27/2000 | Depo Exh. 1769:   Email | | Hearsay (FRE 801,802) | Not hearsay |
| 1770 | 11/1/2000 | Depo Exh. 1770:   Email | | Hearsay (FRE 801,802) | Not hearsay |
| 1771 | 11/4/2000 | Depo Exh. 1771:   Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

87

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 1772 | 11/14/2000 | Depo Exh. 1772:   Email | | Hearsay (FRE 801,802) | Not hearsay |
| 1773 | 11/8/2000 | Depo Exh. 1773:   Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F established at deposition and/or will be established at trial |
| 1774 | 9/2/2004 | Depo Exh. 1774:   Letter | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to Liability; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 1775 | 9/18/2000 | Depo Exh. 1775: Agreement | Completeness (FRE 106); Authenticity/Foundation (FRE 901) | | A/F established at deposition and/or will be established at trial; Completeness will be resolved at trial |
| 1776 | 6/22/2007 | Depo Exh. 1776: Redacted Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to Liability; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |
| 1777 | 6/28/2007 | Depo Exh. 1777:   redated Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant, including to damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 1778 | 6/22/2007 | Depo Exh. 1778: Redacted Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to Liability; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

88

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 1779 | 6/28/2007 | Depo Exh. 1779: Redacted Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to Liability; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 1780 | 7/5/2007 | Depo Exh. 1780: Agreement | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to Liability; Not hearsay; Exception to hearsay rule, including 803(6) |
| 1781 | 7/18/2007 | Depo Exh. 1781:    Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to Liability; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 1782 | 7/3/2007 | Depo Exh. 1782: Redacted Letter / Legal Document | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to Liability; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 1783 | 12/17/2007 | Depo Exh. 1783: Redacted Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to Liability; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 1786 | 9/28/2000 | Depo Exh. 1786:   Email | | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant, including to damages; Not hearsay; Exception to hearsay rule, including 803(6) |
| 1787 | 9/26/2000 | Depo Exh. 1787: Redacted Email | Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | P/C outweighed by probative value; Relevant to Liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |
| 1788 | 9/28/200 | Depo Exh. 1788: Redacted Emails | | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to Liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |
| 1789 | 9/29/2000 | Depo Exh. 1789: Redacted Email | | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to Liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F established at deposition and/or will be established at trial |
| 1790 | 9/18/2000 | Depo Exh. 1790: Agreement | Completeness (FRE 106); Authenticity/Foundation (FRE 901) | | A/F established at deposition and/or will be established at trial; Completeness will be resolved at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 1791 | 10/3/2000 | Depo Exh. 1791:   Email | Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial; Completeness will be resolved at trial |
| 1792 | 10/4/2000 | Depo Exh. 1792:   Email | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(3),(6) |
| 1900 | | Depo Exh. 1900: Calendar | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3) |
| 1901 | | Depo Exh. 1901: Calendar | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3) |
| 1902 | 11/21/2000 | Depo Exh. 1902:   Email | Privileged/WP; Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial; Not Privileged |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 1903 | 11/20/2006 | Depo Exh. 1903:    Press Release | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 1904 | 8/29/2001 | Depo Exh. 1904:    Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement, damages, and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial |
| 1905 | 11/29/2000 | Depo Exh. 1905:    Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial |
| 1906 | 1/3/2001 | Depo Exh. 1906:    Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial |
| 1907 | 3/9/2004 | Depo Exh. 1907:    Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 1908 | 4/18/2006 | Depo Exh. 1908:   Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial |
| 1909 | 3/10/2004 | Depo Exh. 1909:   Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial |
| 1910 | 8/21/2006 | Depo Exh. 1910:   Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; A/F established at deposition and/or will be established at trial |
| 1911 | 8/29/1994 | Depo Exh. 1911: Employment Application | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(6) |
| 1912 | | Depo Exh. 1912:   Resume | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 1913 | 8/25/1994 | Depo Exh. 1913:    Letter | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3),(6) |
| 1914 | 8/29/1994 | Depo Exh. 1914: Agreement | Authenticity/Foundation (FRE 901) | | A/F established at deposition and/or will be established at trial |
| 1915 | 6/26/2001 | Depo Exh. 1915: Acknowledgment | Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |
| 1916 | 8/29/1994 | Depo Exh. 1916:    Conflict of interest Questionnaire | Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial |
| 1917 | 10/29/2004 | Depo Exh. 1917:    Letter | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial |
| 1918 | 10/29/2004 | Depo Exh. 1918:    Letter | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 1919 | 11/29/2004 | Depo Exh. 1919:   Letter | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |
| 1920 | 12/2/2004 | Depo Exh. 1920:   Letter | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F established at deposition and/or will be established at trial |
| 1921 | 10/28/2004 | Depo Exh. 1921:   Letter | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |
| 1922 | 11/29/2004 | Depo Exh. 1922: Agreement | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty |
| 1923 | 11/29/2004 | Depo Exh. 1923: Agreement | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

95

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 1924 | 11/2/2004 | Depo Exh. 1924: Agreement | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty |
| 1925 | 11/29/2004 | Depo Exh. 1925: Acknowledgment | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(1), (3), (6); A/F established at deposition and/or will be established at trial |
| 1926 | 11/2/2004 | Depo Exh. 1926:    Notice and Disclosure | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |
| 1927 | 11/2/2004 | Depo Exh. 1927: Authorization | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 1928 | 11/2/2004 | Depo Exh. 1928: Notification | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |
| 1929 | | Depo Exh. 1929: Summary of Rights | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 1930 | 1/14/2005 | Depo Exh. 1930:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; A/F established at deposition and/or will be established at trial |
| 1931 | | Depo Exh. 1931:   Exit interview and Checkout form | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802) | | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(3), (6) |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 1932 | 4/20/2006 | Depo Exh. 1932: Spreadsheet | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Privilege/WP | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial; Not Privileged, Privilege Waived (Objection added 5-15-08) |
| 1933 | 1/28/2005 | Depo Exh. 1933:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial |
| 1934 | 1/26/2005 | Depo Exh. 1934: Email - DUPLICATE of 818 | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial |
| 1935 | 1/27/2005 | Depo Exh. 1935:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 1936 | 1/28/2005 | Depo Exh. 1936:    Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3; A/F established at deposition and/or will be established at trial |
| 1937 | 2/7/2005 | Depo Exh. 1937: Email DUPLICATE of 815 | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial |
| 1938 | 2/2/2005 | Depo Exh. 1938:    Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial |
| 1939 | 3/13/2005 | Depo Exh. 1939:    Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 1940 | 00/00/2005 | Depo Exh. 1940:   Chart | Prejudicial/Confusing (FRE 403); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial; Sufficiently identified |
| 1940A | 00/00/2005 | Depo Exh. 1940A:   Chart | | | |
| 1941 | | Depo Exh. 1941: Calendar | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial; Sufficiently identified |
| 1941A | | Depo Exh. 1941A: Calendar | | | |
| 1942 | 10/22/2004 | Depo Exh. 1942: Spreadsheet | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 1942A | 10/22/2004 | Depo Exh. 1942A: Spreadsheet | | | |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 1943 | | Depo Exh. 1943: Presentation | Prejudicial/Confusing (FRE 403); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial; Sufficiently identified |
| 1943A | | Depo Exh. 1943A: Presentation | | | |
| 1944 | 10/29/2004 | Depo Exh. 1944: Presentation | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial; Sufficiently identified |
| 1944A | 10/29/2004 | Depo Exh. 1944A: Presentation | | | |
| 1945 | 10/29/2004 | Depo Exh. 1945: Presentation | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial; Sufficiently identified |
| 1945A | 10/29/2004 | Depo Exh. 1945A: Presentation | | | |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 1946 | 10/29/2004 | Depo Exh. 1946: Presentation | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |
| 1946A | 10/29/2004 | Depo Exh. 1946A: Presentation | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 2116 | | Depo Exh. 2116:    Resume | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 2117 | 4/4/2006 | Depo Exh. 2117:    Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial; Sufficiently identified |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 2118 | 4/4/2006 | Depo Exh. 2118: Spreadsheet | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial; Sufficiently identified |
| 2119 | 4/28/2006 | Depo Exh. 2119:   Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial; Sufficiently identified |
| 2120 | 4/27/2006 | Depo Exh. 2120:   Budget Summary | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 2121 | | Depo Exh. 2121: Spreadsheet | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(6) |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 2122 | | Depo Exh. 2122: Spreadsheet | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(6) |
| 2123 | 4/9/1997 | Depo Exh. 2123:   Letter | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |
| 2124 | 1/23/2004 | Depo Exh. 2124:   Letter | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |
| 2125 | | Depo Exh. 2125: Agreement | Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |
| 2126 | 1/26/2004 | Depo Exh. 2126: Questionnaire | Authenticity/Foundation (FRE 901) | | A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 2127 | 3/8/2004 | Depo Exh. 2127: Agreement | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |
| 2128 | 10/20/1999 | Depo Exh. 2128: Acknowledgment of Receipt | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(1),(6); A/F established at deposition and/or will be established at trial |
| 2129 | 6/14/2001 | Depo Exh. 2129: Acknowledgment of Receipt | Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(1),(6); A/F established at deposition and/or will be established at trial |
| 2130 | 8/27/2001 | Depo Exh. 2130: Acknowledgment | Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

105

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 2131 | 1/26/2004 | Depo Exh. 2131: Acknowledgment of Receipt | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(1),(6); A/F established at deposition and/or will be established at trial |
| 2132 | 10/18/2005 | Depo Exh. 2132:   Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(1),(6); A/F established at deposition and/or will be established at trial |
| 2133 | 4/28/2006 | Depo Exh. 2133:   Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial |
| 2134 | 4/30/2006 | Depo Exh. 2134:   Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 2135 | 5/1/2006 | Depo Exh. 2135: Memorandum | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |
| 2136 | 5/1/2006 | Depo Exh. 2136:   Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial |
| 2137 | 5/2/2006 | Depo Exh. 2137:   Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial |
| 2138 | 5/4/2006 | Depo Exh. 2138:   Exit interview and Checkout form | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 2139 | 5/30/2006 | Depo Exh. 2139:   Email with Attachment | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F established at deposition and/or will be established at trial |
| 2140 | 2/27/2007 | Depo Exh. 2140:   Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial |
| 2141 | 00/00/2005 | Depo Exh. 2141: Summary | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 2142 | 4/25/2005 | Depo Exh. 2142:   Funding Approval Request | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 2143 | 4/28/2006 | Depo Exh. 2143: Spreadsheet | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 2144 | 3/13/2006 | Depo Exh. 2144:   Media Schedule | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 2145 | 12/7/2005 | Depo Exh. 2145:   Mainline Pricing | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 2146 | 4/18/2005 | Depo Exh. 2146:   Funding Approval Request | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 2147 | 2/12/2006 | Depo Exh. 2147: Spreadsheet | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 2148 | 10/14/2005 | Depo Exh. 2148: Spreadsheet | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 2149 | 11/8/2005 | Depo Exh. 2149:   Chart | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 2150 | 2/1/2006 | Depo Exh. 2150: Memorandum | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 2151 | 4/28/2006 | Depo Exh. 2151: Spreadsheet | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 2152 | 4/22/2006 | Depo Exh. 2152: Spreadsheet | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 2153 | 4/24/2006 | Depo Exh. 2153:   Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |
| 2154 | 4/24/2006 | Depo Exh. 2154:   Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, inlcuding 803(3),(6); A/F established at deposition and/or will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 2155 | 4/26/2006 | Depo Exh. 2155:    Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |
| 2156 | 4/28/2006 | Depo Exh. 2156:    Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial |
| 2157 | 4/27/2006 | Depo Exh. 2157:    Letter | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |
| 2158 | 4/27/2006 | Depo Exh. 2158:    Letter | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

112

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 2159 | 4/28/2006 | Depo Exh. 2159:   Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |
| 2160 | 4/28/2006 | Depo Exh. 2160:   Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |
| 2161 | 4/22/2006 | Depo Exh. 2161: Spreadsheet | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; A/F established at deposition and/or will be established at trial |
| 2162 | 4/28/2006 | Depo Exh. 2162:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 2163 | 5/1/2006 | Depo Exh. 2163:   Email; form | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |
| 2164 | 5/1/2006 | Depo Exh. 2164: Agreement | Authenticity/Foundation (FRE 901); Relevance (FRE 401-402), Prejudicial/Confusing (FRE 403)* | Hearsay as to Bryant (FRE 402-403) | Objections added 5-14-08, right to respond reserved |
| 2165 | 5/1/2006 | Depo Exh. 2165:   Email | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial |
| 2166 | 5/5/2006 | Depo Exh. 2166:   Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial |
| 2167 | 5/8/2006 | Depo Exh. 2167:   Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

114

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 2168 | 4/24/2007 | Depo Exh. 2168:   Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial |
| 2169 | 9/18/2007 | Depo Exh. 2169:   Legal Document | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |
| 2201 | 9/14/2000 | Depo Exh. 2201: Redacted Letter | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 2202 | 9/19/2000 | Depo Exh. 2202: Redacted Email | Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial |
| 2203 | 9/18/2000 | Depo Exh. 2203: Agreement | | | |
| 2208 | 9/18/2000 | Depo Exh. 2208: Agreement; Email | | | |
| 2209 | 9/18/2000 | Depo Exh. 2209: Agreement | | | |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 2210 | 9/18/2000 | Depo Exh. 2210: Agreement | | | |
| 2212 | 9/29/2000 | Depo Exh. 2212:   Email | Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial |
| 2214 | | Depo Exh. 2214: Redacted Statements | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 2215 | 11/7/2000 | Depo Exh. 2215: Redacted Statements | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 2216 | 11/13/2000 | Depo Exh. 2216: Redacted Statements | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 2656 | 00/00/1995 | Depo Exh. 2656:   Guide | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 2658 | | Depo Exh. 2658: Memorandum | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 2666 | 4/28/2006 | Depo Exh. 2666:    Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial |
| 2667 | 5/4/2006 | Depo Exh. 2667:    form | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3),(6); A/F established at deposition and/or will be established at trial |
| 2668 | 5/1/2006 | Depo Exh. 2668:    Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial |
| 3350 | | Depo Exh. 3350:    invoice | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule 803(6) |
| 3351 | 12/6/2000 | Depo Exh. 3351: Redacted invoice | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 3352 | 12/6/2000 | Depo Exh. 3352:    invoice | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 3353 | 12/6/2000 | Depo Exh. 3353:    invoice | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 3354 | 12/18/2000 | Depo Exh. 3354: Purchase Order | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 3355 | 10/31/2005 | Depo Exh. 3355:   Legal Document | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 3601 | 2/5/2004 | Depo Exh. 3601:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial |
| 3602 | 3/8/2004 | Depo Exh. 3602:   Itinerary | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; A/F established at deposition and/or will be established at trial |
| 3603 | 3/3/2004 | Depo Exh. 3603:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liablity, including infringement and breach of duty; Not hearsay; Exception to hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial |
| 3604 | 3/16/2004 | Depo Exh. 3604:   Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement; A/F established at deposition |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 3605 | 3/16/2004 | Depo Exh. 3605:    Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay;  A/F established at deposition |
| 3606 | 3/15/2004 | Depo Exh. 3606:    Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay;  A/F established at deposition; Relevant to liability, including breach of duty and infringement; |
| 3607 | 3/16/2004 | Depo Exh. 3607:    Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 3608 | 3/16/2004 | Depo Exh. 3608:    Email | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness to be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 3609 | 3/17/2004 | Depo Exh. 3609:    Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 3610 | 3/23/2004 | Depo Exh. 3610:    Email with Attachment | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 3611 | 3/23/2004 | Depo Exh. 3611:   Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 3612 | 3/24/2004 | Depo Exh. 3612:   Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement; A/F established at deposition; |
| 3613 | 3/29/2004 | Depo Exh. 3613:   Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 3614 | 3/30/2004 | Depo Exh. 3614:   Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 3615 | 4/2/2004 | Depo Exh. 3615:   Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 3616 | 4/12/2004 | Depo Exh. 3616:   Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 3617 | 4/14/2004 | Depo Exh. 3617:   Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 3618 | 4/21/2004 | Depo Exh. 3618:   Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 3619 | 4/28/2004 | Depo Exh. 3619:   Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 3620 | 5/2/2004 | Depo Exh. 3620:   Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 3621 | 5/21/2004 | Depo Exh. 3621:   Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 3622 | 12/24/2004 | Depo Exh. 3622:   Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial; Relevant to liability, including breach of duty and infringement; |
| 3623 | 9/24/2005 | Depo Exh. 3623: Facsimile Credit Application | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to the hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 3624 | | Depo Exh. 3624: Spreadsheet | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to the hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 3625 | 2/22/2005 | Depo Exh. 3625:   Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial; |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 3626 | 1/9/2007 | Depo Exh. 3626:   Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial; Not hearsay |
| 3627 | 12/31/2004 | Depo Exh. 3627: Spreadsheet | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevent to damages; Not hearsay; Exception to the hearsay rule, including 803(6) |
| 3628 | 00/00/2004 | Depo Exh. 3628: Spreadsheet | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevent to damages; Not hearsay; Exception to the hearsay rule, including 803(6);  A/F established at deposition and/or will be established at trial |
| 3629 | 00/00/2005 | Depo Exh. 3629: Spreadsheet | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevent to damages; Not hearsay; Exception to the hearsay rule, including 803(6);  A/F established at deposition and/or will be established at trial |
| 3630 | 12/31/2005 | Depo Exh. 3630: Spreadsheet | | Hearsay (FRE 801,802) | Not hearsay; Exception to the hearsay rule, including 803(6) |
| 3631 | 12/31/2006 | Depo Exh. 3631: Spreadsheet | | Hearsay (FRE 801,802) | Not hearsay; Exception to the hearsay rule, including 803(6) |
| 3632 | 7/31/2007 | Depo Exh. 3632: Spreadsheet | | Hearsay (FRE 801,802) | Not hearsay; Exception to the hearsay rule, including 803(6) |
| 3633 | 00/00/2004 | Depo Exh. 3633: Spreadsheet - DUPLICATE of 1732 | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevent to damages; Not hearsay; Exception to the hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 3634 | 00/00/2005 | Depo Exh. 3634: Spreadsheet - DUPLICATE of 1739 | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevent to damages; Not hearsay; Exception to the hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 3635 | 00/00/2006 | Depo Exh. 3635: Spreadsheet - DUPLICATE of 1735 | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevent to damages; Not hearsay; Exception to the hearsay rule, includig 803(6); A/F established at deposition and/or will be established at trial |
| 3636 | 00/00/2007 | Depo Exh. 3636: Spreadsheet - DUPLICATE of 1731 | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevent to damages; Not hearsay; Exception to the hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 3637 | 00/00/2004 | Depo Exh. 3637: Spreadsheet - DUPLICATE of 1741 | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevent to damages; Not hearsay; Exception to the hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 3638 | 00/00/2005 | Depo Exh. 3638: Spreadsheet - DUPLICATE of 1734 | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevent to damages; Not hearsay; Exception to the hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 3639 | | Depo Exh. 3639: Spreadsheet - DUPLICATE of 1737 | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to the hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 3640 | 00/00/2007 | Depo Exh. 3640: Spreadsheet - DUPLICATE of 1736 | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to the hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 3641 | 00/00/2004 | Depo Exh. 3641: Spreadsheet - DUPLICATE of 1733 | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to the hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 3642 | 00/00/2005 | Depo Exh. 3642: Returns - DUPLICATE of 1740 | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to the hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 3643 | 00/00/2006 | Depo Exh. 3643: Returns - DUPLICATE of 1738 | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to the hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 3644 | 00/00/2007 | Depo Exh. 3644: Email - DUPLICATE of 1730 | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevent to damages; Not hearsay; Exception to the hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 3645 | 5/20/2004 | Depo Exh. 3645:   Market Presentation; Financial Spreadsheet | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevent to damages; A/F established at deposition and/or will be established at trial; Not hearsay; Exception to hearsay rule, including 803(6) |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 4207 | 8/12/2003 | Depo Exh. 4207: Affirmation | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial; Not hearsay; Exception to hearsay rule, including 803(8) |
| 4208 | 1/7/2004 | Depo Exh. 4208: Affirmation | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 4209 | 5/12/2003 | Depo Exh. 4209: Complaint, MGA v. P&M Products USA, Inc. | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial; Not hearsay; Exception to the hearsay rule, including 803(8) |
| 4210 | 2/6/2003 | Depo Exh. 4210:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay;  A/F established at deposition and/or will be established at trial |
| 4211 | 11/7/2002 | Depo Exh. 4211:   Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 4212 | 3/28/2003 | Depo Exh. 4212:   Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 4213 | 4/4/2003 | Depo Exh. 4213:   Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement;  A/F established at deposition and/or will be established at trial |
| 4214 | 2/7/2003 | Depo Exh. 4214:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |
| 4215 | 2/13/2003 | Depo Exh. 4215:   Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 4216 | 3/13/2003 | Depo Exh. 4216: Agreement | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement;  A/F established at deposition and/or will be established at trial; Not hearsay; Exception to hearsay rule, including 803(6) |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

127

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 4217 | 3/18/2003 | Depo Exh. 4217:    Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 4218 | 9/23/2003 | Depo Exh. 4218:    Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement;  A/F established at deposition and/or will be established at trial |
| 4219 | 10/1/2003 | Depo Exh. 4219:    Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |
| 4222 | 12/12/2002 | Depo Exh. 4222: | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |
| 4223 | 1/21/2003 | Depo Exh. 4223:    Email | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness to be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 4224 | 8/12/2003 | Depo Exh. 4224: MGA v. Hunglam toys | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, includig 803(8); Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 4226 | 11/28/2005 | Depo Exh. 4226: Letter | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 807Relevant to liability, including breach of duty and infringement; |
| 4227 | 11/28/2005 | Depo Exh. 4227: Farhad v. Isaac Larian | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(8); P/C outweighed by probative value; A/F established at deposition and/or will be established at trial; Relevant to liability, including breach of duty and infringement |
| 4228 | | Depo Exh. 4228: Letter | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 4230 | 2/10/2005 | Depo Exh. 4230: Farhad v. Isaac Larian | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(8); Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|---|
| 4232 | 2/7/2000 | Depo Exh. 4232: | Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay;  A/F established at deposition and/or will be established at trial; Relevant to liability, including breach of duty and infringement |
| 4233 | 5/19/2000 | Depo Exh. 4233: | Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement, A/F established at deposition and/or will be established at trial |
| 4234 | 5/4/2004 | Depo Exh. 4234: | Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 4236 | 7/5/2007 | Depo Exh. 4236: | Letter | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement |
| 4237 | 3/9/2001 | Depo Exh. 4237: | Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 4238 | 7/30/2003 | Depo Exh. 4238: | Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 4239 | 8/24/2003 | Depo Exh. 4239:   Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 4240 | 9/17/2004 | Depo Exh. 4240:   Ron Brawer Employment Agmt | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |
| 4241 | 3/5/2004 | Depo Exh. 4241:   Fall Price List | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F established at deposition and/or will be established at trial |
| 4242 | 3/18/2004 | Depo Exh. 4242: Memorandum from Ron Brawer | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; A/F established at deposition and/or will be established at trial |
| 4243 | 5/7/2004 | Depo Exh. 4243:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay;  A/F established at deposition and/or will be established at trial |
| 4244 | 4/20/2006 | Depo Exh. 4244:   TRU Proposal | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay  and/ or Exception to the hearsay rule, including 803(3); A/F established at deposition and/or will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 4245 | 5/7/2004 | Depo Exh. 4245:   Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 4246 | 7/27/2004 | Depo Exh. 4246:   Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 4247 | 7/14/2004 | Depo Exh. 4247: Compensation Schedule | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to the hearsay rule including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 4248 | 8/10/2004 | Depo Exh. 4248:   Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 4249 | 8/13/2004 | Depo Exh. 4249:   Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C; outweighed by probative value; Not hearsay  and or Exception to the hearsay rule including 803(1),(3); Relevant to liability, including breach of duty and infringement;  A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 4250 | 9/29/2004 | Depo Exh. 4250: Redacted Notes | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay; Exception to the hearsay rule, including 803(1), (6) A/F established at deposition and/or will be established at trial |
| 4251 | 9/00/2004 | Depo Exh. 4251: Employment form | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Privileged/WP | Hearsay (FRE 801,802) | Not hearsay; Exception to the hearsay rule, including 803(1), (6); P/C outweighed by probative value; Not privileged |
| 4252 | 9/20/2004 | Depo Exh. 4252:    Letter | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 4253 | 9/29/2004 | Depo Exh. 4253: Memorandum | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to the hearsay rule, including 803(1), (6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 4254 | 8/23/2004 | Depo Exh. 4254:    Email with Attachment | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to the hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 4255 | 8/30/2004 | Depo Exh. 4255:   Email with Attachment | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 4256 | 8/30/2004 | Depo Exh. 4256:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial; Not hearsay |
| 4257 | 9/1/2004 | Depo Exh. 4257:   Letter | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to the hearsay rule, including 803(3);  A/F established at deposition and/or will be established at trial |
| 4258 | 9/1/2004 | Depo Exh. 4258:   Email with Attachment | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay; Exception to the hearsay rule, including 803(3); Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 4259 | 9/3/2004 | Depo Exh. 4259:   Email | Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value;  A/F established at deposition and/or will be established at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 4260 | 9/8/2004 | Depo Exh. 4260:   Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 4261 | 9/9/2004 | Depo Exh. 4261:   Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 4262 | 9/9/2004 | Depo Exh. 4262:   Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to the hearsay rule, including 803(6); P/C outweighed by probative value; A/F established at deposition and/or will be established at trial Relevant to liability, including breach of duty and infringement |
| 4263 | 9/10//2004 | Depo Exh. 4263:   Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 4264 | 9/13/2004 | Depo Exh. 4264:   Email with Attachment | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to the hearsay rule, including 803(6); P/C outweighed by probative value; A/F established at deposition and/or will be established at trial; Relevant to liability, including breach of duty and infringement |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 4265 | 9/13/2004 | Depo Exh. 4265: Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay; A/F established at deposition and/or will be established at trial; Relevant to liability, including breach of duty and infringement |
| 4266 | 10/5/2004 | Depo Exh. 4266: Employment Agreement | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 4402 | 3/13/2001 | Depo Exh. 4402: Focus Group information | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay; A/F established at deposition and/or will be established at trial; Relevant to liability, including breach of duty and infringement |
| 4404 | 3/21/2001 | Depo Exh. 4404: Agreement | | | |
| 4405 | 3/30/2001 | Depo Exh. 4405: Check | Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | P/C outweighed by probative value; A/F established at deposition and/or will be established at trial; Relevant to liability, including breach of duty and infringement |
| 4413 | | Depo Exh. 4413: Photograph | Best Evidence Rule; Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | Best Evidence Rule does not apply; P/C outweighed by probative value; A/F established at deposition and/or will be established at trial |
| 4417 | 6/13/2000 | Depo Exh. 4417: invoice | | Hearsay (FRE 801,802) | Not hearsay; Exception to the hearsay rule, including 803(6) |
| 4423 | | Depo Exh. 4423: Photograph | Best Evidence Rule; Prejudicial/Confusing (FRE 403) | | Best Evidence Rule does not apply; P/C outweighed by probative value; |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 4500RH | 4/6/2001 | Depo Exh. 4500:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 4500RT | 11/8/2007 | Depo Exh.  4500RT | Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Hearsay (FRE 801,802) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; Not hearsay and/or hearsay Exception including 803(6); P/C outweighed by probative value; Relevant to liability and damages |
| 4501RH | 12/6/2000 | Depo Exh. 4501:   Email | Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Hearsay (FRE 801,802) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement;  A/F established at deposition and/or will be established at trial |
| 4501RT | 11/4/2007 | Depo Exh.  4501RT | Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Hearsay (FRE 801,802) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; Not hearsay; Exception to the hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability |
| 4502RH | 11/13/2000 | Depo Exh. 4502: Presentation | | Hearsay (FRE 801,802) | Not hearsay; Exception to the hearsay rule, including 803(6) |
| 4503RH | 00/00/2001 | Depo Exh. 4503: Calendar | | Hearsay (FRE 801,802) | Not hearsay |
| 4504RH | | Depo Exh. 4504:   Drawing | | | |
| 4504RT | 08/00/1999 | Depo Exh.  4504RT | Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; Not hearsay |
| 4505RH | 11/14/2000 | Depo Exh. 4505:   Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 4505RT | 9/27/2004 | Depo Exh. 4505RT | Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; Not hearsay; P/C outweighed by probative value |
| 4507 | 3/12/2002 | Depo Exh. 4507:   Email | Privileged/WP | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not privileged; Not hearsay;  A/F established at deposition and/or will be established at trial |
| 4508 | 11/27/2000 | Depo Exh. 4508:   Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay;  A/F established at deposition and/or be established at trial |
| 4509 | 1/12/2001 | Depo Exh. 4509:   Email | Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay;  A/F established at deposition and/or will be established at trial; P/C outweighed by probative value |
| 4510 | 3/19/2001 | Depo Exh. 4510:   Email | | Hearsay (FRE 801,802) | Not hearsay |
| 4511 | 5/1/2001 | Depo Exh. 4511:   Email | Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value |
| 4512 | 5/8/2001 | Depo Exh. 4512:   Email | Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay;  A/F established at deposition and/or will be established at trial; P/C outweighed by probative value |
| 4513 | 1/22/2001 | Depo Exh. 4513:   Report | Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; Not hearsay; Exception to the hearsay rule, including 803(3) |
| 4514 | 1/7/2001 | Depo Exh. 4514:   Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F established at deposition and/or will be established at trial |
| 4515 | 11/21/2000 | Depo Exh. 4515: Email - DUPLICATE of 1902 | Privilege/WP | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F established at deposition and/or will be established at trial; Not Privileged, Privilege Waived (Objection added 5-15-08) |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 4526KM | 10/9/2000 | Depo Exh. 4526KM | | Hearsay (FRE 801,802) | Not hearsay |
| 4526MM | 10/9/2000 | Depo Exh. 4526:   forensic Analysis Report | Authenticity/Foundation (FRE 901); Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; A/F, Relevant to liability, including breach of duty and infringement |
| 4527KM | | Depo Exh.  4527KM | | Hearsay (FRE 801,802) | Not hearsay; Exception to the hearsay rule, 803(5), (6) |
| 4528KM | 11/7/2000 | Depo Exh.  4528KM | | Hearsay (FRE 801,802) | Not hearsay  and Exception to the hearsay rule |
| 4528MM | | Depo Exh. 4528 | Authenticity/Foundation (FRE 901); Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Not hersay and/or Exception to the hearsay rule, including 803(6); A/F/Foundation established at deposition and/or will be established at trial; Prejudice/Confusion outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 4529KM | 11/16/2000 | Depo Exh.  4529KM | | Hearsay (FRE 801,802) | Not hearsay; Exception to the hearsay rule, including 803(6) |
| 4530KM | 10/5/2000 | Depo Exh.  4530KM | Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to the hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 4531KM | 1/3/2008 | Depo Exh.  4532KM | | Hearsay (FRE 801,802) | Not hearsay |
| 4532MM | | Depo Exh. 4532 | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement; |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 4533MM | | Depo Exh. 4533 | Authenticity/Foundation (FRE 901); Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403); Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; In process; A/F established at deposition and/or will be established at trial; Relevant to liability, including breach of duty and infringement |
| 4534KM | 1/2/2008 | Depo Exh.  4534KM | | Hearsay (FRE 801,802) | Not hearsay |
| 4535KM | 1/3/2008 | Depo Exh.  4535KM | | Hearsay (FRE 801,802) | Not hearsay; Exception to the hearsay rule, including 803(6) |
| 4536KM | 1/3/2008 | Depo Exh.  4536KM | | Hearsay (FRE 801,802) | Not hearsay; Exception to the hearsay rule, including 803(6) |
| 4537KM | 8/29/2001 | Depo Exh.  4537KM | Authenticity/Foundation (FRE 901); Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Not hearsay; Relevant to liability, including breach of duty and infringement and/or Exception to the hearsay rule, including 803(6); P/C outweighed by probative value; A/Festablished at deposition and/or will be established at trial |
| 4538KM | none | Depo Exh.  4538KM | Authenticity/Foundation (FRE 901); Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; A/F established at deposition and/or will be established at trial; Relevant to liability, including breach of duty and infringement |
| 4540KM | 9/6/2001 | Depo Exh.  4540KM | Authenticity/Foundation (FRE 901); Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; A/F established at deposition and/or will be established at trial; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 4541KM | 1/30/2002 | Depo Exh. 4541KM | Authenticity/Foundation (FRE 901); Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; P/C outweighed by probative value; A/F established at deposition and/or will be established at trial; Relevant to liability, including breach of duty and infringement |
| 4542KM | | Depo Exh. 4542KM | Authenticity/Foundation (FRE 901); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Not hearsay;  A/F established at deposition and/or will be established at trial; P/C outweighed by probative value |
| 4543KM | | Depo Exh. 4543KM | Prejudicial/Confusing (FRE 403); Best Evidence Rule; Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; Not hearsay; BER does not apply; P/C outweighed by probative value |
| 4544KM | | Depo Exh. 4544KM | Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403); Best Evidence Rule | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay; Exception to the hearsay rule, including 803(6); BER does not apply; A/F established at deposition and/or will be established at trial |
| 4544MM | 2/10/2008 | Depo Exh. 4544: | Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay |
| 4545KM | | Depo Exh. 4545KM | Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403); Best Evidence Rule | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay; Exception to the hearsay rule, including 803(6); BER does not apply; A/F established at deposition and/or will be established at trial |
| 4546KM | | Depo Exh. 4546KM | | Hearsay (FRE 801,802) | Not hearsay |
| 4547KM | 9/26/2001 | Depo Exh. 4547KM | | Hearsay (FRE 801,802) | Not hearsay |
| 4548KM | 10/26/2001 | Depo Exh. 4548KM | | Hearsay (FRE 801,802) | Not hearsay; Exception to the hearsay rule, including 803(6) |
| 4549KM | 10/30/2001 | Depo Exh. 4549KM | | Hearsay (FRE 801,802) | Not hearsay; Exception to the hearsay rule, including 803(6) |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 4550KM | 10/17/2000 | Depo Exh. 4550: | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay |
| 4550MM | 2/10/2008 | Depo Exh. 4550: | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to the hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 4551KM | 10/11/2000 | Depo Exh. 4551KM | | Hearsay (FRE 801,802) | Not hearsay, and or Exception to the hearsay rule, including 803(6) |
| 4552KM | 10/23/2000 | Depo Exh. 4552KM | | Hearsay (FRE 801,802) | Not hearsay; Exception to the hearsay rule, including 803(6) |
| 4552MW | 2/11/2008 | Depo Exh. 4552 | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to the hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; |
| 4553MW | 3/17/2008 | Depo Exh. 4553: | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to the hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; |
| 4594 | 12/8/2004 | Depo Exh. 4594:    Expert Report | Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702; P/C outweighed by probative value; Relevant, including to damages; Not hearsay |
| 4595 | 2/8/2008 | Depo Exh. 4595:    Expert Report | Hearsay (FRE 801,802); Improper Opinion (FRE 702,703) | Hearsay (FRE 801,802) | Meets requirements of FRE 702; Not hearsay |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 4603 | 3/17/2008 | Depo Exh. 4603:  Expert Report | Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 4608 |  | Depo Exh. 4608 |  |  |  |
| 4609 |  | Depo Exh. 4609 |  |  |  |
| 4612 | 2/11/2008 | Depo Exh. 4612:  Expert Report | Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 4617 | 2/11/2008 | Depo Exh. 4617:  Expert Report | Improper Opinion (FRE 702,703); Hearsay (FRE 801,802) | Hearsay (FRE 801,802) | Meets requirements of FRE 702; Not hearsay |
| 4622 | 2/11/2008 | Depo Exh. 4622:  Expert Report | Improper Opinion (FRE 702,703); Hearsay (FRE 801,802) | Hearsay (FRE 801,802) | Meets requirements of FRE 702; Not hearsay |
| 4623 | 2/11/2008 | Depo Exh. 4623:  Expert Report | Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value;  Meets requirements of FRE 702; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 4700 | 2/11/2008 | Depo Exh. 4700:  Expert Report | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 4901NA | 7/16/2001 | Depo Exh. 4901:  Email |  | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay;  A/F established at deposition and/or will be established at trial |
| 4902NA | 7/20/2001 | Depo Exh. 4902:   Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay;  A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 4903NA | 8/14/2001 | Depo Exh. 4903:    Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay;  A/F established at deposition and/or trial |
| 4904EJ | 11/1/2007 | Depo Exh. 4904JE | Authenticity/Foundation (FRE 901); Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | A/F established at deposition and/or trial; Not hearsay; Exception to the hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 4904NA | 4/18/2001 | Depo Exh. 4904:    Email | Prejudicial/Confusing (FRE 403); Multiple Documents (Apr 7 Order); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Marked at deposition and/or Properly one exhibit; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or trial |
| 4905EJ | 2/1/2008 | Depo Exh. 4905JE | Authenticity/Foundation (FRE 901); Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | A/F established at deposition and/or will be established at trial; Not hearsay; Exception to the hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 4905NA | 4/25/2001 | Depo Exh. 4905: | Multiple Documents (Apr 7 Order) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Marked at deposition and/or Properly one exhibit; Not hearsay; A/F established at deposition and/or will be established at trial |
| 4906EJ | 1/29/2008 | Depo Exh. 4906JE | | Hearsay (FRE 801,802) | Not hearsay |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 4906NA | 5/9/2001 | Depo Exh. 4906: | Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Marked at deposition and/or Properly one exhibit; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 4908NA | 5/4/2001 | Depo Exh. 4908: | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay;  A/F established at deposition and/or will be established at trial |
| 4909NA | 5/7/2001 | Depo Exh. 4909:    Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |
| 4910NA | 5/10/2001 | Depo Exh. 4910: Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 4911NA | 4/25/2001 | Depo Exh. 4911:    Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 4912NA | 2/26/2004 | Depo Exh. 4912:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |
| 4913NA | 9/4/2003 | Depo Exh. 4913:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |
| 4914NA | 4/30/2001 | Depo Exh. 4914:  Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |
| 4915NA | 5/22/2001 | Depo Exh. 4915:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 4916 | 5/5/2001 | Depo Exh. 4916:   Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|--|------------------|-------------------|-----------|
| 4917 | 6/26/2001 | Depo Exh. 4917: | Email | Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Marked at deposition and/or Properly one exhibit; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |
| 4918 | 6/20/2001 | Depo Exh. 4918: Recap | Meeting | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F established at deposition and/or will be established at trial |
| 4919 | | Depo Exh. 4919: | Notes | Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; A/F established at deposition and/or will be established at trial |
| 4920 | 5/28/2001 | Depo Exh. 4920: | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |
| 4922 | 4/30/2001 | Depo Exh. 4922: | Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 4923 | 5/15/2001 | Depo Exh. 4923: | Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F established at deposition and/or will be established at trial |
| 4926 | 00/00/2001 | Depo Exh. 4926: | | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay; A/F established at deposition and/or will be established at trial |
| 4927 | 9/6/2000 | Depo Exh. 4927: | Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) | Not hearsay |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 4928 | 9/5/2000 | Depo Exh. 4928:   Letter | Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial Not hearsay; |
| 4929 | 3/27/2001 | Depo Exh. 4929:   invoice | | Hearsay (FRE 801,802) | Not hearsay; Exception to the hearsay rule, including 803(6) |
| 4930 | 4/25/2005 | Depo Exh. 4930:   Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 4941 | 7/14/2003 | Depo Exh. 4941:  Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 4942 | 2/6/2003 | Depo Exh. 4942:  Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |
| 4943 | 5/21/2003 | Depo Exh. 4943:  Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 4944 | 2/5/2003 | Depo Exh. 4944:  Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F established at deposition and/or will be established at trial |
| 4945 | 1/28/2008 | Depo Exh. 4945:  Privilege Log | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Marked at deposition and/or Properly one exhibit; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to the hearsay rule, including 803(6) |
| 4946 | | Depo Exh. 4946: Spreadsheet | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to the hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 4947 | 3/14/2006 | Depo Exh. 4947: Financial Document | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant, including to damages; Not hearsay; Exception to the hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial |
| 4948 | 9/23/1999 | Depo Exh. 4948: Employment Application | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to the hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 4949 | 00/00/2001 | Depo Exh. 4949: Schedules | Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Not hearsay; Exception to the hearsay rule, including 803(6) ; A/F established at deposition and/or will be established at trial |
| 4950 | 4/7/2000 | Depo Exh. 4950:   Drawing | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; |
| 4951 | 10/18/2000 | Depo Exh. 4951:  Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F established at deposition and/or will be established at trial |
| 4960 | none | Depo Exh. 4960: Photograph | Prejudicial/Confusing (FRE 403); Best Evidence Rule | | P/C outweighed by probative value; Best evidence rule does not apply |
| 4980 | 2/11/2008 | Depo Exh. 4980:  Expert Report | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 4987 | 3/10/2008 | Depo Exh. 4987:  Expert Report | Hearsay (FRE 801,802); Improper Opinion (FRE 702,703) | Hearsay (FRE 801,802) | Meets requirements of FRE 702; Not hearsay |
| 4990 | 3/17/2008 | Depo Exh. 4990:  Expert Report | Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702;Relevant to liability, including breach of duty and infringement; Not hearsay |
| 5009 | 2/4/2005 | Depo Exh. 5009:  Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay; A/F established at deposition and/or will be established at trial Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 5010 | 3/2/2005 | Depo Exh. 5010: Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 5014 | 2/15/2006 | Depo Exh. 5014: Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 5018 | 3/29/2007 | Depo Exh. 5018: Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 5027 | 3/25/2003 | Depo Exh. 5027: Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 5028 | 4/8/2003 | Depo Exh. 5028: Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; A/F established at deposition and/or will be established at trial Relevant to liability, including breach of duty and infringement; |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 5029 | 4/22/2003 | Depo Exh. 5029:  Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 5030 | 7/8/2003 | Depo Exh. 5030:  Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 5031 | 7/28/2003 | Depo Exh. 5031:  Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 5033 | 8/8/2003 | Depo Exh. 5033:  Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 5071 | none | Depo Exh. 5071: Expense Report | Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; A/F established at deposition and/or will be established at trial Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to the hearsay rule, including 803(6) |
| 5080 | 00/00/1998 | Depo Exh. 5080 | Authenticity/Foundation (FRE 901) | | A/F established at deposition and/or will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 5266 | 10/14/1999 | Depo Exh. 5266: Personnel Document | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5268 | 12/18/2000 | Depo Exh. 5268: Emails | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5278 | 12/8/2000 | Depo Exh. 5278: Drawings | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5291 | 4/16/2001 | Depo Exh. 5291: Emails | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5390 | | Depo Exh. 5390 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5391 | | Depo Exh. 5391 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5392 | | Depo Exh. 5392 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5395 | | Depo Exh. 5395 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5396 | | Depo Exh. 5396 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5397 | | Depo Exh. 5397 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5398 | | Depo Exh. 5398 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5448 | | Depo Exh. 5448 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5449 | | Depo Exh. 5449 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5450 | | Depo Exh. 5450 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5451 | | Depo Exh. 5451 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5452 | | Depo Exh. 5452 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5453 | | Depo Exh. 5453 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 5454 | | Depo Exh. 5454 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5561 | 3/18/2005 | Depo Exh. 5561 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5562 | 7/22/2000 | Depo Exh. 5562 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5563 | | Depo Exh. 5563 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5564 | | Depo Exh. 5564 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5565 | | Depo Exh. 5565 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5566 | | Depo Exh. 5566 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5567 | | Depo Exh. 5567 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5568 | | Depo Exh. 5568 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5569 | | Depo Exh. 5569 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5570 | | Depo Exh. 5570 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5571 | | Depo Exh. 5571 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5572 | | Depo Exh. 5572 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5573 | | Depo Exh. 5573 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5574 | | Depo Exh. 5574 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5575 | | Depo Exh. 5575 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5576 | | Depo Exh. 5576 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 5577 | | Depo Exh. 5577 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5578 | | Depo Exh. 5578 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5579 | 12/6/2000 | Depo Exh. 5579 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5580 | | Depo Exh. 5580 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5581 | | Depo Exh. 5581 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5582 | | Depo Exh. 5582 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5583 | | Depo Exh. 5583 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5584 | | Depo Exh. 5584 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5585 | | Depo Exh. 5585 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5586 | 11/14/2000 | Depo Exh. 5586 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5587 | 12/14/2000 | Depo Exh. 5587 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5588 | 00/00/2003 | Depo Exh. 5588 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5589 | 12/26/2000 | Depo Exh. 5589 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5590 | 00/00/2001 | Depo Exh. 5590 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5591 | | Depo Exh. 5591 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5592 | | Depo Exh. 5592 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5593 | | Depo Exh. 5593 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 5594 | | Depo Exh. 5594 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5595 | 3/24/2003 | Depo Exh. 5595 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5596 | | Depo Exh. 5596 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5597 | 2/10/2003 | Depo Exh. 5597 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5598 | 7/29/2000 | Depo Exh. 5598 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5599 | | Depo Exh. 5599 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5600 | | Depo Exh. 5600 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5601 | | Depo Exh. 5601 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5602 | | Depo Exh. 5602 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5603 | 6/16/2005 | Depo Exh. 5603 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5604 | 8/17/2000 | Depo Exh. 5604 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5605 | | Depo Exh. 5605 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5606 | | Depo Exh. 5606 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5607 | | Depo Exh. 5607 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5613 | | Depo Exh. 5613 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5614 | | Depo Exh. 5614 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5620 | | Depo Exh. 5620 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 5665 | | Depo Exh. 5665 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5666 | | Depo Exh. 5666 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5667 | | Depo Exh. 5667 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5668 | | Depo Exh. 5668 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5669 | | Depo Exh. 5669 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5722 | | Depo Exh. 5722 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5723 | | Depo Exh. 5723 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5725 | | Depo Exh. 5725 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5726 | | Depo Exh. 5726 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5727 | | Depo Exh. 5727 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5730 | | Depo Exh. 5730 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5731 | | Depo Exh. 5731 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 5735 | | Depo Exh. 5735 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 6000 | 3/29/2004 | Depo Exh. 6000: | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement |
| 10001 | 5/1/2001 | Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F established at deposition and/or will be established at trial; P/C outweighed by probative value |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10002 | 3/28/2005 | Mattel's First Set of Requests for Admissions to Bryant | | Hearsay (FRE 801,802) | Not hearsay |
| 10003 | 12/20/2005 | Deposition | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Prejudicial/Confusing (FRE 403) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to the hearsay, including 804(b)(1); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 10004 | 5/1/2007 | Transcript | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Prejudicial/Confusing (FRE 403) Authenticity/Foundation (FRE 901) | Not hearsay  and /or Exception to the hearsay rule; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 10005 | 10/18/2000 | Agreement | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 10006 | 1/22/2000 | Telephone Bill | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | P/C outweighed by probative value; Not hearsay; Exception to the hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10007 | 1/15/2000 | Telephone Bill | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | P/C outweighed by probative value; Not hearsay; Exception to the hearsay rule, including 803(6); A/F established at deposition and/or will be established at trial Relevant to liability, including breach of duty and infringement |
| 10008 | 4/11/2000 | Drawings | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 10009 | 3/22/2000 | Telephone Bills | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement; A/F established at deposition and/or will be established at trial |
| 10010 | 7/6/2000 | Check Stub; invoice; Purchase Order; Requisition | Multiple Documents (Apr 7 Order) | Hearsay (FRE 801,802) | Marked at deposition and/or Properly one exhibit; Not hearsay; Exception to the hearsay rule, including 803(6) |
| 10011 | 7/6/2000 | Check Stub | Multiple Documents (Apr 7 Order) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Marked at deposition and/or Properly one exhibit; Not hearsay; A/F to be established at trial |
| 10012 | | invoice; Check stub | Prejudicial/Confusing (FRE 403); Multiple Documents (Apr 7 Order) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay |
| 10013 | 6/16/2000 | Check | Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | Relevant to liability, including breach of duty and infringement; A/F to be established at trial |
| 10014 | 7/21/2000 | Check Stub; invoice; Purchase Order; Requisition | Multiple Documents (Apr 7 Order) | Hearsay (FRE 801,802) | Properly one exhibit; Not hearsay; Exception to the hearsay rule, including 803(6) |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10015 | | Notes | Authenticity/Foundation (FRE 901) | | A/F to be established at trial |
| 10016 | 10/22/2000 | Receipts; Envelope | Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | Properly one exhibit; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F to be established at trial |
| 10017 | | Notary Document | | | |
| 10018 | 10/23/2000 | Redacted Telephone Bill | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | | Not hearsay; Exception to the hearsay rule, including 803(6); A/F to be established at trial |
| 10019 | | Drawing | | | |
| 10020 | 11/6/2000 | Email | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; A/F to be established at trial; |
| 10021 | 9/20/2005 | Presentation | Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F to be established at trial; Not hearsay; |
| 10022 | 5/3/2004 | Email; Agreemeton forms; Agreements; Employment Documents; Letter | Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Multiple Documents (Apr 7 Order); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Completeness will be resolved at trial; P/C outweighed by probative value; Properly one exhibit; Relevant to liability, including breach of duty and infringement; A/F to be established at trial |
| 10023 | | Agreementor forms; Employment Documents; Agreements; Email; invoices; Receipts | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Multiple Documents (Apr 7 Order); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Properly one exhibit; Relevant to liability, including breach of duty and infringement; A/F to be established at trial |
| 10024 | 9/18/2000 | invoice; Purchase Order; Requisition | Multiple Documents (Apr 7 Order) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Properly one exhibit; Not hearsay; Exception to the hearsay rule, including 803(6); A/F to be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10025 | 9/29/2000 | Check Stub; invoice; Purchase Order; Requisition | Hearsay (FRE 801,802); Multiple Documents (Apr 7 Order) | Hearsay (FRE 801,802) | Not hearsay; Exception to the hearsay rule, including 803(6); Properly one exhibit; |
| 10026 | 4/28/2000 | Purchase Order | Multiple Documents (Apr 7 Order) | Hearsay (FRE 801,802) | Properly one exhibit, Not hearsay; Exception to  hearsay rule, including 803(6) |
| 10027 | 10/17/2000 | Email w/ Attachment | | Hearsay (FRE 801,802) | Not hearsay |
| 10028 | 5/14/2000 | invoice | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to the hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 10029 | 10/18/2000 | Email w/ Attachment | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F to be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 10030 | 6/18/2001 | Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value |
| 10031 | 8/11/2000 | invoice | Multiple Documents (Apr 7 Order) | Hearsay (FRE 801,802) | Properly one exhibit; Not hearsay; Exception to the hearsay rule, including 803(6) |
| 10032 | 3/10/2004 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F to be established at trial |
| 10033 | 10/27/200 | VAu715-273 application, drawing of heads (Bratz) | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Properly one exhibit; Not hearsay; Exception to the hearsay rule, including 803(6); P/C outweighed by probative value; A/F to be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10034 | 3/6/2003 | Employment Application; Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Multiple Documents (Apr 7 Order); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Exception to the hearsay rule, including 803(6); Properly one exhibit; Relevant to liability, including breach of duty and infringement; A/F to be established at trial |
| 10035 | 2/11/2008 | Expert Report of John Alex | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Meets requirements of FRE 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; |
| 10036 | 11/10/2000 | Letter; Email | Hearsay (FRE 801,802); Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Properly one exhibit; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F to be established at trial |
| 10037 | 10/21/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F to be established at trial |
| 10038 | 10/21/2000 | Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) | Not hearsay |
| 10039 | 10/19/2000 | Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F to be established at trial |
| 10040 | 10/19/2000 | Email | Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; A/F to be established at trial |
| 10041 | 10/19/2000 | Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F to be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10042 | 10/21/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F to be established at trial |
| 10043 | 10/21/2000 | Email w/ Attachment | Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to the hearsay rule, including 803(6); A/F to be established at trial |
| 10044 | 10/25/2000 | Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F to be established at trial |
| 10045 | 10/26/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F to be established at trial |
| 10046 | 10/27/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F to be established at trial |
| 10047 | 10/27/2000 | Email w/ Attachment | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F to be established at trial |
| 10048 | 12/14/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F to be established at trial |
| 10049 | 12/14/2000 | Email w/ Attachment | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F to be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10050 | 12/14/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F to be established at trial |
| 10051 | 12/14/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F to be established at trial |
| 10052 | 12/15/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F to be established at trial |
| 10053 | 12/15/2000 | Email | Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; A/F to be established at trial |
| 10054 | 10/19/2000 | Phone Bill | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay; Exception to the hearsay rule, including 803(6); A/F to be established at trial; Relevant to liability, including breach of duty and infringement |
| 10055 | | Facsimile; Drawing | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; Not hearsay; P/C outweighed by probative value; A/F established at deposition and/or will be established at trial; Relevant to liability |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10056 | 5/21/2000 | Facsimile | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement; A/F to be established at trial |
| 10057 | 7/6/2000 | Check | Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | A/F to be established at trial; Relevant to liability, including breach of duty and infringement |
| 10058 | 7/6/2000 | Check | Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | A/F to be established at trial; Relevant to liability, including breach of duty and infringement |
| 10059 | 7/6/2000 | Check | Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | A/F to be established at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 10060 | 10/26/2000 | E-mail | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F to be established at trial |
| 10061 | 6/4/2003 | Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F to be established at trial |
| 10062 | 6/4/2003 | Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F to be established at trial |
| 10063 | 10/16/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F to be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10064 | 2/11/2008 | Expert Report of Lloyd Cunningham | Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702; Not hearsay; P/C outweighed by probative value; Properly one exhibit; Relevant to liability, including breach of duty and infringement; |
| 10065 | | Attachment A to Expert Report of John Alex | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay;  Properly one exhibit; Meets requirements of FRE 702; Relevant to liability, including breach of duty and infringement; |
| 10066 | 2/11/2008 | Expert Report of Carol Scott | Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Meets requirements of FRE 702; P/C outweighed by probative value; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; |
| 10067 | 2/11/2008 | Expert Report of Walter Rantanen | Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Completeness will be resolved at trial; P/C outweighed by probative value; Meets requirements of FRE 702; Relevant to liability, including breach of duty and infringement; A/F to be established at trial |
| 10068 | 2/11/2008 | Expert Report of William Flynn | Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702; P/C outweighed by probative value; Completeness will be resolved at trial; Not hearsay; Relevant to liability, including breach of duty and infringement |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10069 | 2/11/2008 | Expert Report of Bruce Stein | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Meets requirements of FRE 702; Relevant to liability, including breach of duty and infringement |
| 10070 | 2/11/2008 | Expert Report of Ralph Oman | Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Completeness will be resolved at trial; P/C outweighed by probative value; Meets requirements of FRE 702; Relevant to liability, including breach of duty and infringement |
| 10071 | 2/11/2008 | Expert Report of Frank Keiser | Completeness (FRE 106); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; Meets requirements of FRE 702; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement |
| 10072 | 2/11/2008 | Expert Report of Lee Loetz | Improper Opinion (FRE 702,703); Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702; Completeness will be resolved at trial; Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 10073 | | Exhibit 1 to Expert Report of Valery Aginsky | Completeness (FRE 106); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; Meets requirements of FRE 702; Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10074 | | Exhibit 2 to Expert Report of Valery Aginsky | Completeness (FRE 106); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; Meets requirements of FRE 702; Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 10075 | | Exhibit 3 to Expert Report of Valery Aginsky | Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Meets requirements of FRE 702; P/C outweighed by probative value; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement |
| 10076 | | Exhibit A to Expert Report of Lloyd Cunningham | Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Meets requirements of FRE 702; Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 10077 | | Exhibit B to Expert Report of Lloyd Cunningham | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; Not hearsay; P/C outweighed by probative value; Meets requirements of FRE 702; Relevant to liability, including breach of duty and infringement |
| 10078 | | Exhibit C to Expert Report of Lloyd Cunningham | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Completeness will be resolved at trial; Meets requirements of FRE 702; Relevant to liability, including breach of duty and infringement |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10079 | | Exhibit D to Expert Report of Lloyd Cunningham | Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702; Completeness will be resolved at trial; Not hearsay; Relevant to liability, including breach of duty and infringement |
| 10080 | | Exhibit E to Expert Report of Lloyd Cunningham | Hearsay (FRE 801,802); Completeness (FRE 106); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Completeness will be resolved at trial; Meets requirements of FRE 702; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 10081 | 2/11/2008 | Expert Report of Mark Menz, Analysis 3 | Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403). | Meets requirements of FRE 702; Not hearsay; P/C outweighed by probative value; Completeness will be resolved at trial;Relevant to liability, including breach of duty and infringement |
| 10082 | 10/25/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F to be established at trial |
| 10083 | 8/27/2002 | Email | | Hearsay (FRE 801,802) | Not hearsay |
| 10084 | 10/25/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F to be established at trial |
| 10085 | 10/6/2000 | Check Stub | Multiple Documents (Apr 7 Order) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Properly one exhibit; Not hearsay; A/F to be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10086 | | Appendix A to Expert Report of Bruce Stein | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; Not hearsay; P/C outweighed by probative; Meets requirements of FRE 702;Relevant to liability, including breach of duty and infringement; Not hearsay |
| 10087 | 10/27/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F to be established at trial |
| 10088 | 10/16/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F to be established at trial |
| 10089 | 10/27/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F to be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 10090 | 10/11/2000 | Email with Attachment | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; P/C outweighed by probative value; A/F established at deposition and/or will be established at trial; Relevant to liability, including breach of duty and infringement |
| 10091 | 10/16/2000 | Email with Attachment | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; P/C outweighed by probative value; A/F established at deposition and/or will be established at trial; Relevant to liability, including breach of duty and infringement |
| 10092 | 10/15/2000 | Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F to be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10093 | 10/16/2000 | Email with Attachment | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Privilege/WP | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; P/C outweighed by probative value; A/F established at deposition and/or will be established at trial; Relevant to liability, including breach of duty and infringement and damages; Not Privileged, Privilege Waived (Objection added 5-15-08) |
| 10094 | 10/23/2000 | Email with Attachment | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) | Not hearsay |
| 10095 | 10/27/2006 | VAu715-273 certificate, drawing of heads (Bratz) | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay; Exception to the hearsay rule, including 803(6); Properly one exhibit; A/F to be established at trial |
| 10096 | 10/24/2000 | Email | | Hearsay (FRE 801,802) | Not hearsay |
| 10097 | 10/25/2000 | Email with Attachment | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F to be established at trial |
| 10098 | 10/14/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F to be established at trial |
| 10099 | 10/14/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F to be established at trial |
| 10100 | 10/16/2000 | Email | | Hearsay (FRE 801,802) | Not hearsay |
| 10101 | 10/17/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F to be established at trial |
| 10102 | 10/16/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F to be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10103 | 10/16/2000 | Email with Attachments | Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay; Exception to the hearsay rule, including 803(6) |
| 10104 | 10/17/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F to be established at trial |
| 10105 | 10/16/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F to be established at trial |
| 10106 | 10/17/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F to be established at trial |
| 10107 | 10/27/2006 | VAu715-271 certificate, drawing of two dolls (Bratz) | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to the hearsay rule, including 803(6); P/C outweighed by probative value; Completeness will be resolved at trial; A/F to be established at trial |
| 10108 | 10/17/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F to be established at trial |
| 10109 | 10/15/2000 | Email with Attachment | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F to be established at trial |
| 10110 | 7/21/2000 | Check | Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | A/F to be established at trial; Relevant to liability, including breach of duty and infringement; |
| 10111 | 8/11/2000 | Redacted Check | Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | A/F to be established at trial; Relevant to liability, including breach of duty and infringement; |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

172

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10112 | 10/6/2000 | Check | Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | A/F to be established at trial; Relevant to liability, including breach of duty and infringement; |
| 10113 | 10/11/2000 | Check | Authenticity/Foundation (FRE 901) | | A/F to be established at trial |
| 10114 | 10/13/2000 | Check | Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | A/F to be established at trial; Relevant to liability, including breach of duty and infringement; |
| 10115 | 10/28/2000 | Email with Attachments | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F to be established at trial |
| 10116 | 10/27/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F to be established at trial |
| 10117 | 10/4/2000 | Email with Attachment | | Hearsay (FRE 801,802) | Not hearsay; Exception to the hearsay rule, including 803(6) |
| 10118 | 10/26/2000 | E-mail | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F to be established at trial |
| 10119 | 8/4/2000 | Check | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | P/C outweighed by probative value; Not hearsay; Exception to the hearsay rule, including 803(6); Relevant to liability, including breach of duty and infringement; A/F to be established at trial |
| 10120 | 9/00/2000 | Magazine | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; A/F to be established at trial and/or Self authenticating, including 902(6); Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10121 | 10/27/2006 | VAu715-271 application, drawing of two dolls (Bratz) | Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to the hearsay rule, including 803(6); Properly one exhibit; P/C outweighed by probative value; A/F to be established at trial |
| 10122 | 10/27/2006 | VA 1-378-648 certificate, drawing of Doll No. 1, Pitched as "Zoe" - Developed as "Cloe" | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Exception to the hearsay rule, including 803(6); A/F to be established at trial |
| 10123 | 10/27/2006 | VA 1-378-648 application, drawing of Doll No. 1, Pitched as "Zoe" - Developed as "Cloe" | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; Not hearsay; Exception to the hearsay rule, including 803(6); P/C outweighed by probative value; A/F to be established at trial |
| 10124 | 10/27/2006 | VA 1-378-650 certificate, group drawing of dolls (Bratz) | Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to the hearsay rule, including 803(6); Completeness will be resolved at trial; P/C outweighed by probative value; A/F to be established at trial |
| 10125 | 10/27/2006 | VA 1-378-650 application, group drawing of dolls (Bratz) | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to the hearsay rule, including 803(6); P/C outweighed by probative value; Properly one exhibit; A/F to be established at trial |
| 10126 | 10/27/2006 | VA 1-378-649 certificate, drawing of Doll No. 2, Pitched as "Hallidae" - Developed as "Sasha" | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to the hearsay rule, including 803(6); P/C outweighed by probative value; Properly one exhibit; A/F to be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10127 | 10/27/2006 | VA 1-378-649 application, drawing of Doll No. 2, Pitched as "Hallidae" - Developed as "Sasha" | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Exception to the hearsay rule, including 803(6); A/F to be established at trial |
| 10128 | 10/27/2006 | VA 1-378-651 certificate, drawing of Doll No. 3, Pitched as "Zoe" - Developed as "Cloe" | Multiple Documents (Apr 7 Order); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Properly one exhibit; Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Exception to the hearsay rule, including 803(6); A/F to be established at trial |
| 10129 | 10/27/2006 | VA 1-378-651 application, drawing of Doll No. 3, Pitched as "Zoe" - Developed as "Cloe" | Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to the hearsay rule, including 803(6); Completeness will be resolved at trial; P/C outweighed by probative value;  A/F to be established at trial |
| 10130 | 10/27/2006 | VA 1-378-652 certificate, drawing of Doll No. 4, Pitched as "Lupe" - Developed as "Yasmin" | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to the hearsay rule, including 803(6); P/C outweighed by probative value; Completeness will be resolved at trial;A/F to be established at trial |
| 10131 | 10/27/2006 | VA 1-378-652 application, drawing of Doll No. 4, Pitched as "Lupe" - Developed as "Yasmin" | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay; Exception to the hearsay rule, including 803(6); Completeness will be resolved at trial;A/F to be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10132 | 11/0/1999 | Magazine | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; A/F to be established at trial and/or Self authenticating, including 902(6); Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |
| 10133 | 10/27/2006 | VA 1-378-653 certificate, drawing of Doll No. 5, Pitched as "Zoe" - Developed as "Cloe" | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay; Exception to the hearsay rule, including 803(6); Completeness will be resolved at trial; A/F to be established at trial |
| 10134 | 10/27/2006 | VA 1-378-653 application, drawing of Doll No. 5, Pitched as "Zoe" - Developed as "Cloe" | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value;  Completeness will be resolved at trial; Not hearsay; Exception to the hearsay rule, including 803(6); A/F to be established at trial |
| 10135 | 10/27/2006 | VA 1-378-654 certificate, drawing of Doll No. 6, Pitched as "Lupe" - Developed as "Yasmin" | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; Not hearsay; Exception to the hearsay rule, including 803(6); P/C outweighed by probative value; A/F to be established at trial |
| 10136 | 10/27/2006 | VA 1-378-654 application, drawing of Doll No. 6, Pitched as "Lupe" - Developed as "Yasmin" | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay; Exception to the hearsay rule, including 803(6); Completeness will be resolved at trial; A/F to be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10137 | 10/27/2006 | VA 1-378-655 certificate, drawing of Doll No. 7, Pitched as "Lupe" - Developed as "Yasmin" | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to the hearsay rule, including 803(6); P/C outweighed by probative value; Completeness will be resolved at trial; A/F to be established at trial |
| 10138 | 10/27/2006 | VA 1-378-655 application, drawing of Doll No. 7, Pitched as "Lupe" - Developed as "Yasmin" | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to the hearsay rule, including 803(6); P/C outweighed by probative value; Completeness will be resolved at trial; A/F to be established at trial |
| 10139 | 12/00/1999 | Seventeen Magazine | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; A/F to be established at trial and/or Self authenticating, including 902(6); Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |
| 10140 | 10/27/2006 | VA-1 378-656 certificate, drawing of Doll No. 8, "Jade" | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Completeness will be resolved at trial; Not hearsay; Exception to the hearsay rule, including 803(6); A/F to be established at trial |
| 10141 | 10/27/2006 | VA-1 378-656 application, drawing of Doll No. 8, "Jade" | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Exception to the hearsay rule, including 803(6); A/F to be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10142 | 3/00/2000 | Seventeen Magazine | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; A/F to be established at trial and/or Self authenticating, including 902(6); Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |
| 10143 | 10/27/2006 | VA-1 378-657 certificate, drawing of Doll No. 9, "Jade" | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Exception to the hearsay rule, including 803(6); A/F to be established at trial |
| 10144 | 10/27/2006 | VA-1 378-657 application, drawing of Doll No. 9, "Jade" | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Exception to the hearsay rule, including 803(6); A/F to be established at trial |
| 10145 | 4/00/2000 | Seventeen Magazine | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; A/F to be established at trial and/or Self authenticating, including 902(6); Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |
| 10146 | 10/27/2006 | VA-1 378-658 certificate, drawing of Doll No. 10, "Jade" | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Exception to the hearsay rule, including 803(6); A/F to be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10147 | 10/27/2006 | VA-1 378-658 application, drawing of Doll No. 10, "Jade" | Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to the hearsay rule, including 803(6); Completeness will be resolved at trial; P/C outweighed by probative value;  A/F to be established at trial |
| 10148 | 10/27/2006 | VA-1 378-659 certificate, drawing of Doll No. 11, Pitched as "Hallidae" - Developed as "Sasha" | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Completeness will be resolved at trial; Not hearsay; Exception to the hearsay rule, including 803(6); A/F to be established at trial |
| 10149 | 10/27/2006 | VA-1 378-659 application, drawing of Doll No. 11, Pitched as "Hallidae" - Developed as "Sasha" | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to the hearsay rule, including 803(6); P/C outweighed by probative value; Completeness will be resolved at trial;A/F to be established at trial |
| 10150 | 10/27/2006 | VA-1 378-660 deposit, drawing of Doll No. 12, Pitched as "Hallidae" - Developed as "Sasha" | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; Not hearsay; Exception to the hearsay rule, including 803(6); P/C outweighed by probative value; A/F to be established at trial |
| 10151 | 10/27/2006 | VA-1 378-660 certificate, drawing of Doll No. 12, Pitched as "Hallidae" - Developed as "Sasha" | Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) |  Not hearsay; Exception to the hearsay rule, including 803(6); Completeness will be resolved at trial; P/C outweighed by probative value; A/F to be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10152 | 10/27/2006 | VAu715-270 certificate, body drawing (Bratz) | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to the hearsay rule, including 803(6); P/C outweighed by probative value; Completeness will be resolved at trial; A/F to be established at trial |
| 10153 | 10/27/2006 | VAu715-270 application, body drawing (Bratz) | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; Not hearsay; Exception to the hearsay rule, including 803(6); P/C outweighed by probative value; A/F to be established at trial |
| 10154 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F to be established at trial |
| 10155 | 05/00/2000 | Seventeen Magazine | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; A/F to be established at trial and/or Self authenticating, including 902(6); Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |
| 10156 | 10/13/2000 | Facsimile of Letter | Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | Not hearsay; Relevant to liability, including breach of duty and infringement; A/F to be established at trial |
| 10157 | 06/00/2000 | Seventeen Magazine | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; A/F to be established at trial and/or Self authenticating, including 902(6); Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10158 | 08/00/2000 | Seventeen Magazine | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; A/F to be established at trial and/or Self authenticating, including 902(6); Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |
| 10160 | | Resume | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F to be established at trial |
| 10161 | 9/29/2001 | Employment Documents | Multiple Documents (Apr 7 Order); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Properly one exhibit; Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F to be established at trial |
| 10162 | 7/3/2001 | Letter | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F to be established at trial |
| 10163 | 11/00/2000 | Seventeen Magazine | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; A/F to be established at trial and/or Self authenticating, including 902(6); Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10164 | 12/00/2000 | Seventeen Magazine | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; A/F to be established at trial and/or Self authenticating, including 902(6); Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |
| 10165 | 3/00/2001 | Seventeen Magazine | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; A/F to be established at trial and/or Self authenticating, including 902(6); Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |
| 10166 | 4/00/2001 | Seventeen Magazine | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; A/F to be established at trial and/or Self authenticating, including 902(6); Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |
| 10167 | 8/00/2001 | Seventeen Magazine | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; A/F to be established at trial and/or Self authenticating, including 902(6); Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |
| 10168 | 12/00/2001 | Seventeen Magazine | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) Relevance (FRE 401-402) | Not hearsay; A/F to be established at trial and/or Self authenticating, including 902(6); Relevant to liability, including breach of duty and infringement |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10169 | 4/28/2000 | Purchase Order | Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Properly one exhibit; Not hearsay; Exception to the hearsay rule, including 803(6);  A/F to be established at trial; Completeness |
| 10170 | 4/28/2000 | Purchase Order | Completeness (FRE 106) | Hearsay (FRE 801,802) | Properly one exhibit; Not hearsay; Exception to the hearsay rule, including 803(6); Completeness will be resolved at trial |
| 10171 | 10/17/2005 | Affidavit | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay  and or Exception to the hearsay rule, including 803(6), (8) A/F to be established at trial |
| 10172 | 10/7/2005 | Exhibts to Affidavit | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay  and or Exception to the hearsay rule, including 803(6), (8) A/F to be established at trial |
| 10173 | 10/7/2005 | Pleading | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay  and or Exception to the hearsay rule, including 803(6), (8) A/F to be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10174 | 7/24/2003 | Affirmation | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay and or Exception to the hearsay rule, including 803(6), (8); A/F to be established at trial |
| 10175 | 6/13/2003 | Exhibit to Affidavit | Prejudicial/Confusing (FRE 403); Multiple Documents (Apr 7 Order); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Properly one exhibit; Relevant to liability, including breach of duty and infringement; Not hearsay and or Exception to the hearsay rule, including 803(6), (8); A/F to be established at trial |
| 10176 | 2/24/2006 | Summary Judgment in MGA v. Double Grand, Action in Hong Kong, 2/24/06 | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay and or Exception to the hearsay rule, including 803(6), (8) P/C outweighed by probative value; Properly one exhibit; Relevant to liability, including breach of duty and infringement; |
| 10177 | 6/21/2006 | Judgment in Hong Kong Court of Appeals in MGA v. Double Grand, 6/21/06 | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay and or Exception to the hearsay rule, including 803(6), (8) Properly one exhibit; Relevant to liability, including breach of duty and infringement; |
| 10178 | 4/00/1999 | Seventeen Magazine | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) Relevance (FRE 401-402) | Not hearsay; Relevant to liability, including breach of duty and infringement; self authenticating |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10179 | 8/00/1999 | Seventeen Magazine | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) Relevance (FRE 401-402) | Not hearsay; Relevant to liability, including breach of duty and infringement; self authenticating |
| 10180 | 5/00/1999 | Seventeen Magazine | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) Relevance (FRE 401-402) | Not hearsay; Relevant to liability, including breach of duty and infringement; self authenticating |
| 10181 | 4/15/1998 | Resignation Letter | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10182 | 7/14/1998 | Letter | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403).  May contain material containing Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including FRE 803(3); Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; A/F will be estabished at trial |
| 10183 | 6/3/2005 | Financial/Sales Document | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6), 807 |
| 10184 | 12/00/2006 | Financial/Sales Document | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6), 807 |
| 10185 | 0/00/2007 | Financial/Sales Document | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevent to damages; Not hearsay; Exception to hearsay rule, including 803(6), 807 |
| 10186 | 3/9/2004 | Financial/Sales Document | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6), 807 |
| 10187 | 12/31/2003 | Financial/Sales Document | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6), 807 |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10188 | 7/12/2001 | Report | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6), 807 |
| 10189 | 10/8/2002 | Report | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6), 807 |
| 10190 | 2/9/2004 | Report | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 10191 | | Financial/Sales Document | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6), 807; Completeness will be resolved at trial; P/C outweighed by probative value; Relevent to damages; A/F will be established at trial |
| 10192 | 7/00/2005 | Report | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6), 807; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Authentication/Foundation will be established at trial |
| 10193 | | Financial/Sales Document | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevent to damages; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10194 | 6/27/2001 | Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including FRE 803(3); Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; A/F will be established at trial |
| 10195 | 10/26/2003 | Employment Agreement | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807 |
| 10196 | 3/9/2001 | Email of Financial Document | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule,including 803(6), 807; A/F will be established at trial |
| 10197 | 00/00/2003 | Financial/Sales Document | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Exception to hearsay rule, including 803(6), 807; P/C outweighed by probative value; Relevent to damages |
| 10198 | | Financial/Sales Document | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | | Not hearsay; Exception to hearsay rule, including 803(6), 807; P/C outweighed by probative value; Relevent to damages; Completeness will be resolved at trial |
| 10199 | 12/31/2007 | Financial/Sales Document | Authenticity/Foundation (FRE 901) | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | A/F will be established at trial; Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10200 | 6/30/2001 | Royalty Statement | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Irrelevant (FRE 402) depending on purpose for which it is being offered. | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial |
| 10201 | 1/13/2003 | Facsimile of Royalty Statement | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Irrelevant (FRE 402) depending on purpose for which it is being offered. | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial |
| 10202 | 6/30/2003 | Royalty Statement | | Irrelevant (FRE 402) depending on purpose for which it is being offered. Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial |
| 10203 | | Exhibit A to Expert Report of Ralph Oman | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Meets requirements of FRE 702, 703; Relevant to liability, including breach of duty and infringement |
| 10204 | | Exhibit B to Expert Report of Ralph Oman | Completeness (FRE 106); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Meets requirements of FRE 702, 703; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10205 | | Exhibit C to Expert Report of Ralph Oman | Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Meets requirements of FRE 702, 703; Relevant to liability, including breach of duty and infringement |
| 10206 | | Exhibit 1 to Expert Report of William Flynn | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Meets requirements of FRE 702, 703; Relevant to liability, including breach of duty and infringement |
| 10207 | | Exhibit 2 to Expert Report of William Flynn | Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Meets requirements of FRE 702, 703; Relevant to liability, including breach of duty and infringement |
| 10208 | 12/21/2000 | E-mail | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) | Not hearsay |
| 10209 | | Expert Report of Mark Menz, Analysis 1 Files | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403). | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Meets requirements of FRE 702, 703; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10210 | | Expert Report of Mark Menz, Analysis 2 Files | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403). | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Meets requirements of FRE 702, 703; Relevant to liability, including breach of duty and infringement |
| 10211 | | Expert Report of Mark Menz, Analysis 3 Files | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403). | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Meets requirements of FRE 702, 703; Relevant to liability, including breach of duty and infringement |
| 10212 | | Expert Report of Mark Menz, Analysis 4 Files | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403). | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Meets requirements of FRE 702, 703; Relevant to liability, including breach of duty and infringement |
| 10213 | | Exhibit 1 to Expert Report of Carol Scott | Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Meets requirements of FRE 702, 703; Relevant to liability, damages |
| 10214 | | Exhibit 2 to Expert Report of Carol Scott | Improper Opinion (FRE 702,703); Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Meets requirements of FRE 702, 703; Relevent to damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10215 | | Exhibit 3 to Expert Report of Carol Scott | Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Meets requirements of FRE 702, 703; Relevent to damages |
| 10216 | | Exhibit 4 to Expert Report of Carol Scott | Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Meets requirements of FRE 702, 703; Relevent to damages |
| 10218 | | Expert Report of Michael Wagner, Binder C | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Meets requirements of FRE 702, 703; Relevent to damages |
| 10219 | | Expert Report of Michael Wagner, Binder D | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Meets requirements of FRE 702, 703; Relevent to damages |
| 10220 | | Expert Report of Michael Wagner, Binder E | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule including 803(6), 807 and 403(6); Meets requirements of FRE 702, 703; Relevent to damages |
| 10221 | | Expert Report of Michael Wagner, Binder F | Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Meets requirements of FRE 702, 703; Relevent to damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10222 | | Expert Report of Michael Wagner, Binder G | Improper Opinion (FRE 702,703); Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Meets requirements of FRE 702, 703; Relevent to damages |
| 10223 | 9/00/2001 | Magazine | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Relevance (FRE 401-402) | Not hearsay; Relevant to liability, including breach of duty and infringement; Self authenticating |
| 10224 | 10/13/2000 | Check Stub, Receipts | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Multiple Documents (Apr 7 Order); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6), 807; Properly one exhibit; Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial |
| 10225 | 3/28/2005 | Mattel's First Set of Request for Admission to MGA | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10226 | 12/1/2006 | Mattel's Second Set of Requests for Admission to MGA | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10227 | 12/1/2006 | Mattel's Second Set of Requests for Admission to Carter Bryant | Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

192

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10228 | 3/1/2007 | Mattel's Third Set of Requests for Admission to Carter Bryant | Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10229 | 2/28/2007 | Mattel's Third Set of Requests for Admission to MGA Entertainment, Inc. | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10230 | 2/28/2007 | Mattel's Fourth Set of Requests for Admission to MGA Entertainment, Inc. | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10231 | 6/8/2007 | Mattel's First Set of Requests for Admission to Isaac Larian | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10232 | 6/8/2007 | Mattel's Fifth Set of Requests for Admission to Carter Bryant | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10233 | 6/8/2007 | Mattel's Fourth Set of Requests for Admission to Defendant Carter Bryant | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10234 | 6/8/2007 | Mattel's Fifth Set of Requests for Admission to MGA | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10235 | 7/9/2007 | Mattel's Second Set of Requests for Admission to Isaac Larian | Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10236 | 7/9/2007 | Mattel's First Set of Requests for Admission to MGA Entertainment (HK), Ltd. | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10237 | 7/9/2007 | Mattel's Sixth Set of Requests for Admission to Carter Bryant | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10238 | 7/9/2007 | Mattel's Sixth Set of Requests for Admission to MGA | Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10239 | 4/27/2005 | Carter Bryant's VERIFIED Objections and Responses to Mattel's First Set of Requests for Admission | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages; Incorporated objections improper and/or to be resolved at trial |
| 10240 | 12/28/2006 | Carter Bryant's Responses and Objections to Mattel's Second of Requests for Admission | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages; Incorporated objections improper and/or to be resolved at trial |
| 10241 | 3/30/2007 | Carter Bryant's Responses to Mattel's Third Set of Requests for Admission | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages; Incorporated objections improper and/or to be resolved at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10242 | 2/20/2008 | Isaac Larian's Supplemental Responses to Mattel's "First" Set of Requests for Admission to MGA; Carter Bryant; MGA (HK); and Isaac Larian for Request Nos. 5-8, 15, 16, 19-34, 44-49, 52-59, 60, 63, 66, and 69 | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10243 | 5/29/2007 | Carter Bryant's Supplemental and Amended Responses to Mattel's Third Set of Requests for Admission to Carter Bryant | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages; Incorporated objections improper and/or to be resolved at trial |
| 10244 | 6/11/2007 | Carter Bryant's Second Supplemental and Amended Responses to Mattel's Third Set of Requests for Admission to Carter Bryant | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages; Incorporated objections improper and/or to be resolved at trial |
| 10245 | 6/29/2007 | Carter Bryant's Third Supplemental and Amended Responses to Mattel's Third Set of Requests for Admission to Carter Bryant | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages; Incorporated objections improper and/or to be resolved at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10246 | 7/9/2007 | Carter Bryant's Responses to Mattel's Fifth Set of Requests for Admission to Carter Bryant | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages; Incorporated objections improper and/or to be resolved at trial |
| 10247 | 7/9/2007 | Carter Bryant's Responses to Mattel's Fourth Set of Request for Admission to Carter Bryant | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages; Incorporated objections improper and/or to be resolved at trial |
| 10248 | 7/9/2007 | Carter Bryant's Responses to Mattel's Fifth Set of Request for Admission to Carter Bryant | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages; Incorporated objections improper and/or to be resolved at trial |
| 10249 | 8/22/2007 | Carter Bryant's Responses to Mattel's Sixth Set of Requests for Admission to Carter Bryant | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages; Incorporated objections improper and/or to be resolved at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10250 | 8/28/2007 | Carter Bryant's Supplemental and Amended Responses to Mattel's Fifth Set of Requests for Admission to Carter Bryant | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages; Incorporated objections improper and/or to be resolved at trial |
| 10251 | 8/30/2007 | Carter Bryant's Fourth Supplemental and Amended Responses to Mattel's Third Set of Requests for Admission to Carter Bryant | Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages; Incorporated objections improper and/or to be resolved at trial |
| 10252 | 2/4/2008 | Carter Bryant's Responses to Mattel Inc.'s Second Set of Requests for Admission Propounded to all Defendants | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages; Incorporated objections improper and/or to be resolved at trial |
| 10253 | 9/12/2007 | Carter Bryant's Second Supplemental and Amended Responses to Mattel's Fifth Set of Requests for Admission to Carter Bryant | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages; Incorporated objections improper and/or to be resolved at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10254 | 9/25/2007 | Carter Bryant's Supplemental Responses to Mattel's Sixth Set of Requests for Admission to Carter Bryant | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages; Incorporated objections improper and/or to be resolved at trial |
| 10255 | 2/4/2008 | Carter Bryant's Objections and Responses to Mattel's First Set of Requests for Admission dated December 27, 2007 | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages; Incorporated objections improper and/or to be resolved at trial |
| 10256 | 4/27/2005 | MGA's Responses to Mattel's First Set of Requests for Admission | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10257 | 2/4/2008 | Carter Bryant's Responses to Mattel's Third Set of Requests for Admission Propounded to all Defendants | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages; Incorporated objections improper and/or to be resolved at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10258 | 2/4/2008 | Carter Bryant's Third Supplemental Responses to Mattel's Fifth Set of Requests for Admission to Carter Bryant (Nos.. 42-45) | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages; Incorporated objections improper and/or to be resolved at trial |
| 10259 | 2/14/2008 | Carter Bryant's Supplemental and Amended Objections and Responses to Mattel's "First" Set of Requests for Admission dated December 27,2007 | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages; Incorporated objections improper and/or to be resolved at trial |
| 10260 | 2/14/2008 | Carter Bryant's Fifth Supplemental and Amended Responses to Mattel's Third Set of Requests for Admission to Carter Bryant | Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages; Incorporated objections improper and/or to be resolved at trial |
| 10261 | 8/8/2007 | Isaac Larian's Responses to Mattel's Second Set of Requests for Admission | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10262 | 9/21/2007 | Isaac Larian's Supplemental Responses to Mattel's First Set of Requets for Admission | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10263 | 1/2/2007 | MGA's Responses to Mattel's Second Set of Requests for Admission | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10264 | 11/30/2007 | Isaac Larian's Second Supplemental Responses to Mattel's First Set of Requests for Admission | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10265 | 12/14/2007 | Isaac Larian's Supplemental Responses to Mattel's Second Set of Requests for Admission | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10266 | 2/4/2008 | Isaac Larian's Objections and Responses to Mattel's "First Set of Requests for Admission to MGA Entertainment, Inc.; Carter Bryant; MGA Entertainment (HK; and Isaac Larian | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10267 | 3/30/2007 | MGA's Responses to Mattel's Fourth Set of Requests for Admission to MGA Entertainment, Inc. | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10268 | 5/4/2007 | MGA's Supplemental and Amended Responses to Mattel's Third Set of Requests for Admission to MGA Entertainment, Inc. | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10269 | 5/4/2007 | MGA's Supplemental and Amended Responses to Mattel's Fourth Set of Requests for Admission to MGA | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10270 | 7/9/2007 | MGA's Responses to Mattel's Fifth Set of Requests for Admission | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10271 | 7/9/2007 | Isaac Larian's Responses to Mattel's First Set of Requests for Admission | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10272 | 7/20/2007 | MGA's Second Supplemental and Amended Responses to Mattel's Third Set of Requests for Admission | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10273 | 8/8/2007 | MGA's Responses to Mattel's Sixth Set of Requests for Admission to MGA Entertainment, Inc. | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10274 | 8/21/2007 | MGA's Supplemental Responses to Mattel's Fifth Set of Requests for Admission | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10275 | 8/30/2007 | MGA's Third Supplemental Responses to Mattel's Third Set of Requests for Admission to MGA Entertainment, Inc. | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10276 | 9/21/2007 | MGA's Second Supplemental Responses to Mattel's Fifth Set of Requests for Admission | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10277 | 11/30/2007 | MGA's Third Supplemental Responses to Mattel's Fifth Set of Requests for Admission | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10278 | 11/30/2007 | MGA's Second Supplemental Responses to Mattel's Fourth Set of Requests for Admission | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10279 | 11/30/2007 | MGA's Fourth Supplemental Responses to Mattel's Third Set of Requests for Admission | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10280 | 12/14/2007 | MGA's Supplemental Responses to Mattel's Sixth Set of Requests for Admission | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10281 | 2/4/2008 | MGA's Objections and Responses to Mattel's Fourth Set of Requests for Admission to all Defendants | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10282 | 2/20/2008 | MGA's Supplemental Responses to Mattel's "First" Set of Requests for Admission to MGA; Carter Bryant; MGA (HK); and Isaac Larian for Request Nos. 5-8, 15, 16, 19-34, 44-49, 52-59, 60, 63, 66, and 69 | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10283 | 3/30/2007 | MGA's Responses to Mattel's Third Set of Requests for Admission to MGA Entertainment, Inc. | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10284 | 8/8/2007 | MGA (HK)'s Responses to Mattel's First Set of Requests for Admission to MGA (HK) | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10285 | 2/4/2008 | MGA (HK)'s Objections and Responses to Mattel "First" Set of Requests for Admission to MGA Entertainment, Inc. Carter Bryant; MGA (HK); and Isaac Larian | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10286 | 2/20/2008 | MGA (HK)'s Supplemental Responses to Mattel's "First" Set of Requests for Admission to MGA; Carter Bryant; MGA (HK); and Isaac Larian for Requests Nos. 5-8, 15, 16, 19-34, 44-49, 52-59, 60, 63, 66, and 69 | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10287 | 6/14/2004 | Mattel's First Set of Request for The Production of Documents and Tangible Things to Defendant Carter Bryant | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10288 | 9/14/2004 | Mattel's First Request for Production of Documents and Tangible Things to Defendant Carter Bryant | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10289 | 3/14/2005 | Mattel's First Set of Requests for Production of Documents and Tangible Things to MGA Entertainment  Inc. | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10290 | 12/18/2006 | Mattel's First Set of Requests for Documents and Things re Claims of Unfair Competition to MGA Entertainment, Inc. | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10291 | 5/14/2007 | Mattel's Second Set of Requests to MGA Entertainment, Inc. for Documents and Things re Claims of Unfair Competition | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10292 | 6/6/2007 | Mattel's First Set of Requests for Documents and Things to MGA Entertainment (HK) Limited | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10293 | 6/6/2007 | Mattel's Second Set of Requests for Documents and Things to MGA | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10294 | 6/13/2007 | Mattel's First Set of Requests for Documents and Things to Isaac Larian | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10295 | 9/11/2007 | Mattel's First Set of Requests for Documents and Things to Carlos Gustavo Machado Gomez | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10296 | 10/24/2007 | Mattel's Third Set of Requests for Documents and Things to MGA | Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10297 | 10/25/2007 | Mattel's Fourth Set of Requests for Documents and Things to MGA | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10298 | 11/21/2007 | Mattel's First Set of Requests for Documents and Things to MGAE de Mexico | Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10299 | 11/27/2007 | Mattel's Fifth Set of Requests for Documents and Things to MGA | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10300 | 12/12/2007 | Mattel's Sixth Set of Requests for Documents and Things to MGA | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10301 | 12/12/2007 | Mattel's Second Set of Requests for Documents and Things to Isaac Larian | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10302 | 1/22/2008 | Mattel's Seventh Set of Requests for Documents and Things to MGA. | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10303 | 1/22/2008 | Mattel's Third Set of Requests for Documents and Things to MGAE de Mexico | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10304 | 1/22/2008 | Mattel's Third Set of Requests for Documents and Things to Isaac Larian | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10305 | 1/22/2008 | Mattel's Third Set of Requests for Documents and Things to MGA (HK) | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10306 | 7/16/2004 | Defendant's Objections and Responses to Plaintiff's First Set of Requests for Production of Documents and Tangible Things | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10307 | 10/14/2004 | Carter Bryant's Objections and Responses to Mattel's First Set of Request for Production of Documents and Tangible Things | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10308 | 8/6/2007 | Isaac Larian's Responses to Mattel's First Set of Requests for Documents and Things | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10309 | 9/25/2007 | Isaac Larian's Supplemental Responses to Mattel's First Set of Requests for Documents and Things | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10310 | 9/28/2007 | Isaac Larian's Supplemental Responses to Mattel's First Set of Requests for Documents and Things; Proof of Service | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10311 | 1/11/2008 | Response to Mattel's Second Set of Requests for Documents and Things to Isaac Larian | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10312 | 4/13/2005 | MGA's Responses to Mattel's First Set of Requests for Production of Documents and Tangible Things | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10313 | 1/17/2007 | MGA's Response to Mattel's First Set of Requests for Documents and Things Re Claims of Unfair Competition | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10314 | 5/31/2007 | MGA's Supplemental Response to Mattel's First Set of Requests for Documents and Things Re Claims of Unfair Competition | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10315 | 6/13/2007 | MGA's Response to Mattel's Second Set of Requests for Documents and Things Re Claims of Unfair Competition | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10316 | 7/6/2007 | MGA's Responses to Mattel's Second Set of Requests for Production of Documents and Things | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10317 | 9/17/2007 | MGA's Supplemental Responses to Mattel's Second Set of Requests for Production of Documents and Things | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10318 | 11/26/2007 | MGA's Objections and Responses to Mattel's Third Set of Requests for Production of Documents and Things | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10319 | 11/26/2007 | MGA's Objections and Responses to Mattel's Fourth Set of Requests for Production of Documents and Things | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10320 | 12/27/2007 | MGA's Objections and Responses to Mattel's Fifth Set of Requests for Documents and Things to MGA Entertainment, Inc. | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10321 | 1/11/2008 | Response to Mattel's Sixth Set of Requests for Documents and Things to MGA Entertainment, Inc. | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10322 | 1/9/2008 | MGA's Objections and Supplemental Responses to Mattel's Third Set of Requests for Production of Documents and Things | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10323 | 7/12/2007 | MGA (HK)'s Responses to Mattel's First Set of Requests for Production of Documents and Things | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10324 | 11/15/2007 | MGA's (HK)'S Supplemental Responses to Mattel's First Set of Requests for Production of Documents and Things | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10325 | 1/17/2008 | Response to Mattel's Second Set of Requests for Documents and Things to MGA Entertainment (HK) Limited | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10326 | 12/27/2004 | Mattel's First Set of Interrogatories to MGA | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10327 | 4/28/2005 | Mattel's Second Set of Interrogatories to MGA. | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10328 | 4/28/2005 | Mattel's Second Set of Interrogatories to Carter Bryant | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10329 | 12/20/2006 | Mattel's First Set of Interrogatories Re Claims of Unfair Competition to MGA | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10330 | 6/7/2007 | Mattel's Third Set of Interrogatories | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10331 | 9/21/2007 | Mattel's Revised Third Set of Interrogatories | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10332 | 10/12/2007 | Mattel's Fourth Set of Interrogatories | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10333 | 10/19/2007 | Mattel Supplemental Interrogatory Pursuant to Order dated September 25, 2007 | Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10334 | 10/19/2007 | Mattel's Fifth Set of Interrogatories | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10335 | 10/23/2007 | Mattel's Amended Fourth Set of Interrogatories to MGA | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10336 | 10/23/2007 | Mattel's Sixth Set of Interrogatories [Interrogatory No. 45 to Replace Prior, and Withdrawn, Interrogatory No. 45 in Mattel's Fourth Set of Interrogatories] | Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10337 | 10/25/2007 | Mattel's Seventh Set of Interrogatories | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10338 | 1/9/2008 | Mattel's Supplemental Interrogatories | Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10339 | 1/26/2005 | Carter Bryant's Objections and Responses to First Set of Interrogatories Propounded By Mattel, Inc. | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10340 | 1/29/2005 | Carter Bryant's Objections and Responses to First Set of Interrogatories Propounded By Mattel | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages; Incorporated objections improper and/or to be resolved at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10341 | 6/12/2006 | Carter Bryant's Objections and Responses to Second Set of Interrogatories Propounded By Mattel, Inc. | Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages; Incorporated objections improper and/or to be resolved at trial |
| 10342 | 7/9/2007 | Carter Bryant's Objections to Mattel's Third Set of Interrogatories | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages; Incorporated objections improper and/or to be resolved at trial |
| 10343 | 11/15/2007 | Carter Bryant's Objections and Responses to Mattel's Amended Fourth Set of Interrogatories | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages; Incorporated objections improper and/or to be resolved at trial |
| 10344 | 11/15/2007 | Carter Bryant's Responses and Objections to Mattel, Inc.'s Revised Third Set of Interrogatories | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages; Incorporated objections improper and/or to be resolved at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10345 | 11/21/2007 | Carter Bryant's Responses and Objections to Mattel's Fifth Set of Interrogatories | Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages; Incorporated objections improper and/or to be resolved at trial |
| 10346 | 11/26/2007 | Carter Bryant's Responses and Objections to Mattel's Sixth Set of Interrogatories | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages; Incorporated objections improper and/or to be resolved at trial |
| 10347 | 11/26/2007 | Carter Bryant's Responses and Objections to Mattel's Seventh Set of Interrogatories | Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages; Incorporated objections improper and/or to be resolved at trial |
| 10348 | 1/7/2008 | Carter Bryant's Responses to Mattel's Amended Supplemental Interrogatory Regarding Defendants' Affirmative Defenses | Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages; Incorporated objections improper and/or to be resolved at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10349 | 1/28/2008 | Carter Bryant's Second Supplemental Responses to Mattel's Revised Third Set of Interrogatories | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages; Incorporated objections improper and/or to be resolved at trial |
| 10350 | 1/28/2008 | Carter Bryant's Supplemental Responses to First Set of Interrogatories Propounded By Mattel, Inc. | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages; Incorporated objections improper and/or to be resolved at trial |
| 10351 | 1/28/2008 | Carter Bryant's Supplemental Responses to Second Set of Interrogatories Propounded By Mattel, Inc. | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages; Incorporated objections improper and/or to be resolved at trial |
| 10352 | 1/28/2008 | Carter Bryant's Second Supplemental Responses to Mattel's Sixth Set of Interrogatories | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages; Incorporated objections improper and/or to be resolved at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10353 | 1/28/2008 | Carter Bryant's Second Supplemental Responses to Mattel's Fifth Set of Interrogatories | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages; Incorporated objections improper and/or to be resolved at trial |
| 10354 | 1/28/2008 | Carter Bryant's Second Supplemental Responses to Mattel's Revised Fourth Set of Interrogatories | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages; Incorporated objections improper and/or to be resolved at trial |
| 10355 | 2/8/2008 | Carter Bryant's Objections and Responses to Mattel's Supplemental Interrogatories | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages; Incorporated objections improper and/or to be resolved at trial |
| 10356 | 7/9/2007 | Isaac Larian's Objections and Responses to Mattel's Third Set of Interrogatories | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10357 | 11/15/2007 | Isaac Larian's Objections and Responses to Mattel's Revised Third Set of Interrogatories | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10358 | 11/15/2007 | Isaac Larian's Objections and Responses to Mattel's Amended Fourth Set of Interrogatories | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10359 | 11/19/2007 | Isaac Larian's Objections and Responses to Mattel Inc.'s Fifth Set of Interrogatories | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10360 | 11/26/2007 | Isaac Larian's Objections and Responses to Mattel Inc.'s Sixth Set of Interrogatories | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10361 | 11/26/2007 | Isaac Larian's Objections and Responses to Mattel Inc.'s Seventh Set of Interrogatories | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10362 | 11/30/2007 | Isaac Larian's Supplemental Responses to Mattel's Revised Third Set of Interrogatories | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10363 | 11/30/2007 | Isaac Larian's Supplemental Responses to Mattel's Amended Fourth Set of Interrogatories | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10364 | 1/7/2008 | Isaac Larian's Second Supplemental Objections and Responses to Mattel's Revised Third Set of Interrogatories | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10365 | 1/7/2008 | Isaac Larian's Second Supplemental Responses to Mattel's Amended Fourth Set of Interrogatories | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10366 | 1/28/2008 | Isaac Larian's Third Supplemental Responses to Mattel's Revised Third Set of Interrogatories | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10367 | 1/28/2008 | Isaac Larian's Third Supplemental Responses to Mattel's Amended Fourth Set of Interrogatories | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10368 | 2/8/2008 | Isaac Larian's Objections and Responses to Mattel's Supplemental Set of Interrogatories | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10369 | 1/7/2008 | MGA's Response to Mattel's Amended Supplemental Interrogatory Regarding Defendants' Affirmative Defenses | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10379 | 1/27/2005 | MGA's Response to Mattel's First Set of Interrogatories | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10380 | 5/30/2006 | MGA's Response to Mattel's Second Set of Interrogatories | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10381 | 1/19/2007 | MGA Entertainment, Inc.'s Response to Mattel's First Set of Interrogatories re Claims of Unfair Competition | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10382 | 3/2/2007 | MGA's Supplemental Responses to Mattel's First Set of Interrogatories RE Claims of Unfair Competition | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10383 | 3/6/2007 | MGA's Second Supplemental Responses to Mattel's First Set of Interrogatories re Claims of Unfair Competition | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10384 | 1/1/1999 | Employment Application | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | | Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 10385 | 3/23/2007 | MGA Entertainment, Inc.'s Supplemental Response to Interrogatory No. 1 of Mattel's First Set of Interrogatories re Claims of Unfair Competition | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10386 | 4/30/2007 | MGA's Second Supplemental Response to Interrogatory No. 1 of Mattel's First Set of Interrogatories re Claims of Unfair Competition | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10387 | 6/20/2007 | MGA's Supplemental Response to Interrogatory No. 2 of Mattel's First Set of Interrogatories re Claims of Unfair Competition | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10388 | 6/22/2007 | MGA's Second Supplemental Responses to Mattel's Second Set of Interrogatories | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10389 | 6/22/2007 | MGA's Third Supplemental Response to Interrogatory No. 1 of Mattel's First Set of Interrogatories re Claims of Unfair Competition | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10390 | 6/20/2007 | MGA's Supplemental Response to Interrogatory No. 2 of Mattel's First Set of Interrogatories re Claims of Unfair Competition | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10391 | 7/9/2007 | MGA's Objections and Responses to Mattel's Third Set of Interrogatories | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10392 | 6/29/2007 | Verification of MGA's Second Supplemental Responses to Mattel's Second Set of Interrogatories and Proof of Service | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10393 | 7/31/2007 | MGA's Fourth Supplemental Response to Interrogatory No. 1 of Mattel's First Set of Interrogatories re Claims of Unfair Competition | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10394 | 8/21/2007 | MGA's Third Supplemental Responses to Mattel's Second Set of Interrogatories | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10395 | 11/15/2007 | MGA Entertainment, Inc.'s Objections and Responses to Mattel Inc.'s Amended Fourth Set of Interrogatories | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10396 | 11/15/2007 | MGA Entertainment, Inc.'s Objections and Responses to Mattel's Revised Third Set of Interrogatories | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10397 | 11/19/2007 | MGA Entertainment Inc.'s Objections and Responses to Mattel Inc.'s Supplemental Set of Interrogatories | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10398 | 11/19/2007 | MGA Entertainment Inc.'s Objections and Responses to Mattel Inc.'s Fifth Set of Interrogatories | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10399 | 11/26/2007 | MGA's Objections and Responses to Mattel's Sixth Set of Interrogatories | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10400 | 11/26/2007 | MGA Entertainment Inc.'s Objections and Responses to Mattel Inc.'s Seventh Set of Interrogatories | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10401 | 11/30/2007 | MGA Entertainment, Inc.'s Fourth Supplemental Responses and Objections to Mattel's Second Set of Interrogatories | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10402 | 11/30/2007 | MGA Entertainment, Inc.'s Supplemental Responses to Mattel's Revised Third Set of Interrogatories | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10403 | 11/30/2007 | MGA Entertainment (HK) Ltd.'s Supplemental Responses to Mattel's Revised Third Set of Interrogatories | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10404 | 11/30/2007 | MGA Entertainment (HK) Ltd.'s Supplemental Responses to Mattel Inc.'s Amended Fourth Set of Interrogatories | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10405 | 11/30/2007 | MGA Entertainment, Inc.'s Supplemental Responses to Mattel's Amended Fourth Set of Interrogatories | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10406 | 11/30/2007 | MGA Entertainment, Inc.'s Supplemental Responses to Mattel's Seventh Set of Interrogatories | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10407 | 11/30/2007 | MGA Entertainment, Inc.'s Fourth Supplemental Responses and Objections to Mattel's Second Set of Interrogatories | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10408 | 1/7/2008 | MGA Entertainment, Inc.'s Second Supplemental Responses to Mattel's Amended Fourth Set of Interrogatories | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10409 | 1/7/2008 | MGA Entertainment, Inc.'s Second Supplemental Responses to Mattel's Revised Third Set of Interrogatories | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10410 | 1/28/2008 | MGA Entertainment, Inc.'s Third Supplemental Responses to Mattel's Revised Third Set of Interrogatories | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10411 | 1/28/2008 | MGA Entertainment, Inc.'s Third Supplemental Responses to Mattel's Amended Fourth Set of Interrogatories | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10412 | 2/8/2008 | MGA Entertainment, Inc.'s Objections and Responses to Mattel's Supplemental Set of Interrogatories | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10413 | 7/9/2007 | MGA Entertainment (HK) Ltd.'s Objections and Responses to Mattel's Third Set of Interrogatories | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10414 | 11/15/2007 | MGA Entertainment (HK) Ltd.'s Objections and Responses to Mattel Inc.'s Amended Fourth Set of Interrogatories | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10415 | 11/15/2007 | MGA Entertainment (HK) Ltd.'s Objections and Responses to Mattel's Revised Third Set of Interrogatories | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10416 | 11/19/2007 | MGA Entertainment (HK) Ltd.'s Objections and Responses to Mattel Inc.'s Fifth Set of Interrogatories | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10417 | 11/26/2007 | MGA Entertainment (HK) Ltd.'s Objections and Responses to Mattel Inc.'s Sixth Set of Interrogatories | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10418 | 11/26/2007 | MGA Entertainment (HK) Ltd.'s  Objections and Responses to Mattel Inc.'s Seventh Set of Interrogatories | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10419 | 1/7/2008 | MGA Entertainment (HK) Ltd.'s Second Supplemental Responses to Mattel's Amended Fourth Set of Interrogatories | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10420 | 1/7/2008 | MGA (HK)'s Second Supplemental Responses to Mattel's Revised Third Set of Interrogatories | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10421 | 1/28/2008 | MGA Entertainment (HK) Ltd.'s Third Supplemental Responses to Mattel's Revised Third Set of Interrogatories | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10422 | 1/28/2008 | MGA Entertainment (HK) Ltd.'s Third Supplemental Responses to Mattel's Amended Fourth Set of Interrogatories | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10423 | 2/8/2008 | MGA Entertainment (HK) Ltd.'s Objections and Responses to Mattel's Supplemental Set of Interrogatories | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10424 | 1/31/2008 | Verification of Carter Bryant RE: Carter Bryant's Responses to Mattel's Amended Supplemental Interrogatory Regarding Defendant's Affirmative Defense | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10425 | 1/31/2008 | Verification of Carter Bryant RE: Carter Bryant's Responses to Mattel's First Set of Interrogatories | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10426 | 1/31/2008 | Verification of Carter Bryant RE: Carter Bryant's Supplemental Responses to Mattel's Second Set of Interrogatories | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10427 | 1/31/2008 | Verification of Carter Bryant re: Carter Bryant's Second Supplemental Responses to Mattel's Revised Third Set of Interrogatories | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402) | | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10428 | 1/31/2008 | Verification of Carter Bryant re: Carter Bryant's Second Supplemental Responses to Mattel's Amended Fourth Set of Interrogatories | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10429 | 1/31/2008 | Verification of Carter Bryant re: Carter Bryant's Second Supplemental Responses to Mattel's Fifth Set of Interrogatories | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402) | | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10430 | 1/31/2008 | Verification of Carter Bryant re: Carter Bryant's Second Supplemental Responses to Mattel's Sixth Set of Interrogatories | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10431 | 12/17/2007 | Carter Bryant's Supplemental Responses to Mattel's Revised Third Set of Interrogatories | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages; Incorporated objections improper and/or to be resolved at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10432 | 12/17/2007 | Carter Bryant's Supplemental Responses to Mattel's Amended Fourth Set of Interrogatories | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages; Incorporated objections improper and/or to be resolved at trial |
| 10433 | 12/17/2007 | Carter Bryant's Supplemental Responses to Mattel's Fifth Set of Interrogatories | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages; Incorporated objections improper and/or to be resolved at trial |
| 10434 | 12/17/2007 | Carter Bryant's Supplemental Responses to Mattel's Sixth Set of Interrogatories | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages; Incorporated objections improper and/or to be resolved at trial |
| 10435 | 12/17/2007 | Carter Bryant's Supplemental Responses to Mattel's Seventh Set of Interrogatories | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages; Incorporated objections improper and/or to be resolved at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10436 | 1/3/2008 | Verification of Carter Bryant to: Carter Bryant's Supplemental Responses to Mattel's Revised Third Set of Interrogatories | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402) | | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10437 | 1/3/2008 | Verification of Carter Bryant to: Carter Bryant's Supplemental Responses to Mattel's Amended Fourth Set of Interrogatories | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402) | | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10438 | 1/25/2008 | Verification of Joe Tiongco: MGA Entertainment Inc.'s Third Supplemental Objections and Responses to Mattel Inc.'s Revised Third Set of Interrogatories | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10439 | 1/25/2008 | Verification of Joe Tiongco re: MGA Entertainment Inc.'s Fourth Supplemental Responses and Objections to Mattel's Second Set of Interrogatories | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10440 | 2/4/2008 | Verification of Susana Kuemmerle re: MGA's Response to Mattel Inc.'s Amended Supplemental Interrogatory Regarding Defendant's Affirmative Defenses | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

235

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10441 | 2/5/2008 | Verification of Edmond Lee re: MGA's Response to Mattel Inc.'s Amended Supplemental Interrogatory Regarding Defendants' Affirmative Defenses | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10442 | 2/7/2008 | Verification of Isaac Larian re: MGA's Response to Mattel's Amended Supplemental Interrogatory Regarding Defendants' Affirmative Defenses | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10443 | 2/8/2008 | Verification of Isaac Larian re: MGA's Response to Mattel's Amended Supplemental Interrogatory Regarding Defendants' Affirmative Defenses | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10444 | 2/8/2008 | Verification of Samir Khare re: MGA Entertainment Inc.'s Supplemental Responses to Mattel Inc.'s Seventh Set of Interrogatories | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10445 | 2/9/2008 | Verification of Edmond Lee re: MGA HK'S Objections and Responses to Mattel's Supplemental Set of Interrogatories | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10446 | 2/8/2008 | Verification of Paula Garcia re: MGA's Third Supplemental Responses to Mattel's Amended Fourth Set of Interrogatories | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10447 | 2/8/2008 | Verification of Paula Garcia re: MGA's Third Objections and Responses Mattel's Revised Third Set of Interrogatories | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10448 | 2/8/2008 | Verification of Paula Garcia re: MGA's Objections and Responses to Mattel's Supplemental Set of Interrogatories | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10449 | 1/3/2008 | Verification of Carter Bryant to:  Carter Bryant's Supplemental Responses to Mattel's Fifth Set of Interrogatories | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402) | | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10450 | 1/3/2008 | Verification of Carter Bryant to:  Carter Bryant's Supplemental Responses to Mattel's Sixth Set of Interrogatories | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10451 | 1/3/2008 | Verification of Carter Bryant to: Carter Bryant's Supplemental Responses to Mattel's Seventh Set of Interrogatories | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10452 | 12/27/2007 | Mattel's First Set of Requests for Admission Propounded to MGA Entertainment, Inc.; Carter Bryant; MGA Entertainment (HK) Limited, and Isaac Larian | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10453 | 2/21/2008 | Response to Mattel's Seventh Set of Requests for Documents and Things to MGA Entertainment, inC | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10454 | 2/21/2008 | Response to Mattel's Third Set of Requests for Documents and Things to MGAE de Mexico, S.R.L. DE C.V. | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10455 | 2/21/2008 | Response to Mattel's Third Set of Requests for Documents and Things to MGA (HK) | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10456 | 2/21/2008 | Response to Mattel's Third Set of Requests for Documents and Things to Isaac Larian | Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10457 | 12/7/2007 | MGA Entertainment, Inc.'s Second Supplemental Objections and Response to Request No. 1 of Mattel's Second Set of Requests for Production of Documents and Things to MGA | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10458 | 11/22/2004 | E-mail | Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F will be established at trial; Not hearsay |
| 10459 | 2/28/2008 | Mattel's Requests for Production of Documents in Connection to Expert Discovery D. Jan Duffy | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10460 | 2/28/2008 | Mattel's Requests for Production of Documents in Connection to Expert Discovery Peter Menell | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10461 | 2/28/2008 | Mattel's Requests for Production of Documents in Connection to Expert Discovery Robert Tonner | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10462 | 2/28/2008 | Mattel's Requests for Production of Documents in Connection to Expert Discovery Debora Middleton | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10463 | 2/28/2008 | Mattel's Requests for Production of Documents in Connection to Expert Discovery Paul Meyer | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10464 | 2/28/2008 | Mattel's Requests for Production of Documents in Connection to Expert Discovery Erich Joachimsthaler | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10465 | 2/28/2008 | Mattel's Requests for Production of Documents in Connection to Expert Discovery Mary Bergstein | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Relevant to liability, including breach of duty and infringement and damages |
| 10466 | 11/2/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including FRE 803(3); A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10467 | 3/27/2001 | Research Report | Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(1), (6), 807; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 10468 | 7/9/2001 | Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule including 803(1), (6), 807; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 10469 | 1/29/2002 | Market Research | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule,including 803(6), 807 |
| 10470 | 5/00/2003 | Report | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6), 807; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 10471 | 7/19/2006 | form | Completeness (FRE 106); Relevance (FRE 401-402)* | Hearsay as to Bryant (FRE 402-403) | P/C outweighed by probative value; Completeness will be resolved at trial; Not hearsay; Exception to hearsay rule, including 803(6), 807; Relevant to liability, including breach of duty and infringement; Exhibit is properly one exhibit |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10472 | | Spreadsheet | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6), 807; Relevant to liability, including breach of duty and infringement; A/F will be resolved at trial |
| 10473 | | Screening Questionaire | Completeness (FRE 106); Relevance (FRE 401-402)* | | P/C outweighed by probative value; Completeness will be resolved at trial; Not hearsay; Exception to hearsay rule, including 803(6), 807; Relevant to liability, including breach of duty and infringement; Exhibit is properly one exhibit |
| 10474 | 12/14/2004 | Memorandum | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6), 807; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 10475 | 4/30/2003 | Chart | Completeness (FRE 106); Relevance (FRE 401-402)* | Hearsay as to Bryant (FRE 402-403) | P/C outweighed by probative value; Completeness will be resolved at trial; Not hearsay; Exception to hearsay rule, including 803(6), 807; Relevant to liability, including breach of duty and infringement; Exhibit is properly one exhibit |
| 10476 | 3/4/2004 | Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10477 | 10/4/2000 | Email | Completeness (FRE 106) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; Not hearsay |
| 10478 | 4/28/1998 | Agreement | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Multiple Documents (Apr 7 Order); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | Not hearsay; Exception to hearsay rule, including 803(6), 807; P/C outweighed by probative value; Properly one exhibit; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 10479 | 5/3/2006 | Letter | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 10480 | 5/27/1998 | Letter | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | | Not hearsay; Authentication/Foundation will be established at trial |
| 10481 | 9/9/2003 | Deposition | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) Prejudicial/Confusing (FRE 403) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 10482 | 1/2/2008 | Transcript | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10483 | 1/14/2008 | Transcript | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Self authenticating and/or A/F will be established at trial |
| 10484 | | Drawing | | | |
| 10485 | | Drawing | | | |
| 10486 | | Drawing | | | |
| 10487 | | Drawing | | | |
| 10488 | | Drawing | | | |
| 10489 | | Drawing | | | |
| 10490 | | Drawing | | | |
| 10491 | | Drawing | | | |
| 10492 | | Drawing | | | |
| 10493 | | Drawing | | | |
| 10494 | | Drawing | | | |
| 10495 | | Drawing | | | |
| 10496 | | Drawing | | | |
| 10497 | | Drawing | | | |
| 10498 | | Drawing | | | |
| 10499 | | Drawing | | | |
| 10500 | | Drawing | | | |
| 10501 | | Drawing | | | |
| 10502 | | Drawing | | | |
| 10503 | | Drawing | | | |
| 10504 | | Drawing | | | |
| 10505 | | Drawing | | | |
| 10506 | | Drawing | | | |
| 10507 | | Drawing | | | |
| 10508 | | Drawing | | | |
| 10509 | | Drawing | | | |
| 10510 | | Drawing | | | |
| 10511 | | Drawing | | | |
| 10512 | | Drawing | | | |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10513 | | Drawing | | | |
| 10514 | | Drawing | | | |
| 10515 | | Drawing | | | |
| 10516 | | Drawing | | | |
| 10517 | | Drawing | | | |
| 10518 | | Drawing | | | |
| 10519 | | Drawing | | | |
| 10520 | | Drawing | | | |
| 10521 | | Drawing | | | |
| 10522 | | Drawing | | | |
| 10523 | | Drawing | | | |
| 10524 | | Drawing | | | |
| 10525 | | Drawing | | | |
| 10526 | | Drawing | | | |
| 10527 | | Drawing | | | |
| 10528 | | Drawing | | | |
| 10529 | | Drawing | | | |
| 10530 | | Drawing | | | |
| 10531 | | Drawing | | | |
| 10532 | | Drawing | | | |
| 10533 | | Drawing | | | |
| 10534 | | Drawing | | | |
| 10535 | | Drawing | | | |
| 10536 | | Drawing | | | |
| 10537 | | Drawing | | | |
| 10538 | | Drawing | | | |
| 10539 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10540 | | Drawing | | | |
| 10541 | | Drawing | | | |
| 10542 | | Drawing | | | |
| 10543 | | Drawing | | | |
| 10544 | | Drawing | | | |
| 10545 | | Drawing | | | |
| 10546 | | Drawing | | | |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

245

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10547 | | Drawing | | | |
| 10548 | | Drawing | | | |
| 10549 | | Notes and drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10550 | | Drawing | Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901) | | Properly one exhibit; A/F will be established at trial |
| 10551 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10552 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10553 | | Drawing | Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901) | | Properly one exhibit; A/F will be established at trial |
| 10554 | | Drawing | | | |
| 10555 | | Drawing | | | |
| 10556 | | Drawing | | | |
| 10557 | | Drawing | | | |
| 10558 | | Drawing | | | |
| 10559 | | Drawing | Multiple Documents (Apr 7 Order) | | Properly one exhibit |
| 10560 | | Drawing | Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | Properly one exhibit; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(1); Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 10561 | | Drawing | Multiple Documents (Apr 7 Order) | | Properly one exhibit |
| 10562 | | Drawing | Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901) | | Properly one exhibit; A/F will be established at trial |
| 10563 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10564 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10565 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10566 | | Drawing | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 10567 | | Drawing | | | |
| 10568 | | Drawing | | | |
| 10569 | | Drawing | | | |
| 10570 | | Drawing | | | |
| 10571 | | Drawing | | | |
| 10572 | | Drawing | | | |
| 10573 | | Drawing | | | |
| 10574 | | Drawing | | | |
| 10575 | | Drawing | | | |
| 10576 | | Drawing | | | |
| 10577 | | Drawing | | | |
| 10578 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10579 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10580 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10581 | | Drawing | Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 10582 | | Drawing | | | |
| 10583 | | Drawing | | | |
| 10584 | | Drawing | | | |
| 10585 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10586 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10587 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10588 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10589 | | Drawing | | | |
| 10590 | | Drawing | | | |
| 10591 | | Drawing | | | |
| 10592 | | Drawing | | | |
| 10593 | | Drawing | | | |
| 10594 | | Drawing | | | |
| 10595 | | Drawing | | | |
| 10596 | | Drawing | | | |
| 10597 | | Drawing | | | |
| 10598 | | Drawing | | | |
| 10599 | | Drawing | | | |
| 10600 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10601 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10602 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10603 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10604 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10605 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10606 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10607 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10608 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10609 | | Drawing | | | |
| 10610 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10611 | | Drawing | | | |
| 10612 | | Drawing | Multiple Documents (Apr 7 Order) | | Properly one exhibit |
| 10613 | | Drawing | | | |
| 10614 | | Drawing | Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901) | | Properly one exhibit; A/F will be established at trial |
| 10615 | | Drawing | Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901) | | Properly one exhibit;  A/F will be established at trial |
| 10616 | | Drawing | Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901) | | Properly one exhibit;  A/F will be established at trial |
| 10617 | | Drawing | Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901) | | Properly one exhibit;  A/F will be established at trial |
| 10618 | | Drawing | Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901) | | Properly one exhibit;  A/F will be established at trial |
| 10619 | | Drawing | Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901) | | Properly one exhibit;  A/F will be established at trial |
| 10620 | | Drawing | Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901) | | Properly one exhibit;  A/F will be established at trial |
| 10621 | | Drawing | Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901) | | Properly one exhibit;  A/F will be established at trial |
| 10622 | | Drawing | Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901) | | Properly one exhibit;  A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10623 | | Drawing | Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901) | | Properly one exhibit;  A/F will be established at trial |
| 10624 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10625 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10626 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10627 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10628 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10629 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10630 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10631 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10632 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10633 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10634 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10635 | | Photograph of doll | Prejudicial/Confusing (FRE 403); Best Evidence Rule; Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial; BER does not apply |
| 10636 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10637 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10638 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10639 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10640 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10641 | | Drawing | | | |
| 10642 | | Drawing | | | |
| 10643 | | Drawing | | | |
| 10644 | | Drawing | | | |
| 10645 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10646 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10647 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10648 | | Drawing | | | |
| 10649 | | Drawing | | | |
| 10650 | | Drawing | | | |
| 10651 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10652 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10653 | | Doll prototype | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 10654 | | Drawing | | | |
| 10655 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10656 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10657 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10658 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10659 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10660 | | Drawing | | | |
| 10661 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10662 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10663 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10664 | | Drawing | | | |
| 10665 | | Drawing | | | A/F will be established at trial |
| 10666 | | Drawing | | | A/F will be established at trial |
| 10667 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10668 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10669 | | Drawing | | | |
| 10670 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10671 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10672 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10673 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10674 | | Drawing | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 10675 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10676 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10677 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10678 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10679 | | Drawing | | | |
| 10680 | | Drawing | | | |
| 10681 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10682 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10683 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10684 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10685 | | Drawing | | | |
| 10686 | | Drawing | | | |
| 10687 | | Drawing | | | |
| 10688 | | Drawing | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement;  A/F will be established at trial; Completeness will be resolved at trial |
| 10689 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10690 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10691 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10692 | | Drawing | | | |
| 10693 | | Drawing | | | |
| 10694 | | Drawing | | | |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10695 | | Drawing | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | Prejudicial/Confusion outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial; Completeness will be resolved at trial |
| 10696 | | Drawing | | | |
| 10697 | | Drawing | | | |
| 10698 | | Drawing | | | |
| 10699 | | Drawing | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | Prejudicial/Confusion outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 10700 | | Drawing | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | Prejudicial/Confusion outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial; Completeness will be resolved at trial |
| 10701 | | Drawing | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | Prejudicial/Confusion outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial; Completeness will be resolved at trial |
| 10702 | | Drawing | | | |
| 10703 | | Drawing | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | Prejudicial/Confusion outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10704 | | Drawing | Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | P/C outweighed by probative value; Properly one exhibit; Relevant to liability, including breach of duty and infringement; A/F will be established at trial; Completeness will be resolved at trial |
| 10705 | | Drawing | | | |
| 10706 | | Drawing | | | |
| 10707 | | Drawing | Prejudicial/Confusing (FRE 403); Multiple Documents (Apr 7 Order); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | P/C outweighed by probative value; Properly one exhibit; Relevant to liability, including breach of duty and infringement; A/F will be established at trial; Completeness will be resolved at trial |
| 10708 | | Drawing | | | |
| 10709 | | Drawing | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial; Completeness will be resolved at trial |
| 10710 | | Drawing | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial; Completeness will be resolved at trial |
| 10711 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10712 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10713 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10714 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10715 | | Drawing | Best Evidence Rule; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | BER does not apply; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 10716 | 6/18/2001 | Litigation Statement form | Hearsay (FRE 801,802); Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Properly one exhibit; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 10717 | 11/7/2003 | Legal Document | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or self authenticating |
| 10718 | 10/19/2004 | Letter | Multiple Documents (Apr 7 Order); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Privileged/WP; Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(1),(5); P/C outweighed by probative value; Properly one exhibit; Relevant to liability, including breach of duty and infringement; A/F will be established at trial; Not privileged. |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10719 | 8/25/2003 | Legal Document | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or self authenticating |
| 10720 | 12/4/2000 | Financial Statement | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and credibility; A/F will be established at trial |
| 10721 | 4/14/2000 | Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 10722 | 10/8/2002 | Financial Statement | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or self authenticating; Completeness will be resolved at trial |
| 10723 | | Drawing | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | Not hearsay; Exception to hearsay rule, including 803(1); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10724 | | Drawing | Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | P/C outweighed by probative value; A/F will be established at trial |
| 10725 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial and/or self authenticating |
| 10729 | 12/00/01 | Timesheet | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 10730 | 11/00/01 | Timesheet | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, inlcuding 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 10731 | 5/16/2001 | Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(1),(3),(5),(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 10732 | 5/17/2001 | Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(1),(3),(5),(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10733 | 5/17/2001 | Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(1),(3),(5),(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 10734 | 5/23/2001 | Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(1),(3),(5),(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 10735 | 5/30/2001 | Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(1),(3),(5),(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 10736 | | Transcript | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay;  A/F will be established at trial |
| 10737 | | Drawing | | | |
| 10738 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10739 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10740 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10741 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10742 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10743 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10744 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10745 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10746 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10747 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10748 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10749 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10750 | | Drawing | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | | Not hearsay; Exception to hearsay rule, including 803(1),(5); A/F will be established at trial |
| 10751 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10752 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10753 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10754 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10755 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10756 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10757 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10758 | | Drawing | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | Not hearsay; Exception to hearsay rule, including 803(1),(3); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 10759 | | Drawing | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | Not hearsay; Exception to hearsay rule, including 803(1),(3); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 10760 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10761 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10762 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10763 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10764 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10765 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10766 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10767 | | Drawing | Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901) | | Properly one exhibit;  A/F will be established at trial |
| 10768 | | Drawing | Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901) | | Properly one exhibit;  A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10769 | | Drawing | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | | Not hearsay; Exception to hearsay rule, including 803(1),(5);  A/F will be established at trial |
| 10770 | | Drawing | Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 10771 | | Drawing | Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | Properly one exhibit; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 10772 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10773 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10774 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10775 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10776 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10777 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10778 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10779 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 10780 | | Drawing | Prejudicial/Confusing (FRE 403); Multiple Documents (Apr 7 Order); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 10781 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10782 | 00/00/1999 | Yearbook | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 10783 | 4/12/2004 | Pleading | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or self authenticating |
| 10784 | | Photograph | Prejudicial/Confusing (FRE 403); Best Evidence Rule; Authenticity/Foundation (FRE 901) | | BER Not Applicable; P/C outweighed by probative value; A/F will be established at trial |
| 10785 | | Drawing | Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 10786 | 3/8/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 10787 | 3/9/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 10788 | 9/29/2000 | Check Stub | Multiple Documents (Apr 7 Order) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); Properly one exhibit; A/F will be established at trial and/or self authenticating |
| 10789 | 1/10/2001 | Redacted Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10790 | | Drawing | | | |
| 10791 | | Drawing | | | |
| 10792 | | Drawing | | | |
| 10793 | 7/16/2001 | Email | | | |
| 10794 | | Drawing | | | |
| 10795 | | Drawing | Completeness (FRE 106) | | Objections waived, untimely submitted; Completeness will be resolved at trial |
| 10796 | | Drawing | Completeness (FRE 106); Relevance (FRE 401-402) | | Objections waived, untimely submitted; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial |
| 10797 | 11/27/2006 | Letters;Photographs;Catalog | Best Evidence Rule; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Multiple Documents (Apr 7 Order) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Objections waived, untimely submitted; BER Does Not Apply; Not hearsay; Exception to hearsay rule, including 803(1),(6); Properly one exhibit; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or selfauthenticating |
| 10798 | 1/00/2002 | Spreadsheet | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Objections waived, untimely submitted; Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10799 | 9/4/2003 | E-mail | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 10800 | | Drawing | | | |
| 10801 | | Drawing | | | |
| 10802 | 3/25/2005 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 10803 | 3/20/2005 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 10804 | 5/17/2002 | Deposition Transcript | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Prejudicial/Confusing (FRE 403) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3),(5); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or self authenticating |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10805 | 4/2/2001 | Telephone log | | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(1),(5),(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or Self authenticating |
| 10806 | 7/18/2001 | Certificate of Registration | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial and/or Self authenticating |
| 10807 | 3/5/2007 | Copyright Registration form VA | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or Self authenticating |
| 10808 | 00/00/2006 | Copyright Registration form VA; Photograph of Product | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or Self authenticating |
| 10809 | 2/12/2007 | Copyright Registration form VA; Photograph of Product | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); A/F will be established at trial and/or Self authenticating |
| 10810 | | Drawing | | | |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10811 | 12/22/2003 | Copyright Registration form VA; Drawing | Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or Self authenticating |
| 10812 | 5/18/2005 | Copyright Registration form VA; Bratz Style Guide | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or Self authenticating . |
| 10813 | 3/30/2005 | Copyright Registration form VA; Bratz Style Guide | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); A/F will be established at trial and/or Self authenticating |
| 10814 | 5/28/2002 | Copyright Registration form VA; Photograph of Product | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); A/F will be established at trial and/or Self authenticating |
| 10815 | 1/8/2007 | Copyright Registration form VA | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); A/F will be established at trial and/or Self authenticating |
| 10816 | 11/10/2006 | Copyright Registration form VA; Photograph of Product | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); A/F will be established at trial and/or Self authenticating |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10817 | 2/16/2007 | Copyright Registration form VA | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); A/F will be established at trial and/or Self authenticating |
| 10818 | 2/16/2007 | Copyright Registration form VA; Photograph of Product | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); A/F will be established at trial and/or Self authenticating |
| 10819 | 9/8/2003 | Copyright Registration form VA | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); A/F will be established at trial and/or Self authenticating |
| 10820 | 3/25/2002 | Copyright Registration form VA | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); A/F will be established at trial and/or Self authenticating |
| 10821 | 3/31/2005 | Copyright Registration form VA; Bratz Style Guide | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); A/F will be established at trial and/or Self authenticating |
| 10822 | 10/14/2005 | Copyright Registration form VA | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); A/F will be established at trial and/or Self authenticating |
| 10823 | 5/31/2002 | Copyright Registration form VA; | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); A/F will be established at trial and/or Self authenticating |
| 10824 | 3/25/2002 | Copyright Registration form VA; | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); A/F will be established at trial and/or Self authenticating |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10825 | 7/1/2005 | Copyright Registration form VA; | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); A/F will be established at trial and/or Self authenticating |
| 10826 | 10/6/2004 | Copyright Registration form VA; Photograph of Product | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); A/F will be established at trial and/or Self authenticating |
| 10827 | 9/25/2004 | Copyright Registration form VA; Photograph of Product | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); A/F will be established at trial and/or Self authenticating |
| 10828 | 12/22/2003 | Copyright Registration form VA; Drawing | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); A/F will be established at trial and/or Self authenticating |
| 10829 | 6/18/2001 | Copyright Registration form VA; Photograph of Product | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); A/F will be established at trial and/or Self authenticating |
| 10830 | 1/23/2006 | Copyright Registration form VA | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); A/F will be established at trial and/or Self authenticating |
| 10831 | 12/22/2003 | Copyright Registration form VA; Drawing | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); A/F will be established at trial and/or Self authenticating |
| 10832 | 6/18/2001 | Copyright Registration form VA; Photograph of Product | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); A/F will be established at trial and/or Self authenticating |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10833 | 5/21/2007 | Copyright Registration form VA | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); A/F will be established at trial and/or Self authenticating |
| 10834 | 5/17/2004 | Copyright Registration form VA | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); A/F will be established at trial and/or Self authenticating |
| 10835 | 7/7/2005 | Copyright Registration form VA | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); A/F will be established at trial and/or Self authenticating |
| 10836 | 6/30/2005 | Copyright Registration form VA | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or Self authenticating |
| 10837 | 1/25/2006 | Copyright Registration form VA | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or Self authenticating |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10838 | 7/1/2005 | Copyright Registration form VA | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or Self authenticating |
| 10839 | 10/31/2005 | Copyright Documents | Prejudicial/Confusing (FRE 403); Multiple Documents (Apr 7 Order); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6)(8); P/C outweighed by probative value; Properly one exhibit; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or self authenticating; Properly one exhibit |
| 10840 | 3/1/2004 | Copyright Registration form VA | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or Self authenticating |
| 10841 | 12/15/2006 | Copyright Registration form VA | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or Self authenticating |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10842 | 8/29/2005 | Copyright Registration form VA | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or Self authenticating |
| 10843 | 8/18/2005 | Copyright Registration form VA | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or Self authenticating |
| 10844 | 8/18/2005 | Copyright Registration form VA | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or Self authenticating |
| 10845 | 3/28/2005 | Copyright Registration form VA | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or Self authenticating |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10846 | 12/22/2003 | Copyright Registration form VA; Drawing | Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); P/C outweighed by probative value; A/F will be established at trial and/or Self authenticating; Completeness will be determined at trial |
| 10847 | 6/3/2005 | Photographs of Product; Copyright Certificate; | Best Evidence Rule; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | BER Does Not Apply; Not hearsay; Exception to hearsay rule, including 803(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or Self authenticating |
| 10848 | 7/18/2001 | Copyright Registration form VA; Photograph of Product | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); A/F will be established at trial and/or Self authenticating |
| 10849 | 12/22/2003 | Copyright Registration form VA; Drawing | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(1); A/F will be established at trial and/or Self authenticating |
| 10850 | 6/3/2005 | Photographs of Product; Copyright Certificate; | Prejudicial/Confusing (FRE 403); Best Evidence Rule; Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | BER does not apply; Not hearsay; Exception to hearsay rule, including 803(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or Self authenticating |
| 10851 | 5/17/2006 | Copyright Registration form VA; | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(1); A/F will be established at trial and/or Self authenticating |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

273

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10852 | 5/17/2006 | Copyright Registration form VA | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or Self authenticating |
| 10853 | 2/27/2006 | Copyright Registration form VA | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or Self authenticating |
| 10854 | 3/28/2005 | Copyright Registration form CA | Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); A/F will be established at trial and/or Self authenticating; Completeness will be resolved at trial |
| 10855 | 3/28/2005 | Copyright Registration form CA | Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); A/F will be established at trial and/or Self authenticating; Completeness will be resolved at trial |
| 10856 | 3/28/2005 | Copyright Registration form CA | Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); A/F will be established at trial and/or Self authenticating; Completeness will be resolved at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10857 | 3/28/2005 | Copyright Registration form CA | Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); A/F will be established at trial and/or Self authenticating; Completeness will be resolved at trial |
| 10858 | 3/28/2005 | Copyright Registration form CA | Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); A/F will be established at trial and/or Self authenticating; Completeness will be resolved at trial |
| 10859 | 3/28/2005 | Copyright Registration form CA | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(1); A/F will be established at trial and/or Self authenticating |
| 10860 | 2/1/2006 | Copyright Registration form VA | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); A/F will be established at trial and/or Self authenticating |
| 10861 | 2/1/2006 | Copyright Registration form VA | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); A/F will be established at trial and/or Self authenticating |
| 10862 | 11/1/2005 | Copyright Registration form VA | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); A/F will be established at trial and/or Self authenticating |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10863 | 11/1/2005 | Copyright Registration form VA | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or Self authenticating |
| 10864 | 1/25/2006 | Copyright Registration form VA | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or Self authenticating |
| 10865 | 1/25/2006 | Copyright Registration form VA | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or Self authenticating (FRE 902(1)) |
| 10866 | 1/25/2006 | Copyright Registration form VA | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or Self authenticating (FRE 902(1)) |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10867 | 1/25/2006 | Copyright Registration form VA | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or Self authenticating (FRE 902(1)) |
| 10868 | 1/8/2007 | Copyright Registration form VA | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or Self authenticating |
| 10869 | 2/16/2007 | Copyright Registration form PA | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or Self authenticating |
| 10870 | 0/0/2006 | Bratz Packaging Style Guide | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial and/or Self authenticating |
| 10871 | | Drawing | Prejudicial/Confusing (FRE 403); Multiple Documents (Apr 7 Order); Relevance (FRE 401-402) | | P/C outweighed by probative value; Properly one exhibit; Relevant to liability, including breach of duty and infringement |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10872 | | Drawing; Photographs of Product | Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | P/C outweighed by probative value; Properly one exhibit; Relevant to liability, including breach of duty and infringement |
| 10873 | | Drawings | Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | | Not hearsay; Exception to hearsay rule, including 803(1),(6); P/C outweighed by probative value; Properly one exhibit; Relevant to liability, including breach of duty and infringement |
| 10874 | 2/1/2006 | Redacted Deposition of Rebecca Harris; Drawings | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Prejudicial/Confusing (FRE 403) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3),(5), 804(b)(1); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or Self authenticating |
| 10875 | 1/27/2006 | Redacted Deposition of Paula Garcia | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Prejudicial/Confusing (FRE 403) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(1),(3),(5); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or Self authenticating |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10876 | 12/15/2005 | Redacted Deposition of Isaac Larian | Doc Has Been Superseded; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Prejudicial/Confusing (FRE 403) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(1),(3),(5); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or Self authenticating; Document not superseded |
| 10877 | 4/9/2004 | Declaration; Redacted Web Page; Photograph; Drawing, Copyright Registration, Trademark Registration; News Article; Press Release | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(1),(3),(5),(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or self authenticating |
| 10878 | 5/2/2007 | Court Transcript | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(1),(3),(5),(8); 804(b)(1); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or Self authenticating |
| 10879 | 00/00/2001 | Presentation | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10880 | 00/00/2001 | Presentation | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, inlcuding 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 10881 | 5/29/2002 | Deposition | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(1),(3),(5); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or Self authenticating |
| 10882 | 5/18/2006 | Arbitration Transcript | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(1),(3),(5),(8); 804(b)(1); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or Self authenticating |
| 10883 | | Chart | Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 10884 | | Chart | Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); Relevant to liability, including breach of duty and infringement; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10885 | 1/21/2001 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 10886 | 11/6/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 10887 | 2/2/2006 | Affidavit | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(1),(3),(5); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or Self authenticating |
| 10888 | 00/00/2006 | Affidavit | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(1),(3),(5); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10889 | 7/24/2003 | Affirmation | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(1),(3),(5); 804(b)(1); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or self authenticating |
| 10890 | 12/6/2005 | Affidavit | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(1),(3),(5); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or self authenticating |
| 10892 | 8/12/2003 | Exhibit; Copyright Document | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803 (1),(6),(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or self authenticating |
| 10893 | 1/29/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(1),(5),(6);  A/F will be established at trial |
| 10894 | 2/4/2003 | Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(1),(3),(5),(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10895 | 1/19/2005 | Transaction inquiry Report | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6);  A/F will be established at trial and/or self authenticating |
| 10896 | 6/14/2002 | Check Stub | Multiple Documents (Apr 7 Order); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); Properly one exhibit; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or self authenticating |
| 10897 | 5/30/2002 | Deposition | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(1),(3),(5),(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or self authenticating |
| 10898 | 9/10/2004 | Financial Statements | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 10899 | 9/10/2003 | Transcript | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(1),(3),(5); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or self authenticating |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10900 | 1/9/2005 | Pleading | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(1), 3, 5, 6, 21; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or self authenticating |
| 10901 | 3/18/2003 | Transcript | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(1),3,5; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or Self authenticating |
| 10902 | 1/2/2001 | Email | Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(1),3,5,6; A/F will be established at trial; Completeness will be resolved at trial |
| 10903 | 9/27/2004 | Affidavit | Authenticity/Foundation (FRE 901); Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(1),3,5; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or self authenticating |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10904 | 9/19/2000 | Phone Bill | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial and/or self authenticating |
| 10905 | | Note | Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403); Completeness (FRE 106) | Hearsay (FRE 801,802) | Objections waived, untimely submitted; Not hearsay; Exception to hearsay rule, including 803(1); P/C outweighed by probative value; A/F will be established at trial; Completeness will be resolved at trial |
| 10906 | | Drawing | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | Not hearsay; Exception to hearsay rule, including 803(1); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial; Completeness will be resolved at trial |
| 10907 | | PAu-3-087-947 | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(1); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10908 | | PAu-3-095-707 | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(6),(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial |
| 10909 | | PA-1-385-214 | Prejudicial/Confusing (FRE 403); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(6),(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial |
| 10910 | | TX-6-492-591 | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(6),(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial |
| 10911 | | TX-6-596-763 | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(6),(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10912 | | VA-1-403-779 | Prejudicial/Confusing (FRE 403); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(6),(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial |
| 10913 | | VA-1-405-451 | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(6),(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial |
| 10914 | | VA-1-413-302 | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(6),(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial |
| 10915 | | VA-1-413-303 | Completeness (FRE 106); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(6),(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10916 | | VA-1-413-306 | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(6),(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial |
| 10917 | | VA-1-413-307 | Prejudicial/Confusing (FRE 403); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(6),(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial |
| 10918 | | VA-1-413-308 | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(6),(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial |
| 10919 | | VA-1-413-325 | Prejudicial/Confusing (FRE 403); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(6),(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10920 | | VAu-703-161 | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(6),(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial |
| 10921 | | VAu-738-465 | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(6),(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial |
| 10922 | | Expert Report of Frank Keiser, Exhibit 1 | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial |
| 10923 | | Expert Report of Frank Keiser, Exhibit 2 | Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10924 | | Expert Report of Frank Keiser, Exhibit 3 | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10925 | | Expert Report of Frank Keiser, Exhibit 4 | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10926 | | Expert Report of Frank Keiser, Exhibit 5 | Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10927 | | Expert Report of Frank Keiser, Exhibit 6 | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10928 | | Expert Report of Frank Keiser, Exhibit 7 | Hearsay (FRE 801,802); Completeness (FRE 106); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10929 | | Expert Report of Frank Keiser, Exhibit 8 | Completeness (FRE 106); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10930 | | Expert Report of Frank Keiser, Exhibit 9 | Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10931 | | Expert Report of Frank Keiser, Exhibit 10 | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10932 | | Expert Report of Frank Keiser, Exhibit 11 | Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10933 | | Expert Report of Frank Keiser, Exhibit 12 | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10934 | | Expert Report of Frank Keiser, Exhibit 13 | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10935 | | Expert Report of Frank Keiser, Exhibit 14 | Improper Opinion (FRE 702,703); Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10936 | | Expert Report of Frank Keiser, Exhibit 15 | Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10937 | | Expert Report of Frank Keiser, Exhibit 16 | Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10938 | | Expert Report of Frank Keiser, Exhibit 17 | Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10939 | | Expert Report of Frank Keiser, Exhibit 18 | Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10940 | | Expert Report of Frank Keiser, Exhibit 19 | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10941 | | Expert Report of Frank Keiser, Exhibit 20 | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10942 | | Expert Report of Frank Keiser, Exhibit 21 | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10943 | | Expert Report of Frank Keiser, Exhibit 22 | Completeness (FRE 106); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10944 | | Expert Report of Frank Keiser, Exhibit 23 | Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10945 | | Expert Report of Frank Keiser, Exhibit 24 | Hearsay (FRE 801,802); Completeness (FRE 106); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10946 | | Expert Report of Frank Keiser, Exhibit 25 | Hearsay (FRE 801,802); Completeness (FRE 106); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10947 | | Expert Report of Frank Keiser, Exhibit 26 | Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10948 | | Expert Report of Frank Keiser, Exhibit 27 | Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10949 | | Expert Report of Frank Keiser, Exhibit 28 | Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10950 | | Expert Report of Frank Keiser, Exhibit 29 | Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10951 | | Expert Report of Frank Keiser, Exhibit 30 | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(1),(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10952 | | Expert Report of Frank Keiser, Exhibit 31 | Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10953 | | Expert Report of Frank Keiser, Exhibit 32 | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10954 | | Expert Report of Frank Keiser, Exhibit 33 | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(1); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10955 | | Expert Report of Frank Keiser, Exhibit 34 | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(1),(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10956 | | Expert Report of Frank Keiser, Exhibit 35 | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(1),(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10957 | | Expert Report of Frank Keiser, Exhibit 36 | Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10958 | | Expert Report of Frank Keiser, Exhibit 37 | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(1),(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10959 | | Expert Report of Frank Keiser, Exhibit 38 | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10960 | | Expert Report of Frank Keiser, Exhibit 39 | Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(1),(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10961 | | Expert Report of Frank Keiser, Exhibit 40 | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(1),(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10962 | | Expert Report of Frank Keiser, Exhibit 41 | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10963 | | Expert Report of Frank Keiser, Exhibit 42 | Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(1),(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10964 | | Expert Report of Frank Keiser, Exhibit 43 | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(1),(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10965 | | Expert Report of Frank Keiser, Exhibit 44 | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(1),(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10966 | | Expert Report of Frank Keiser, Exhibit 45 | Completeness (FRE 106); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(1),(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10967 | | Expert Report of Frank Keiser, Exhibit 46 | Hearsay (FRE 801,802); Completeness (FRE 106); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10968 | | Expert Report of Frank Keiser, Exhibit 47 | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10969 | | Expert Report of Frank Keiser, Exhibit 48 | Hearsay (FRE 801,802); Completeness (FRE 106); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10970 | | Expert Report of Frank Keiser, Exhibit 49 | Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10971 | | Expert Report of Frank Keiser, Exhibit 50 | Completeness (FRE 106); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10972 | | Expert Report of Frank Keiser, Exhibit 51 | Completeness (FRE 106); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10973 | | Expert Report of Frank Keiser, Exhibit 52 | Improper Opinion (FRE 702,703); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10974 | | Expert Report of Frank Keiser, Exhibit 53 | Improper Opinion (FRE 702,703); Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10975 | | Expert Report of Frank Keiser, Exhibit 54 | Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10976 | | Expert Report of Frank Keiser, Exhibit 55 | Hearsay (FRE 801,802); Completeness (FRE 106); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10977 | | Expert Report of Frank Keiser, Exhibit 56 | Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Meets Requirements of FRE 702, 703 |
| 10978 | | Expert Report of Frank Keiser, Exhibit 57 | Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 10979 | | Expert Report of Frank Keiser, Exhibit 58 | Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 10980 | | Expert Report of Frank Keiser, Exhibit 59 | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10981 | | Expert Report of Frank Keiser, Exhibit 60 | Improper Opinion (FRE 702,703); Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 10982 | | Expert Report of Frank Keiser, Exhibit 61 | Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 10983 | | Expert Report of Frank Keiser, Exhibit 62 | Hearsay (FRE 801,802); Completeness (FRE 106); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 10984 | | Expert Report of Frank Keiser, Exhibit 63 | Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 10985 | | Expert Report of Frank Keiser, Exhibit 64 | Completeness (FRE 106); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 10986 | | Expert Report of Frank Keiser, Exhibit 65 | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 10987 | | Expert Report of Frank Keiser, Exhibit 66 | Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 10988 | | Expert Report of Frank Keiser, Exhibit 67 | Completeness (FRE 106); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 10989 | | Expert Report of Frank Keiser, Exhibit 68 | Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 10990 | | Expert Report of Frank Keiser, Exhibit 69 | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10991 | | Expert Report of Frank Keiser, Exhibit 70 | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 10992 | | Expert Report of Frank Keiser, Exhibit 71 | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 10993 | | Expert Report of Frank Keiser, Exhibit 72 | Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 10994 | | Expert Report of Frank Keiser, Exhibit 73 | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 10995 | | Expert Report of Frank Keiser, Exhibit 74 | Hearsay (FRE 801,802); Completeness (FRE 106); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 10996 | | Expert Report of Frank Keiser, Exhibit 75 | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 10997 | | Expert Report of Frank Keiser, Exhibit 76 | Improper Opinion (FRE 702,703); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 10998 | | Expert Report of Frank Keiser, Exhibit 77 | Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 10999 | | Expert Report of Frank Keiser, Exhibit 78 | Completeness (FRE 106); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 11000 | | Expert Report of Frank Keiser, Exhibit 79 | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11001 | | Expert Report of Frank Keiser, Exhibit 80 | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 11002 | | Expert Report of Frank Keiser, Exhibit 81 | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 11003 | | Expert Report of Frank Keiser, Exhibit 82 | Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 11004 | | Expert Report of Frank Keiser, Exhibit 83 | Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 11005 | | Expert Report of Frank Keiser, Exhibit 84 | Completeness (FRE 106); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11006 | | Expert Report of Frank Keiser, Exhibit 85 | Improper Opinion (FRE 702,703); Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 11007 | | Expert Report of Frank Keiser, Exhibit 86 | Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 11008 | | Expert Report of Frank Keiser, Exhibit 87 | Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 11009 | | Expert Report of Frank Keiser, Exhibit 88 | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 11010 | | Expert Report of Frank Keiser, Exhibit 89 | Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11011 | | Expert Report of Frank Keiser, Exhibit 90 | Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 11012 | | Expert Report of Frank Keiser, Exhibit 91 | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 11013 | | Expert Report of Lee Loetz, Exhibit 1 | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 11014 | | Expert Report of Lee Loetz, Exhibit 2 | Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 11015 | | Expert Report of Lee Loetz, Exhibit 3 | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

308

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11016 | | Expert Report of Lee Loetz, Exhibit 4 | Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 11017 | | Expert Report of Lee Loetz, Exhibit 5 | Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 11018 | | Expert Report of Lee Loetz, Exhibit 6 | Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 11019 | | Expert Report of Lee Loetz, Exhibit 7 | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 11020 | | Expert Report of Lee Loetz, Exhibit 8 | Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11021 | | Expert Report of Lee Loetz, Exhibit 9 | Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 11022 | | Expert Report of Lee Loetz, Exhibit 10 | Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 11023 | | Expert Report of Lee Loetz, Exhibit 11 | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 11024 | | Expert Report of Lee Loetz, Exhibit 12 | Hearsay (FRE 801,802); Completeness (FRE 106); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 11025 | | Expert Report of Lee Loetz, Exhibit 13 | Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11026 | | Expert Report of Lee Loetz, Exhibit 14 | Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 11027 | | Expert Report of Lee Loetz, Exhibit 15 | Hearsay (FRE 801,802); Completeness (FRE 106); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 11028 | | Expert Report of Lee Loetz, Exhibit 16 | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 11029 | | Expert Report of Lee Loetz, Exhibit 17 | Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 11030 | | Expert Report of Lee Loetz, Exhibit 18 | Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11031 | | Expert Report of Lee Loetz, Exhibit 19 | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 11032 | | Expert Report of Lee Loetz, Exhibit 20 | Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 11033 | | Expert Report of Lee Loetz, Exhibit 21 | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 11034 | | Expert Report of Lee Loetz, Exhibit 22 | Improper Opinion (FRE 702,703); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 11035 | | Expert Report of Lee Loetz, Exhibit 23 | Improper Opinion (FRE 702,703); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11036 | | Expert Report of Lee Loetz, Exhibit 24 | Completeness (FRE 106); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 11037 | | Expert Report of Lee Loetz, Exhibit 25 | Improper Opinion (FRE 702,703); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 11038 | | Expert Report of Lee Loetz, Exhibit 26 | Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 11039 | | Expert Report of Lee Loetz, Exhibit 27 | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 11040 | | Expert Report of Lee Loetz, Exhibit 28 | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11041 | | Expert Report of Lee Loetz, Exhibit 29 | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 11042 | | Expert Report of Lee Loetz, Exhibit 30 | Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 11043 | | Expert Report of Lee Loetz, Exhibit 31 | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 11044 | | Expert Report of Lee Loetz, Exhibit 32 | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 11045 | | Expert Report of Lee Loetz, Exhibit 33 | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11046 | | Expert Report of Lee Loetz, Exhibit 34 | Completeness (FRE 106); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 11047 | | Expert Report of Lee Loetz, Exhibit 35 | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 11048 | | Expert Report of Lee Loetz, Exhibit 36 | Completeness (FRE 106); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 11049 | | Expert Report of Lee Loetz, Exhibit 37 | Hearsay (FRE 801,802); Completeness (FRE 106); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Completeness to be resolved at trial; Relevant, including to damages |
| 11050 | | Exhibit 1 to Expert Report of Walter Rantanen | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 807; Completeness to be resolved at trial; Relevant, including to damages |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11051 | | Exhibit 2 to Expert Report of Walter Rantanen | Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 807; Completeness to be resolved at trial; Relevant, including to damages |
| 11052 | | Exhibit 3 to Expert Report of Walter Rantanen | Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(8); Completeness to be resolved at trial; Relevant, including to damages |
| 11053 | | Exhibit 4 to Expert Report of Walter Rantanen | Improper Opinion (FRE 702,703); Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(8); Completeness to be resolved at trial; Relevant, including to damages |
| 11054 | | Exhibit 5 to Expert Report of Walter Rantanen | Completeness (FRE 106); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 807; Completeness to be resolved at trial; Relevant, including to damages |
| 11055 | | Exhibit 5 to Expert Report of Walter Rantanen, Group A | Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 807; Completeness to be resolved at trial; Relevant, including to damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11056 | | Exhibit 5 to Expert Report of Walter Rantanen, Group B | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 807; Completeness to be resolved at trial; Relevant, including to damages |
| 11057 | | Exhibit 5 to Expert Report of Walter Rantanen, Group C | Hearsay (FRE 801,802); Completeness (FRE 106); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 807; Completeness to be resolved at trial; Relevant, including to damages |
| 11058 | | Exhibit 5 to Expert Report of Walter Rantanen, Group D | Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 807; Completeness to be resolved at trial; Relevant, including to damages |
| 11059 | | Exhibit 5 to Expert Report of Walter Rantanen, Group E | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 807; Completeness to be resolved at trial; Relevant, including to damages |
| 11060 | | Exhibit 5 to Expert Report of Walter Rantanen, Group F | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 807; Completeness to be resolved at trial; Relevant, including to damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11061 | | Exhibit 5 to Expert Report of Walter Rantanen, Group G | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 807; Completeness to be resolved at trial; Relevant, including to damages |
| 11062 | | Exhibit 5 to Expert Report of Walter Rantanen, Group H | Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 807; Completeness to be resolved at trial; Relevant, including to damages |
| 11063 | | Exhibit 5 to Expert Report of Walter Rantanen, Group I | Completeness (FRE 106); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 807; Completeness to be resolved at trial; Relevant, including to damages |
| 11064 | | Exhibit 5 to Expert Report of Walter Rantanen, Group J | Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 807; Completeness to be resolved at trial; Relevant, including to damages |
| 11065 | | Exhibit 5 to Expert Report of Walter Rantanen, Group K | Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 807; Completeness to be resolved at trial; Relevant, including to damages |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11066 | | Exhibit 5 to Expert Report of Walter Rantanen, Group L | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 807; Completeness to be resolved at trial; Relevant, including to damages |
| 11067 | | Exhibit 5 to Expert Report of Walter Rantanen, Group M | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 807; Completeness to be resolved at trial; Relevant, including to damages |
| 11068 | | Exhibit 5 to Expert Report of Walter Rantanen, Group N | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Meets requirements of FRE 702, 703; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 807; Completeness to be resolved at trial; Relevant, including to damages |
| 11069 | | MGA 3765665 - Historical Trial Balances 1996-2000.xls | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11070 | 9/15/2005 | Pay Statement; Letter; Royalty Statement | Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Irrelevant (FRE 402) depending on purpose for which it is being offered. | Properly one exhibit; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 11071 | 12/26/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11072 | 12/26/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11073 | 11/1/2000 | Requisition | Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Properly one exhibit; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6) |
| 11074 | 4/11/2001 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11075 | 6/23/2000 | Check Stub | Multiple Documents (Apr 7 Order) | Hearsay (FRE 801,802) | Properly one exhibit; Not hearsay; Exception to hearsay rule, including 803(6) |
| 11076 | 12/6/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11077 | | Spreadsheet | Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule including 803(6) |
| 11078 | | Spreadsheet | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Objections waived, untimely submitted; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11079 | 1/20/2006 | Spreadsheet | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Objections waived, untimely submitted; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11080 | 1/27/2006 | Spreadsheet | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Objections waived, untimely submitted; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11081 | 1/24/2006 | Spreadsheet | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Objections waived, untimely submitted; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11082 | 5/31/2001 | Spreadsheet | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Objections waived, untimely submitted; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11083 | 00/00/2006 | Spreadsheet | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11084 | 7/12/2004 | Spreadsheet | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11085 | | Spreadsheet | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11086 | 00/00/2004 | Spreadsheet | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, inlcuding 803(6), 807; A/F will be established at trial |
| 11087 | 00/00/2003 | Spreadsheet | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Properly one exhibit; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11088 | | Year Plan | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11089 | 00/00/2006 | Spreadsheet | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11090 | | Spreadsheet | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11091 | 08/00/2005 | Report | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11092 | | Spreadsheet | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11093 | | Spreadsheet | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11094 | 00/00/2001 | Chart | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11095 | 5/31/2004 | Statement of Operations | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11096 | | Financial Statements | * | Hearsay as to Bryant (FRE 402-403) | Not hearsay; Exception to hearsay rule, including 803(6), 807 |
| 11097 | 10/26/2001 | invoice; Royalty Statements; | Hearsay (FRE 801,802); Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Irrelevant (FRE 402) depending on purpose for which it is being offered. | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial; Properly one exhibit |
| 11098 | 2/16/1998 | Redacted Phone Bill | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11099 | 2/16/1998 | Redacted Phone Bill | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11100 | 0/0/2000 | Computer Image | Prejudicial/Confusing (FRE 403); Multiple Documents (Apr 7 Order); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403). May contain material containing Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial; Properly one exhibit |
| 11101 | 12/28/2000 | Email | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 807 |
| 11102 | 8/29/2000 | invoice | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11103 | | Spreadsheet | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11104 | 9/19/2003 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11105 | 4/21/2006 | Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11106 | 4/13/2006 | Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11107 | 4/11/2006 | Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11108 | 4/6/2006 | Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11109 | 4/11/2000 | Email | Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11110 | 5/14/2000 | invoice | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11111 | 9/7/2006 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11112 | 11/20/2003 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11113 | 5/11/2001 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11114 | 5/26/2000 | Day Planner | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11115 | 11/6/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11116 | 00/00/2001 | Cost List | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11117 | 3/15/2000 | Phone Bill | Authenticity/Foundation (FRE 901); Relevance (FRE 401-402); Hearsay (FRE 801,802) | Hearsay (FRE 801,802) | Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial; Objections waived, untimely submitted |
| 11118 | 5/15/2000 | Phone Bill | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11119 | 7/15/2000 | Phone Bill | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11120 | 10/15/2000 | Phone Bill | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11121 | 8/22/2000 | Phone Bill | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11122 | 11/19/2000 | Phone Bill | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11123 | 12/19/2000 | Phone Bill | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11124 | 9/11/2002 | Trademark Search Report | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11125 | 9/11/2002 | Trademark Search Report | Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11126 | 9/11/2002 | Trademark Search Report | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11127 | 9/11/2002 | Trademark Search Report | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11128 | 9/11/2002 | Trademark Search Report | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11129 | 9/11/2002 | Trademark Search Report | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11130 | 9/11/2002 | Trademark Search Report | Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11131 | 9/11/2002 | Trademark Search Report | Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11132 | 9/11/2002 | Trademark Search Report | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11133 | 9/11/2002 | Search Report | Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11134 | 9/11/2002 | Search Report | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11135 | 9/11/2002 | Search Report | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807 A/F will be established at trial |
| 11136 | 9/20/2002 | Search Report | Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11137 | 9/20/2002 | Search Report | Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11138 | 10/15/2002 | Search Report | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 807 |
| 11139 | 10/15/2002 | Search Report | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11140 | 10/15/2002 | Search Report | Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11141 | 11/26/2002 | Search Report | Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11142 | 11/25/2003 | Search Report | Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11143 | 8/19/2002 | Email/Search Report | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11144 | 8/19/2002 | Email/Search Report | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11145 | 1/2/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11146 | 12/22/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11147 | 1/11/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11148 | 12/26/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11149 | 1/15/2001 | Email with Attachment | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11150 | 11/1/2000 | Redacted Email | Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11151 | 12/20/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11152 | 11/13/2000 | Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11153 | 5/30/2000 | Email; Chart | Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11154 | 11/22/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11155 | 10/31/2005 | Legal Document | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11156 | 8/12/2003 | Legal Document | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

335

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11157 | 10/16/2000 | Product Development form | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial; Completeness will be resolved at trial |
| 11158 | 3/2/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including, 807; A/F will be established at trial |
| 11159 | 5/9/2001 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial; Completeness will be resolved at trial |
| 11160 | 5/7/2001 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial; Completeness will be resolved at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11161 | 1/17/2001 | Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial; Completeness will be resolved at trial |
| 11162 | 6/1/2001 | Check Voucher; invoice/ Purchase Orders | Prejudicial/Confusing (FRE 403); Multiple Documents (Apr 7 Order); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial; Properly one exhibit |
| 11163 | 11/16/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11164 | 0/00/00 | Photograph | Best Evidence Rule; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | BER does not apply; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11165 | 6/28/2006 | Email | Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial; Properly one exhibit |
| 11166 | 7/7/2006 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11167 | 5/11/1998 | Registration of Fictitious Name | Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(8); A/F will be established at trial; Self authenticating |
| 11168 | 12/29/1998 | Receipts | Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial; Relevant to liability, including breach of duty and infringement |
| 11169 | 12/29/1998 | Receipts | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11170 | 2/5/1997 | Mattel Mezzanine | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11171 | 11/2/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11172 | 11/2/2000 | Redacted Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11173 | 11/10/2001 | Redacted Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11174 | 5/30/2003 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11175 | 5/31/2003 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11176 | 6/4/2003 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11178 | 8/24/2001 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11179 | 9/12/2001 | Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial; |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11180 | 4/7/2004 | Email | Relevance (FRE 401-402), Prejudicial/Confusing (FRE 403)* | Hearsay as to Bryant (FRE 402-403) | Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial; P/C outweighed by probative value; Properly one exhibit; Objections waived, untimely submitted |
| 11181 | 5/19/2004 | Email | Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Exception to hearsay rule, including 807; Objections waived, untimely submitted; Not hearsay; A/F will be established at trial |
| 11182 | 00/00/2001 | Product Development Status Report | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403); Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Objections waived, untimely submitted; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11183 | 3/20/2007 | Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11184 | 7/20/2003 | Weekly Status Summary | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11185 | 5/31/2003 | Email | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial; Completeness will be resolved at trial |
| 11186 | 3/18/2005 | Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11187 | 3/21/2005 | Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11188 | 6/9/2003 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11189 | 8/25/2003 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11190 | 3/18/2004 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11191 | 7/7/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11192 | 12/11/2000 | Trademark Documentket Sheet | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11194 | 11/15/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11195 | 11/10/2000 | Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11196 | 11/6/2000 | Email | Hearsay (FRE 801,802); Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial; Properly one exhibit |
| 11197 | 9/13/2006 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11198 | 12/6/2006 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11199 | 10/16/2003 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11200 | 11/4/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11201 | 11/15/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11202 | 11/16/2000 | Email | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11203 | 11/30/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11204 | 11/30/2000 | Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Multiple Documents (Apr 7 Order); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial; Properly one exhibit |
| 11205 | 11/9/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11206 | 11/7/2000 | Design Reference Sheet | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11207 | 11/21/2000 | Agenda - Schedule - Calendar | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial; Completeness will be resolved at trial |
| 11208 | 11/6/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11209 | 9/28/2000 | Agenda - Schedule - Calendar | Prejudicial/Confusing (FRE 403); Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial; Completeness will be resolved at trial |
| 11210 | 8/31/000 | Agenda - Schedule - Calendar | Prejudicial/Confusing (FRE 403); Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial; Completeness will be resolved at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11211 | 11/7/2000 | Agenda - Schedule - Calendar | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement |
| 11212 | 11/00/2000 | Agenda - Schedule - Calendar | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement |
| 11213 | 11/2/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement |
| 11214 | 11/7/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807 |
| 11215 | 11/15/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807 |
| 11216 | 11/27/2000 | Email | Completeness (FRE 106); Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial; Completeness will be resolved at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11217 | 11/3/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial; Relevant to liability, including breach of duty and infringement |
| 11218 | 11/29/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial; Relevant to liability, including breach of duty and infringement |
| 11219 | 11/14/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11220 | 7/30/2001 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial; Relevant to liability, including breach of duty and infringement |
| 11221 | 11/17/2000 | Meeting Notes | Hearsay (FRE 801,802); Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial; Completeness will be resolved at trial |
| 11222 | 11/16/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial; Relevant to liability, including breach of duty and infringement |
| 11223 | 11/14/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11224 | 00/00/2002 | Chart | Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial; Completeness will be resolved at trial |
| 11225 | 12/31/2001 | Royalty Statement | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Irrelevant (FRE 402) depending on purpose for which it is being offered. | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial; Completeness will be resolved at trial |
| 11226 | 12/31/2003 | Royalty Statement | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Irrelevant (FRE 402) depending on purpose for which it is being offered. | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial; Completeness will be resolved at trial |
| 11227 | 11/2/2001 | Check Stub | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial; Completeness will be resolved at trial |
| 11228 | 12/31/2002 | Royalty Statement | Authenticity/Foundation (FRE 901) | Irrelevant (FRE 402) depending on purpose for which it is being offered. | Relevant to liability, including breach of duty and infringement; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11229 | 3/31/2002 | Royalty Statement | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Irrelevant (FRE 402) depending on purpose for which it is being offered. | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 11230 | 4/28/2006 | Letter w/Attachment | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11231 | 2/6/2002 | invoice | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11232 | 12/13/2000 | Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11233 | 11/27/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11234 | 1/14/2001 | Email | Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11235 | 6/16/2003 | Copyright Document | Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807 |
| 11236 | 5/31/2001 | Email | Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement; Objections waived, untimely submitted; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11237 | 4/24/2001 | Email | Best Evidence Rule; Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement; BER does not apply; Objections waived, untimely submitted; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11238 | 5/4/2001 | Email | Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement; Objections waived, untimely submitted; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11239 | 9/30/2005 | Royalty Statement | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6), 807 |
| 11240 | 3/31/2006 | Royalty Statement | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6), 807 |
| 11241 | 9/30/2005 | Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11242 | 1/2/2001 | Email; Photographs | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11243 | 12/21/2003 | Article | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial; Self authenticating |
| 11244 | 12/3/2003 | Article | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial; Self authenticating |
| 11245 | 11/2/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11246 | 4/11/2001 | Personnel File | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6), 807 |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11247 | 2/19/2004 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11248 | 5/4/2001 | Email | Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Exception to hearsay rule, inlcuding 807; A/F will be established at trial; P/C outweighed by probative value; Objections waived, untimely submitted |
| 11249 | 2/22/2004 | Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11250 | 3/16/2004 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11251 | 9/19/2006 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Exception to hearsay rule, including 807; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11252 | 10/11/2004 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11253 | 11/29/2002 | News Article | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial; Self authenticating |
| 11254 | 1/23/2003 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11255 | 6/27/2003 | Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11256 | 2/21/2005 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11257 | 6/4/2003 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11258 | 2/24/2003 | Patent Application | Multiple Documents (Apr 7 Order); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Properly one exhibit; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11259 | 4/6/2003 | News Article | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial; Self authenticating |
| 11260 | 8/12/2003 | Legal Document | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11261 | 10/1/2002 | MGA Restructuring | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11262 | 10/2/2000 | Email | Multiple Documents (Apr 7 Order); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Properly one exhibit; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11263 | 10/28/2003 | Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11264 | 6/19/2005 | Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11265 | 8/25/2006 | Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11266 | | List | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11267 | 12/26/2000 | Email | Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Properly one exhibit; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11268 | 10/4/2000 | Email/Agreement | Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11269 | 6/21/2001 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11270 | 1/30/2002 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11271 | 12/30/2004 | Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11272 | 12/30/2004 | Email/Resume | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11273 | 1/28/2001 | Email | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11274 | 3/00/2001 | Business Plan | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11275 | 12/9/2002 | Email | Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11276 | 10/16/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11277 | 10/31/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11278 | | Notes | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 11279 | | Drawing | | | |
| 11280 | | Drawing | | | |
| 11281 | | Drawing | Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901) | | Properly one exhibit; A/F will be established at trial |
| 11282 | 3/16/1998 | Redacted Phone Bill | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11283 | | Royalty Statement | Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901) | Irrelevant (FRE 402) depending on purpose for which it is being offered. | Properly one exhibit; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 11284 | 4/28/2004 | Phone-Call Transcript | | | |
| 11285 | 10/19/2001 | Vendor Quote | Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11286 | 11/23/2000 | Vendor Quote | Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11287 | 11/23/2000 | Vendor Quote | Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11288 | 11/23/2000 | Vendor Quote | Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Properly one exhibit; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11289 | 11/27/2000 | Vendor Quote | Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Properly one exhibit; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11290 | | Notes; Design Reference Sheet; Patterns | Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Properly one exhibit; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11291 | | Notes; Drawing; Patterns; Design Reference Sheet | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Multiple Documents (Apr 7 Order); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Properly one exhibit; Not hearsay; Exception to hearsay rule, inlcuding 803(6), 807; A/F will be established at trial |
| 11292 | | Notes; Drawing; Patterns; Design Reference Sheet | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Properly one exhibit; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11293 | | Notes; Drawing; Patterns; Design Reference Sheet | Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Properly one exhibit; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11294 | | Notes; Drawing; Patterns; Design Reference Sheet | Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Properly one exhibit; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11295 | 6/16/2005 | Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Properly one exhibit; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11296 | | Drawing | Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Properly one exhibit; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11297 | | Video of Tokyo toy Fair 2001 (Bratz) taken by Joan Gaynor | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 807 |
| 11298 | 11/13/2000 | Email | Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11299 | 12/18/2000 | Email | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 807 |
| 11300 | 12/22/2000 | Email; Photographs | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 807 |
| 11301 | 1/2/2001 | Email; Product Schedule | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 11302 | 12/26/2000 | Redacted Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11303 | 10/13/2000 | Check Stub | Multiple Documents (Apr 7 Order) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Properly one exhibit; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11304 | 12/19/2000 | Vendor invoice | Multiple Documents (Apr 7 Order) | Hearsay (FRE 801,802) | Properly one exhibit; Not hearsay; Exception to hearsay rule, including 803(6), 807 |
| 11305 | 12/19/2000 | Vendor invoice | Multiple Documents (Apr 7 Order) | Hearsay (FRE 801,802) | Properly one exhibit; Not hearsay; Exception to hearsay rule, including 803(6), 807 |
| 11306 | 12/10/2002 | Email with Attachment | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11307 | 12/19/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11308 | 12/18/2000 | Email with Attachment | Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial; Completeness will be resolved at trial; Objections waived, untimely submitted |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11309 | 11/27/2000 | Email w/ Attachment | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Objections waived, untimely submitted |
| 11310 | 11/22/2000 | Email w/ Attachment | Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Objections waived, untimely submitted |
| 11311 | 11/22/2000 | Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Objections waived, untimely submitted |
| 11312 | 11/21/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11313 | 11/20/2000 | Email w/ Attachment | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Objections waived, untimely submitted |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11314 | 11/18/2000 | Email w/ Attachment | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial; Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Objections waived, untimely submitted |
| 11315 | 10/31/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Objections waived, untimely submitted |
| 11316 | 12/29/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Objections waived, untimely submitted |
| 11317 | 1/2/2001 | Email | Completeness (FRE 106) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 807; Completeness will be resolved at trial; Objections waived, untimely submitted |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11318 | 12/29/2000 | Email with Attachment | Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial; Completeness will be resolved at trial; Objections waived, untimely submitted |
| 11319 | 3/29/2001 | Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | A/F will be established at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 807; Objections waived, untimely submitted |
| 11320 | | Expense Report | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11321 | 12/21/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11322 | 12/7/2000 | Email | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 807 |
| 11323 | 12/13/2000 | Email with Attachments | Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial; Completeness will be resolved at trial; Objections waived, untimely submitted |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11324 | 1/11/2001 | Email with Attachments | Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(6), 807; Objections waived, untimely submitted |
| 11325 | 12/18/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11326 | 10/27/2000 | Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial; Objections waived, untimely submitted; P/C outweighed by probative value |
| 11327 | 12/13/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11328 | 8/18/2000 | Email | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 807 |
| 11329 | 12/26/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11330 | 11/28/2000 | Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial; Objections waived, untimely submitted |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11331 | 3/0/2003 | Check Register | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403);Relevance (FRE 401-402) | Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Objections waived, untimely submitted |
| 11332 | 11/3/2000 | Email | Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial; P/C outweighed by probative value; Objections waived, untimely submitted |
| 11333 | 12/22/2000 | Email | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Objections waived, untimely submitted |
| 11334 | 1/2/2001 | Email | Completeness (FRE 106) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6), 807; Completeness will be resolved at trial; Objections waived, untimely submitted |
| 11335 | 11/1/2000 | Email | Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial; P/C outweighed by probative value; Objections waived, untimely submitted |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11336 | 11/2/2000 | Email with Attachment | Relevance (FRE 401-402); Completeness (FRE 106) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6), 807; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Objections waived, untimely submitted |
| 11337 | 11/10/2000 | Email with Attachment | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403); Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Objections waived, untimely submitted |
| 11338 | 12/6/2000 | Email with Attachments | Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial; Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Objections waived, untimely submitted |
| 11339 | 12/21/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11340 | 10/10/2000 | invoice | Multiple Documents (Apr 7 Order) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Properly one exhibit; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11341 | 8/31/2000 | Check Voucher; invoice; Purchase Order; Requisition | Multiple Documents (Apr 7 Order) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Properly one exhibit; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11342 | 12/2/2003 | Trademark Registration | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(8); A/F will be established at trial; Self authenticating |
| 11343 | 2/12/2002 | Trademark Registration | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(8); A/F will be established at trial; Self authenticating |
| 11344 | 7/2/2002 | Trademark Registration | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(8); A/F will be established at trial; Self authenticating |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11345 | 2/12/2002 | Trademark Registration | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(8); A/F will be established at trial; Self authenticating |
| 11346 | 2/12/2002 | Trademark Registration | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(8); A/F will be established at trial; Self authenticating |
| 11347 | 12/22/2000 | Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) | Not hearsay;Exception to hearsay rule, including 807 |
| 11348 | 12/22/2000 | Email | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 807 |
| 11349 | 12/26/2000 | Email | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 807 |
| 11350 | 12/27/2000 | Email | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 807 |
| 11351 | 12/1/2000 | Email | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 807; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Objections waived, untimely submitted |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

370

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11352 | 12/12/2000 | Email w/ Attachments | Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial; Self authenticating;Relevant to liability, including breach of duty and infringement; Completeness will be resolved at trial; Objections waived, untimely submitted |
| 11353 | | Photographs | Prejudicial/Confusing (FRE 403); Best Evidence Rule; Multiple Documents (Apr 7 Order) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; BER does not apply; Properly one exhibit; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11354 | 12/27/2000 | Email | Prejudicial/Confusing (FRE 403); Multiple Documents (Apr 7 Order) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Properly one exhibit; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11355 | 7/17/07 | Copyright Supplemental Registrations | Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; Properly one exhibit; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11356 | 4/18/2003 | Email | Prejudicial/Confusing (FRE 403); Multiple Documents (Apr 7 Order); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; Properly one exhibit; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11357 | 12/19/2002 | Email | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 807 |
| 11358 | 12/17/2003 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11359 | 6/30/2004 | Royalty Statement | Completeness (FRE 106)* | Hearsay as to Bryant (FRE 402-403) | Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial; Properly one exhibit; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Objections waived, untimely submitted |
| 11360 | 10/14/1996 | Isaac Larian Tax Return | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11361 | 3/13/2002 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11362 | 11/21/2001 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11363 | 10/18/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11364 | 10/27/2000 | Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Multiple Documents (Apr 7 Order); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; Properly one exhibit; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11365 | 12/13/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11366 | 12/21/2000 | Email | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 807 |
| 11367 | 11/16/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11368 | 11/3/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11369 | 1/17/2002 | invoice | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11370 | 6/18/2003 | Copyright Document | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11371 | 1/3/2001 | invoice | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6), 807 |
| 11372 | 11/27/2000 | invoice | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6), 807 |
| 11373 | 11/1/2000 | Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Relevent to damages; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11374 | | Note | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 807; A/F will be established at trial |
| 11375 | 11/7/2000 | Design Reference Sheet | Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901) | | Properly one exhibit; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

374

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11376 | 9/29/2000 | Cancelled Check | Authenticity/Foundation (FRE 901) | | A/F will be established at trial; Self authenticating |
| 11377 | 9/29/2000 | Cancelled Check | Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | A/F will be established at trial; Self authenticating; Relevant to liability, including breach of duty and infringement |
| 11378 | 11/10/2000 | Cancelled Check | Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | Relevant to liability, including breach of duty and infringement; A/F will be established at trial; Relevent to damages |
| 11379 | 12/8/2000 | Cancelled Check | Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | Relevant to liability, including breach of duty and infringement; A/F will be established at trial; Relevent to damages |
| 11380 | 1/12/2001 | Cancelled Check | Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | Relevant to liability, including breach of duty and infringement; A/F will be established at trial; Relevent to damages |
| 11381 | 1/19/2001 | Cancelled Check | Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | Relevant to liability, including breach of duty and infringement; A/F will be established at trial; Relevent to damages |
| 11382 | 10/19/2001 | Cancelled Check | Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | Relevant to liability, including breach of duty and infringement; A/F will be established at trial; Relevent to damages |
| 11383 | 07/00/2000 | Bank Statement | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Doc Has Been Superseded; Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | P/C outweighed by probative value; A/F will be established at trial; Relevent to damages; Relevant to liability, including breach of duty and infringement; Exception to hearsay rule, including 803(6); Document not superseded |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11384 | 08/00/2000 | Bank Statement | Hearsay (FRE 801,802); Doc Has Been Superseded; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | P/C outweighed by probative value; A/F will be established at trial; Relevent to damages; Relevant to liability, including breach of duty and infringement; Exception to hearsay rule, including 803(6); Document not superseded |
| 11385 | 11/00/2000 | Bank Statement | Doc Has Been Superseded; Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | P/C outweighed by probative value; A/F will be established at trial; Relevent to damages; Relevant to liability, including breach of duty and infringement; Exception to hearsay rule, including 803(6); Document not superseded |
| 11386 | 12/00/2000 | Bank Statement | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Doc Has Been Superseded; Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | P/C outweighed by probative value; A/F will be established at trial; Relevent to damages; Relevant to liability, including breach of duty and infringement; Exception to hearsay rule, including 803(6); Document not superseded |
| 11387 | 01/00/2001 | Bank Statement | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Doc Has Been Superseded; Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | P/C outweighed by probative value; A/F will be established at trial; Relevent to damages; Relevant to liability, including breach of duty and infringement; Exception to hearsay rule, including 803(6); Document not superseded |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11388 | 02/00/2001 | Bank Statement | Doc Has Been Superseded; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | P/C outweighed by probative value; A/F will be established at trial; Relevent to damages; Relevant to liability, including breach of duty and infringement; Exception to hearsay rule 803(6); Document not superseded |
| 11389 | 03/00/2001 | Bank Statement | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Doc Has Been Superseded; Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | P/C outweighed by probative value; A/F will be established at trial; Relevent to damages; Relevant to liability, including breach of duty and infringement; Exception to hearsay rule, including 803(6); Document not superseded |
| 11390 | 04/00/2001 | Bank Statement | Doc Has Been Superseded; Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | P/C outweighed by probative value; A/F will be established at trial; Relevent to damages; Relevant to liability, including breach of duty and infringement; Exception to hearsay rule, including 803(6) |
| 11391 | 05/00/2001 | Bank Statement | Prejudicial/Confusing (FRE 403); Doc Has Been Superseded; Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | P/C outweighed by probative value; A/F will be established at trial; Relevent to damages; Relevant to liability, including breach of duty and infringement; Exception to hearsay rule, including 803(6) |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11392 | 06/00/2001 | Bank Statement | Doc Has Been Superseded; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | P/C outweighed by probative value; A/F will be established at trial; Relevent to damages; Relevant to liability, including breach of duty and infringement; Exception to hearsay rule, including 803(6) |
| 11393 | 07/00/2001 | Bank Statement | Hearsay (FRE 801,802); Doc Has Been Superseded; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | P/C outweighed by probative value; A/F will be established at trial; Relevent to damages; Relevant to liability, including breach of duty and infringement; Exception to hearsay rule 803(6); Document not superseded |
| 11394 | 08/00/2001 | Bank Statement | Hearsay (FRE 801,802); Doc Has Been Superseded; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | P/C outweighed by probative value; A/F will be established at trial; Relevent to damages; Relevant to liability, including breach of duty and infringement; Exception to hearsay rule, including 803(6); Document not superseded |
| 11395 | 09/00/2001 | Bank Statement | Doc Has Been Superseded; Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | P/C outweighed by probative value; A/F will be established at trial; Relevent to damages; Relevant to liability, including breach of duty and infringement; Exception to hearsay rule, including 803(6); Document not superseded |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11396 | 10/00/2001 | Bank Statement | Prejudicial/Confusing (FRE 403); Doc Has Been Superseded; Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | P/C outweighed by probative value; A/F will be established at trial; Relevent to damages; Relevant to liability, including breach of duty and infringement; Exception to hearsay rule, including 803(6); Document not superseded |
| 11397 | 11/00/2001 | Bank Statement | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Doc Has Been Superseded; Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | P/C outweighed by probative value; A/F will be established at trial; Relevent to damages; Relevant to liability, including breach of duty and infringement; Exception to hearsay rule, including 803(6); Document not superseded |
| 11398 | 12/00/2001 | Bank Statement | Doc Has Been Superseded; Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | P/C outweighed by probative value; A/F will be established at trial; Relevent to damages; Relevant to liability, including breach of duty and infringement; Exception to hearsay rule, including 803(6); Document not superseded |
| 11399 | 3/17/2008 | Angel Gomez Rebuttal Expert Report | Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11400 | 3/17/2008 | Kenneth Hollander Rebuttal Expert Report | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11401 | 3/17/2008 | Rebuttal Expert Report of Robert Lind | Improper Opinion (FRE 702,703); Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11402 | 3/17/2008 | Rebuttal Expert Report of Michael Wagner | Completeness (FRE 106); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevent to damages; Not hearsay |
| 11403 | 3/17/2008 | Rebuttal Expert Report of Lee Loetz | Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevent to damages; Not hearsay |
| 11404 | 3/17/2008 | Rebuttal Expert Report of HeaTher McComb | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11405 | 3/17/2008 | Rebuttal Expert Report of Ginger McRae | Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11406 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11407 | 3/17/2008 | Rebuttal Expert Report of Carol Scott | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Relevent to damages; Not hearsay |
| 11408 | 3/17/2008 | Rebuttal Expert Report of Denise Van Patten | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Not hearsay |
| 11409 | 3/17/2008 | Rebuttal Expert Report of Denise Van Patten-Exhibit 1 | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11410 | 3/17/2008 | Rebuttal Expert Report of Denise Van Patten-Exhibit 2 | Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11411 | 3/17/2008 | Rebuttal Expert Report of Denise Van Patten-Exhibit 3 | Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11412 | 3/17/2008 | Rebuttal Expert Report of Denise Van Patten-Exhibit 4 | Hearsay (FRE 801,802); Completeness (FRE 106); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11413 | 3/17/2008 | Rebuttal Expert Report of Denise Van Patten-Exhibit 5 | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11414 | 3/17/2008 | Rebuttal Expert Report of Denise Van Patten-Exhibit 6 | Completeness (FRE 106); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11415 | 3/17/2008 | Rebuttal Expert Report of Denise Van Patten-Exhibit 7 | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11416 | 3/17/2008 | Rebuttal Expert Report of Denise Van Patten-Exhibit 8 | Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11417 | 3/17/2008 | Rebuttal Expert Report of Denise Van Patten-Exhibit 9 | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11418 | 3/17/2008 | Rebuttal Expert Report of Denise Van Patten-Exhibit 10 | Completeness (FRE 106); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11419 | 3/17/2008 | Rebuttal Expert Report of Denise Van Patten-Exhibit 11 | Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11420 | 3/17/2008 | Rebuttal Expert Report of Denise Van Patten-Exhibit 12 | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11421 | 3/17/2008 | Rebuttal Expert Report of Denise Van Patten-Exhibit 13 | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11422 | 3/17/2008 | Rebuttal Expert Report of Denise Van Patten-Exhibit 14 | Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11423 | 3/17/2008 | Rebuttal Expert Report of Denise Van Patten-Exhibit 15 | Improper Opinion (FRE 702,703); Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11424 | 3/17/2008 | Rebuttal Expert Report of Denise Van Patten-Exhibit 16 | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11425 | 3/17/2008 | Rebuttal Expert Report of Denise Van Patten-Exhibit 17 | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11426 | 3/17/2008 | Rebuttal Expert Report of Denise Van Patten-Exhibit 18 | Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11427 | 3/17/2008 | Rebuttal Expert Report of Denise Van Patten-Exhibit 19 | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11428 | 3/17/2008 | Rebuttal Expert Report of Denise Van Patten-Exhibit 20 | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11429 | 3/17/2008 | Rebuttal Expert Report of Denise Van Patten-Exhibit 21 | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11430 | 3/17/2008 | Rebuttal Expert Report of Denise Van Patten-Exhibit 22 | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11431 | 3/17/2008 | Rebuttal Expert Report of Denise Van Patten-Exhibit 23 | Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11432 | 3/17/2008 | Rebuttal Expert Report of Denise Van Patten-Exhibit 24 | Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11433 | 3/17/2008 | Rebuttal Expert Report of Michael Wagner-Tab A | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevent to damages; Not hearsay |
| 11434 | 3/17/2008 | Rebuttal Expert Report of Michael Wagner-Tab B | Improper Opinion (FRE 702,703); Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevent to damages; Not hearsay |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11435 | 3/17/2008 | Rebuttal Expert Report of Michael Wagner-Tab C | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevent to damages; Not hearsay |
| 11436 | 3/17/2008 | Rebuttal Expert Report of Michael Wagner-Tab D | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevent to damages; Not hearsay |
| 11437 | 3/17/2008 | Rebuttal Expert Report of Michael Wagner-Tab E | Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Contains material that is irelevant (FRE 402) and objectional based on prejudice, confusion, waste of time (FRE 403). Also contains material tha is hearsay (FRE 802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevent to damages; Not hearsay |
| 11438 | 3/17/2008 | Rebuttal Expert Report of Michael Wagner-Tab F | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevent to damages; Not hearsay |
| 11439 | 3/17/2008 | Rebuttal Expert Report of Michael Wagner-Tab G | Hearsay (FRE 801,802); Completeness (FRE 106); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevent to damages; Not hearsay |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11440 | 3/17/2008 | Rebuttal Expert Report of Angel Gomez-Exhibit 1 | Completeness (FRE 106); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11441 | 3/17/2008 | Rebuttal Expert Report of Angel Gomez-Exhibit 2 | Improper Opinion (FRE 702,703); Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11442 | 3/17/2008 | Rebuttal Expert Report of Lee Loetz-Exhibit 1 | Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11443 | 3/17/2008 | Rebuttal Expert Report of Lee Loetz-Exhibit 2 | Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11444 | 3/17/2008 | Rebuttal Expert Report of Lee Loetz-Exhibit 3 | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11445 | 3/17/2008 | Rebuttal Expert Report of Lee Loetz-Exhibit 4 | Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11446 | 3/17/2008 | Rebuttal Expert Report of Lee Loetz-Exhibit 5 | Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11447 | 3/17/2008 | Rebuttal Expert Report of HeaTher McComb-Exhibit 1 | Improper Opinion (FRE 702,703); Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11448 | 3/17/2008 | Rebuttal Expert Report of HeaTher McComb-Exhibit 2 | Completeness (FRE 106); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11449 | 3/17/2008 | Rebuttal Expert Report of Ginger McRae-Exhibit A | Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11450 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit A | Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11451 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit B | Completeness (FRE 106); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11452 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit C | Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11453 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit D | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11454 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit E | Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11455 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit F | Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11456 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit G | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11457 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit H | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11458 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit I | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11459 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit J | Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11460 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit K | Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11461 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit L | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11462 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit M | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11463 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit N | Completeness (FRE 106); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11464 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit O | Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11465 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit P | Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11466 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit Q | Improper Opinion (FRE 702,703); Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11467 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit R | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11468 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit S | Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11469 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit T | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11470 | 3/17/2008 | Rebuttal Expert Report of Carol Scott-Exhibit 1 | Prejudicial/Confusing (FRE 403); Improper Opinion (FRE 702,703); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Meets requirements of FRE 702, 702; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Relevent to damages; Not hearsay |
| 11471 | 6/18/2001 | U.S. Copyright office form VA, VA 1-090-287 Registration of Jade Doll Configuration, Accessories and Packaging | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11472 | 3/28/2005 | U.S. Copyright office form CA, VA 1-301-533 Registration of Jade Doll Configuration, Accessories and Packaging | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11473 | 12/22/2003 | U.S. Copyright office form VA, VA 1-218-487 Registration of Jade Drawing | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11474 | 3/28/2005 | U.S. Copyright office form CA, VA 1-301-529 Registration of Jade Drawing | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11475 | 6/18/2001 | U.S. Copyright office form VA, VA 1-090-288 Registration of Sasha Doll Configuration, Accessories and Packaging | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11476 | 3/28/2005 | U.S. Copyright office form CA, VA 1-301-534 Registration of Sasha Doll Configuration, Accessories and Packaging | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11477 | 12/22/2003 | U.S. Copyright office form VA, VA 1-218-488 Registration of Sasha Drawing | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11478 | 3/28/2005 | U.S. Copyright office form CA, VA 1-301-530 Registration of Sasha Drawing | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11479 | 6/18/2001 | U.S. Copyright office form VA, VA 1-090-289 Registration of Cloe Doll Configuration, Accessories and Packaging | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11480 | 3/28/2005 | U.S. Copyright office form CA, VA 1-301-535 Registration of Cloe Doll Configuration, Accessories and Packaging | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11481 | 12/22/2003 | U.S. Copyright office form VA, VA 1-218-490 Registration of Cloe Drawing | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11482 | 3/28/2005 | U.S. Copyright office form CA, VA 1-301-531 Registration of Cloe Drawing | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11483 | 6/18/2001 | U.S. Copyright office form VA, VA 1-098-290 Registration of Yasmin Doll Configuration, Accessories and Packaging | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11484 | 3/28/2005 | U.S. Copyright office form CA, VA 1-301-536 Registration of Yasmin Doll Configuration, Accessories and Packaging | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11485 | 12/22/2003 | U.S. Copyright office form VA, VA 1-218-491 Registration of Yasmin Drawing | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11486 | 3/28/2005 | U.S. Copyright office form CA, VA 1-301-532 Registration of Yasmin Drawing | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11487 | 12/22/2003 | U.S. Copyright office form VA, VA 1-218-489 Registration of Bratz Group Drawing | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11488 | 3/28/2005 | U.S. Copyright office form CA, VA 1-301-528 Registration of Bratz Group Drawing | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11489 | 3/25/2002 | U.S. Copyright office form VA, VA 1-148-305 Registration of Bratz Doll Sculpture (Female) | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11490 | 3/28/2005 | U.S. Copyright office form CA, VA 1-301-537 Registration of Bratz Doll Scupture (Female) | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11491 | 1/25/2006 | U.S. Copyright office form VA, VA 1-340-165 Registration of Bratz Passion 4 Fashion Packaging Style Guide Fall 2006 | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11492 | 1/25/2006 | U.S. Copyright office form VA, VA 1-340-167 Registration of Bratz Rock Angelz Packaging Style Guide Fall 2005 | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11493 | 1/25/2006 | U.S. Copyright office form VA, VA 1-340-168 Registration of Bratz Genie Magic Style Guide | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11494 | 1/25/2006 | U.S. Copyright office form VA, VA 1-340-169 Registration of Bratz Genie Magic Style Guide Spring 2006 | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11495 | 1/25/2006 | U.S. Copyright office form VA, VA 1-340-170 Registration of Bratz Passion 4 Fashion Style Guide | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11496 | 2/1/2006 | U.S. Copyright office form VA, VA 1-334-487 Registration of Bratz Campfire Packaging Style Guide Holiday 2005 | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11497 | 2/1/2006 | U.S. Copyright office form VA, VA 1-334-488 Registration of Bratz Ooh La La Packaging Style Guide Holiday 2005 | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11498 | 3/1/2004 | U.S. Copyright office form VA, VA 1-233-273 Registration of Bratz Purse Style Guide | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11499 | 2/2/2004 | U.S. Copyright office form VA, VA 1-233-104 Registration of Bratz Stylin Send-its! A Book with 32 Postcards | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11500 | 6/18/2001 | U.S. Copyright office form VA, VA 1-090-287 Registration of Jade Doll Configuration, Accessories and Packaging | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11501 | 3/28/2005 | U.S. Copyright office form CA, VA 1-301-533 Registration of Jade Doll Configuration, Accessories and Packaging | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11502 | 12/22/2003 | U.S. Copyright office form VA, VA 1-218-487 Registration of Jade Drawing | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11503 | 3/28/2005 | U.S. Copyright office form CA, VA 1-301-529 Registration of Jade Drawing | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11504 | 6/18/2001 | U.S. Copyright office form VA, VA 1-090-288 Registration of Sasha Doll Configuration, Accessories and Packaging | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11505 | 3/28/2005 | U.S. Copyright office form CA, VA 1-301-534 Registration of Sasha Doll Configuration, Accessories and Packaging | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11506 | 12/22/2003 | U.S. Copyright office form VA, VA 1-218-488 Registration of Sasha Drawing | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11507 | 3/28/2005 | U.S. Copyright office form CA, VA 1-301-530 Registration of Sasha Drawing | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11508 | 6/18/2001 | U.S. Copyright office form VA, VA 1-090-289 Registration of Cloe Doll Configuration, Accessories and Packaging | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11509 | 3/28/2005 | U.S. Copyright office form CA, VA 1-301-535 Registration of Cloe Doll Configuration, Accessories and Packaging | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11510 | 12/22/2003 | U.S. Copyright office form VA, VA 1-218-490 Registration of Cloe Drawing | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11511 | 3/28/2005 | U.S. Copyright office form CA, VA 1-301-531 Registration of Cloe Drawing | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11512 | 6/18/2001 | U.S. Copyright office form VA, VA 1-090-290 Registration of Yasmin Doll Configuration, Accessories and Packaging | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11513 | 3/28/2005 | U.S. Copyright office form CA, VA 1-301-536 Registration of Yasmin Doll Configuration, Accessories and Packaging | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11514 | 12/22/2003 | U.S. Copyright office form VA, VA 1-218-491 Registration of Yasmin Drawing | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11515 | 3/28/2005 | U.S. Copyright office form CA, VA 1-301-532 Registration of Yasmin Drawing | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11516 | 12/22/2003 | U.S. Copyright office form VA, VA 1-218-489 Registration of Bratz Group Drawing | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11517 | 3/28/2005 | U.S. Copyright office form CA, VA 1-301-528 Registration of Bratz Group Drawing | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11518 | 3/25/2002 | U.S. Copyright office form VA, VA 1-148-305 Registration of Bratz Doll Sculpture (Female) | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11519 | 3/28/2005 | U.S. Copyright office form CA, VA 1-301-537 Registration of Bratz Doll Scupture (Female) | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11520 | 1/25/2006 | U.S. Copyright office form VA, VA 1-340-165 Registration of Bratz Passion 4 Fashion Packaging Style Guide Fall 2006 | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(15) |
| 11521 | 3/23/2004 | E-mail | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; A/F will be established at trial; Relevant to liability, including breach of duty and infringement; Relevent to damages; Not hearsay |
| 11522 | 12/31/20006 | Native File:  Consolidated Statement of Operations.XLS | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 11523 | 7/31/2007 | Native File:  Consolidated Statement of Operations.XLS | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 11524 | 7/7/2007 | Native File:  MGA forecasts 6-1-07.XLS | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 11525 | 12/12/2006 | Native File:  2006 Monthly Statement of Operations.XLS | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11526 | 00/00/00 | Native File:  2007 YTD Monthly Statement of Operations.XLS | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 11527 | 12/31/2005 | Native File:  2005 Consolidated Statement of Operations.XLS | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 11528 | 00/00/2001 | Native File:  2001 Sales By SKU.XLS | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 11529 | 00/00/2002 | Native File:  2002 Sales By SKU.XLS | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 11530 | 00/00/2003 | Native File:  2003 Sales By SKU.XLS | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 11531 | 00/00/2005 | Native File:  2005 Sales By SKU.XLS | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 11532 | 00/00/2006 | Native File:  2006 Sales By SKU.XLS | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 11533 | 00/00/2007 | Native File:  2007 October YTD Sales By Item.XLS | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 11534 | 6/30/2007 | Native File:  License Payment Log.XLS | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 11535 | 3/31/2003 | Native File:  2003 Carter Bryant Royalty Statement.XLS | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 11536 | 3/31/2004 | Native File:  2004 Carter Bryant Royalty Statement.XLS | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 11537 | 3/31/2005 | Native File:  2005 Carter Bryant Royalty Statement.XLS | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11538 | 3/31/2006 | Native File:  2006 Carter Bryant Royalty Statement.XLS | Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Relevent to damages; Not hearsay; Exception to hearsay rule, including 803(6) |
| 11539 | 3/31/2007 | Native File:  2007 Carter Bryant Royalty Statement.XLS | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 11540 | 3/31/2003 | Native File:  2003 Lovins Royalty Report.XLS | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 11541 | 3/31/2004 | Native File:  2004 Lovins Royalty Report.XLS | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 11542 | 3/31/2005 | Native File:  2005 Lovins Royalty Report.XLS | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 11543 | 3/31/2006 | Native File:  2006 Lovins Royalty Report.XLS | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 11544 | 3/31/2007 | Native File:  2007 Lovins Royalty Report.XLS | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 11545 | 3/31/2004 | Native File:  2004 Parinchy Royalty Report.XLS | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 11546 | 3/31/2005 | Native File:  2005 Parinchy Royalty Report.XLS | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 11547 | 3/31/2006 | Native File:  2006 Parinchy Royalty Report.XLS | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 11548 | 3/31/2007 | Native File:  2007 Parinchy Royalty Report.XLS | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 11549 | 12/31/2001 | Native File:  2001 Consolidated Statement of Operations.XLS | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11550 | 12/31/2003 | Native File:  2003 Monthly Statement of Operations.XLS | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 11551 | 00/00/2002 | Native File:  tooling Costs and Depreciation.XLS | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 11552 | 00/00/2001 | Native File:  2001 Sales Returns By SKU.XLS | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 11553 | 00/00/2002 | Native File:  2002 Sales Returns By SKU.XLS | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 11554 | 00/00/2003 | Native File:  2003 Sales Returns By SKU.XLS | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 11555 | 00/00/2004 | Native File:  2004 Sales Returns By SKU.XLS | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 11556 | 00/00/2005 | Native File:  2005 Sales Returns By SKU.XLS | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 11557 | 00/00/2006 | Native File:  2006 Sales Returns By SKU.XLS | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 11558 | 10/00/2007 | Native File:  2007 October YTD Returns By SKU.XLS | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 11559 | 11/24/2004 | Letter; Royalty Statement | | Irrelevant (FRE 402) depending on purpose for which it is being offered. | Relevant to liability, including breach of duty, infringement and damages |
| 11560 | 4/6/2004 | Letter | Prejudicial/Confusing (FRE 403); Multiple Documents (Apr 7 Order); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; A/F will be established at trial; Properly one exhibit; Relevant to liability, including breach of duty and infringement; Relevent to damages; Not hearsay |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11561 | 11/00/2000 | Publication | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; A/F will be established at trial; Relevant to liability, including breach of duty and infringement; Relevent to damages; Not hearsay |
| 11562 | 12/31/2000 | Spreadsheet | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; A/F will be established at trial; Relevant to liability, including breach of duty and infringement; Relevent to damages; Not hearsay |
| 11563 | 12/30/2003 | Letter w/Attachment | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; A/F will be established at trial; Relevant to liability, including breach of duty and infringement; Relevent to damages; Not hearsay |
| 11564 | 1/23/2001 | Check | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; A/F will be established at trial; Relevant to liability, including breach of duty and infringement; Relevent to damages; Not hearsay; Exception to hearsay rule, including 803(6) |
| 11565 | 6/30/1991 | Financial Document | Authenticity/Foundation (FRE 901); Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Objections waived; untimely submitted. P/C outweighed by probative value; A/F will be established at trial; Relevant to liability, including breach of duty and infringement; Relevent to damages; Not hearsay; Exception to hearsay rule, including 803(6) |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11566 | 2/3/2006 | Legal Document; Facsimile | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; A/F will be established at trial; Relevant to liability, including breach of duty and infringement; Relevent to damages; Not hearsay |
| 11567 | 1/23/2006 | Legal Document | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; A/F will be established at trial; Relevant to liability, including breach of duty and infringement; Relevent to damages; Not hearsay |
| 11568 | 11/3/2005 | Legal Document | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F will be established at trial; Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 11569 | 10/00/1999 | Employee Documents | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F will be established at trial; Not hearsay; Exception to hearsay rule, including 803(6) |
| 11570 | 8/2/1999 | Employee Documents | Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F will be established at trial; Not hearsay; Exception to hearsay rule, including 803(6) |
| 11571 | 6/29/1999 | Employee Documents | Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F will be established at trial; Not hearsay; Exception to hearsay rule, including 803(6); Relevant to liability, including breach of duty and infringement |
| 11572 | 1/4/1999 | Employee Documents | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F will be established at trial; Not hearsay; Exception to hearsay rule, including 803(6) |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11573 | 1/4/1999 | Employee Documents | Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F will be established at trial; Not hearsay; Exception to hearsay rule, including 803(6) |
| 11574 | 1/19/1999 | Employee Documents | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F will be established at trial; Relevant to liability, including breach of duty and infringement; Relevent to damages; Not hearsay; Exception to hearsay rule, including 803(6) |
| 11575 | 1/19/1999 | Employee Documents | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F will be established at trial; Relevant to liability, including breach of duty and infringement; Relevent to damages; Not hearsay; Exception to hearsay rule, including 803(6) |
| 11576 | 1/4/1998 | Employee Documents | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | A/F will be established at trial; Relevant to liability, including breach of duty and infringement; Relevent to damages; Not hearsay; Exception to hearsay rule, including 803(6) |
| 11577 | 7/19/2000 | Script | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; A/F will be established at trial; Relevant to liability, including breach of duty and infringement; Relevent to damages; Not hearsay; Exception to hearsay rule, including 803(6) |
| 11578 | 11/29/1999 | Release/Photograph | Hearsay (FRE 801,802); Best Evidence Rule; Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Exception to hearsay rule, including 803(6); BER does not apply; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11579 | 11/22/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Objections waived, untimely submitted |
| 11580 | 11/15/2000 | Email | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Objections waived, untimely submitted |
| 11581 | 00/00/02 | Chart | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Objections waived, untimely submitted |
| 11582 | 10/28/2002 | invoice w/Attachments | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11583 | 11/20/2003 | Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages |
| 11584 | 5/18/2001 | Email w Attachments | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages |
| 11585 | 4/2/2004 | Department Overview | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages |
| 11586 | 1/18/2001 | Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages |
| 11587 | 12/22/2000 | Redacted Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11588 | 12/26/2000 | Redacted Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages |
| 11589 | 12/26/2000 | Email | Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; Relevant to liability, including breach of duty and infringement and damages |
| 11590 | 12/27/2000 | Redacted Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11591 | 1/2/2001 | Redacted Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11592 | 1/13/2001 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages |
| 11593 | 3/8/2001 | Redacted Email | Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Properly one exhibit |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11594 | 12/20/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11595 | 7/17/2007 | Copyright Document | Prejudicial/Confusing (FRE 403); Multiple Documents (Apr 7 Order); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6), (8), (14), (15); A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Properly one exhibit |
| 11596 | 12/7/2000 | posted Check | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages |
| 11597 | 12/21/2000 | Calendar | Completeness (FRE 106); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; P/C outweighed by probative value; Completeness will be resolved at trial |
| 11598 | 12/20/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11599 | 12/31/2000 | Email w/Attachments | Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; P/C outweighed by probative value |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11600 | 12/12/2000 | Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11601 | 12/14/2000 | Email with Attachment | Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; P/C outweighed by probative value; Properly one exhibit |
| 11602 | 10/16/2000 | Product Development form | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Completeness will be resolved at trial |
| 11603 | 12/11/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11604 | 12/29/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11605 | 12/22/2000 | Sales Document | | Hearsay (FRE 801,802) | Exception to hearsay rule, including 803(6) |
| 11606 | 1/25/2005 | Spreadsheet | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Exception to hearsay rule, including 803(6); A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11607 | 00/00/00 | Spreadsheet | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Completeness will be resolved at trial |
| 11608 | 06/00/2001 | Spreadsheet | Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; Completeness will be resolved at trial |
| 11609 | 00/00/00 | Marketing Document | Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; Relevant to liability, including breach of duty and infringement and damages |
| 11610 | 12/19/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11611 | 12/1/1999 | Agreement | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Completeness will be resolved at trial |
| 11612 | 1/14/2001 | Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11613 | 6/26/2002 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11614 | 00/00/00 | Presentation | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11615 | 6/25/2002 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11616 | 6/00/2002 | Presentation | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11617 | 12/12/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11618 | 12/12/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11619 | 6/00/2000 | Bank Statement; posted checks | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial |
| 11620 | 00/00/2001 | Spreadsheet | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11621 | 1/4/2001 | Notes | Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11622 | 1/17/2001 | Notes | Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11623 | 00/00/2001 | Marketing Document | Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11624 | 00/00/2001 | Marketing Document | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule (see 803(6)); A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11625 | 00/00/2003 | Spreadsheet | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11626 | 12/9/2002 | Spreadsheet | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11627 | 12/9/2002 | Spreadsheet | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11628 | 00/00/2003 | Spreadsheet | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11629 | 00/00/2003 | Spreadsheet | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11630 | 10/26/2000 | Spreadsheet | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11631 | 10/17/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11632 | 10/30/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11633 | 1/3/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11634 | 1/5/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11635 | 1/9/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11636 | 1/12/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11637 | 1/14/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11638 | 1/15/2001 | Email with Attachment | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11639 | 10/25/2000 | Purchase Order; Requisition | Completeness (FRE 106) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; Not hearsay; Exception to hearsay rule, including 803(6)) |
| 11640 | 10/25/2000 | Purchase Order; Requisition | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 11641 | 10/17/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11642 | 10/17/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11643 | 10/24/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11644 | 10/26/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11645 | 10/30/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11646 | 12/8/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11647 | 12/20/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11648 | 12/26/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11649 | 12/27/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11650 | 12/28/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11651 | 10/25/2007 | List of AsSets | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11652 | 1/28/2001 | Email with Attachment | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Multiple Documents (Apr 7 Order); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Completeness will be resolved at trial; Document is complete (April 7 Order); Not hearsay; Exception to hearsay rule, including 803(6); Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial |
| 11653 | 10/11/2000 | Check | Hearsay (FRE 801,802) | | Not hearsay; Exception to hearsay rule, including 803(6) |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11654 | 10/5/2000 | Promissory Note | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial |
| 11655 | 10/4/2000 | Email | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 11656 | 10/11/2000 | Checks | Hearsay (FRE 801,802) | | Not hearsay; Exception to hearsay rule, including 803(6) |
| 11657 | 10/4/2000 | Email with Attachment | Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11658 | 3/21/2005 | Agreements;Legal Document | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Exception to hearsay rule, including FRE 804(b)(1); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages |
| 11659 | 1/30/2001 | Email with Attachment | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11660 | 10/23/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11661 | 10/27/2000 | Check Stub, invoice/Purchase Order | Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Properly one exhibit (Apr 7 Order); P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11662 | 10/13/2000 | Check Stub, invoice/Purchase Order | Multiple Documents (Apr 7 Order); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Properly one exhibit (Apr 7 Order); Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11663 | 11/16/2000 | Phone Bill | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11664 | 10/16/2000 | Phone Bill | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11665 | 4/14/2005 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11666 | 12/5/2006 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11667 | 7/5/2007 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11668 | 10/5/2000 | Email/Letter | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Multiple Documents (Apr 7 Order); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6); Properly one exhibit (Apr 7 Order); Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial |
| 11669 | | Transcript | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial |
| 11670 | 10/5/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11671 | 10/12/2000 | Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11672 | 10/23/2000 | Redacted Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11673 | 10/25/2000 | Redacted Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11674 | 10/30/2000 | Redacted Email | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 11675 | 10/11/2001 | Checks | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Multiple Documents (Apr 7 Order) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6); Properly one exhibit (Apr 7 Order); A/F will be established at trial |
| 11676 | 6/10/1999 | Sweepstake Entry form | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6); Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial |
| 11677 | 10/3/2000 | Email | Prejudicial/Confusing (FRE 403); Multiple Documents (Apr 7 Order); Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Properly one exhibit (Apr 7 Order); Completeness will be resolved at trial; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11678 | 12/20/1999 | Email | Relevance (FRE 401-402), Prejudicial/Confusing (FRE 403)* | Hearsay as to Bryant (FRE 402-403) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F will be established at trial |
| 11679 | 1/31/2001 | Spreadsheet | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F will be established at trial |
| 11680 | 1/31/2001 | Spreadsheet | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F will be established at trial |
| 11681 | 10/23/2000 | Organizational Chart | Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Not hearsay; A/F will be established at trial |
| 11682 | 10/00/2000 | Calendar | Completeness (FRE 106); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; A/F will be established at trial |
| 11683 | 10/00/2000 | Calendar | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F will be established at trial |
| 11684 | 12/11/2000 | Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11685 | 12/6/2000 | Facsimile | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F will be established at trial |
| 11686 | 12/6/2000 | Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F will be established at trial |
| 11687 | 12/6/2000 | Facsimile | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F will be established at trial |
| 11688 | 12/26/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11689 | 12/26/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11690 | 1/9/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11691 | 1/31/2001 | Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; A/F will be established at trial |
| 11692 | 2/6/2001 | Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11693 | 12/9/2000 | Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11694 | 12/27/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11695 | 12/26/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11696 | 12/21/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11697 | 12/27/2000 | Email with Attachment(s) | Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Not hearsay; A/F will be established at trial |
| 11698 | 12/22/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11699 | 2/14/2001 | Spreadsheet | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F will be established at trial |
| 11700 | 2/20/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11701 | 1/18/2001 | Email with Attachment(s) | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F will be established at trial |
| 11702 | 1/24/2001 | Email with Attachment(s) | Hearsay (FRE 801,802); Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Not hearsay; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11703 | 2/20/2001 | Email | Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement; Not hearsay; A/F will be established at trial |
| 11704 | 1/9/2001 | Spreadsheet | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F will be established at trial |
| 11705 | 1/22/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11706 | 2/1/2001 | Email with Attachment(s) | Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement; Not hearsay; A/F will be established at trial |
| 11707 | 2/2/2001 | Email with Attachment(s) | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F will be established at trial |
| 11708 | 2/5/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11709 | 2/5/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11710 | 2/16/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11711 | 2/16/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11712 | 2/16/2001 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F will be established at trial |
| 11713 | 2/16/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11714 | 2/16/2001 | Email with Attachment(s) | Completeness (FRE 106); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; A/F will be established at trial |
| 11715 | 2/17/2001 | Email | Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Not hearsay; A/F will be established at trial |
| 11716 | 2/17/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11717 | 2/19/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11718 | 2/20/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11719 | 2/20/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11720 | 2/20/2001 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F will be established at trial |
| 11721 | 2/20/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11722 | 2/20/2001 | Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11723 | 2/12/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11724 | 2/15/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11725 | 2/13/2001 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F will be established at trial |
| 11726 | 1/17/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11727 | 1/18/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11728 | 1/6/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11729 | 1/9/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11730 | 1/31/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11731 | 1/9/2001 | Email with Attachment(s) | Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11732 | 1/9/2001 | Email | Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement; Not hearsay; A/F will be established at trial |
| 11733 | 1/11/2001 | Email | Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F will be established at trial |
| 11734 | 1/13/2001 | Email | Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial; Objections waived, untimely submitted; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement |
| 11735 | 1/15/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11736 | 2/1/2001 | Email with Attachment(s) | Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Not hearsay; A/F will be established at trial |
| 11737 | 2/6/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11738 | 1/3/2001 | Email with Attachment(s) | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11739 | 12/7/2000 | Email with Attachment(s) | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11740 | 12/4/2000 | Notes | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11741 | 10/27/2000 | Email | Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F will be established at trial |
| 11742 | 10/31/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11743 | 1/6/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11744 | 2/14/2001 | Email with Attachment(s) | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11745 | 2/13/2001 | Spreadsheet | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F will be established at trial |
| 11746 | 10/31/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F will be established at trial |
| 11747 | 10/26/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F will be established at trial |
| 11748 | 10/24/2000 | Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11749 | 12/15/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11750 | 1/23/2001 | Email | Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement; Not hearsay; A/F will be established at trial |
| 11751 | 2/16/2001 | Email | Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement; Not hearsay; A/F will be established at trial |
| 11752 | 12/16/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F will be established at trial |
| 11753 | 1/22/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11754 | 12/1/2000 | Email | Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Not hearsay; A/F will be established at trial |
| 11755 | 1/2/2001 | Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11756 | 1/13/2001 | Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11757 | 10/26/2000 | Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11758 | 10/23/2000 | Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11759 | 10/23/2000 | Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11760 | | Photograph | Best Evidence Rule; Prejudicial/Confusing (FRE 403); Completeness (FRE 106) | | BER does not apply; Completeness will be resolved at trial; P/C outweighed by probative value |
| 11761 | | Vendor invoice | Multiple Documents (Apr 7 Order) | Hearsay (FRE 801,802) | Properly one exhibit; Not hearsay; Exception to hearsay rule, inluding 803(6), 807 |
| 11762 | 7/25/2000 | Agreement | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 11763 | 10/18/2000 | Agreement | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 11764 | 9/12/2000 | Email | | Hearsay (FRE 801,802) | Not hearsay |
| 11765 | 12/27/2000 | Email with Attachment; Photographs; Email with Attachment; Spreadsheet; Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11766 | 12/10/2000 | Email | | Hearsay (FRE 801,802) | Not hearsay |
| 11767 | 6/25/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11768 | 10/12/2000 | Quote | Completeness (FRE 106); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; Not hearsay; A/F will be established at trial |
| 11769 | 11/7/2000 | Design Reference Sheet | Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Properly one exhibit; Not hearsay; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

433

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11770 | 11/7/2000 | Design Reference Sheet | Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Properly one exhibit; Not hearsay; A/F will be established at trial |
| 11771 | 11/7/2000 | Design Reference Sheet | Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Properly one exhibit; Not hearsay; A/F will be established at trial |
| 11772 | 10/13/2000 | Posted Check | Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; A/F will be established at trial |
| 11773 | | Bank Statement | Doc Has Been Superseded; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F will be established at trial; Document not superseded |
| 11774 | 11/30/2004 | Checking Account Summary | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; A/F will be established at trial |
| 11775 | 1/29/2004 | Posted Check | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; A/F will be established at trial |
| 11776 | 3/27/2004 | Posted Check | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; A/F will be established at trial |
| 11777 | 3/27/2004 | Posted Check | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; A/F will be established at trial |
| 11778 | 1/29/2004 | Posted Check | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; A/F will be established at trial |
| 11779 | 3/2/2005 | Corrections to Bryan Armstrong Deposition | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Prejudicial/Confusing (FRE 403) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11780 | 3/2/2005 | Corrections to Carter Bryant's 11/4/2004 Deposition | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Prejudicial/Confusing (FRE 403) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F will be established at trial |
| 11781 | 3/2/2005 | Corrections to Carter Bryant's 11/5/2004 Deposition | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Prejudicial/Confusing (FRE 403) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F will be established at trial |
| 11782 | 9/19/2007 | Corrections to Carter Bryant's 11/8/2004 Deposition | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Prejudicial/Confusing (FRE 403) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F will be established at trial |
| 11783 | 3/17/2005 | Corrections to Charnayne Brooks Deposition | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Prejudicial/Confusing (FRE 403) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; A/F will be established at trial |
| 11784 | 11/12/2007 | Corrections to Jacqueline Ramona Prince  Deposition | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Prejudicial/Confusing (FRE 403) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11785 | 1/28/2008 | Corrections to Lisa tonnu Depositions | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Prejudicial/Confusing (FRE 403) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11786 | 12/6/2004 | Corrections to Nick Contreras Deposition | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Prejudicial/Confusing (FRE 403) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11787 | | Corrections to Victoria O'Connor Deposition | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Prejudicial/Confusing (FRE 403) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay |
| 11788 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 11789 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 11790 | | Drawing | Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 11791 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 11792 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 11793 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 11794 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 11795 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 11796 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 11797 | | Drawing | | | |
| 11798 | | Drawing | | | |
| 11799 | | Drawing | | | |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11800 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 11801 | | Drawing | Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 11802 | | Drawing | | | |
| 11803 | | Drawing | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 11804 | | Drawing | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 11805 | | Drawing | Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 11806 | | Drawing | Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 11807 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 11808 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11809 | | Drawing | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 11810 | | Drawing | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial; Completeness to be resolved at trial |
| 11811 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 11812 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 11813 | | Drawing | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 11814 | | Drawing | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 11815 | | Drawing | Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11816 | | Drawing | Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 11817 | | Drawing | Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 11818 | | Drawing | Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 11819 | | Drawing | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 11820 | | Drawing | Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 11821 | | Drawing | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 11822 | | Drawing | Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11823 | | Drawing | Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 11824 | | Drawing | Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 11825 | | Drawing | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 11826 | | Drawing | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 11827 | | Drawing | Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 11828 | | Drawing | Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 11829 | | Drawing | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11830 | | Drawing | Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 11831 | | Drawing | Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 11832 | | Drawing | Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 11833 | | Drawing | Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 11834 | | Drawing | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 11835 | | Drawing | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 11836 | | Drawing | | | |
| 11837 | | Drawing | | | |
| 11838 | | Drawing | | | |
| 11839 | | Notes | | | |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11840 | 9/18/2000 | Addendum to Agreement | Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Properly one exhibit; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 11841 | 11/8/2000 | Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11842 | 6/12/2003 | Copyright Document | | Hearsay (FRE 801,802) | Not hearsay |
| 11843 | 1/27/2004 | Agreement | Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Properly one exhibit; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages |
| 11844 | 1/23/2003 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay; A/F will be established at trial |
| 11845 | 3/24/2004 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay; A/F will be established at trial |
| 11846 | 11/21/2000 | Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11847 | | Notes | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11848 | | Drawing | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; A/F will be established at trial |
| 11849 | | Drawing | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; A/F will be established at trial |
| 11850 | | Drawing | | | |
| 11851 | | Drawing | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages |
| 11852 | | Drawing | Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901) | | Properly one exhibit; A/F will be established at trial |
| 11853 | | Drawing | Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901) | | Properly one exhibit; A/F will be established at trial |
| 11854 | | Photograph | Prejudicial/Confusing (FRE 403); Best Evidence Rule | | P/C outweighed by probative value; BER does not apply |
| 11855 | 10/17/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11856 | 11/20/1999 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay; A/F will be established at trial |
| 11857 | 3/24/2004 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay; A/F will be established at trial |
| 11858 | | Drawing | | | |
| 11859 | | Drawing | Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; A/F will be established at trial |
| 11860 | | Drawing | Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; A/F will be established at trial |
| 11861 | | Drawing | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11862 | | Drawing | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; A/F will be established at trial |
| 11863 | | Drawing; Notes | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 11864 | | Drawing; Notes | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11865 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 11866 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 11867 | | Presentation | | Hearsay (FRE 801,802) | Not hearsay |
| 11868 | 4/12/2005 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay; A/F will be established at trial |
| 11869 | 9/8/2003 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay; A/F will be established at trial |
| 11870 | 10/30/2000 | invoice | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | | Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11871 | 11/6/2000 | invoice | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | | Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11872 | 10/30/2000 | Shipping Label | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11873 | 11/6/2000 | Shipping Label | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6), 807 |
| 11874 | 10/16/2000 | Email | Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Not hearsay; A/F will be established at trial |
| 11875 | 10/26/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11876 | 10/30/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay; A/F will be established at trial |
| 11877 | 10/26/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay; A/F will be established at trial |
| 11878 | 10/124/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11879 | 10/18/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11880 | 12/27/2000 | Email | Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Objections waived, untimely submitted; Relevant to liability, including breach of duty and infringement |
| 11881 | 1/12/2001 | Voucher; invoice | Multiple Documents (Apr 7 Order) | Hearsay (FRE 801,802) | Properly one exhibit; Not hearsay; Exception to hearsay rule, including 803(6), 807 |
| 11882 | | Drawing/Notes | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay; A/F will be established at trial |
| 11883 | 9/100/2000 | Calendar | Completeness (FRE 106); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; A/F will be established at trial |
| 11884 | 11/29/2007 | Email | Authenticity/Foundation (FRE 901); Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403); Multiple Documents (Apr 7 Order) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay; A/F will be established at trial; Objections waived, untimely submitted; Properly one exhibit |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11885 | 3/14/2005 | AsSets/Liabilities | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay; A/F will be established at trial |
| 11886 | 7/19/2007 | Letter | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay; A/F will be established at trial |
| 11887 | 9/29/2000 | Email | | Hearsay (FRE 801,802) | Not hearsay |
| 11888 | 5/31/2001 | Email | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial; Objections waived, untimely submitted; Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; P/C outweighed by probative value |
| 11889 | 7/8/2002 | Balance Sheets | Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Properly one exhibit; P/C outweighed by probative value; Not hearsay; A/F will be established at trial |
| 11890 | 11/17/2005 | Transcript | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; A/F will be established at trial |
| 11891 | 5/18/2005 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11892 | 5/21/2000 | Facsimile | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay; A/F will be established at trial |
| 11893 | 11/21/2006 | Email | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial; Objections waived, untimely submitted; P/C outweighed by probative value |
| 11894 | 12/4/2006 | Magazine Article | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Self authenticating and/or A/F will be established at trial; Objections waived, untimely submitted; P/C outweighed by probative value |
| 11895 | 3/29/2001 | Email | Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial; Objections waived, untimely submitted; Relevant to liability, including breach of duty and infringement and damages |
| 11896 | 10/27/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11897 | 12/7/2000 | Facsimile; Trademark Document | Prejudicial/Confusing (FRE 403); Privileged/WP; Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not privileged; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay; Exception to hearsay rule, including 803(8); A/F will be established at trial |
| 11898 | 8/11/2003 | Letter; Facsimile; Patent Document | Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Hearsay (FRE 801,802); Privilige/WP | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(8); A/F will be established at trial; Objections waived, untimely submitted; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not Privileged, Privilege Waived (Objection added 5-15-08) |
| 11899 | 10/26/2000 | Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11900 | 11/21/2000 | Email | Prejudicial/Confusing (FRE 403); Privileged/WP; Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not privileged; Not hearsay; A/F will be established at trial |
| 11901 | 4/25/2006 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11902 | 11/28/2006 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay; A/F will be established at trial |
| 11903 | 10/18/2000 | Email | Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; A/F will be established at trial |
| 11904 | 10/5/2000 | invoice; Air Bill | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11905 | 10/20/2000 | Air Bill | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; A/F will be established at trial |
| 11906 | 10/26/2000 | Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |
| 11907 | 10/23/2002 | Email | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay; A/F will be established at trial |
| 11908 | | Declaration of Mariana Trueba Almada in Support of MGAE de Mexico, S.R.L. De C.V.'s Reply in Support of its Motion to Dismiss Mattel's CounterClaims | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11909 | | Declaration of Jahangir Mak | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |
| 11910 | | Declaration of Lloyd W. Cunningham in Support of Mattel, Inc.'s Consolidated Opposition to Defendants' Motions for Partial Summary Judgment | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |
| 11911 | | Declaration of William Flynn in Support of Mattel, Inc.'s Consolidated Opposition to Defendants' Motions for Partial Summary Adjudication | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |
| 11912 | | Declaration of Lee Loetz in Support of Mattel, Inc.'s Motion for Partial Summary Judgment | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |
| 11913 | | Declaration of Ginger S. McRae in Support of Mattel, Inc.'s Consolidated Opposition to Defendants' Motions for Partial Summary Adjudication | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11914 | | Declaration of Mateo Romano in Support of Mattel, Inc.'s Consolidated Opposition to Defendants' Motions for Partial Summary Adjudication | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |
| 11915 | 3/21/2008 | Declaration of Bruce L. Stein in Support of Mattel, Inc.'s Consolidated Opposition to Defendants' Motions for Partial Summary Adjudication | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |
| 11916 | 3/21/2008 | Declaration of Valery Aginsky in Support of Mattel, Inc.'s Consolidated Opposition to Defendants' Motions for Partial Summary Adjudication | Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |
| 11917 | 3/7/2008 | Declaration of Isaac Larian in Support of MGA Parties' Motion for Partial Summary Judgment | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |
| 11918 | 3/6/2008 | Declaration of Rodney Palmer, Jr. in Support of Mattel, Inc.'s Motion for Partial Summary Judgment | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11919 | 3/6/2008 | Declaration of Michael Moore in Support of Mattel, Inc.'s Motion for Partial Summary Judgment | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |
| 11920 | 3/20/2008 | Declaration of Carter Bryant in Opposition to Mattel's Motion for Partial Summary Judgment | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |
| 11921 | 3/21/2008 | Declaration of Paula Garcia in Opposition to Mattel's Motion for Partial Summary Judgment | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |
| 11922 | 3/24/2008 | Declaration of Michael Moore in Support of Mattel, Inc.'s Motion for Partial Summary Judgment | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |
| 11923 | 9/10/2007 | Declaration of Daphne Gronich in Response to Court's Request for information Regarding Document Preservation | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11924 | 7/1/2004 | Second Declaration of Carter Bryant in Support of Opposition to Plaintiff's Motion to Remand and for Costs | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |
| 11925 | 12/22/2004 | Declaration of Mel F. Woods in Support of MGA Entertainment inch's Joinder to Bryant's Opposition to Plaintiff Mattel's Motion for Remand | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |
| 11926 | 6/12/2006 | Declaration of Isaac Larian in Opposition to Mattel, Inc.'s Motion to Enforce The Court's Order of March 23, 2005 and for Sanctions | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |
| 11927 | 2/9/2007 | Declaration of Paula D. Garcia in Support of MGA Entertainment, Inc.'s Opposition to Mattel's Motion to Compel | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |
| 11928 | 9/4/2007 | Declaration of Paula D. Garcia in Support of MGA Entertainment, Inc.'s Opposition to Mattel's Motion to Compel | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11929 | 8/20/2007 | Declaration of Kenneth Lockhart in Support of MGA Entertainment, Inc.'s Motion for Terminating Sanctions Against Mattel, Inc. Due to Spoliation of Evidence | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |
| 11930 | 5/25/2007 | Declaration of Patricia Perrier in Support of MGA's Motion to Opposition to Mattel's Motion to Try all Claims Related to Bratz Ownership in Phase One | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |
| 11931 | 2/27/2008 | Declaration of Isaac Larian in Support of Amended Opposition to Motion to Compel Production of Documents withheld as Privileged By MGA, Isaac Larian and Third-Party David Rosenbaum | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |
| 11932 | 1/30/2008 | Declaration of Susana Kuemmerle in Support of MGA's and Bryant's Opposition to Mattel's Ex Parte Applications to Compel Additional Depositions | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11933 | 2/7/2008 | Declaration of Samir Khare in Support of MGA Entertainment, Inc.'s Memoranda of Points and Authorities in Opposition to Mattel, Inc.'s Motions to Compel (1) Documents Protected By The Common interest Privilege and (2) Documents Containing Trademark and oTher Factual Data | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |
| 11934 | 2/7/2008 | Declaration of Samir Khare in Support of MGA Entertainment (HK) Limited's Opposition to Motion to Mattel, Inc.'s Motion to Compel Deposition and for Sanctions | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |
| 11935 | 4/1/2008 | Supplemental Declaration of Isaac Larian in Support of MGA Parties' Motion for Partial Summary Judgment | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |
| 11936 | 8/20/2007 | Declaration of Kenneth Lockhart in Support of MGA Entertainment, Inc.'s Motion for Terminating Sanctions Against Mattel, Inc. Due to Spoliation of Evidence | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11937 | 8/31/2007 | Declaration of Lucy B. Arant in Support of MGA Entertainment, Inc.'s Opposition to Mattel's Motion to Compel | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |
| 11938 | 9/4/2007 | Declaration of Paula D. Garcia in Support of MGA Entertainment, Inc.'s Opposition to Mattel's Motion to Compel | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |
| 11939 | 9/4/2007 | Declaration of Paula D. Garcia in Support of MGA Entertainment, Inc.'s Opposition to Mattel's Motion to Compel | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |
| 11940 | 2/23/2007 | Declaration of Paula D. Garcia in Support of Carter Bryant and MGA's Request for Clarification, Reconsideration and/or FurTher Protection | Completeness (FRE 106); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |
| 11941 | 8/31/2007 | Declaration of Lucy B. Arant in Support of MGA Entertainment, Inc.'s Opposition to Mattel's Motion to Compel | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11942 | 9/4/2007 | Declaration of Paula D. Garcia in Support of MGA Entertainment, Inc.'s Opposition to Mattel's Motion to Compel | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |
| 11943 | 9/4/2007 | Declaration of Paula D. Garcia in Support of MGA Entertainment, Inc.'s Opposition to Mattel's Motion to Compel | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |
| 11944 | 11/15/2007 | Revised Declaration of Lucy B. Arant in Support of MGA Entertainment, Inc.'s Opposition to Mattel's Motion to Compel | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |
| 11945 | 11/15/2007 | Revised Declaration of Lucy B. Arant in Support of MGA Entertainment, Inc.'s Opposition to Mattel's Motion to Compel | Completeness (FRE 106); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |
| 11946 | 11/30/2007 | Declaration Amir Suman in Support of MGA's Opposition to Motion to Compel Metadata | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11947 | 12/3/2007 | Declaration of Lisa tonnu in Support of MGA Entertainment Inc.'s Opposition to Mattel, Inc.'s Motion to Compel Production of Documents | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |
| 11948 | 12/18/2007 | Declaration of Samir Khare in Support of MGA's Opposition to Mattel, Inc.'s Motion to Compel Production of Privileged Draft Patent Illustrations | Completeness (FRE 106); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |
| 11949 | 12/18/2007 | Declaration of Richard L. Daniels in Support of MGA Entertainment, Inc.'s Opposition to Mattel, Inc.'s Motion Re. 30(B)(6) Orders | Completeness (FRE 106); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |
| 11950 | 4/11/2007 | Declaration of Daphne Gronich in Support of MGAE de Mexico, S.R.L. De C.V.'s Reply in Support of its Motion to Dismiss Mattel's Amended Answer and CounterClaims | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11951 | 4/11/2007 | Declaration of Isaac Larian in Support of MGAE de Mexico, S.R.L. De C.V.'s Reply in Support of its Motion to Dismiss Mattel's Amended Answer and CounterClaims | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |
| 11952 | 12/5/2007 | Supplemental Declaration of Daphne Gronich in Response to Court's Request for information Regarding Document Preservation | Completeness (FRE 106); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |
| 11953 | 11/20/2007 | Declaration of Margaret Hatch-Leahy | Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |
| 11954 | 12/6/2007 | Declaration of Ana Elise Cloonan | Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11955 | 6/24/2004 | Declaration of Ninette Pembleton in Support of Motion to Quash Mattel's Subpoena on Non-Party MGA Entertainment | Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |
| 11956 | 1/14/2008 | Declaration of Carter Bryant in Response to Court's Request for information Regarding Document Preservation | Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |
| 11957 | 12/19/2007 | Declaration of Robert Newquist in Support of MGA's Opposition to Mattel, Inc.'s Motion to Compel Production of Privileged Draft Patent Illustrations | Completeness (FRE 106); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay |
| 11958 | 00/00/1995 | Employee Handbook | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; A/F will be established at trial |
| 11959 | 9/21/1995 | Acknowledgement | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Self authenticating and/or A/F will be established at trial |
| 11961 | 6/10/2002 | Agreement | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 11962 | 11/27/2000 | Invoice | Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception the hearsay rule, including 803(6), 807; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11963 | 12/24/2002 | Receipt | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11964 | 1/24/2002 | Receipt | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11965 | 12/6/2001 | Timesheet | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11966 | 12/12/2001 | Receipt | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11967 | 10/00/2001 | Timesheet | Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11968 | 11/2/2001 | Timesheet | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11969 | 11/19/2001 | Timesheet | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11970 | 11/19/2001 | Timesheet | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11971 | 12/1/2001 | Agreement | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11972 | 10/00/2001 | Timesheet | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11973 | 10/21/2001 | Timesheet | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11974 | 10/27/2001 | Timesheet | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11975 | 11/20/2001 | Timesheet | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11976 | 10/00/2001 | Timesheet | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11977 | 10/00/2001 | Timesheet | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and/or Relevent to damages; Not hearsay; Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 11978 | 11/1/2001 | Agreement | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11979 | 11/1/2001 | Timesheet | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages) |
| 11980 | 09/00/2001 | Timesheet | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; A/F will be established at trial; Relevant to liability, including breach of duty and infringement and damages |
| 11981 | 09/00/2001 | Timesheet | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; A/F will be established at trial; Relevant to liability, including breach of duty and infringement and damages |
| 11982 | 6/11/2002 | Agreement | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; A/F will be established at trial |
| 11983 | 02/00/20002 | Timesheet | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11984 | 02/00/2002 | Timesheet | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages |
| 11985 | 2/5/2002 | Agreement | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial |
| 11986 | 12/4/2001 | Work Schedule | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial |
| 11987 | 2/4/2001 | Timesheet | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages |
| 11988 | 12/12/2001 | Agreement | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11989 | 11/18/2001 | Work Schedule | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; A/F will be established at trial |
| 11990 | 11/4/2001 | Timesheet | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value |
| 11991 | 11/11/2001 | Agreement | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; A/F will be established at trial; Relevant to liability, including breach of duty and infringement and damages |
| 11992 | 11/18/2001 | Timesheet | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial |
| 11993 | 11/20/2001 | Agreement | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 11994 | 11/3/2001 | Redacted Work Schedule | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages |
| 11995 | 11/3/2001 | Timesheet | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; A/F will be established at trial |
| 11996 | 10/13/2001 | Work Schedule | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial |
| 11997 | 3/30/2002 | Agreement | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial |
| 11998 | 2/6/2002 | Work Schedule | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 11999 | 1/28/2002 | Timesheet | Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial; P/C outweighed by probative value |
| 12000 | 2/3/2002 | Timesheet | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial |
| 12001 | 6/11/2002 | Agreement | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages |
| 12002 | 4/24/2002 | Timesheet | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages |
| 12003 | 6/9/2002 | Timesheet | Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial; P/C outweighed by probative value |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12004 | 3/30/2002 | Agreement | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; A/F will be established at trial |
| 12005 | 2/6/2002 | Timesheet | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; A/F will be established at trial; Relevant to liability, including breach of duty and infringement and damages |
| 12006 | 1/28/2002 | Timesheet | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value |
| 12007 | 2/5/2002 | Agreement | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; A/F will be established at trial; Relevant to liability, including breach of duty and infringement and damages |
| 12008 | 12/1/2001 | Timesheet | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12009 | 00/00/0000 | Timesheet | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; A/F will be established at trial; Relevant to liability, including breach of duty and infringement and damages |
| 12010 | 12/1/2001 | Timesheet | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages |
| 12011 | 12/2/2005 | Agreement | Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial; P/C outweighed by probative value |
| 12012 | 11/18/2001 | Timesheet | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial |
| 12013 | 11/4/2001 | Timesheet | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; A/F will be established at trial; Relevant to liability, including breach of duty and infringement and damages |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12014 | 11/20/2001 | Receipt | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial |
| 12015 | 11/1/2001 | Timesheet | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; A/F will be established at trial; Relevant to liability, including breach of duty and infringement and damages |
| 12016 | 11/1/2001 | Timesheet | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages |
| 12017 | 1/2/2008 | Transcript | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including FRE 804(b)(1); P/C outweighed by probative value; A/F will be established at trial; Relevant to liability, including breach of duty and infringement and damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12018 | | Ana Cabrera's Box of Bratz-Related Materials * | Hearsay (FRE 801,802); Multiple Documents (Apr 7 Order); Best Evidence Rule; Prejudicial/Confusing (FRE 403); Privileged/WP; Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | Not hearsay; Exception to hearsay rule, including 803(6); Properly one exhibit (Apr 7 Order); BER does not apply; P/C outweighed by probative value; Not privileged; A/F will be established at trial; Relevant to liability, including breach of duty and infringement and damages |
| 12019 | 00/00/2002 | Ledger | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Objections waived, untimely submitted |
| 12020 | 00/00/2004 | Ledger | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Objections waived, untimely submitted |
| 12021 | 00/00/2005 | Financial Document | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12022 | 2/14/2005 | Employment Agreement | Multiple Documents (Apr 7 Order); Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Properly one exhibit (Apr 7 Order); Not hearsay; Exception to hearsay rule, including 803(6); Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; A/F will be established at trial |
| 12023 | 8/31/2000 | Timeline | Prejudicial/Confusing (FRE 403); Privileged/WP | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not privileged; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12024 | 03/00/2003 | Financial Document | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12025 | 03/00/2003 | Financial Document | Completeness (FRE 106); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12026 | | Financial Document | Completeness (FRE 106); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12027 | 10/19/2001 | Financial Document | Completeness (FRE 106); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12028 | 10/12/2000 | Quotes | Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F will be established at trial; Not hearsay; Exception to the hearsay rule, including 803(6), 807 |
| 12029 | 8/14/2005 | Letter | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Objections waived, untimely submitted |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12030 | | List | Prejudicial/Confusing (FRE 403); Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Objections waived, untimely submitted |
| 12031 | 11/6/2000 | Email | Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12032 | 12/18/2000 | Email | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 12033 | 12/24/1997 | Article | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Objections waived, untimely submitted |
| 12034 | 12/24/1997 | Article | Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | A/F will be established at trial; Not hearsay; Exception to the hearsay rule, including 803(6), 807; Relevant to liability, including breach of duty and infringement |
| 12035 | | Sketch | Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; Not hearsay; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12036 | 1/28/2001 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial; Not hearsay; Exception to hearsay rule, including 803(3), (6) |
| 12037 | 12/26/2000 | Email | Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12038 | 12/20/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12039 | 12/20/2000 | Email | Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12040 | 12/21/2000 | Email | Completeness (FRE 106) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(3), (6); Completeness will be resolved at trial; Objections waived, untimely submitted |
| 12041 | 1/27/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12042 | | Diagram | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(3), (6); P/C outweighed by probative value; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12043 | 12/22/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12044 | 12/22/2000 | Email | Completeness (FRE 106); Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12045 | 12/28/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12046 | 10/17/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12047 | 3/25/2005 | MGA Copyright Filings | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(6) |
| 12048 | | Map of Missouri marked at Art Attacks, ink v. MGA Trial | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403). Lacks foundation, lacks authentication | Sufficiently identified; Not hearsay,Exception to hearsay rule, including 803(6); Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; A/F will be established at trial |
| 12049 | 12/14/2000 | Email | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(3), (6) |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12050 | 2/16/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12051 | 12/15/2000 | Email and Product Schedule | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12052 | 12/16/2000 | Email and Product Schedule | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12053 | 12/15/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12054 | 12/18/2000 | Email | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12055 | 12/18/2000 | Email | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(3), (6) |
| 12056 | | Calendar | Completeness (FRE 106); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12057 | | Calendar and product schedule | Hearsay (FRE 801,802); Completeness (FRE 106); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); Completeness will be resolved at trial; A/F will be established at trial |
| 12058 | 3/24/2004 | San Fernando Valley Business Journal Article | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; P/C outweighed by probative value; A/F will be established at trial; Relevant to liability, including breach of duty and infringement and damages |
| 12059 | 10/23/2000 | Email and Product Schedule | Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12060 | 5/17/2002 | Financial Reconciliation | Hearsay (FRE 801,802); Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); Properly one exhibit (Apr 7 Order); P/C outweighed by probative value; A/F will be established at trial |
| 12061 | 7/21/2000 | invoice and Purchase Order | Multiple Documents (Apr 7 Order) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Properly one exhibit (Apr 7 Order); Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12062 | 8/3/2000 | invoice | Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F will be established at trial; Not hearsay; Exception to hearsay rule, including 803(6) |
| 12063 | 7/21/2000 | Purchase Order | Multiple Documents (Apr 7 Order) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Properly one exhibit (Apr 7 Order); Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12064 | 6/3/2005 | Financial Document | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 12065 | 9/22/2005 | Financial Document | Multiple Documents (Apr 7 Order); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Properly one exhibit (Apr 7 Order); Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6) |
| 12066 | | Group Test Results | Authenticity/Foundation (FRE 901); Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | A/F will be established at trial; Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Objections waived, untimely submitted |
| 12067 | | Group Test Results | Authenticity/Foundation (FRE 901); Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | A/F will be established at trial; Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Objections waived, untimely submitted |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12068 | | Group Test Results | Authenticity/Foundation (FRE 901); Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | A/F will be established at trial; Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Objections waived, untimely submitted |
| 12069 | | Group Test Results | Authenticity/Foundation (FRE 901); Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | A/F will be established at trial; Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Objections waived, untimely submitted |
| 12070 | | Group Test Results | Authenticity/Foundation (FRE 901); Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | A/F will be established at trial; Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Objections waived, untimely submitted |
| 12071 | 12/20/2000 | Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12072 | 12/22/2000 | Email | Multiple Documents (Apr 7 Order); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Properly one exhibit (Apr 7 Order); Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12073 | 10/31/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12074 | 10/17/2000 | E-mail | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(3), (6) |
| 12075 | 10/31/2000 | E-mail | Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12076 | 9/28/2000 | E-mail | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12077 | 9/22/2000 | Wire Transfer | Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial |
| 12078 | 11/16/2005 | Testimony of Isaac Larian in Larian v. Larian | Authenticity/Foundation (FRE 901); Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | A/F will be established at trial; Not hearsay; Exception to hearsay rule, including 804(b)(1); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Objections waived, untimely submitted |
| 12079 | 11/17/2005 | Testimony of Jennifer Maurus in Larian v. Larian | Authenticity/Foundation (FRE 901); Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | A/F will be established at trial; Not hearsay; Exception to hearsay rule, inlcuding 804(b)(1)); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Objections waived, untimely submitted |
| 12080 | 1/13/2003 | E-mail | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12081 | 7/12/2007 | Mattel, Inc.'s Second Amended Answer in Case No. 05-2727 and CounterClaims | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; Not hearsay; Exception to hearsay rule, including 803(8); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages |
| 12082 | 7/27/2005 | E-mail from Daphne Gronich to LA office | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(6) |
| 12083 | 2/15/2001 | Email Chain | Hearsay (FRE 801,802); Multiple Documents (Apr 7 Order); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); Properly one exhibit (Apr 7 Order); Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; A/F will be established at trial |
| 12084 | 10/20/2000 | invoice | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12085 | 10/30/2000 | E-mail with attachments | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; A/F will be established at trial |
| 12086 | 11/2/2000 | E-mail | Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12087 | 10/26/2000 | E-mail | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12088 | 11/15/2000 | E-mail | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12089 | 11/15/2000 | E-mail | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12090 | 11/30/2000 | E-mail | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12091 | 12/27/2000 | E-mail | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12092 | 4/18/2001 | E-mail | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12093 | 5/1/2001 | E-mail | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12094 | 11/30/2001 | E-mail | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12095 | 11/21/2000 | E-mail | Multiple Documents (Apr 7 Order); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Properly one exhibit (Apr 7 Order); Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; A/F will be established at trial |
| 12096 | 4/10/2001 | E-mail | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(3), (6) |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12097 | 4/11/2001 | E-mail with attachments | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(3), (6) |
| 12098 | 4/18/2001 | E-mail | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12099 | 11/13/2000 | E-mail | Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12100 | 11/20/2000 | E-mail | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12101 | 11/27/2000 | E-mail | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12102 | 11/15/2000 | E-mail | Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; Completeness will be established at trial; Objections waived, untimely submitted |
| 12103 | 11/15/2000 | E-mail | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12104 | 11/17/2000 | E-mail | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12105 | 10/4/2000 | E-mail | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | A/F will be established at trial; Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Objections waived, untimely submitted |
| 12107 | 11/17/2000 | E-mail | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12108 | 11/18/2000 | E-mail | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12109 | 11/21/2000 | E-mail | Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | A/F will be established at trial; Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Objections waived, untimely submitted |
| 12110 | 11/30/2000 | E-mail | Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12111 | 11/14/2000 | E-mail | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | A/F will be established at trial; Not hearsay; Exception to hearsay rule, including 803(3), (6); Objections waived, untimely submitted |
| 12112 | 10/23/2002 | E-mail | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Not hearsay; Exception to hearsay rule, including 803(3), (6); P/C outweighed by probative value; A/F will be established at trial |
| 12113 | 6/25/2001 | E-mail | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(3), (6) |
| 12114 | 8/17/2000 | Trademark Search | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12115 | 11/14/2000 | E-mail | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12116 | 11/3/2003 | E-mail | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12117 | 11/6/2000 | E-mail | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

491

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12118 | | Drawing | Hearsay (FRE 801,802); Multiple Documents (Apr 7 Order); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Exception to hearsay rule, including 803(6); Properly one exhibit (Apr 7 Order); Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value |
| 12119 | 10/25/2000 | E-mail | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12120 | 10/26/2000 | E-mail | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12121 | 11/28/2000 | E-mail with attachment | Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12122 | 5/8/2001 | E-mail | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12123 | 11/8/2000 | E-mail with attachment | Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | A/F will be established at trial; Not hearsay; Exception to hearsay rule, including 803(3), (6); Relevant to liability, including breach of duty and infringement and damages; Completeness will be established at trial; Objections waived, untimely submitted |
| 12124 | 11/28/2000 | E-mail with attachment | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12125 | 11/21/2000 | E-mail | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12126 | | E-mail, drawing, notes | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12127 | 11/30/2000 | E-mail with attachment | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | A/F will be established at trial; Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Completeness will be established at trial; Objections waived, untimely submitted |
| 12128 | | Drawing | Completeness (FRE 106) | | Completeness will be resolved at trial |
| 12129 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12130 | 12/17/2002 | E-mail | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12131 | 10/12/2000 | E-mail | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12145 | | Drawing | Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Completeness will be resolved at trial; Not hearsay; Exception to hearsay rule, including 803(6); Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value |
| 12146 | | Drawing | | | |
| 12147 | | Drawing | Multiple Documents (Apr 7 Order) | | Properly one exhibit (Apr 7 Order) |
| 12148 | | Drawing | Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901) | | Properly one exhibit (Apr 7 Order); A/F will be established at trial |
| 12149 | | Article | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including FRE 803(18); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial |
| 12150 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 12151 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12152 | | Drawing | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 12153 | | Drawing | | | |
| 12154 | 7/4/1997 | Agreement | | | |
| 12155 | | Agreement | | | |
| 12156 | 12/6/2005 | E-mail with attachment | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12157 | 12/2/2005 | E-mail with attachment | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12158 | 3/31/2004 | Agreement | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 12159 | | Agreement | | | |
| 12160 | 10/20/2003 | Agreement | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 12161 | 3/22/2004 | Agreement | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 12162 | | Agreement | | | |
| 12163 | 11/13/1989 | Agreement | Authenticity/Foundation (FRE 901)* | Hearsay as to Bryant (FRE 402-403) | Not hearsay; Exception to hearsay rule, including 803(6) |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12164 | 8/23/2006 | Exit interview Checkout form | Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial; P/C outweighed by probative value |
| 12165 | | Exit interview Checkout form | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages |
| 12166 | | Agreement | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages |
| 12167 | 4/22/1996 | Agreement | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 12168 | 8/31/1995 | Memo | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 12169 | 1/4/1999 | Agreement | | | |
| 12170 | | Agreement | | | |
| 12171 | | Personnel Document | | | |
| 12172 | | Policy Manual | | | |
| 12173 | | Tab B1 to Expert Report of Michael Wagner | Completeness (FRE 106); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; Not hearsay; Meets requirements of FRE 702, 703; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12174 | | Tab B2 to Expert Report of Michael Wagner | Completeness (FRE 106); Hearsay (FRE 801,802); Improper Opinion (FRE 702,703); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; Not hearsay; Meets requirements of FRE 702, 703; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages |
| 12175 | | Image of Carter Bryant Presario 2700 hard disk taken By Lee Curtis on July 14, 1004 | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; May contain Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403); 'Multiple Documents (Apr 7 Order)* | Hearsay as to Bryant (FRE 402-403) | Sufficiently identified; Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; Not hearsay |
| 12176 | | Image of Carter Brynt Pavilion 6745 hard disk taken By L. Cantu on April 27, 2007 | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; May contain Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403); 'Multiple Documents (Apr 7 Order)* | Hearsay as to Bryant (FRE 402-403) | Sufficiently identified; Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; Not hearsay |
| 12177 | | Image of Carter Bryant Presario 2700 hard disk taen By Nick torrecillas on September 13, 2007 | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; May contain Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403)* | Hearsay as to Bryant (FRE 402-403) | Sufficiently identified; Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; Not hearsay |
| 12178 | | Image of Carter Bryant Pavilion 6745 hard disk taken By Lee Curtis on date described as January 1, 2000 | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; May contain Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403); 'Multiple Documents (Apr 7 Order)* | Hearsay as to Bryant (FRE 402-403) | Sufficiently identified; Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; Not hearsay |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12180 | 12/9/1998 | Employment Offer Letter | Hearsay (FRE 801,802) | | Not hearsay; Exception to hearsay rule, including 803(6) |
| 12181 | | Resume | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12182 | | KMW-M 01647 | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6) |
| 12183 | | Article | Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial |
| 12184 | 1/19/2001 | Check Stub | Multiple Documents (Apr 7 Order) | Hearsay (FRE 801,802) | Properly one exhibit (Apr 7 Order); Not hearsay; Exception to hearsay rule, including 803(6) |
| 12185 | 11/19/2001 | invoice | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12186 | 5/24/2004 | E-mail | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial |
| 12187 | | Financial Guidelines | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12188 | 3/5/2004 | Financial Document | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12189 | 3/21/2005 | Financial Document | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12190 | 10/21/2002 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12191 | | Functional Analysis | Completeness (FRE 106); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12192 | 3/16/2004 | E-mail with attachments | Authenticity/Foundation (FRE 901); Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403); Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | A/F will be established at trial; Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Sufficiently identified; Objections waived, untimely submitted |
| 12193 | 10/20/2002 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12194 | | Catalog | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial |
| 12195 | 6/00/2002 | Financial Prospectus | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12196 | 9/8/2002 | Email | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12197 | 9/9/2002 | E-mail | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; A/F will be established at trial |
| 12198 | | Financial Document | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12199 | 10/16/2003 | E-mail | Completeness (FRE 106); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12200 | | Financial Document | Completeness (FRE 106); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12201 | 10/8/2003 | Financial Document | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12202 | | Financial Document | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12203 | 12/17/2003 | E-mail with attachments | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12204 | 9/18/2005 | Email | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12205 | 11/00/2005 | Financial Document | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12206 | 9/4/2003 | E-mail with attachments | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay,Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12207 | 3/26/2004 | Status Report | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12208 | 8/13/2004 | Email | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12209 | | Memo | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12210 | 11/9/2002 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12211 | | Notes | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12212 | | Memo | Relevance (FRE 401-402); Privileged/WP; Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; Not privileged; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12213 | 4/23/2004 | Status Report | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12214 | 5/23/2004 | E-mail with attachments | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; A/F will be established at trial |
| 12215 | 2/11/2002 | Status Report | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12216 | 10/22/2002 | Email | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12217 | | Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial |
| 12218 | 8/21/2001 | List of Expenses | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12219 | | Financial Document | Doc Has Been Superseded; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; A/F will be established at trial; Relevant to liability, including breach of duty and infringement and damages; Document not superseded |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

506

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12220 | | Financial Document | Doc Has Been Superseded; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial; Document not superseded |
| 12221 | | Agend | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12222 | | Financial Document | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12223 | | Financial Document | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12224 | 10/18/2000 | Email | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12225 | 7/2/2001 | Bank Transfer Report | Multiple Documents (Apr 7 Order); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Properly one exhibit (Apr 7 Order); Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12226 | 5/21/2007 | Copyright Registration form VA; Photograph of Product | Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Properly one exhibit (Apr 7 Order); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12227 | | Copyright Registration TX-6-526-072 | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(6) |
| 12228 | | Copyright Registration VA-1-405-452 | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(6) |
| 12229 | | Copyright Registration PA-1-367-620 | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(6) |
| 12230 | | Copyright Registration VAu-738-464 | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(6) |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

508

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12231 | | Copyright Registration VAu-738-466 | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(6) |
| 12232 | | Copyright Registration VA-1 413-305 | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(6) |
| 12233 | | Copyright Registration VA-1 413-304 | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(6) |
| 12234 | | Copyright Registration VA-1 413-309 | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(6) |
| 12235 | | Copyright Registration VA-1 413-310 | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(6) |
| 12236 | | Copyright Registration VA-1 413-311 | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(6) |
| 12237 | | Photographs of products shown to Ana Cabrera and Beariz Morales | Completeness (FRE 106); Hearsay (FRE 801,802); Best Evidence Rule; Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Privileged/WP; Authenticity/Foundation (FRE 901) | | Completeness will be resolved at trial; Not hearsay; BER does not apply; Properly one exhibit (Apr 7 Order); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not privileged; A/F will be established at trial |
| 12238 | | Bratz face deco* | Multiple Documents (Apr 7 Order); Best Evidence Rule; Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | Properly one exhibit (Apr 7 Order); BER does not apply; P/C outweighed by probative value; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12239 | | Bratz body* | Best Evidence Rule; Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | BER does not apply; Properly one exhibit (Apr 7 Order); A/F will be established at trial; P/C outweighed by probative value |
| 12240 | | Sales Document | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; A/F will be established at trial |
| 12241 | 3/00/2001 | Business Plan | Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | A/F will be established at trial; Not hearsay; Exception to hearsay rule, including 803(3), (6); P/C outweighed by probative value; Objections waived, untimely submitted |
| 12242 | 4/16/2001 | Email | Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | A/F will be established at trial; Not hearsay; Exception to hearsay rule, including 803(3), (6); Relevant to liability, including breach of duty and infringement and damages; Objections waived, untimely submitted |
| 12243 | 6/21/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12244 | 6/21/2001 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12245 | 6/29/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12246 | 6/30/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12247 | 4/28/2005 | Presentation Materials | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; A/F will be established at trial |
| 12248 | 9/13/2000 | Email | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 12249 | 6/22/2001 | Memo | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12250 | 7/23/2001 | Email | Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule (see 803(6)); A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12251 | 6/26/2001 | Email | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; A/F will be established at trial |
| 12252 | 5/15/2001 | Email | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 12253 | | Drawing | Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F will be established at trial; Not hearsay; Exception to hearsay rule, including 803(6) |
| 12254 | | TARM 0037 | Completeness (FRE 106); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; P/C outweighed by probative value |
| 12255 | | TARM 0043 | Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6) |
| 12256 | | TARM 0045 | Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6) |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12257 | 10/23/2000 | Daily Record | Completeness (FRE 106); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12258 | 10/31/2000 | Financial Document | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12259 | 11/21/2000 | Email | Prejudicial/Confusing (FRE 403); Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | A/F will be established at trial; Not hearsay; Exception to hearsay rule, including 803(3), (6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Completeness will be established at trial; Objections waived, untimely submitted |
| 12260 | 11/16/2000 | Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12261 | | Financial/Sales Document | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12262 | 11/29/2000 | Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12263 | 12/8/2000 | Email | Hearsay (FRE 801,802); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial |
| 12264 | 12/12/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12265 | 12/20/2000 | Email | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; A/F will be established at trial |
| 12266 | 10/30/2000 | Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12267 | 10/10/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12268 | 10/27/2000 | Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12269 | 12/22/2000 | Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12270 | 12/20/2000 | Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12271 | 10/27/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12272 | 12/13/2000 | Email | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12273 | 10/25/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12274 | | MGA Price List | Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | A/F will be established at trial; Not hearsay; Exception to hearsay rule, including 803(6); Relevant to liability, including breach of duty and infringement and damages; Completeness will be established at trial; Objections waived, untimely submitted |
| 12275 | 11/24/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12276 | 12/7/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12277 | 12/21/2000 | Email | Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | A/F will be established at trial; Not hearsay; Exception to hearsay rule, including 803(6); Relevant to liability, including breach of duty and infringement and damages; Completeness will be established at trial; Objections waived, untimely submitted |
| 12278 | 12/28/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12279 | | Bratz rubber mold * | Best Evidence Rule; Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | BER does not apply; P/C outweighed by probative value; A/F will be established at trial |
| 12280 | | Bratz rubber mold * | Best Evidence Rule; Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | BER does not apply; A/F will be established at trial; P/C outweighed by probative value |
| 12281 | | Bratz head  * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | BER does not apply; Properly one exhibit (Apr 7 Order); A/F will be established at trial; P/C outweighed by probative value |
| 12282 | | Bratz clay head sculpt  * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Privileged/WP; Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | Properly one exhibit (Apr 7 Order); BER does not apply; Not privileged; P/C outweighed by probative value; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12283 | | Hottiez Fiona Doll in Packaging * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | BER does not apply; Properly one exhibit (Apr 7 Order); Not hearsay; P/C outweighed by probative value; A/F will be established at trial |
| 12284 | | Hottiez Asiana Doll in Packaging * | Multiple Documents (Apr 7 Order); Hearsay (FRE 801,802); Best Evidence Rule; Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | Properly one exhibit (Apr 7 Order); Not hearsay; BER does not apply; P/C outweighed by probative value; A/F will be established at trial |
| 12285 | | Hottiez Tahlia Doll in Packaging * | Hearsay (FRE 801,802); Best Evidence Rule; Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | Not hearsay; BER does not apply; Properly one exhibit (Apr 7 Order); P/C outweighed by probative value; A/F will be established at trial; Relevant to liability, including breach of duty and infringement and damages |
| 12286 | | Bratz Cloe Doll in Packaging * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | BER does not apply; Properly one exhibit (Apr 7 Order); P/C outweighed by probative value; A/F will be established at trial |
| 12287 | | Bratz Jade Doll in Packaging * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | Properly one exhibit (Apr 7 Order); BER does not apply; P/C outweighed by probative value; A/F will be established at trial |
| 12288 | | Bratz Sasha Doll in Packaging * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | BER does not apply; Properly one exhibit (Apr 7 Order); P/C outweighed by probative value; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12289 | | Bratz Yasmin Doll in Packaging * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | BER does not apply; Properly one exhibit (Apr 7 Order); P/C outweighed by probative value; A/F will be established at trial |
| 12290 | | Prayer Angels * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | BER does not apply; Properly one exhibit (Apr 7 Order); A/F will be established at trial; P/C outweighed by probative value |
| 12291 | | Schedule 2 of Hong Kong Litigation including photographs of Trendy Teenz and Rockerheadz * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | BER does not apply; Properly one exhibit (Apr 7 Order); A/F will be established at trial; P/C outweighed by probative value; Not hearsay |
| 12292 | | Schedule 3 of Hong Kong Litigation including photograph of Mini Trendy Teenz * | Best Evidence Rule; Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | BER does not apply; P/C outweighed by probative value; A/F will be established at trial; Not hearsay |
| 12293 | | Schedule 4 of Hong Kong Litigation including photograph of Trendy Teenz * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Properly one exhibit (Apr 7 Order); BER does not apply; A/F will be established at trial; P/C outweighed by probative value; Not hearsay |
| 12294 | | Schedule 5 of Hong Kong Litigation including photograph of Rockerheadz Bobble Pen * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Properly one exhibit (Apr 7 Order); BER does not apply; A/F will be established at trial; P/C outweighed by probative value; Not hearsay |
| 12295 | | Schedule 6 of Hong Kong Litigation including photograph of Rockerheadz Bobblehead Doll * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Properly one exhibit (Apr 7 Order); BER does not apply; P/C outweighed by probative value; A/F will be established at trial; Not hearsay |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12296 | | Doll * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | Properly one exhibit (Apr 7 Order); BER does not apply; P/C outweighed by probative value; A/F will be established at trial |
| 12297 | | Doll * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | BER does not apply; Properly one exhibit (Apr 7 Order); A/F will be established at trial; P/C outweighed by probative value |
| 12298 | | Doll * | Best Evidence Rule; Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | BER does not apply; A/F will be established at trial; P/C outweighed by probative value |
| 12299 | | Doll * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | Properly one exhibit (Apr 7 Order); BER does not apply; P/C outweighed by probative value; A/F will be established at trial |
| 12300 | | Doll * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | BER does not apply; Properly one exhibit (Apr 7 Order); P/C outweighed by probative value; A/F will be established at trial |
| 12301 | | Doll * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | BER does not apply; Properly one exhibit (Apr 7 Order); A/F will be established at trial; P/C outweighed by probative value |
| 12302 | | Doll * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Privileged/WP | | BER does not apply; Properly one exhibit (Apr 7 Order); P/C outweighed by probative value; A/F will be established at trial; Not privileged |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12303 | | Doll * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | BER does not apply; Properly one exhibit (Apr 7 Order); P/C outweighed by probative value; A/F will be established at trial |
| 12304 | | Bratz head  * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | BER does not apply; Properly one exhibit (Apr 7 Order); P/C outweighed by probative value; A/F will be established at trial |
| 12305 | | Bratz body * | Hearsay (FRE 801,802); Best Evidence Rule; Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | Not hearsay; Exception to hearsay rule (see 803(6)); BER does not apply; Properly one exhibit (Apr 7 Order); A/F will be established at trial; P/C outweighed by probative value |
| 12306 | | Bratz body * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | Properly one exhibit (Apr 7 Order); BER does not apply; A/F will be established at trial; P/C outweighed by probative value |
| 12307 | | Bratz head  * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | Properly one exhibit (Apr 7 Order); BER does not apply; P/C outweighed by probative value; A/F will be established at trial |
| 12308 | | Cloe Bratz doll with cloThes * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | BER does not apply; Properly one exhibit (Apr 7 Order); P/C outweighed by probative value; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12309 | | Yasmin Bratz doll with cloThes * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | BER does not apply; Properly one exhibit (Apr 7 Order); A/F will be established at trial; P/C outweighed by probative value |
| 12310 | | Cloe Bratz doll with cloThes * | Best Evidence Rule; Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | BER does not apply; A/F will be established at trial; P/C outweighed by probative value |
| 12311 | | Yasmin Bratz Genie Magic in packaging * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | BER does not apply; Properly one exhibit (Apr 7 Order); A/F will be established at trial; P/C outweighed by probative value |
| 12312 | | Doll * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | BER does not apply; Properly one exhibit (Apr 7 Order); A/F will be established at trial; P/C outweighed by probative value |
| 12313 | 12/8/2000 | Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial |
| 12314 | | Doll * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | BER does not apply; Properly one exhibit (Apr 7 Order); P/C outweighed by probative value; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12315 | 3/23/2005 | Email | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; A/F will be established at trial |
| 12316 | | Trendy Teenz * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | Properly one exhibit (Apr 7 Order); BER does not apply; A/F will be established at trial; P/C outweighed by probative value |
| 12317 | 5/15/2003 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12318 | | Mini Trendy Teenz * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | Properly one exhibit (Apr 7 Order); BER does not apply; A/F will be established at trial; P/C outweighed by probative value |
| 12319 | 8/31/2006 | Email | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12320 | | Trendy Teenz * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | Properly one exhibit (Apr 7 Order); BER does not apply; P/C outweighed by probative value; A/F will be established at trial |
| 12321 | 9/12/2006 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12322 | | Mya Glamma Jammaz * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | Properly one exhibit (Apr 7 Order); BER does not apply; P/C outweighed by probative value; A/F will be established at trial |
| 12323 | 11/11/2004 | Email | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12324 | | Scampz Doll * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | Properly one exhibit (Apr 7 Order); BER does not apply; A/F will be established at trial; P/C outweighed by probative value |
| 12325 | 2/22/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12326 | | Prayer Angels in packaging * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | BER does not apply; Properly one exhibit (Apr 7 Order); A/F will be established at trial; P/C outweighed by probative value |
| 12327 | 7/28/2005 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12328 | | Doll  * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | BER does not apply; Properly one exhibit (Apr 7 Order); P/C outweighed by probative value; A/F will be established at trial |
| 12329 | 10/24/2000 | Email | Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | A/F will be established at trial; Not hearsay; Exception to hearsay rule, including 803(3), (6); P/C outweighed by probative value; Objections waived, untimely submitted |
| 12330 | | Bratz Cloe doll  * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | BER does not apply; Properly one exhibit (Apr 7 Order); P/C outweighed by probative value; A/F will be established at trial |
| 12331 | 10/25/2000 | Email | Completeness (FRE 106); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12332 | | Doll * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | Properly one exhibit (Apr 7 Order); BER does not apply; A/F will be established at trial; P/C outweighed by probative value |
| 12333 | 12/7/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule (see 803(6)); A/F will be established at trial |
| 12334 | | Doll * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | Properly one exhibit (Apr 7 Order); BER does not apply; P/C outweighed by probative value; A/F will be established at trial |
| 12335 | 12/7/2000 | Email | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; A/F will be established at trial |
| 12336 | | Rubber molds * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | BER does not apply; Properly one exhibit (Apr 7 Order); P/C outweighed by probative value; A/F will be established at trial |
| 12337 | 12/7/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12338 | | Rubber molds * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | BER does not apply; Properly one exhibit (Apr 7 Order); A/F will be established at trial; P/C outweighed by probative value |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12339 | 12/7/2000 | Email | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(3), (6) |
| 12340 | | Rubber molds * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | BER does not apply; Properly one exhibit (Apr 7 Order); A/F will be established at trial; P/C outweighed by probative value |
| 12341 | 12/7/2000 | Email with Attachments | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(3), (6); P/C outweighed by probative value |
| 12342 | | Rubber molds * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | BER does not apply; Properly one exhibit (Apr 7 Order); P/C outweighed by probative value; A/F will be established at trial |
| 12343 | 12/7/2000 | Email | Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12344 | | Rubber molds * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | Properly one exhibit (Apr 7 Order); BER does not apply; A/F will be established at trial; P/C outweighed by probative value |
| 12345 | 12/6/2000 | Email | Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12346 | | Rubber molds * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | BER does not apply; Properly one exhibit (Apr 7 Order); A/F will be established at trial; P/C outweighed by probative value |
| 12347 | 10/31/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12348 | | Rubber molds * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | BER does not apply; Properly one exhibit (Apr 7 Order); A/F will be established at trial; P/C outweighed by probative value |
| 12349 | | Rubber molds * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | Properly one exhibit (Apr 7 Order); BER does not apply; A/F will be established at trial; P/C outweighed by probative value |
| 12350 | 12/00/2000 | Email with Attachments | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12351 | | Rubber molds * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | Properly one exhibit (Apr 7 Order); BER does not apply; P/C outweighed by probative value; A/F will be established at trial |
| 12352 | | Rubber molds * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | Properly one exhibit (Apr 7 Order); BER does not apply; P/C outweighed by probative value; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12353 | 10/26/2000 | Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12354 | | Bratz face decos * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | BER does not apply; Properly one exhibit (Apr 7 Order); P/C outweighed by probative value; A/F will be established at trial |
| 12355 | 10/31/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12356 | | Bratz body * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | BER does not apply; Properly one exhibit (Apr 7 Order); P/C outweighed by probative value; A/F will be established at trial |
| 12357 | 10/31/2000 | Email with Attachment | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12358 | | Bratz body and cloThes * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | BER does not apply; Properly one exhibit (Apr 7 Order); P/C outweighed by probative value; A/F will be established at trial |
| 12359 | 10/30/2000 | Email | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6) |
| 12360 | | Mattel doll * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | BER does not apply; Properly one exhibit (Apr 7 Order); Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12361 | | Bratz body sculpt  * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | Properly one exhibit (Apr 7 Order); BER does not apply; A/F will be established at trial; P/C outweighed by probative value |
| 12362 | | Bratz body * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | BER does not apply; Properly one exhibit (Apr 7 Order); P/C outweighed by probative value; A/F will be established at trial |
| 12363 | | Bratz body * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | Properly one exhibit (Apr 7 Order); BER does not apply; P/C outweighed by probative value; A/F will be established at trial |
| 12364 | | Bratz head and body * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | Properly one exhibit (Apr 7 Order); BER does not apply; Not hearsay; P/C outweighed by probative value; A/F will be established at trial |
| 12365 | | Bratz clay head * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | Properly one exhibit (Apr 7 Order); BER does not apply; A/F will be established at trial; P/C outweighed by probative value |
| 12366 | | Bratz clay head next to Bratz head and body * | Hearsay (FRE 801,802); Multiple Documents (Apr 7 Order); Best Evidence Rule; Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | Not hearsay,Exception to hearsay rule, including 803(6); Properly one exhibit (Apr 7 Order); BER does not apply; A/F will be established at trial; P/C outweighed by probative value |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12367 | | Bratz body and head * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | Properly one exhibit (Apr 7 Order); BER does not apply; P/C outweighed by probative value; A/F will be established at trial |
| 12368 | | Bratz Sculpt * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | BER does not apply; Properly one exhibit (Apr 7 Order); A/F will be established at trial; P/C outweighed by probative value |
| 12369 | | Bratz Head Final Wax * | Best Evidence Rule; Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | BER does not apply; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; P/C outweighed by probative value |
| 12370 | | Doll Body, no feet or head * | Best Evidence Rule; Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | BER does not apply; P/C outweighed by probative value; A/F will be established at trial |
| 12371 | | Bratz Heads * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | BER does not apply; Properly one exhibit (Apr 7 Order); A/F will be established at trial; P/C outweighed by probative value |
| 12372 | | Various Doll Bodies and Parts * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | BER does not apply; Properly one exhibit (Apr 7 Order); A/F will be established at trial; P/C outweighed by probative value |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12373 | | Bratz 8 ft Sculpts * | Multiple Documents (Apr 7 Order); Hearsay (FRE 801,802); Best Evidence Rule; Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | Properly one exhibit (Apr 7 Order); Not hearsay; Exception to hearsay rule, including 803(6); BER does not apply; A/F will be established at trial; P/C outweighed by probative value |
| 12374 | | Bratz Body Sculpts * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | Properly one exhibit (Apr 7 Order); BER does not apply; P/C outweighed by probative value; A/F will be established at trial |
| 12375 | | Various Doll Bodies * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | Properly one exhibit (Apr 7 Order); BER does not apply; A/F will be established at trial; P/C outweighed by probative value |
| 12376 | | Doll Bodies * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | Properly one exhibit (Apr 7 Order); BER does not apply; P/C outweighed by probative value; A/F will be established at trial |
| 12377 | | Bratz Head on Body - | Multiple Documents (Apr 7 Order); Hearsay (FRE 801,802); Best Evidence Rule; Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | Properly one exhibit (Apr 7 Order); Not hearsay; Exception to hearsay rule, including 803(6); BER does not apply; P/C outweighed by probative value; A/F will be established at trial |
| 12378 | | Bratz Heads * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | Properly one exhibit (Apr 7 Order); BER does not apply; P/C outweighed by probative value; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

531

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12379 | | Bratz Head on body including various doll bodies and sculpt * | Multiple Documents (Apr 7 Order); Hearsay (FRE 801,802); Best Evidence Rule; Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | Properly one exhibit (Apr 7 Order); Not hearsay; Exception to hearsay rule, including 803(6); BER does not apply; A/F will be established at trial; P/C outweighed by probative value |
| 12380 | | Root & Groom Masters * | Multiple Documents (Apr 7 Order); Hearsay (FRE 801,802); Best Evidence Rule; Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Properly one exhibit (Apr 7 Order); Not hearsay; Exception to hearsay rule, including 803(6); BER does not apply; A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages |
| 12381 | | Bratz Head and Body, no feet * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | Properly one exhibit (Apr 7 Order); BER does not apply; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; P/C outweighed by probative value |
| 12382 | | Bratz Heads with attachment  * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | Properly one exhibit (Apr 7 Order); BER does not apply; Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; A/F will be established at trial |
| 12383 | | Rubber Mold * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | Properly one exhibit (Apr 7 Order); BER does not apply; A/F will be established at trial; P/C outweighed by probative value |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12384 | | Shoe Rubber Mold * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | Properly one exhibit (Apr 7 Order); BER does not apply; A/F will be established at trial; P/C outweighed by probative value |
| 12385 | | Foot Rubber Mold * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | Properly one exhibit (Apr 7 Order); BER does not apply; A/F will be established at trial; P/C outweighed by probative value |
| 12386 | | Head Rubber Mold * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | Properly one exhibit (Apr 7 Order); BER does not apply; A/F will be established at trial; P/C outweighed by probative value |
| 12387 | | Leg Rubber Molds * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | Properly one exhibit (Apr 7 Order); BER does not apply; P/C outweighed by probative value; A/F will be established at trial |
| 12388 | | torso Rubber Mold * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | Properly one exhibit (Apr 7 Order); BER does not apply; P/C outweighed by probative value; A/F will be established at trial |
| 12389 | | Arm Rubber Molds * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | BER does not apply; Properly one exhibit (Apr 7 Order); P/C outweighed by probative value; A/F will be established at trial |
| 12390 | | Doll Rubber Mold * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | BER does not apply; Properly one exhibit (Apr 7 Order); P/C outweighed by probative value; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12391 | | Rubber Mold * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | Properly one exhibit (Apr 7 Order); BER does not apply; P/C outweighed by probative value; A/F will be established at trial |
| 12392 | | Rubber Mold * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | Properly one exhibit (Apr 7 Order); BER does not apply; P/C outweighed by probative value; A/F will be established at trial |
| 12393 | | Bratz Doll Parts, Head and Clothing * | Hearsay (FRE 801,802); Best Evidence Rule; Multiple Documents (Apr 7 Order); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | Not hearsay; Exception to hearsay rule, including 803(6); BER does not apply; Properly one exhibit (Apr 7 Order); Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; A/F will be established at trial |
| 12394 | | Doll Bodies * | Best Evidence Rule; Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | BER does not apply; P/C outweighed by probative value; A/F will be established at trial |
| 12395 | | Bratz Head and Body Sculpt * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | BER does not apply; Properly one exhibit (Apr 7 Order); A/F will be established at trial; Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value |
| 12396 | | Bratz Head and Body * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | BER does not apply; Properly one exhibit (Apr 7 Order); P/C outweighed by probative value; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12397 | | Cast of Rough Bratz Sculpt * | Best Evidence Rule; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | BER does not apply; Not hearsay; Exception to hearsay rule (see 803(6)); P/C outweighed by probative value; A/F will be established at trial |
| 12398 | | Bratz Head Rough Wax * | Best Evidence Rule; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | BER does not apply; Not hearsay; Exception to hearsay rule (see 803(6)); P/C outweighed by probative value; A/F will be established at trial |
| 12399 | | Bratz Clay Head Sculpts * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | Properly one exhibit (Apr 7 Order); BER does not apply; P/C outweighed by probative value; A/F will be established at trial |
| 12400 | | Bratz Body Sculpt * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | Properly one exhibit (Apr 7 Order); BER does not apply; P/C outweighed by probative value; A/F will be established at trial |
| 12401 | | Bratz Head on Body * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | BER does not apply; Properly one exhibit (Apr 7 Order); A/F will be established at trial; P/C outweighed by probative value |
| 12402 | | Cloe Face Deco * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | BER does not apply; Properly one exhibit (Apr 7 Order); Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; P/C outweighed by probative value |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12403 | | Sasha Face Deco * | Best Evidence Rule; Multiple Documents (Apr 7 Order); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | BER does not apply; Properly one exhibit (Apr 7 Order); Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; P/C outweighed by probative value |
| 12404 | | Bratz Face Deco * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | Properly one exhibit (Apr 7 Order); BER does not apply; Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; A/F will be established at trial |
| 12405 | | Bratz Head, Cloe * | Multiple Documents (Apr 7 Order); Best Evidence Rule; Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | Properly one exhibit (Apr 7 Order); BER does not apply; A/F will be established at trial; P/C outweighed by probative value |
| 12406 | | Bratz Head, Jade * | Hearsay (FRE 801,802); Best Evidence Rule; Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | Not hearsay; Exception to hearsay rule, including 803(6); BER does not apply; Properly one exhibit (Apr 7 Order); P/C outweighed by probative value; A/F will be established at trial |
| 12407 | | Bratz Doll, no face deco, rooted hair or feet * | Hearsay (FRE 801,802); Multiple Documents (Apr 7 Order); Best Evidence Rule; Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | Not hearsay; Exception to hearsay rule, including 803(6); Properly one exhibit (Apr 7 Order); BER does not apply; P/C outweighed by probative value; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12408 | | Bratz Doll with feet, no face deco or rooted hair * | Hearsay (FRE 801,802); Multiple Documents (Apr 7 Order); Best Evidence Rule; Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | Not hearsay; Exception to hearsay rule, including 803(6); Properly one exhibit (Apr 7 Order); BER does not apply; A/F will be established at trial; P/C outweighed by probative value |
| 12409 | | Financial Document | Hearsay (FRE 801,802); Multiple Documents (Apr 7 Order); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | Not hearsay; Exception to hearsay rule, including 803(6); Properly one exhibit (Apr 7 Order); Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial; P/C outweighed by probative value |
| 12410 | | Financial Document | Multiple Documents (Apr 7 Order); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | Properly one exhibit (Apr 7 Order); Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; A/F will be established at trial; Relevant to liability, including breach of duty and infringement and damages |
| 12411 | | Financial Document | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12412 | | Financial Document | Hearsay (FRE 801,802); Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Exception to hearsay rule, including 803(6); Properly one exhibit (Apr 7 Order); A/F will be established at trial; Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value |
| 12413 | | Financial Document | Hearsay (FRE 801,802); Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | Not hearsay; Exception to hearsay rule, including 803(6); Properly one exhibit (Apr 7 Order); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial |
| 12414 | | Financial Document | Hearsay (FRE 801,802); Multiple Documents (Apr 7 Order); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | Not hearsay; Exception to hearsay rule, including 803(6); Properly one exhibit (Apr 7 Order); Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial; P/C outweighed by probative value |
| 12415 | | Financial Document | Hearsay (FRE 801,802); Multiple Documents (Apr 7 Order); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | Not hearsay; Exception to hearsay rule, including 803(6); Properly one exhibit (Apr 7 Order); Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial; P/C outweighed by probative value |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12416 | 6/15/2000 | Financial Document | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial |
| 12417 | 8/15/2000 | Financial Document | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages |
| 12418 | 11/15/2000 | Financial Document | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6) |
| 12419 | 9/15/1999 | Phone Bill | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages |
| 12420 | 2/15/2000 | Phone Bill | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; A/F will be established at trial; Relevant to liability, including breach of duty and infringement and damages |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12421 | 9/22/1999 | Phone Bill | Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial; P/C outweighed by probative value |
| 12422 | 10/22/1999 | Phone Bill | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial; Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value |
| 12423 | 3/22/1998 | Phone Bill | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; A/F will be established at trial; Relevant to liability, including breach of duty and infringement and damages |
| 12424 | | Aerial Images of Springfield, Missouri | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) Lacks foundation. Lacks authentication. Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403). | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(6); Relevant to liability, including breach of duty and infringement and damages; P/C outweighed by probative value; A/F will be established at trial |
| 12425 | 12/5/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12426 | 12/13/2000 | Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial |
| 12427 | 12/9/2000 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | A/F will be established at trial; Not hearsay; Exception to hearsay rule, including 803(3), (6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Objections waived, untimely submitted |
| 12428 | | Email; Notes | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Multiple Documents (Apr 7 Order); Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | A/F will be established at trial; Not hearsay; Exception to hearsay rule, including 803(3), (6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Properly one exhibit; Objections waived, untimely submitted |
| 12429 | | Email | Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | A/F will be established at trial; Not hearsay;  Exception to hearsay rule, including 803(3), (6); P/C outweighed by probative value; Objections waived, untimely submitted |
| 12430 | | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12431 | | Product Development form | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12432 | | MGA Job Description form | Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12433 | | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12434 | | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12435 | | Email | Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12436 | | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12437 | | Email | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(3), (6) |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12438 | | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule. including 803(3), (6); A/F will be established at trial |
| 12439 | | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12440 | | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12441 | | Product Development Status Report | Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12442 | | Email | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(3), (6) |
| 12443 | | Email | Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(3), (6); A/F will be established at trial |
| 12444 | | Product Images | Multiple Documents (Apr 7 Order); Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Properly one exhibit; A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement and damages; Not hearsay; Exception to hearsay rule, including 803(6) |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12445 | | Product Images | Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Relevant to liability, including breach of duty and infringement and damages; A/F will be established at trial; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6) |
| 12447 | 1/9/2008 | Scan of Object saved as 10908A Grey Head.stl, refers to Exhibit 6 to Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12448 | 1/9/2008 | Object that was scanned in 10908A Grey Head.stl, refers to Exhibit 6 to Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12450 | 1/9/2008 | Scan of Object saved as 10908B Body No Head.stl, refers to Exhibit 7 to Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12451 | 1/9/2008 | Object that was scanned in 10908B Body No Head.stl, refers to Exhibit 7 to Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12453 | 1/9/2008 | Scan of Object saved as 10908C White Head Sculpt.stl, refers to Exhibit 8 to Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12454 | 1/9/2008 | Object that was scanned in 10908C White Head Sculpt.stl, refers to Exhibit 8 to Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12456 | 1/9/2008 | Scan of Object saved as 10908D Deco Head 1.stl, refers to Exhibit 9 to Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12457 | 1/9/2008 | Object that was scanned in 10908D Deco Head 1.stl, refers to Exhibit 9 to Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12459 | 1/10/2008 | Scan of Object saved as 01108A BRYANT 19462.stl, refers to Exhibit10 to Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12460 | 1/10/2008 | Object that was scanned in 01108A BRYANT 19462.stl, refers to Exhibit 10 to Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12462 | 1/10/2008 | Scan of Object saved as 01108B BRYANT 19470.stl, refers to Exhibit 11 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12463 | 1/10/2008 | Object that was scanned in 01108B BRYANT 19470.stl, refers to Exhibit 11 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12465 | 1/10/2008 | Scan of Object saved as 01108C BRYANT 19479.stl, refers to Exhibit 12 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12466 | 1/10/2008 | Object that was scanned in 01108C BRYANT 19479.stl, refers to Exhibit 12 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12468 | 1/11/2008 | Scan of Object saved as 011108A BRYANT Body 19385.stl, refers to Exhibit 13 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12469 | 1/11/2008 | Object that was scanned in 011108A BRYANT Body 19385.stl, refers to Exhibit 13 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12471 | 1/11/2008 | Scan of Object saved as 011108A BRYANT Body Boot 19385.stl, refers to Exhibit 14 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12472 | 1/11/2008 | Object that was scanned in 011108A BRYANT Body Boot 19385.stl, refers to Exhibit 14 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12474 | 1/11/2008 | Scan of Object saved as 011108B BRYANT 19499.stl, refers to Exhibit 15 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12475 | 1/11/2008 | Object that was scanned in 011108B BRYANT 19499.stl, refers to Exhibit 15 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12477 | 1/11/2008 | Scan of Object saved as 011108C BRYANT 19459.stl, refers to Exhibit 16 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12478 | 1/11/2008 | Object that was scanned in 011108C BRYANT 19459.stl, refers to Exhibit 16 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12480 | 1/11/2008 | Scan of Object saved as 011108D BRYANT 019742.stl, refers to Exhibit 17 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12481 | 1/11/2008 | Object that was scanned in 011108D BRYANT 019742.stl, refers to Exhibit 17 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12483 | 1/11/2008 | Scan of Object saved as 011108E BRYANT 019749.stl, refers to Exhibit 18 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12484 | 1/11/2008 | Object that was scanned in 011108E BRYANT 019749.stl, refers to Exhibit 18 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12486 | 1/11/2008 | Scan of Object saved as 011108F BRYANT 019786.stl, refers to Exhibit 19 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12487 | 1/11/2008 | Object that was scanned in 011108F BRYANT 019786.stl, refers to Exhibit 19 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12489 | 1/11/2008 | Scan of Object saved as 011108G BRYANT 019781.stl, refers to Exhibit 20 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12490 | 1/11/2008 | Object that was scanned in 011108G BRYANT 019781.stl, refers to Exhibit 20 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12492 | 1/16/2008 | Scan of Object saved as 011608A C1230 1 MAT.stl, refers to Exhibit 21 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12493 | 1/16/2008 | Object that was scanned in 011608A C1230 1 MAT.stl, refers to Exhibit 21 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12495 | 1/16/2008 | Scan of Object saved as 011608B C1230 3 MAT.stl, refers to Exhibit 22 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12496 | 1/16/2008 | Object that was scanned in 011608B C1230 3 MAT.stl, refers to Exhibit 22 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12498 | 1/16/2008 | Scan of Object saved as 011608C B2230 C25 MAT.stl, refers to Exhibit 23 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12499 | 1/16/2008 | Object that was scanned in 011608C B2230 C25 MAT.stl, refers to Exhibit 23 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12501 | 1/16/2008 | Scan of Object saved as 011608A bwoh 2001 MGA.stl, refers to Exhibit 24 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12502 | 1/16/2008 | Object that was scanned in 011608A bwoh 2001 MGA.stl, refers to Exhibit 24 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12504 | 1/16/2008 | Scan of Object saved as 011608B bwh 2001 MGA.stl, refers to Exhibit 25 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12505 | 1/16/2008 | Object that was scanned in 011608B bwh 2001 MGA.stl, refers to Exhibit 25 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12507 | 1/16/2008 | Scan of Object saved as 011608C bwh 2001 MGA.stl, refers to Exhibit 26 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12508 | 1/16/2008 | Object that was scanned in 011608C bwh 2001 MGA.stl, refers to Exhibit 26 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12510 | 1/16/2008 | Scan of Object saved as 011608D bwh 2001 MGA.stl, refers to Exhibit 27 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12511 | 1/16/2008 | Object that was scanned in 011608D bwh 2001 MGA.stl, refers to Exhibit 27 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12513 | 1/17/2008 | Scan of Object saved as 011708B bwoh 2001 MGA.stl, refers to Exhibit 28 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12514 | 1/17/2008 | Object that was scanned in 011708B bwoh 2001 MGA.stl, refers to Exhibit 28 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12516 | 1/17/2008 | Scan of Object saved as 011708D MGA T1 000818 2001.stl, refers to Exhibit 29 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12517 | 1/17/2008 | Object that was scanned in 011708D MGA T1 000818 2001.stl, refers to Exhibit 29 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12519 | 1/17/2008 | Scan of Object saved as 011708G MGA T1 000817 2001 BWH.stl, refers to Exhibit 30 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12520 | 1/17/2008 | Object that was scanned in 011708G MGA T1 000817 2001 BWH.stl, refers to Exhibit 30 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12522 | 1/17/2008 | Scan of Object saved as 011708H MGA H 2001 JADE DECO.stl, refers to Exhibit 31 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12523 | 1/17/2008 | Object that was scanned in 011708H MGA H 2001 JADE DECO.stl, refers to Exhibit 31 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12525 | 1/17/2008 | Scan of Object saved as 011708J MGA H 2001.stl, refers to Exhibit 32 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12526 | 1/17/2008 | Object that was scanned in 011708J MGA H 2001.stl, refers to Exhibit 32 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12528 | 1/17/2008 | Scan of Object saved as 011708L MGA HWH 2001.stl, refers to Exhibit 33 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12529 | 1/17/2008 | Object that was scanned in 011708L MGA HWH 2001.stl, refers to Exhibit 33 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12531 | 1/17/2008 | Scan of Object saved as 011708O MGA 2001.stl, refers to Exhibit 34 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12532 | 1/17/2008 | Object that was scanned in 011708O MGA 2001.stl, refers to Exhibit 34 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12534 | 1/17/2008 | Scan of Object saved as 011708P MGA 2001.stl, refers to Exhibit 35 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12535 | 1/17/2008 | Object that was scanned in 011708P MGA 2001.stl, refers to Exhibit 35 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12537 | 1/17/2008 | Scan of Object saved as 011708-A MGA BWOH 2001.stl, refers to Exhibit 36 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12538 | 1/17/2008 | Object that was scanned in 011708-A MGA BWOH 2001.stl, refers to Exhibit 36 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12540 | 1/17/2008 | Scan of Object saved as 011708 C MGA H 2001 SASHA AA.stl, refers to Exhibit 37 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12541 | 1/17/2008 | Object that was scanned in 011708 C MGA H 2001 SASHA AA.stl, refers to Exhibit 37 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12543 | 1/17/2008 | Scan of Object saved as 011708 E MGA H 2001 KAYLA.stl, refers to Exhibit 38 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12544 | 1/17/2008 | Object that was scanned in 011708 E MGA H 2001 KAYLA.stl, refers to Exhibit 38 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12546 | 1/17/2008 | Scan of Object saved as 011708 F MGA H 2001 YASMin DECO.stl, refers to Exhibit 39 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12547 | 1/17/2008 | Object that was scanned in 011708 F MGA H 2001 YASMin DECO.stl, refers to Exhibit 39 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12549 | 1/17/2008 | Scan of Object saved as 011708 i MGA H 2001 CLOE DECO.stl, refers to Exhibit 40 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12550 | 1/17/2008 | Object that was scanned in 011708 i MGA H 2001 CLOE DECO.stl, refers to Exhibit 40 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12552 | 1/17/2008 | Scan of Object saved as 011708 K MGA H 2001 CLOE HAIR.stl, refers to Exhibit 41 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12553 | 1/17/2008 | Object that was scanned in 011708 K MGA H 2001 CLOE HAIR.stl, refers to Exhibit 41 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12555 | 1/17/2008 | Scan of Object saved as 011708 M MGA H 2001 JADE HAIR.stl, refers to Exhibit 42 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12556 | 1/17/2008 | Object that was scanned in 011708 M MGA H 2001 JADE HAIR.stl, refers to Exhibit 42 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12558 | 1/17/2008 | Scan of Object saved as 011708 N MGA H 2001 SASHA FUNKNGLOW.stl, refers to Exhibit 43 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12559 | 1/17/2008 | Object that was scanned in 011708 N MGA H 2001 SASHA FUNKNGLOW.stl, refers to Exhibit 43 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12561 | 1/17/2008 | Scan of Object saved as 011708 Q MGA H 2001 JADE DOLLPACK.stl, refers to Exhibit 44 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12562 | 1/17/2008 | Object that was scanned in 011708 Q MGA H 2001 JADE DOLLPACK.stl, refers to Exhibit 44 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12564 | 1/17/2008 | Scan of Object saved as 011708 R MGA H 2001 YASMin DOLLPACK.stl, refers to Exhibit 45 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12565 | 1/17/2008 | Object that was scanned in 011708 R MGA H 2001 YASMin DOLLPACK.stl, refers to Exhibit 45 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12567 | 1/25/2008 | Scan of Object saved as 012508A BRYANT 019675 STand.stl, refers to Exhibit 46 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12568 | 1/25/2008 | Object that was scanned in 012508A BRYANT 019675 STand.stl, refers to Exhibit 46 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12570 | 1/25/2008 | Scan of Object saved as 012508B BRYANT 019697 BWOH.stl, refers to Exhibit 47 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12571 | 1/25/2008 | Object that was scanned in 012508B BRYANT 019697 BWOH.stl, refers to Exhibit 47 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

560

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12573 | 1/25/2008 | Scan of Object saved as 012508C BRYANT 019710 LEG.stl, refers to Exhibit 48 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12574 | 1/25/2008 | Object that was scanned in 012508C BRYANT 019710 LEG.stl, refers to Exhibit 48 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12576 | 1/25/2008 | Scan of Object saved as 012508D BRYANT 019708 ARM.stl, refers to Exhibit 49 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12577 | 1/25/2008 | Object that was scanned in 012508D BRYANT 019708 ARM.stl, refers to Exhibit 49 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12579 | 1/25/2008 | Scan of Object saved as 012508E BRYANT 019698 UB DARK.stl, refers to Exhibit 50 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12580 | 1/25/2008 | Object that was scanned in 012508E BRYANT 019698 UB DARK.stl, refers to Exhibit 50 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12582 | 1/25/2008 | Scan of Object saved as 012508F BRYANT 019702 BWOH.stl, refers to Exhibit 51 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12583 | 1/25/2008 | Object that was scanned in 012508F BRYANT 019702 BWOH.stl, refers to Exhibit 51 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12585 | 1/25/2008 | Scan of Object saved as 012508G BRYANT 019700 BWOH.stl, refers to Exhibit 52 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12586 | 1/25/2008 | Object that was scanned in 012508G BRYANT 019700 BWOH.stl, refers to Exhibit 52 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12588 | 1/25/2008 | Scan of Object saved as 012508H BRYANT 019701 BWOH.stl, refers to Exhibit 53 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12589 | 1/25/2008 | Object that was scanned in 012508H BRYANT 019701 BWOH.stl, refers to Exhibit 53 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12591 | 1/25/2008 | Scan of Object saved as 012508I BRYANT 019522 SHOE.stl, refers to Exhibit 54 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12592 | 1/25/2008 | Object that was scanned in 012508I BRYANT 019522 SHOE.stl, refers to Exhibit 54 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12594 | 1/25/2008 | Scan of Object saved as 012508J BRYANT 019515 SHOE.stl, refers to Exhibit 55 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12595 | 1/25/2008 | Object that was scanned in 012508J BRYANT 019515 SHOE.stl, refers to Exhibit 55 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12597 | 1/25/2008 | Scan of Object saved as 012508K BRYANT 019516 SHOE.stl, refers to Exhibit 56 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12598 | 1/25/2008 | Object that was scanned in 012508K BRYANT 019516 SHOE.stl, refers to Exhibit 56 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12600 | 1/25/2008 | Scan of Object saved as 012508L BRYANT 019518 SHOE.stl, refers to Exhibit 57 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12601 | 1/25/2008 | Object that was scanned in 012508L BRYANT 019518 SHOE.stl, refers to Exhibit 57 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12603 | 1/25/2008 | Scan of Object saved as 012508M BRYANT 019517 SHOE.stl, refers to Exhibit 58 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12604 | 1/25/2008 | Object that was scanned in 012508M BRYANT 019517 SHOE.stl, refers to Exhibit 58 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12606 | 1/28/2008 | Scan of Object saved as 012808A MGA 2001 BLONDE CLOE with ORANGE LEGS.stl, refers to Exhibit 59 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12607 | 1/28/2008 | Object that was scanned in 012808A MGA 2001 BLONDE CLOE with ORANGE LEGS.stl, refers to Exhibit 59 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12609 | 1/28/2008 | Scan of Object saved as 012808D MGA 2001 BWOH.stl, refers to Exhibit 60 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12610 | 1/28/2008 | Object that was scanned in 012808D MGA 2001 BWOH.stl, refers to Exhibit 60 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12612 | 1/28/2008 | Scan of Object saved as 012808G RAG DOLL W PIGTAILS.stl, refers to Exhibit 61 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12613 | 1/28/2008 | Object that was scanned in 012808G RAG DOLL W PIGTAILS.stl, refers to Exhibit 61 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12615 | 1/28/2008 | Scan of Object saved as 012808B MGA2001 CLOE 312185.stl, refers to Exhibit 62 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12616 | 1/28/2008 | Object that was scanned in 012808B MGA2001 CLOE 312185.stl, refers to Exhibit 62 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12618 | 1/28/2008 | Scan of Object saved as 012808C MGA 2001 BWH RED.stl, refers to Exhibit 63 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12619 | 1/28/2008 | Object that was scanned in 012808C MGA 2001 BWH RED.stl, refers to Exhibit 63 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12621 | 1/28/2008 | Scan of Object saved as 012808E MGA 2001 GYPSY PRinCESS.stl, refers to Exhibit 64 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12622 | 1/28/2008 | Object that was scanned in 012808E MGA 2001 GYPSY PRinCESS.stl, refers to Exhibit 64 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12624 | 1/28/2008 | Scan of Object saved as 012808F SCAMPZ.stl, refers to Exhibit 65 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12625 | 1/28/2008 | Object that was scanned in 012808F SCAMPZ.stl, refers to Exhibit 65 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12627 | 1/31/2008 | Scan of Object saved as 013108A1 PinK HEAD A 2001 MGA.stl, refers to Exhibit 66 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12628 | 1/31/2008 | Object that was scanned in 013108A1 PinK HEAD A 2001 MGA.stl, refers to Exhibit 66 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12630 | 1/31/2008 | Scan of Object saved as 013108A2 PinK HEAD B 2001 MGA.stl, refers to Exhibit 67 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12631 | 1/31/2008 | Object that was scanned in 013108A2 PinK HEAD B 2001 MGA.stl, refers to Exhibit 67 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12633 | 1/31/2008 | Scan of Object saved as 013108B MGA GREYMOLD ARM.stl, refers to Exhibit 68 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12634 | 1/31/2008 | Object that was scanned in 013108B MGA GREYMOLD ARM.stl, refers to Exhibit 68 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12636 | 1/31/2008 | Scan of Object saved as 013108B MGA GREYMOLD BODY.stl, refers to Exhibit 69 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12637 | 1/31/2008 | Object that was scanned in 013108B MGA GREYMOLD BODY.stl, refers to Exhibit 69 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12639 | 1/31/2008 | Scan of Object saved as 013108B MGA GREYMOLD HEAD.stl, refers to Exhibit 70 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12640 | 1/31/2008 | Object that was scanned in 013108B MGA GREYMOLD HEAD.stl, refers to Exhibit 70 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12642 | 1/31/2008 | Scan of Object saved as 013108C MGA GREY SCULPT HEAD.stl, refers to Exhibit 71 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12643 | 1/31/2008 | Object that was scanned in 013108C MGA GREY SCULPT HEAD.stl, refers to Exhibit 71 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12645 | 1/31/2008 | Scan of Object saved as 013108D BWOH.stl, refers to Exhibit 72 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12646 | 1/31/2008 | Object that was scanned in 013108D BWOH.stl, refers to Exhibit 72 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12648 | 1/31/2008 | Scan of Object saved as 013108E MGA BIG HEAD.stl, refers to Exhibit 73 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12649 | 1/31/2008 | Object that was scanned in 013108E MGA BIG HEAD.stl, refers to Exhibit 73 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12651 | 1/31/2008 | Scan of Object saved as 013108F MGA HEAD.stl, refers to Exhibit 74 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12652 | 1/31/2008 | Object that was scanned in 013108F MGA HEAD.stl, refers to Exhibit 74 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12654 | 1/31/2008 | Scan of Object saved as 013108G MGA HEAD.stl, refers to Exhibit 75 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12655 | 1/31/2008 | Object that was scanned in 013108G MGA HEAD.stl, refers to Exhibit 75 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12657 | 1/31/2008 | Scan of Object saved as 013108H BWH GREY SCULPT.stl, refers to Exhibit 76 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12658 | 1/31/2008 | Object that was scanned in 013108H BWH GREY SCULPT.stl, refers to Exhibit 76 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12660 | 1/31/2008 | Scan of Object saved as 013108 I MGA BODY.stl, refers to Exhibit 77 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12661 | 1/31/2008 | Object that was scanned in 013108 I MGA BODY.stl, refers to Exhibit 77 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12663 | 2/1/2008 | Scan of Object saved as 020108J BWOH.stl, refers to Exhibit 78 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12664 | 2/1/2008 | Object that was scanned in 020108J BWOH.stl, refers to Exhibit 78 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12666 | 2/1/2008 | Scan of Object saved as 020108 K MGA BODY.stl, refers to Exhibit 79 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12667 | 2/1/2008 | Object that was scanned in 020108 K MGA BODY.stl, refers to Exhibit 79 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12669 | 2/1/2008 | Scan of Object saved as 020108 L MGA HEAD.stl, refers to Exhibit 80 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12670 | 2/1/2008 | Object that was scanned in 020108 L MGA HEAD.stl, refers to Exhibit 80 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12672 | 2/1/2008 | Scan of Object saved as 020108M BWOHLA.stl, refers to Exhibit 81 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12673 | 2/1/2008 | Object that was scanned in 020108M BWOHLA.stl, refers to Exhibit 81 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12675 | 2/1/2008 | Scan of Object saved as 020108 X1 MGA HEAD.stl, refers to Exhibit 82 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12676 | 2/1/2008 | Object that was scanned in 020108 X1 MGA HEAD.stl, refers to Exhibit 82 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12678 | 2/1/2008 | Scan of Object saved as 020108 X2 MGA HEAD MALE.stl, refers to Exhibit 83 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12679 | 2/1/2008 | Object that was scanned in 020108 X2 MGA HEAD MALE.stl, refers to Exhibit 83 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12681 | 2/1/2008 | Scan of Object saved as 020108 X3 MGA HEAD.stl, refers to Exhibit 84 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12682 | 2/1/2008 | Object that was scanned in 020108 X3 MGA HEAD.stl, refers to Exhibit 84 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12684 | 2/1/2008 | Scan of Object saved as 020108X4H.stl, refers to Exhibit 85 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12685 | 2/1/2008 | Object that was scanned in 020108X4H.stl, refers to Exhibit 85 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12687 | 2/1/2008 | Scan of Object saved as 020108 X5 MGA HEAD.stl, refers to Exhibit 86 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12688 | 2/1/2008 | Object that was scanned in 020108 X5 MGA HEAD.stl, refers to Exhibit 86 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12690 | 2/4/2008 | Scan of Object saved as 020408_A_MYA_GLAMMA_JAMMAZ.stl, refers to Exhibit 87 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12691 | 2/4/2008 | Object that was scanned in 020408_A_MYA_GLAMMA_JAMMAZ.stl, refers to Exhibit 87 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12693 | 2/10/2008 | Scan of Object saved as 021008A CABBAGEPATCH.stl, refers to Exhibit 88 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12694 | 2/10/2008 | Object that was scanned in 021008A CABBAGEPATCH.stl, refers to Exhibit 88 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12696 | 2/10/2008 | Scan of Object saved as 021008B MYSCENE B2230.stl, refers to Exhibit 89 in Keiser Expert Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12697 | 2/10/2008 | Object that was scanned in 021008B MYSCENE B2230.stl, refers to Exhibit 89 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12699 | 2/11/2008 | Scan of Object saved as 021008A MinI TRENDY TEENZ H_PH.stl, refers to Exhibit 90 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12700 | 2/11/2008 | Object that was scanned in 021108A MinI TRENDY TEENZ H_PH.stl, refers to Exhibit 90 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12702 | 2/11/2008 | Scan of Object saved as 021108B MinI TRENDY TEENZ H_B.stl, refers to Exhibit 91 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12703 | 2/11/2008 | Object that was scanned in 021108B MinI TRENDY TEENZ H_B.stl, refers to Exhibit 91 in Keiser Expert Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12704 | 2/11/2008 | Photograph of Object that was scanned in 247432-001-01-a_1_4.stl, refers to Item 1 of Keiser 4/3/08 Supplemental Report, refers to Item 1 of Keiser 4/3/08 Supplemental Report | Best Evidence Rule; Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | BER does not apply; Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12705 | 2/11/2008 | Scan of Object saved as 247432-001-01-a_1_4.stl, refers to Item 1 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12706 | 2/11/2008 | Object that was scanned in 247432-001-01-a_1_4.stl, refers to Item 1 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12707 | 2/11/2008 | Photograph of Object that was scanned in 247432-001-01-b_2_8.stl, refers to Item 1 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Best Evidence Rule; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | BER does not apply; Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12708 | 2/11/2008 | Scan of Object saved as 247432-001-01-b_2_8.stl, refers to Item 1 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12709 | 2/11/2008 | Object that was scanned in 247432-001-01-b_2_8.stl, refers to Item 1 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12710 | 2/11/2008 | Photograph of Object that was scanned in 247432-002-01-a_2_8.stl, refers to Item 2 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Best Evidence Rule; Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | BER does not apply; Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12711 | 2/11/2008 | Scan of Object saved as 247432-002-01-a_2_8.stl, refers to Item 2 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12712 | 2/11/2008 | Object that was scanned in 247432-002-01-a_2_8.stl, refers to Item 2 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12713 | 2/11/2008 | Photograph of Object that was scanned in 247432-002-01-b_2_8.stl, refers to Item 2 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Best Evidence Rule; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | BER does not apply; Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12714 | 2/11/2008 | Scan of Object saved as 247432-002-01-b_2_8.stl, refers to Item 2 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12715 | 2/11/2008 | Object that was scanned in 247432-002-01-b_2_8.stl, refers to Item 2 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12716 | 2/11/2008 | Photograph of Object that was scanned in 248521-001-02a_1_4.stl, refers to Item 3 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Best Evidence Rule; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | BER does not apply; Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12717 | 2/11/2008 | Scan of Object saved as 248521-001-02a_1_4.stl, refers to Item 3 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12718 | 2/11/2008 | Object that was scanned in 248521-001-02a_1_4.stl, refers to Item 3 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12719 | 2/11/2008 | Photograph of Object that was scanned in 248521-001-02b_2_8.stl, refers to Item 3 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Best Evidence Rule; Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | BER does not apply; Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12720 | 2/11/2008 | Scan of Object saved as 248521-001-02b_2_8.stl, refers to Item 3 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12721 | 2/11/2008 | Object that was scanned in 248521-001-02b_2_8.stl, refers to Item 3 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12722 | 2/11/2008 | Photograph of Object that was scanned in 248521-002-02a_1_4.stl, refers to Item 4 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Best Evidence Rule; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | BER does not apply; Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12723 | 2/11/2008 | Scan of Object saved as 248521-002-02a_1_4.stl, refers to Item 4 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12724 | 2/11/2008 | Object that was scanned in 248521-002-02a_1_4.stl, refers to Item 4 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12725 | 2/11/2008 | Photograph of Object that was scanned in 248521-002-02b_1_4.stl, refers to Item 4 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Best Evidence Rule; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | BER does not apply; Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12726 | 2/11/2008 | Scan of Object saved as 248521-002-02b_1_4.stl, refers to Item 4 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12727 | 2/11/2008 | Object that was scanned in 248521-002-02b_1_4.stl, refers to Item 4 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12728 | 2/11/2008 | Photograph of Object that was scanned in 248521-003-02_1_4-a.stl, refers to Item 5 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Best Evidence Rule; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | BER does not apply; Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12729 | 2/11/2008 | Scan of Object saved as 248521-003-02_1_4-a.stl, refers to Item 5 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12730 | 2/11/2008 | Object that was scanned in 248521-003-02_1_4-a.stl, refers to Item 5 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12731 | 2/11/2008 | Photograph of Object that was scanned in 248521-003-02-b_1_4.stl, refers to Item 5 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Best Evidence Rule; Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | BER does not apply; Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12732 | 2/11/2008 | Scan of Object saved as 248521-003-02-b_1_4.stl, refers to Item 5 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12733 | 2/11/2008 | Object that was scanned in 248521-003-02-b_1_4.stl, refers to Item 5 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12734 | 2/11/2008 | Photograph of Object that was scanned in 248521-004-06-a_1_4.stl, refers to Item 6 of Keiser 4/3/08 Supplemental Report | Best Evidence Rule; Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | BER does not apply; Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12735 | 2/11/2008 | Scan of Object saved as 248521-004-06-a_1_4.stl, refers to Item 6 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

584

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12736 | 2/11/2008 | Object that was scanned in 248521-004-06-a_1_4.stl, refers to Item 6 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12737 | 2/11/2008 | Photograph of Object that was scanned in 248521-004-06-b_2_8.stl, refers to Item 6 of Keiser 4/3/08 Supplemental Report | Best Evidence Rule; Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | BER does not apply; Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12738 | 2/11/2008 | Scan of Object saved as 248521-004-06-b_2_8.stl, refers to Item 6 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12739 | 2/11/2008 | Object that was scanned in 248521-004-06-b_2_8.stl, refers to Item 6 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12740 | 2/11/2008 | Photograph of Object that was scanned in 248521-005-20-a_1_4.stl, refers to Item 7 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Best Evidence Rule; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | BER does not apply; Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12741 | 2/11/2008 | Scan of Object saved as 248521-005-20-a_1_4.stl, refers to Item 7 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12742 | 2/11/2008 | Object that was scanned in 248521-005-20-a_1_4.stl, refers to Item 7 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12743 | 2/11/2008 | Photograph of Object that was scanned in 248521-005-20-b_1_4.stl, refers to Item 7 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Best Evidence Rule; Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | BER does not apply; Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12744 | 2/11/2008 | Scan of Object saved as 248521-005-20-b_1_4.stl, refers to Item 7 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12745 | 2/11/2008 | Object that was scanned in 248521-005-20-b_1_4.stl, refers to Item 7 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12746 | 2/11/2008 | Photograph of Object that was scanned in 248521-006-03-a_2_8.stl, refers to Item 8 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Best Evidence Rule; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | BER does not apply; Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12747 | 2/11/2008 | Scan of Object saved as 248521-006-03-a_2_8.stl, refers to Item 8 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12748 | 2/11/2008 | Object that was scanned in 248521-006-03-a_2_8.stl, refers to Item 8 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12749 | 2/11/2008 | Photograph of Object that was scanned in 248521-006-03-b_2_8.stl, refers to Item 8 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Best Evidence Rule; Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | BER does not apply; Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12750 | 2/11/2008 | Scan of Object saved as 248521-006-03-b_2_8.stl, refers to Item 8 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12751 | 2/11/2008 | Object that was scanned in 248521-006-03-b_2_8.stl, refers to Item 8 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12752 | 2/11/2008 | Photograph of Object that was scanned in MGA-T1-000792_2_8.stl, refers to Item 16 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Best Evidence Rule; Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | BER does not apply; Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12753 | 2/11/2008 | Scan of Object saved as MGA-T1-000792_2_8.stl, refers to Item 16 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12754 | 2/11/2008 | Object that was scanned in MGA-T1-000792_2_8.stl, refers to Item 16 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12755 | 2/11/2008 | Photograph of Object that was scanned in MGA-T1-000793_1_4.stl, refers to Item 17 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Best Evidence Rule; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | BER does not apply; Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12756 | 2/11/2008 | Scan of Object saved as MGA-T1-000793_1_4.stl, refers to Item 17 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12757 | 2/11/2008 | Object that was scanned in MGA-T1-000793_1_4.stl, refers to Item 17 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12758 | 2/11/2008 | Photograph of Object that was scanned in MGA-T1-000794_2_8.stl, refers to Item 18 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Best Evidence Rule; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | BER does not apply; Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12759 | 2/11/2008 | Scan of Object saved as MGA-T1-000794_2_8.stl, refers to Item 18 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12760 | 2/11/2008 | Object that was scanned in MGA-T1-000794_2_8.stl, refers to Item 18 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12761 | 2/11/2008 | Photograph of Object that was scanned in MGA-T1-000795_2_8.stl, refers to Item 19 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Best Evidence Rule; Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | BER does not apply; Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12762 | 2/11/2008 | Scan of Object saved as MGA-T1-000795_2_8.stl, refers to Item 19 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12763 | 2/11/2008 | Object that was scanned in MGA-T1-000795_2_8.stl, refers to Item 19 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12764 | 2/11/2008 | Photograph of Object that was scanned in MGA-T1-000796_2_8.stl, refers to Item 20 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Best Evidence Rule; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | BER does not apply; Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12765 | 2/11/2008 | Scan of Object saved as MGA-T1-000796_2_8.stl, refers to Item 20 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12766 | 2/11/2008 | Object that was scanned in MGA-T1-000796_2_8.stl, refers to Item 20 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12767 | 2/11/2008 | Photograph of Object that was scanned in MGA-T1-000797_2_8.stl, refers to Item 21 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Best Evidence Rule; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | BER does not apply; Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12768 | 2/11/2008 | Scan of Object saved as MGA-T1-000797_2_8.stl, refers to Item 21 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12769 | 2/11/2008 | Object that was scanned in MGA-T1-000797_2_8.stl, refers to Item 21 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12770 | 2/11/2008 | Photograph of Object that was scanned in MGA-T1-000798_2_8.stl, refers to Item 22 of Keiser 4/3/08 Supplemental Report | Best Evidence Rule; Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | BER does not apply; Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12771 | 2/11/2008 | Scan of Object saved as MGA-T1-000798_2_8.stl, refers to Item 22 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12772 | 2/11/2008 | Object that was scanned in MGA-T1-000798_2_8.stl, refers to Item 22 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12773 | 2/11/2008 | Photograph of Object that was scanned in MGA-T1-000799_2_8.stl, refers to Item 23 of Keiser 4/3/08 Supplemental Report | Best Evidence Rule; Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | BER does not apply; Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12774 | 2/11/2008 | Scan of Object saved as MGA-T1-000799_2_8.stl, refers to Item 23 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12775 | 2/11/2008 | Object that was scanned in MGA-T1-000799_2_8.stl, refers to Item 23 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12776 | 2/11/2008 | Photograph of Object that was scanned in MGA-T1-000800_2_8.stl, refers to Item 24 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Best Evidence Rule; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | BER does not apply; Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12777 | 2/11/2008 | Scan of Object saved as MGA-T1-000800_2_8.stl, refers to Item 24 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12778 | 2/11/2008 | Object that was scanned in MGA-T1-000800_2_8.stl, refers to Item 24 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12779 | 2/11/2008 | Photograph of Object that was scanned in MGA-T1-000785_2_8.stl, refers to Item 9 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Best Evidence Rule; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | BER does not apply; Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12780 | 2/11/2008 | Scan of Object saved as MGA-T1-000785_2_8.stl, refers to Item 9 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12781 | 2/11/2008 | Object that was scanned in MGA-T1-000785_2_8.stl, refers to Item 9 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12782 | 2/11/2008 | Photograph of Object that was scanned in MGA-T1-000786_2_8.stl, refers to Item 10 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Best Evidence Rule; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | BER does not apply; Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12783 | 2/11/2008 | Scan of Object saved as MGA-T1-000786_2_8.stl, refers to Item 10 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12784 | 2/11/2008 | Object that was scanned in MGA-T1-000786_2_8.stl, refers to Item 10 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12785 | 2/11/2008 | Photograph of Object that was scanned in MGA-T1-000787_2_8.stl, refers to Item 11 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Best Evidence Rule; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | BER does not apply; Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12786 | 2/11/2008 | Scan of Object saved as MGA-T1-000787_2_8.stl, refers to Item 11 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12787 | 2/11/2008 | Object that was scanned in MGA-T1-000787_2_8.stl, refers to Item 11 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12788 | 2/11/2008 | Photograph of Object that was scanned in MGA-T1-000788_2_8.stl, refers to Item 12 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Best Evidence Rule; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | BER does not apply; Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12789 | 2/11/2008 | Scan of Object saved as MGA-T1-000788_2_8.stl, refers to Item 12 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12790 | 2/11/2008 | Object that was scanned in MGA-T1-000788_2_8.stl, refers to Item 12 of Keiser 4/3/08 Supplemental Report | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12791 | 2/11/2008 | Photograph of Object that was scanned in MGA-T1-000789_2_8.stl, refers to Item 13 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Best Evidence Rule; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | BER does not apply; Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12792 | 2/11/2008 | Scan of Object saved as MGA-T1-000789_2_8.stl, refers to Item 13 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay, (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12793 | 2/11/2008 | Object that was scanned in MGA-T1-000789_2_8.stl, refers to Item 13 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay, (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12794 | 2/11/2008 | Photograph of Object that was scanned in MGA-T1-000790_2_8.stl, refers to Item 14 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Best Evidence Rule; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | BER does not apply; Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12795 | 2/11/2008 | Scan of Object saved as MGA-T1-000790_2_8.stl, refers to Item 14 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12796 | 2/11/2008 | Object that was scanned in MGA-T1-000790_2_8.stl, refers to Item 14 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12797 | 2/11/2008 | Photograph of Object that was scanned in MGA-T1-000791_2_8.stl, refers to Item 15 of Keiser 4/3/08 Supplemental Report | Best Evidence Rule; Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | BER does not apply; Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12798 | 2/11/2008 | Scan of Object saved as MGA-T1-000791_2_8.stl, refers to Item 15 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12799 | 2/11/2008 | Object that was scanned in MGA-T1-000791_2_8.stl, refers to Item 15 of Keiser 4/3/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12800 | | Photograph of Object that was scanned in 11708_E_MGA_H_2001_JADE_DECO.stl | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Best Evidence Rule; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | BER does not apply; Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12801 | | Scan of Object saved as 11708_E_MGA_H_2001_JADE_DECO.stl | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12802 | | Object that was scanned in 11708_E_MGA_H_2001_JADE_DECO.stl | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12803 | 4/15/2008 | Photograph of Object that was scanned in 041508 Slumber Party Sasha Body.stl, refers to Item 3 of Keiser 4/22/08 Supplemental Report | Best Evidence Rule; Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | BER does not apply; Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12804 | 4/15/2008 | Scan of Object saved as 041508 Slumber Party Sasha Body.stl, refers to Item 3 of Keiser 4/22/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12805 | 4/15/2008 | Object that was scanned in 041508 Slumber Party Sasha Body.stl, refers to Item 3 of Keiser 4/22/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12806 | 4/15/2008 | Photograph of Object that was scanned in 041508 Slumber Party Shoe.stl, refers to Item 4 of Keiser 4/22/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Best Evidence Rule; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | BER does not apply; Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12807 | 4/15/2008 | Scan of Object saved as 041508 Slumber Party Shoe.stl, refers to Item 4 of Keiser 4/22/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12808 | 4/15/2008 | Object that was scanned in 041508 Slumber Party Shoe.stl, refers to Item 4 of Keiser 4/22/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; Rrejudice/confusion outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12809 | 4/15/2008 | Photograph of Object that was scanned in 041508 Lil Bratz body.stl, refers to Item 1 of Keiser 4/22/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Best Evidence Rule; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | BER does not apply; Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12810 | 4/15/2008 | Scan of Object saved as 041508 Lil Bratz body.stl, refers to Item 1 of Keiser 4/22/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12811 | 4/15/2008 | Object that was scanned in Lil Bratz body.stl, refers to Item 1 of Keiser 4/22/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12812 | 4/15/2008 | Photograph of Object that was scanned in 041508 Lil Bratz shoe.stl, refers to Item 2 of Keiser 4/22/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Best Evidence Rule; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | BER does not apply; Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12813 | 4/15/2008 | Scan of Object saved as 041508 Lil Bratz shoe.stl, refers to Item 2 of Keiser 4/22/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12814 | 4/15/2008 | Object that was scanned in 041508 Lil Bratz shoe.stl, refers to Item 2 of Keiser 4/22/08 Supplemental Report | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12815 | 00/00/2005 | Spreadsheet | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(6), 807; P/C outweigthed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12816 | 11/00/2000 | Doll Head | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | Not hearsay; Exception to hearsay rule, including 803(6), 807; P/C outweigthed by probative value; Relevant to liability, including breach of duty and infringement; Self authenticating under FRE 902(11) and A/F will be established at trial |
| 12817 | 00/00/0000 | Notebook | Hearsay (FRE 801,802); Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(1); Properly one exhibit; P/C outweighed by probative value; A/F will be established at trial; Relevant to liability, including breach of duty and infringement |
| 12818 | 00/00/0000 | Notebook | Multiple Documents (Apr 7 Order); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(6), 807; P/C outweigthed by probative value; relevant to liability, including breach of duty and infringement; and A/F will be established at trial; Properly one exhibit |
| 12819 | | Notebook | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Sufficiently identified; Not hearsay; Exception to hearsay under, including 803(1) |
| 12820 | 10/29/2000 | Email | | Hearsay (FRE 801,802) | Not hearsay; Exceptions from hearsay rule,  including 803(6), 807. |
| 12821 | 12/1/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12822 | 10/26/2000 | Email | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty, and infringement |
| 12823 | 9/00/1999 | Product Notes | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Exceptions to the hearsay rule, including 803(6), 807; Relevant to liability, including breach of duty and infringement; Probative value outweighs P/C; A/F will be established at trial |
| 12824 | 11/4/2000 | Email | Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial; Relevant to liability, including breach of duty and infringement; Objections waived, untimely submitted. |
| 12825 | 4/25/2001 | E-mail | Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay as party admisson (FRE 801), A/F will be established at trial; Relevant to liability, including breach of duty and infringement; Objections waived, untimely submitted |
| 12826 | 12/7/2004 | Stipulation Permitting MGA to intervene As a Party to This Action | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Not hearsay; Sufficiently identified. |
| 12827 | 4/14/2008 | Order Granting in Part Mattel's Motion to Compel MGA to Produce Communications Regarding this Action | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 801,802) | Not hearsay; Sufficiently identified. |
| 12828 | 11/1/2000 | Email | Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial; Relevant to liability, including breach of duty and infringement; Objections waived, untimely submitted. |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12829 | 3/22/2004 | Spreadsheet | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Exceptions from hearsay rule, including 803(6), 807; Relevant to liability, including breach of duty; Probative value outweighs P/C; A/F will be established at trial |
| 12830 | 3/5/2003 | Spreadsheet | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Exceptions from hearsay rule, including 803(6), 807; relevant to liability, including breach of duty, and infringement; Probative value outweighs confusion/prejudice; A/F will be established at trial |
| 12831 | 3/5/2003 | Financial Document | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Exceptions from hearsay rule, including 803(6), 807; Relevant to liability, including breach of duty; Probative value outweighs P/C; A/F will be established at trial |
| 12832 | 3/5/2003 | Financial Document | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Exceptions from hearsay rule, including 803(6), 807; Relevant to liability, including breach of duty; Probative value outweighs P/C; A/F will be established at trial |
| 12833 | 3/5/2003 | Sales Document | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Exceptions from hearsay rule, including 803(6), 807; Relevant to liability, including breach of duty; Probative value outweighs P/C; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12834 | 3/5/2003 | Sales Form | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Exceptions from hearsay rule, including 803(6), 807; Relevant to liability, including breach of duty; Probative value outweighs P/C; A/F will be established at trial |
| 12835 | 2/20/2005 | Financial Document | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Exceptions from hearsay rule, including 803(6), 807; Relevant to liability, including breach of duty; Probative value outweighs P/C; A/F will be established at trial |
| 12836 | 2/20/2005 | Price List and Sales Documents | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Exceptions from hearsay rule, including 803(6), 807; Relevant to liability, including breach of duty; Probative value outweighs P/C; A/F will be established at trial |
| 12837 | 2/00/2005 | Price List and Sales Documents | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Exceptions from hearsay rule, including 803(6), 807; Relevant to liability, including breach of duty; Probative value outweighs P/C; A/F will be established at trial |
| 12839 | 2/4/2006 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; A/F will be established at trial |
| 12840 | 2/15/2000 | Notes | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Exception ot the hearsay rule, including 803(1), (6); P/C outweighed by probative value; Relative to liability, including breach of duty and infringement; A/F to be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12841 | 2/4/2000 | Proprietary Information Checkout List | Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Exception to hearsay rule, including 803(6), 807; A/F will be established at trial |
| 12842 | 6/27/2002 | Email | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Exception to hearsay rule, including 803(6), 807; Completeness will be resolved at trial; A/F will be established at trial; P/C outweighed by probative value |
| 12843 | 11/21/2000 | Email | | Hearsay (FRE 801,802) | Not hearsay . |
| 12844 | 10/13/2000 | Email | Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial; P/C outweighed by probative value |
| 12845 | 11/2/2006 | E-mail | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty, and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12846 | 3/23/2005 | Proceedings in Chambers By Hon. Robert N. Block re Mattel's Motion to Compel Production of Documents; MGA's Motion to Compel The Desclassification of Certain Documents Produced By Mattel as "Confidential-Attorney's Eyes Only"; Mattel's Motion to Compel inspection of Original Documents and Tangible Things; Bryant's Motion to Compel FurTher Deposition Testimony from Ann Driskill and Alan Kaye and for The Appointment of a Special Master | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Sufficiently identified; Not hearsay; Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |
| 12847 | 7/17/2006 | Order Granting Motions to Dismiss in Carter Bryant v. Mattel, Inc. (entered 07/18/2006) | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |
| 12848 | 1/25/2007 | Order Granting Mattel's Motion to Compel Production of Documents | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; Relevant to liability, including breach of duty and infringement; Rrejudice/confusion outweighed by probative value |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12849 | 2/14/2007 | Order Granting Mattel's Motion to Enforce Stipulation to Make Original Documents Available | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |
| 12850 | 3/7/2007 | Order Granting in Part and Denying in Part Mattel's Motion to Overrule instructions Not to Answer During The Deposition of Carter Bryant | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |
| 12851 | 4/17/2007 | Order Granting Mattel's Motion to Compel Response to Interrogatory No.1; Denying Request for Sanctions | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |
| 12852 | 5/15/2007 | Order Granting Mattel's Motion to Compel Production of Documents and Interrogatory Responses By MGA | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |
| 12853 | 5/16/2007 | Order Granting Mattel Inc.'s Motion to Compel MGA to Produce Witnesses for Deposition Pursuant to Rule 30(B)(6) | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |
| 12854 | 6/19/2007 | Order Granting in Part and Denying in Part Mattel's Motion to Enforce The Court's Order of 01/25/2007, to Compel Production of Documents By Carter Bryant and for Sanctions. | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12855 | 7/2/2007 | Hon. Stephen G. Larson's Minute Order Granting Mattel's Motion re Trial Structure; Granting in Part and Denying in Part MGA's Motion re Discovery Master's Order dated 05/15/2007; Granting in Part and Denying in Part MGA's Ex Parte Application re Date of Production of Documents; Denying MGA's Motion re Discovery Master's Order dated 05/16/2007; Denying The Parties' Oral Request for Modification of Pretrial and Trial Dates. Entered 07/05/2007. | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |
| 12856 | 8/13/2007 | Order Granting in Part and Denying in Part Mattel's Motion to Compel Production of Documents By MGA; Denying Request for Monetary Sanctions. | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12857 | 8/14/2007 | Order Granting in Part Mattel's Motion to Enforce The Court's Order of 05/16/2007 to Compel MGA to Produce Witnesses for Deposition Pursuant to Rule 30(B)(6), and Granting Request for Sanctions | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |
| 12858 | 8/14/2007 | Order Granting Mattel's Motion for an Extension of Time to Depose Paula Garcia in Her individual Capacity and As a 30(B)(6) Designee; Denying Request for Sanctions | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |
| 12859 | 8/20/2007 | Order Granting Mattel's Motion to Compel Carter Bryant to Answer Requests for Admission or to Order Requests Admitted; Denying Request for Monetary Sanctions | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |
| 12860 | 8/20/2007 | Order Granting Mattel's Motion to Compel MGA to Answer Requests for Admission | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12861 | 8/27/2007 | Order Denying Motion for Terminating Sanctions; Order Denying Request for interlocutory Appeal; Order Requiring Filing of Affidavits Re Evidence Preservation | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |
| 12862 | 9/25/2007 | Order Granting in Part and Denying in Part Mattel's Motion to Compel MGA to Produce Witnesses Pursuant to Third Notice of Deposition Under Rule 36(B)(6); Denying Request for Sanctions | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |
| 12863 | 9/28/2007 | Order Granting in Part Mattel's Motion for Additonal Time to Depose Carter Bryant for all Purposes | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |
| 12864 | 12/3/2007 | Order Granting Motion for Leave to Serve a Supplemental Interrogatory; Order Denying Motion to Strike (or Alternatively, for Summary Judgment As to) Affirmative Defenses | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |
| 12865 | 12/17/2007 | Order Granting Mattel's Motion to Compel MGA to Produce Documents Bearing Bates Nos.. MGA 0800973-0800974 and MGA 0829296-0829305 | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12866 | 12/19/2007 | Order Re Mattel, Inc.'s Motion to Enforce The Court's Order of 05/15/2007 to Compel MGA to Produce Compelled Documents in Unredacted form and for Sanctions | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |
| 12867 | 12/19/2007 | Order Regarding Mattel, Inc.'s Motion to Enforce The Court's Order of 05/17/2007, to (I) Compel MGA to Produce Compelled Documents (including Fee and/Or indemnity Agreements Between MGA and Bryant), (II) Order That Any Privilege Objections Have Been Waived, and (III) Impose Sanctions | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |
| 12868 | 12/28/2007 | Order Granting Mattel, Inc.'s Motion to Compel Production of Documents By MGA Entertainment, Inc. | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |
| 12869 | 12/31/2007 | Order Granting in Part and Denying in Part Mattel's Motion to Compel Production of Documents By Isaac Larian; Denying Request for Sanctions | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12870 | 1/9/2008 | Order Regarding Mattel, Inc.'s Motion to Enforce The Court's Order of 08/20/2007 Requiring Carter Bryant to Answer Requests for Admission | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |
| 12871 | 1/8/2008 | Order Granting in Part and Denying in Part Mattel's Motion to Enforce Court's Discovery Orders and to Compel; to Overrule Purportedly Improper instructions; and for Sanctions | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |
| 12872 | 2/4/2008 | Hon. Stephen G. Larson's Hearing Proceedings Order on Ex Parte Applications | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |
| 12873 | 2/27/2008 | Order Granting Mattel, Inc.'s Motion Objecting to Portions of Discovery Master's 12/31/2007 Order Regarding Hard Drives | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |
| 12874 | 3/10/2008 | Order Granting in Part Mattel's Motion to Compel The Continued Deposition of Isaac Larian | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |
| 12875 | | Drawing of a woman with no head, wearing a dress | | | |
| 12876 | | Drawing of a female doll figure with bag | | | |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12877 | | Drawing of three female doll figures | | | |
| 12878 | | Drawing of a female doll figure with bag | | | |
| 12879 | | Drawing of three female doll figures | | | |
| 12880 | | Drawing of a female doll figure with bag | | | |
| 12881 | | Drawing of three female doll figures | | | |
| 12882 | | Drawing of a female doll figure with bag | | | |
| 12883 | | Drawing of three female doll figures | | | |
| 12884 | | Drawing of head, feet, and hair | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 12885 | | Handwritten notes Regarding doll accessories; misc. contact info. | Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; A/F will be established at trial |
| 12886 | | Drawing of Bratz accessories | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 12887 | | Drawing of Bratz accessories; marginalia | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 12888 | | Drawing of a dress | Multiple Documents (Apr 7 Order) | | Properly one exhibit |
| 12889 | | Photograph of doll with typed notes | Best Evidence Rule; Prejudicial/Confusing (FRE 403) | | BER does not apply; P/C outweighed by probative value |
| 12890 | | Photograph of doll with typed notes | Best Evidence Rule; Prejudicial/Confusing (FRE 403) | | BER does not apply; P/C outweighed by probative value |
| 12891 | | Photograph of doll with typed notes | Best Evidence Rule; Prejudicial/Confusing (FRE 403) | | BER does not apply; P/C outweighed by probative value |
| 12892 | | Photograph of doll with typed notes | Best Evidence Rule; Prejudicial/Confusing (FRE 403) | | BER does not apply; P/C outweighed by probative value |
| 12893 | | Notebook | | | |
| 12894 | | Handwritten notes | | | |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12895 | 8/11/2003 | Fax transmission with drawings of feet and a doll, a printout of a webpage, a letter, and declaration attached | Relevance (FRE 401-402); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403); Privilege/WP | Hearsay (FRE 801,802) | Not hearsay; Relevant to libability, including breach of duty and infringement; P/C outweighed by probative value; Not Privileged, Privilege Waived (Objection added 5-15-08) |
| 12896 | | Drawing of woman in dress | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 12897 | | Drawing of fabric pattern with notes | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | | Not hearsay; Exception to hearsay rule, including 803(1); A/F will be established at trial; P/C outweighed by probative value |
| 12898 | | Drawing of fabric pattern with notes | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 12899 | | Drawing of fabric pattern with notes | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | | A/F will be established at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12900 | | Drawing of woman in dress | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 12901 | | Drawing of woman in dress | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 12902 | | Drawing of dress | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 12903 | | Letter to South Bay Molds Regarding address change | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule; A/F will be established at trial; |
| 12905 | 2/24/2003 | office Action Abandoning PTR Changeable Doll Footwear & Feet | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Relevant to liability; P/C outweighed by probative value; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12906 | 10/28/2003 | Communication from The U.S. Patent & Trademark office denying MGA patent application | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Exception to hearsay rule, including FRE 803(8); Relevant to liability; P/C outweighed by probative value; A/F will be established at trial |
| 12907 | 8/12/2003 | Amendment to U.S. Patent application | Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Properly one exhibit; Relevant to liability; P/C outweighed by probative value; A/F to be established at trial |
| 12908 | 8/11/2003 | Declaration of Carter Bryant, accompanying U.S. Patent Application | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; A/F will be established at trial |
| 12909 | 5/12/2003 | Communication from The U.S. Patent & Trademark office denying MGA patent application | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Exception to hearsay rule, including 803(8); Relevant to liability; P/C outweighed by probative value; A/F will be established at trial |
| 12910 | 2/24/2003 | U.S. Patent Application for Doll with AesThetic Changeable Footgear and images of doll and shoes | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; A/F will be established at trial |
| 12911 | 6/25/2003 | Fax to US Pto including printouts of Bratz web page | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Exception to hearsay rule, including 803(8); Relevant to liability; P/C outweighed by probative value; A/F will be established at trial; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12912 | 2/24/2003 | Declaration, Power of Attorney, and Petition | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; A/F will be established at trial |
| 12913 | | Bratz Doll (Jade) in packaging | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | | Sufficiently identified |
| 12914 | | Bratz doll in packaging (Sasha, Strut It!) | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | | Sufficiently identified |
| 12915 | | EE Advertisement referenced in Menz Depo Exh. 4533 | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 802); Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | A/F will be established at trial; Sufficiently identified; Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12916 | | Evidence Eliminator "Help" File in Mark Menz Report 1, pp. 29-31 | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 802); Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Sufficiently identified; Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12918 | | Evidence Eliminator "Read Me" File in Mark Menz Report 1 (laptop), pp. 22-28 | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 802); Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Sufficiently identified; Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12920 | | Evidence Eliminator Advertisement in Mark Menz Report 1, pp. 15-21 | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 802); Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Sufficiently identified; Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12921 | | Evidence Eliminator Advertisement in Mark Menz Report 2, pp. 15-21 | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 802); Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Sufficiently identified; Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12948 | | Samples of EE Overwriting File Names in Mark Menz Report 1, p.13 | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Hearsay (FRE 802); Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Sufficiently identified; Not hearsay; Relavant to liability, including breach of duty and infringement, P/C ouweighed by probative value |
| 12949 | | Tangible exhibit: Carter Bryant's desktop drive taken from HP Pavilion 6745C | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; May contain Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403); 'Multiple Documents (Apr 7 Order)* | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403). May contain material containing Hearsay (FRE 801,802) | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12950 | | Tangible exhibit: Carter Bryant's laptop drive taken from Compac Presario 2700 | Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403). May contain material containing Hearsay (FRE 801,802) | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 12952 | | Transcript of deposition of Bryant Armstrong, pp. 223-253, 305-309 and 333-343 | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Prejudicial/Confusing (FRE 403) | Not hearsay; Sufficiently identified; P/C outweighed by probative value; relevant to liability, including breach of duty and infringement |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12953 | | Transcript of deposition of Carter Bryant, 3 volumes, pp. 1-727 | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Prejudicial/Confusing (FRE 403) | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty infringement, and damages |
| 12954 | | Transcript of deposition of Samir Khare, pp. 97-104, 109-175 and 245-249 | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Prejudicial/Confusing (FRE 403) | Not hearsay; Sufficiently identified; P/C outweighed by probative value; Relevant to liability, including breach of duty infringement, and damages |
| 12956 | | Financial Document | Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, Properly one exhibit; Relevent to damages; P/C outweighed by probative value; A/F will be established at trial |
| 12957 | | Sales Chart | Completeness (FRE 106); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Properly one exhibit; Relevent to damages; P/C outweighed by probative falue; Not hearsay; Exception to hearsay ; A/F will be established at trial |
| 12958 | 4/10/2003 | Amendment to License Agreement | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Relevent to damages, P/C outweighed by probative value; A/F will be established at trial |
| 12959 | 11/19/2001 | Merchandise License Agreement | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Relevent to damages, P/C outweighed by probative value; A/F will be established at trial |
| 12960 | 11/1/2001 | Agreement | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Relevent to damages, P/C outweighed by probative value; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12961 | 11/8/2001 | Agreement | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Relevent to damages, P/C outweighed by probative value; A/F will be established at trial |
| 12962 | 10/31/2003 | Financial/Sales Document | Completeness (FRE 106); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay  and Exception to hearsay rule, Relevent to damages; P/C outweighed by probative value; A/F will be established at trial |
| 12963 | | Financial/Sales Document | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, Relevent to damages; P/C outweighed by probative value; A/F will be established at trial |
| 12964 | | Financial/Sales Document | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule; Relevent to damages; P/C outweighed by probative value; A/F will be established at trial |
| 12965 | | List of Deal Memos | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule; Relevent to damages; P/C outweighed by probative value; A/F will be established at trial |
| 12966 | 3/5/2004 | Financial/Sales Document | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule; Relevent to damages; P/C outweighed by probative value; A/F will be established at trial |
| 12967 | | Financial/Sales Document | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, Relevent to damages; P/C outweighed by probative value; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12968 | 9/20/2002 | Weekly Status Report | Privileged/WP; Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not privileged; Not hearsay; Exception to hearsay rule; Relevent to damages; P/C outweighed by probative value; A/F will be established at trial |
| 12969 | 5/5/2006 | Presentation Materials | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay, Relevent to damages; P/C outweighed by probative value; A/F will be established at trial |
| 12970 | 12/13/2005 | Deal memo | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay  and Exception to hearsay rule, Relevent to damages; P/C outweighed by probative value; A/F will be established at trial |
| 12971 | 4/12/2006 | Financial Document | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule under FRE 806(3) |
| 12972 | 4/6/2000 | Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 12973 | 6/00/2002 | Presentation Materials | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay  ; Exception to hearsay rule, Relevent to damages; P/C outweighed by probative value; A/F will be established at trial |
| 12974 | 11/7/2002 | Video conference notes | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Relevent to damages; P/C outweighed by probative value; A/F will be established at trial |
| 12975 | 11/12/2002 | Project Status Update | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Relevent to damages; P/C outweighed by probative value; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12976 | 11/14/2002 | Project Status Update | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Relevent to damages; P/C outweighed by probative value; A/F will be established at trial |
| 12978 | 5/14/2004 | Affidavit | Completeness (FRE 106); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(3),(5),(6); A/F will be established at trial |
| 12979 | 12/30/2002 | Email | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule including 803(6), (17); P/C outweighed by probative value; A/F will be established at trial |
| 12980 | | Tangible products which go to Mattel's Phase 1b damages calculation | Multiple Documents (Apr 7 Order); Identification (FRCP 26) - Reserve Right to Object on Other Grounds | | Properly one exhibit; Sufficiently identified. |
| 12981 | 6/23/2000 | Financial | Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty, infringement and damages; Exception to hearsay rule including 803(6); A/F will be established at trial |
| 12982 | | Financial | Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | A/F will be established at trial; relevant to liability, including breach of duty, infringement and damages; Not hearsay; Exception to hearsay rule including 803(6) |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 12983 | | List of Assets | Completeness (FRE 106); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(6); A/F will be established at trial |
| 12984 | | Summary of Payments from MGA to Bryant | Multiple Documents (Apr 7 Order); Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Irrelevant (FRE 402) depending on purpose for which it is being offered. Because summary has not been submitted to Bryant, Bryant reserves the rights to raise additional objections as necessary | Properly one exhibit; Sufficiently identified; Relevant to liability, including breach of duty, infringement and damages |
| 12985 | | Summary of Payments from MGA to Jahangir Makabi | Multiple Documents (Apr 7 Order); Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Irrelevant (FRE 402) depending on purpose for which it is being offered. Because summary has not been submitted to Bryant, Bryant reserves the rights to raise additional objections as necessary | Properly one exhibit; Sufficiently identified; Relevant to liability, including breach of duty, infringement and damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12986 | | Summary of Payments from MGA to Aghdas Larian | Multiple Documents (Apr 7 Order); Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Irrelevant (FRE 402) depending on purpose for which it is being offered. Because summary has not been submitted to Bryant, Bryant reserves the rights to raise additional objections as necessary | Properly one exhibit; Sufficiently identified; Relevant to liability, including breach of duty, infringement and damages |
| 12987 | | Summary of Payments from MGA to Angela Larian | Multiple Documents (Apr 7 Order); Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Irrelevant (FRE 402) depending on purpose for which it is being offered. Because summary has not been submitted to Bryant, Bryant reserves the rights to raise additional objections as necessary | Properly one exhibit; Sufficiently identified; Relevant to liability, including breach of duty, infringement and damages |
| 12988 | | Summary of Payments from MGA to Anna Rhee | Multiple Documents (Apr 7 Order); Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Irrelevant (FRE 402) depending on purpose for which it is being offered. Because summary has not been submitted to Bryant, Bryant reserves the rights to raise additional objections as necessary | Properly one exhibit; Sufficiently identified; Relevant to liability, including breach of duty, infringement and damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12989 | | Summary of Payments from MGA to David Dees | Multiple Documents (Apr 7 Order); Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Irrelevant (FRE 402) depending on purpose for which it is being offered. Because summary has not been submitted to Bryant, Bryant reserves the rights to raise additional objections as necessary | Properly one exhibit; Sufficiently identified; Relevant to liability, including breach of duty, infringement and damages |
| 12990 | | Summary of Payments from MGA to Elias Larian | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Multiple Documents (Apr 7 Order) | Irrelevant (FRE 402) depending on purpose for which it is being offered. Because summary has not been submitted to Bryant, Bryant reserves the rights to raise additional objections as necessary | Sufficiently identified; Properly one exhibit; Relevant to liability, including breach of duty, infringement and damages |
| 12991 | | Summary of Payments from MGA to Farhad Larian | Multiple Documents (Apr 7 Order); Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Irrelevant (FRE 402) depending on purpose for which it is being offered. Because summary has not been submitted to Bryant, Bryant reserves the rights to raise additional objections as necessary | Properly one exhibit; Sufficiently identified; Relevant to liability, including breach of duty, infringement and damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12993 | | Summary of Payments from MGA to Isaac Larian | Multiple Documents (Apr 7 Order); Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Irrelevant (FRE 402) depending on purpose for which it is being offered. Because summary has not been submitted to Bryant, Bryant reserves the rights to raise additional objections as necessary | Properly one exhibit; Sufficiently identified; Relevant to liability, including breach of duty, infringement and damages |
| 12994 | | Summary of Payments from MGA to Jessie Ramirez | Multiple Documents (Apr 7 Order); Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Irrelevant (FRE 402) depending on purpose for which it is being offered. Because summary has not been submitted to Bryant, Bryant reserves the rights to raise additional objections as necessary | Properly one exhibit; Sufficiently identified; Relevant to liability, including breach of duty, infringement and damages |
| 12995 | | Summary of Payments from MGA to Margaret Hatch-Leahy | Multiple Documents (Apr 7 Order); Identification (FRCP 26) - Reserve Right to Object on Other Grounds | Irrelevant (FRE 402) depending on purpose for which it is being offered. Because summary has not been submitted to Bryant, Bryant reserves the rights to raise additional objections as necessary | Properly one exhibit; Sufficiently identified; Relevant to liability, including breach of duty, infringement and damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

625

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 12997 | | Summary of Payments from MGA to Sarah Halpern | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Multiple Documents (Apr 7 Order) | Irrelevant (FRE 402) depending on purpose for which it is being offered. Because summary has not been submitted to Bryant, Bryant reserves the rights to raise additional objections as necessary | Sufficiently identified; Exhiibit is Properly one exhibit; Relevant to liability, including breach of duty, infringement and damages |
| 12998 | | Summary of Payments from MGA to Shirin Makabi | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Multiple Documents (Apr 7 Order) | Irrelevant (FRE 402) depending on purpose for which it is being offered. Because summary has not been submitted to Bryant, Bryant reserves the rights to raise additional objections as necessary | Sufficiently identified; Properly one exhibit; Relevant to liability, including breach of duty, infringement and damages |
| 12999 | | Summary of Payments from MGA to Shoreh Larian | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Multiple Documents (Apr 7 Order) | Irrelevant (FRE 402) depending on purpose for which it is being offered. Because summary has not been submitted to Bryant, Bryant reserves the rights to raise additional objections as necessary | Sufficiently identified; Properly one exhibit; Relevant to liability, including breach of duty, infringement and damages |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 13000 | | Summary of Payments from MGA to Stephen Tarmichael | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Multiple Documents (Apr 7 Order) | Irrelevant (FRE 402) depending on purpose for which it is being offered. Because summary has not been submitted to Bryant, Bryant reserves the rights to raise additional objections as necessary | Sufficiently identified; Properly one exhibit; Relevant to liability, including breach of duty, infringement and damages |
| 13001 | | Summary of Payments from MGA to Veronica Marlow | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Multiple Documents (Apr 7 Order) | Irrelevant (FRE 402) depending on purpose for which it is being offered. Because summary has not been submitted to Bryant, Bryant reserves the rights to raise additional objections as necessary | Sufficiently identified; Properly one exhibit; Relevant to liability, including breach of duty, infringement and damages |
| 13002 | 4/27/2005 | MGA Entertainment, Inc.'s Responses to Mattel, Inc.'s First Set of Requests for Admission | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty, infringement and damages; Not hearsay; Exception to hearsay rule, including 803(5) |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 13003 | 3/12/2007 | MGA's Supplemental Responses to Mattel's Second Set of Interrogatories | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty, infringement and damages; Not hearsay; Exception to hearsay rule, including 803(5) |
| 13004 | 12/14/2007 | MGA Entertainment (HK) Ltd.'s Supplemental Responses to Mattel, Inc.'s First Set of Requests for Admission | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty, infringement and damages; Not hearsay; Exception to hearsay rule, including 803(5) |
| 13005 | 2/4/2008 | MGA Entertainment (HK) Limited'S Objections and Responses to Mattel's Fourth Set of Requests for Admission to all Defendants | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty, infringement and damages; Not hearsay; Exception to hearsay rule, including 803(5) |
| 13006 | 2/4/2008 | MGA Entertainment (HK) Limited'S Objections and Responses to Mattel's Third Set of Requests for Admission to all Defendants | Completeness (FRE 106); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty, infringement and damages; Not hearsay; Exception to hearsay rule, including 803(5) |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 13007 | 2/4/2008 | MGA Entertainment, Inc.'s Objections and Responses to Mattel's Third Set of Requests for Admission to all Defendants | Completeness (FRE 106); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty, infringement and damages; Not hearsay; Exception to hearsay rule, including 803(5) |
| 13008 | 2/4/2008 | MGA Entertainment, Inc.'s Objection and Responses to Mattel, Inc.'s Second Set of Request'S for Admission Propounded to all Defendants | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty, infringement and damages; Not hearsay; Exception to hearsay rule, including 803(5) |
| 13009 | 2/4/2008 | MGA Entertainment (HK) Limited'S Objection S and Response to Mattel, Inc.'s Second Set of Requests for Admissions Propounded to all Defendants | Completeness (FRE 106); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty, infringement and damages; Not hearsay; Exception to hearsay rule, including 803(5) |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 13010 | 2/15/2008 | MGA Entertainment (HK) Ltd.'s Supplemental Responses to Mattel's "First" Set of Requests for Admission to MGA Entertainment, Inc.; Carter Bryant; MGA Entertainment (HK) Limited; and Isaac Larian for Requests Nos. 5-8, 15, 16, 19-34, 44-49, 52-59, 60, 63, 66, and 69 | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty, infringement and damages; Not hearsay; Exception to hearsay rule, including 803(5) |
| 13011 | 3/3/2008 | MGA Entertainment, Inc.'s Fourth Supplemental Responses to Interrogatory Nos.. 38,40 and 41 of Mattel, Inc.'s Revised Third Set of Interrogatories | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty, infringement and damages; Not hearsay; Exception to hearsay rule, including 803(5) |
| 13012 | 3/3/2008 | MGA Entertainment, Inc.'s Fourth Supplemental Responses to Interrogatory Nos.. 43-44  of Mattel, Inc.'s Amended Fourth Set of Interrogatories | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty, infringement and damages; Not hearsay; Exception to hearsay rule, including 803(5) |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 13013 | 3/3/2008 | MGA Entertainment Inc.'s Supplemental Response to Interrogatory No. 47 of Mattel, Inc.'s Fifth Set of Interrogatories | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty, infringement and damages; Not hearsay; Exception to hearsay rule, including 803(5) |
| 13014 | 3/3/2008 | MGA Entertainment (HK) Ltd.'s Fourth Supplemental Responses to Interrogatory Nos.. 38, 40 and 41 of Mattel, Inc.'s Revised Third Set of Interrogatories | Completeness (FRE 106); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty, infringement and damages; Not hearsay; Exception to hearsay rule, including 803(5) |
| 13015 | 3/3/2008 | MGA Entertainment (HK) Ltd.'s Fourth Supplemental Responses to Interrogatory Nos.. 43-44 of Mattel, Inc.'s Amended Fourth Set of Interrogatories | Completeness (FRE 106); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty, infringement and damages; Not hearsay; Exception to hearsay rule, including 803(5) |
| 13016 | 3/3/2008 | MGA Entertainment (HK) Ltd.'s Supplemental Response to Interrogatory No. 47 of Mattel Inc.'s Fifth Set of Interrogatories | Completeness (FRE 106); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty, infringement and damages; Not hearsay; Exception to hearsay rule, including 803(5) |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 13017 | 12/5/2007 | Mattel, Inc.'s First Set of Requests for Admission Propounded to all Defendants | Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(5); Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value |
| 13018 | 12/21/2007 | Mattel, Inc.'s Second Set of Requests for Admission Propounded to all Defendants | Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(5); Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 13019 | 12/21/2007 | Mattel, Inc.'s Third Set of Requests for Admission Propounded to all Defendants | Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(5); Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 13020 | 3/14/2008 | Mattel's Requests for Production of Documents in Connection with Phase 1 Expert Discovery (Rebuttal Experts) | Completeness (FRE 106); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty, infringement and damages; Not hearsay; Exception to hearsay rule, including 803(5) |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 13021 | 1/4/2008 | MGA Entertainment, Inc., Isaac Larian, MGA Entertainment (HK) Limited and MGAE de Mexico S.R.L. de C.V's Responses and Objections to Mattel, Inc.'s First Set of Requests for Admission to all Defendants | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty, infringement and damages; Not hearsay; Exception to hearsay rule, including 803(5) |
| 13022 | 2/4/2008 | MGA Entertainment, Inc.'s Objections and Responses to Mattel's "First" Set of Requests for Admission to MGA Entertainment, Inc.; Carter Bryant; MGA Entertainment (HK) Limited; and Isaac Larian | Completeness (FRE 106); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty, infringement and damages; Not hearsay; Exception to hearsay rule including recorded recollection (see FRE 803) |
| 13023 | 2/4/2008 | Isaac Larian's Objections and Responses to Mattel's Fourth Set of Requests for Admission to all Defendants | Completeness (FRE 106); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty, infringement and damages; Not hearsay; Exception to hearsay rule, including 803(5) |
| 13024 | 2/4/2008 | Isaac Larian's Objections and Responses to Mattel's Third Set of Admission to all Defendants | Completeness (FRE 106); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty, infringement and damages; Not hearsay; Exception to hearsay rule, including 803(5) |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 13025 | 2/4/2008 | Isaac Larian's Objections and Response to Mattel, Inc.'s Second Set of Requests for Admission Propounded to all Defendants | Completeness (FRE 106); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty, infringement and damages; Not hearsay; Exception to hearsay rule, including 803(5) |
| 13026 | 3/3/2008 | Isaac Larian's Fourth Supplemental Response to Interrogatory Nos.. 38, 40and 41 of Mattel, Inc.'s Revised Third Set of Interrogatories | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty, infringement and damages; Not hearsay; Exception to hearsay rule, including 803(5) |
| 13027 | 3/3/2008 | Isaac Larian's Fourth Supplemental Response to Interrogatory Nos.. 43-44 of Mattel, Inc.'s Amended Fourth Set of Interrogatories | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty, infringement and damages; Not hearsay; Exception to hearsay rule, including 803(5) |
| 13028 | 3/3/2008 | Isaac Larian's Supplemental Responses to Interrogatory No. 47 of Mattel, Inc.'s Fifth Set of Interrogatories | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty, infringement and damages; Not hearsay; Exception to hearsay rule, including 803(5) |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 13029 | | Drawing | Multiple Documents (Apr 7 Order); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402) | | Properly one exhibit; Not hearsay; Exception to hearsay rule, including 803(3),(5),(6); A/F established at deposition and/or will be established at trial; Relevant to liability, including breach of duty, infringement and damages |
| 13030 | 3/3/2008 | Isaac Larian's Fourth Supplemental Response to Interrogatory Nos.. 38, 40 and 41 of Mattel, Inc.'s Revised Third Set of Interrogatories | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty, infringement and damages; Not hearsay; Exception to hearsay rule, including 803(5) |
| 13031 | 3/3/2008 | Isaac Larian's Fourth Supplemental Response to Interrogatory Nos.. 43-44 of Mattel, Inc.'s Amended Fourth Set of Interrogatories | Completeness (FRE 106); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty, infringement and damages; Not hearsay; Exception to hearsay rule, including 803(5) |
| 13032 | 3/3/2008 | Isaac Larian's Supplemental Responses to Interrogatory No. 47 of Mattel, Inc.'s Fifth Set of Interrogatories | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty, infringement and damages; Not hearsay; Exception to hearsay rule, including 803(5) |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 13033 | 3/4/2008 | Mattel, Inc.'s Supplemental Response to Second Set of Interrogatories Propounded By Carter Bryant | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty, infringement and damages; Not hearsay; Exception to hearsay rule, including 803(5) |
| 13034 | 3/5/2008 | Mattel, Inc.'s Supplemental Objections and Response to MGA Entertainment, Inc.'s Second Set of Interrogatories | Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; Not hearsay; Exception to hearsay rule, including 803(5); P/C outweighed by probative value; Relevant to liability, including breach of duty, infringement and damages |
| 13035 | 9/12/2007 | Carter Bryant's Second Supplemental and Amended Responses to Mattel, Inc.'s Fifth Set of Requests for Admission to Carter Bryant | Hearsay (FRE 801,802); Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Not hearsay; Exception to hearsay rule, including 803(5); Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty, infringement and damages |
| 13036 | 1/7/2008 | Carter Bryant's Responses to Mattel Inc.'s First Set of Requests for Admission to all Defendants | Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Not hearsay; Exception to hearsay rule, including 803(5); Completeness will be resolved at trial; Relevant to liability, including breach of duty, infringement and damages; P/C outweighed by probative value |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 13037 | 1/28/2008 | Responses of Mattel, Inc. to Carter Bryant's Second Set of Requests for Admission | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty, infringement and damages; Not hearsay; Exception to hearsay rule, including 803(5) |
| 13038 | 1/28/2008 | Responses of Mattel, Inc. to First Set of Requests for Admission Propounded By Carter Bryant | Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty, infringement and damages; Not hearsay; Exception to hearsay rule, including 803(5) |
| 13039 | 2/4/2008 | MGA Entertainment, Inc.'s Objections and Responses to Mattel's "First" Set of Requests for Admission to MGA Entertainment, Inc.; Carter Bryant; MGA Entertainment (HK) Limited; and Isaac Larian | Completeness (FRE 106); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty, infringement and damages; Not hearsay; Exception to hearsay rule, including 803(5) |
| 13040 | 2/4/2008 | Carter Bryant's Responses to Mattel, Inc.'s Fourth Set of Requests for Admission Propounded to all Defendants dated 12/27/07 | Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Not hearsay; Exception to hearsay rule, including 803(5); Completeness will be resolved at trial; Relevant to liability, including breach of duty, infringement and damages; P/C outweighed by probative value |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 13041 | 2/4/2008 | Carter Bryant's Third Supplemental Responses to Mattel, Inc.'s Fifth Set of Requests for Admission to Carter Bryant (Nos.. 42-45) | Completeness (FRE 106); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Carter Bryant continues to assert the objections as stated and incorporated in his responses. | Completeness will be resolved at trial; Not hearsay; Exception to hearsay rule, including 803(5); P/C outweighed by probative value; Relevant to liability, including breach of duty, infringement and damages |
| 13042 | 2/20/2008 | MGA Entertainment (HK) Ltd.'s Supplemental Responses to Mattel's "First" Set of Requests for Admission to MGA Entertainment, Inc.; Carter Bryant; MGA Entertainment (HK) Limited; and Isaac Larian for Requests Nos. 5-8, 15, 16, 19-34, 44-49, 52-59, 60, 63, 6 | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty, infringement and damages; Not hearsay; Exception to hearsay rule, including 803(5) |
| 13052 | 3/4/2008 | Mattel, Inc.'s Supplemental Response to Seconf Set of Interrogatories Propounded By Carter Bryant | Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(5); Completeness will be resolved at trial; Relevant to liability, including breach of duty, infringement and damages; P/C outweighed by probative value |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

638

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 13053 | | Summary of Veronica and Peter Marlow Bank Records from Bank of America | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Multiple Documents (Apr 7 Order) | Irrelevant (FRE 402) depending on purpose for which it is being offered. Because summary has not been submitted to Bryant, Bryant reserves the rights to raise additional objections as necessary | Sufficiently identified; Properly one exhibit; Relevant to liability, including breach of duty, infringement and damages |
| 13054 | | Summary of Veronica and Peter Marlow Bank Records from Union Bank | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Multiple Documents (Apr 7 Order) | Irrelevant (FRE 402) depending on purpose for which it is being offered. Because summary has not been submitted to Bryant, Bryant reserves the rights to raise additional objections as necessary | Sufficiently identified; Properly one exhibit; Relevant to liability, including breach of duty, infringement and damages |
| 13055 | | Summary of Veronica and Peter Marlow Bank Records from Charles Schwab | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Multiple Documents (Apr 7 Order) | Irrelevant (FRE 402) depending on purpose for which it is being offered. Because summary has not been submitted to Bryant, Bryant reserves the rights to raise additional objections as necessary | Sufficiently identified; Properly one exhibit; Relevant to liability, including breach of duty, infringement and damages |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 13056 | | Summary of Veronica and Peter Marlow Bank Records from international Rectifier Credit | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Multiple Documents (Apr 7 Order) | Irrelevant (FRE 402) depending on purpose for which it is being offered. Because summary has not been submitted to Bryant, Bryant reserves the rights to raise additional objections as necessary | Sufficiently identified; Properly one exhibit; Relevant to liability, including breach of duty, infringement and damages |
| 13057 | | Summary of Kirk and Valerie Marlow Stolworthy Bank Records from Washington Mutual | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Multiple Documents (Apr 7 Order) | Irrelevant (FRE 402) depending on purpose for which it is being offered. Because summary has not been submitted to Bryant, Bryant reserves the rights to raise additional objections as necessary | Sufficiently identified; Properly one exhibit; Relevant to liability, including breach of duty, infringement and damages |
| 13058 | | Summary of Veronica and Peter Marlow Bank Records from Wells Fargo Bank | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Multiple Documents (Apr 7 Order) | Irrelevant (FRE 402) depending on purpose for which it is being offered. Because summary has not been submitted to Bryant, Bryant reserves the rights to raise additional objections as necessary | Sufficiently identified; Properly one exhibit; Relevant to liability, including breach of duty, infringement and damages |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 13059 | 12/4/2000 | Email | Completeness (FRE 106); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(3),(5),(6); A/F will be established at trial |
| 13060 | 10/252000 | Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(1), (5), (6); A/F will be established at trial |
| 13061 | 12/14/2000 | Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(1), (5), (6); A/F will be established at trial |
| 13062 | 12/19/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(1), (5), (6); A/F will be established at trial |
| 13063 | 12/19/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(1), (5), (6); A/F will be established at trial |
| 13064 | 12/15/2000 | Email with Attachment | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(1), (5), (6); A/F will be established at trial; Objections waived, untimely submitted. |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 13065 | 12/13/2000 | Email | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(1), (5), (6); P/C outweighed by probative value; A/F will be established at trial |
| 13066 | 12/19/2000 | Email with Attachment | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(1), (5), (6); P/C outweighed by probative value; A/F will be established at trial |
| 13067 | 12/11/2000 | Email | Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(1), (5), (6);  A/F will be established at trial |
| 13068 | 12/16/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(1), (5), (6); A/F will be established at trial |
| 13069 | 12/11/2000 | Trademark Receipt | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(5),(6),(8); Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; Self Authentication; A/F will be established at trial |
| 13070 | 12/11/2000 | Trademark Statement of Use | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(5),(6); Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; Self Authentication; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 13071 | 12/7/2000 | Trademark Application | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(5),(6); Self Authentication; A/F will be established at trial |
| 13072 | 12/7/2000 | Power of Attorney | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(5),(6); Self Authentication; A/F will be established at trial |
| 13073 | 12/11/2000 | Trademark Receipt | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(5),(6),(8); Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; Self Authentication; A/F will be established at trial |
| 13074 | 12/7/2000 | Trademark Application | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(5),(6); Self Authentication; A/F will be established at trial |
| 13075 | 12/10/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(1), (5), (6); A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 13076 | 12/9/2000 | Email with Attachment | Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Not hearsay; Exception to hearsay rule, including 803(1), (5), (6); A/F will be established at trial; Objections waived, untimely submitted. |
| 13077 | 12/11/2000 | Certificate of Mailing | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(5),(6); A/F will be established at trial |
| 13078 | 12/9/2000 | Email with Attachments | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(5), (6); A/F will be established at trial |
| 13079 | 12/21/2000 | Email with Attachments | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(5), (6); A/F will be established at trial |
| 13080 | 12/21/2000 | Email | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(5) |
| 13081 | 12/19/2000 | Email | Multiple Documents (Apr 7 Order); Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Properly one exhibit; Completeness will be resolved at trial; Not hearsay; Exception to hearsay rule, including 803(5), (6); A/F will be established at trial |
| 13082 | 12/8/2000 | Email | Multiple Documents (Apr 7 Order); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Properly one exhibit; Not hearsay; Exception to hearsay rule, including 803(3),(5),(6); P/C outweighed by probative value; A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 13083 | 12/8/2000 | Email with Attachment | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3),(5),(6); A/F will be established at trial |
| 13084 | 11/2/2001 | Check | Multiple Documents (Apr 7 Order); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Properly one exhibit; Not hearsay; Exception to hearsay rule, including 803(5), (6); Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; A/F will be established at trial |
| 13085 | 12/21/2000 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3),(5),(6); A/F will be established at trial |
| 13086 | 12/13/2000 | Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(3),(5),(6) |
| 13087 | 11/21/2000 | Package Specs | Completeness (FRE 106) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Not hearsay; Exception to hearsay rule, including 803(5), (6); A/F will be established at trial |
| 13088 | 12/13/2000 | Email | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(5), (6); A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 13089 | 3/28/2008 | MGA Entertainment, Inc.'s Corrected Fifth Supplemental Responses to Interrogatory No.41 of Mattel, Inc.'s Revised Third Set of Interrogatories | Completeness (FRE 106); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(5), (6) |
| 13090 | 3/28/2008 | MGA Entertainment Inc.'s Corrected Second Supplemental Responses to Interrogatory No. 47 of Mattel Inc.'s Fifth Set of Interrogatories | Completeness (FRE 106); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(5), (6) |
| 13091 | 9/11/2000 | Depo Exh. 5287: Phone records Produced By Sarah Halpern | Authenticity/Foundation (FRE 901); Hearsay (FRE 802); Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Hearsay (FRE 802); Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | A/F established at deposition and/or will be established at trial; Not hearsay; Exception to hearsay rule including 803(6); Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; Objections waived, untimely submitted. |
| 13092 | 10/6/2000 | E-mail | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3),(5),(6); A/F will be established at trial |
| 13093 | 10/1/2000 | Bank Statement | Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | A/F will be established at trial; Not hearsay; Exception to hearsay rule. including 803(6) |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 13094 | | General Ledger | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevent to damages; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(5), (6);  A/F will be established at trial |
| 13095 | 10/13/1999 | Depo Exh. 5265: Barbie Collectibles Phone and Birthday List | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule including 803(6); P/C outweighed by probative value |
| 13096 | 1/4/2001 | Depo Exh. 5292: Sarah Halpern's Bratz Job Binder | Hearsay (FRE 801,802); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(5), (6); Sufficiently identified; Properly one exhibit; P/C is outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 13097 | | Large Map of Springfield, Missouri | Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Lacks foundation.  Lacks authentication.  Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403). | Completeness will be resolved at trial; Not hearsay; Exception to hearsay rule; Relevant to liability, including breach of duty and infringement; P/C is outweighed by probative value; A/F will be established at trial |
| 13098 | 9/29/2000 | Check | Relevance (FRE 401-402); Authenticity/Foundation (FRE 901) | | Relevant to liability, including breach of duty, infringement and damages; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 13100 | 9/1/1999 | Magazine | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901) | Relevance (FRE 401-402) | Not hearsay; Exception to hearsay rule, including 803(3),(5),(6), 807; Self Authentication and/or A/F will be established at trial; Relevant to liability, including breach of duty and infringement |
| 13101 | 11/22/1999 | Phone Records | Hearsay (FRE 801,802); Authenticity/Foundation (FRE 901); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 802); Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; Exception to hearsay rule, including 803(5), (6); Relevant to liability, including breach of duty and infringement; P/C is outweighed by probative value |
| 13102 | | Drawing | Multiple Documents (Apr 7 Order); Authenticity/Foundation (FRE 901) | | Properly one exhibit; A/F will be established at trial |
| 13103 | 2/4/2006 | E-mail | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(1), (5), (6); Authentication/foundation will be established at trial |
| 13104 | 8/31/2000 | Email | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(1), (5), (6); Authentication/foundation will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 13105 | 4/1/2000 | Bank Statement | Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Authentication/foundation will be established at trial; Not hearsay; Exception to hearsay rule, including 803(5),(6) |
| 13107 | 11/7/2003 | Declaration of Farhad "Fred" Larian in Opposition to Defendant's Motion to Compel Arbitrator | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(5),(6), 807; P/C outweighed by probative value; Self Authentication and/or A/F will be established at trial |
| 13108 | 1/1/2001 | Agreement | Hearsay (FRE 801,802); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(3),(5),(6); Relevant to liability, including breach of duty and infringement; Authentication/Foundation will be established at trial; P/C outweighed by probative value |
| 13109 | 9/18/2000 | Agreement | Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) | Authentication/Foundation will be established at trial; Not hearsay; Exception to hearsay rule, including 803(3),(5),(6) |
| 13115 | 10/19/2000 | Proprietary information Checkout MAT-4125-B | Authenticity/Foundation (FRE 901) | | A/F will be established at trial |
| 13116 | 3/7/2008 | Declaration of Isaac Larian in support of MGA's Motion for Partial Summary Judgment | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(3),(5),(6) |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 13117 | 3/20/2008 | Declaration of Carter Bryant in support of MGA's Opposition to Mattel's Motion for Partial Summary Judgment | Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(3),(5),(6) |
| 13118 | 3/21/2008 | Declaration of Paula Garcia in support of MGA's Opposition to Mattel's Motion for Partial Summary Judgment | Completeness (FRE 106); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(3),(5),(6) |
| 13119 | 9/27/2004 | Affidavit | Hearsay (FRE 801,802); Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(3),(5),(6), 807; Properly one exhibit; P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 13120 | 2/11/2008 | Tab E2 of Expert Report of Michael Wagner | Improper Opinion (FRE 702,703); Hearsay (FRE 801,802); Completeness (FRE 106); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Meets requirements of 702, 703; Not hearsay; Exception to hearsay rule, including 803(5),(6); Completeness will be resolved at trial; Relevent to damages; P/C outweighed by probative value |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 13121 | 4/30/2001 | E-mail | Authenticity/Foundation (FRE 901); Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | A/F will be established at trial; Not hearsay; Exception to hearsay rule, including 803(3),(5),(6); Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; Objections waived, untimely submitted. |
| 13123 | 12/31/2005 | Operations Statement | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(5),(6),(17) |
| 13124 | 12/31/2001 | Financial Statements | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(5),(6),(17) |
| 13125 | | industry Comparison | Completeness (FRE 106); Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Not hearsay; Exception to hearsay rule, including 803(5),(6),(17); Relevent to damages; P/C outweighed by probative value; A/F will be established at trial |
| 13126 | | Isaac and Angela Larian List of AsSets 2006 | Completeness (FRE 106); Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Multiple Documents (Apr 7 Order); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | Completeness will be resolved at trial; Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(5),(6),(17); Relevent to damages; P/C outweighed by probative value |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 13128 | | Bratz Royalty Statement QTR Ended 3/31/03 | Multiple Documents (Apr 7 Order); Relevance (FRE 401-402); Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403) | Irrelevant (FRE 402) depending on purpose for which it is being offered. | Properly one exhibit; Relevant to liability, including breach of duty, infringement and damages; A/F will be established at trial; P/C is outweighed by probative value |
| 13129 | | 2005 Consolidated Statement of Operation | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(5),(6)(17) |
| 13130 | 2/28/2002 | Email with Attachment | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803(3),(5),(6); A/F will be established at trial |
| 13131 | | Spreadsheet | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty, infringement and damages; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(5),(6); A/F will be established at trial |
| 13132 | | Sales Sheet | Completeness (FRE 106); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Completeness will be resolved at trial; Relevant to liability, including breach of duty, infringement and damages; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(3),(5),(6); A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 13133 | 7/19/2004 | Email with Attachment | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty, infringement and damages; Not hearsay; Exception to hearsay rule, including 803(3),(5),(6); A/F will be established at trial |
| 13135 | 4/2/2004 | Report | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(3),(5),(6),(17); A/F will be established at trial |
| 13136 | 0/00/0000 | Spreadsheet | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty, infringement and damages; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(3),(5),(6); A/F will be established at trial |
| 13137 | 12/3/2002 | Faxed Agreement | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty, infringement and damages; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(3),(5),(6); A/F will be established at trial |
| 13138 | 5/12/2004 | Agreement | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty, infringement and damages; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(3),(5),(6); A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 13139 | 1/25/2006 | Spreadsheet | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule (including recorded recollection; and records of regularly conducted activity (See FRE 803); A/F will be established at trial; Objections waived, untimely submitted. |
| 13140 | 0/00/2001 | Spreadsheet | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevent to damages; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule (including recorded recollection; and records of regularly conducted activity (See FRE 803); A/F will be established at trial |
| 13141 | 0/00/0000 | Spreadsheet | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | P/C outweighed by probative value; Relevant to liability, including breach of duty and liability; Exception to hearsay rule, including 803(3),(5),(6); A/F will be established at trial |
| 13142 | 3/1/2001 | Email | Authenticity/Foundation (FRE 901); Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | A/F will be established at trial; Not hearsay; Exception to hearsay rule, including 803(3),(5),(6); Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; Objections waived, untimely submitted. |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 13143 | 3/13/2001 | Email | Authenticity/Foundation (FRE 901); Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | A/F will be established at trial; Not hearsay; Exception to hearsay rule, including 803(3),(5),(6); Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; Objections waived, untimely submitted. |
| 13144 | 3/14/2001 | Email | Authenticity/Foundation (FRE 901); Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | A/F will be established at trial; Not hearsay; Exception to hearsay rule, including 803(3),(5),(6); Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; Objections waived, untimely submitted. |
| 13145 | 3/16/2001 | Email | Authenticity/Foundation (FRE 901); Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | A/F will be established at trial; Not hearsay; Exception to hearsay rule, including 803(3),(5),(6); Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; Objections waived, untimely submitted. |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 13146 | 4/30/2001 | Email | Authenticity/Foundation (FRE 901); Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | A/F will be established at trial; Not hearsay; Exception to hearsay rule, including 803(3),(5),(6); Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; Objections waived, untimely submitted. |
| 13147 | 4/30/2001 | Email | Authenticity/Foundation (FRE 901); Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | A/F will be established at trial; Not hearsay; Exception to hearsay rule, including 803(3),(5),(6); Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; Objections waived, untimely submitted. |
| 13149 | 5/16/2001 | Email | Authenticity/Foundation (FRE 901); Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | A/F will be established at trial; Not hearsay; Exception to hearsay rule, including 803(3),(5),(6); Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; Objections waived, untimely submitted. |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 13150 | 6/10/2004 | Letter | Authenticity/Foundation (FRE 901); Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | A/F will be established at trial; Not hearsay; Exception to hearsay rule, including 803(3),(5),(6); Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; Objections waived, untimely submitted. |
| 13151 | 7/7/2004 | Letter | Authenticity/Foundation (FRE 901); Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | A/F will be established at trial; Not hearsay; Exception to hearsay rule, including 803(3),(5),(6); Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; Objections waived, untimely submitted. |
| 13152 | 7/00/2004 | Court Document | Authenticity/Foundation (FRE 901); Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) | A/F will be established at trial; Not hearsay; Exception to hearsay rule, including 803(3),(5),(6); Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; Objections waived, untimely submitted. |
| 13153 | 7/17/2001 | Email with Attachments | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(3),(5),(6); A/F will be established at trial |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 13154 | 3/25/2005 | Email | Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; Not hearsay; Exception to hearsay rule, including 803(3),(5),(6); A/F will be established at trial |
| 13155 | 3/21/2005 | Email | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3),(5),(6); Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; A/F will be established at trial |
| 13156 | 2/14/2005 | Application | Multiple Documents (Apr 7 Order); Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Properly one exhibit; Not hearsay; Exception to hearsay rule, including 803(3),(5),(6); P/C outweighed by probative value; Relevant to liability, including breach of duty and infringement; A/F will be established at trial |
| 13157 | 12/2/2000 | Email | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(3),(5),(6) |
| 13158 | 12/26/2000 | Email | | Hearsay (FRE 801,802) | Not hearsay; Exception to hearsay rule, including 803(3),(5),(6) |
| 13162 | 12/15/1999 | Phone Bill | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Not hearsay; Exception to hearsay rule, including 803(6); Relevant to liability, including breach of duty and infringement; P/C outweighed by probative value; A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 13163 | 7/11/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3)(5)(6)(17); A/F be established at trial |
| 13164 | 7/18/2001 | Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(3)(5)(6)(17); Self-authentication and A/F will be established at trial |
| 13166 | 6/22/2001 | Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(1), (5), (6); P/C outweighed by probative value; Relevant to liability, including breach of duty, infringement and damages; A/F will be established at trial |
| 13167 | 7/1/2001 | Email | Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(1), (5), (6); P/C outweighed by probative value; A/F will be established at trial |
| 13168 | 7/2/2001 | Email | | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(1), (5), (6); A/F will be established at trial |
| 13169 | 7/3/2001 | Email | Multiple Documents (Apr 7 Order) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Properly one exhibit; Not hearsay; Exception to hearsay rule, including 803(1), (5), (6); A/F will be established at trial |
| 13170 | 10/25/2000 | Email | Hearsay (FRE 801,802) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Not hearsay; Exception to hearsay rule, including 803(1), (5), (6); A/F will be established at trial |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 13171 | 10/15/2003 | Email | Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | | P/C is outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 13172 | 8/27/2004 | Check | Authenticity/Foundation (FRE 901) | | Self-Authentication and A/F will be established at trial |
| 13173 | 4/11/2000 | Email | Relevance (FRE 401-402) | Hearsay (FRE 801,802) Authenticity/Foundation (FRE 901) | Relevant to liability, including breach of duty and infringement; Not hearsay; Exception to hearsay rule, including 803 (3)(5)(6); A/F will be established at trial |
| 13174 | 00/00/1995 | John F. Kennedy High School Yearbook, 1994-95 | Identification (FRCP 26) - Reserve Right to Object on Other Grounds; Hearsay (FRE 801,802); Prejudicial/Confusing (FRE 403); Relevance (FRE 401-402) | Hearsay (FRE 801,802) Relevance (FRE 401-402) Prejudicial/Confusing (FRE 403) | Sufficiently identified; Not hearsay; Exception to hearsay rule, including 803(5),(6),(17); P/C is outweighed by probative value; Relevant to liability, including breach of duty and infringement |
| 13175 | 11/27/2006 | Letter | Relevance (FRE 401-402), Hearsay (FRE 801,802)* | | Objections added 5-14-08, right to respond reserved |
| 13176 | | Advertisements | Multiple Documents (Apr 7 Order); Prejudicial/Confusing (FRE 403)* | | Objections added 5-14-08, right to respond reserved |
| 13177 | | Advertisements | Completeness (FRE 106); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403)* | | Objections added 5-14-08, right to respond reserved |
| 13179 | | Ledger | Relevance (FRE 401-402)* | Hearsay as to Bryant (FRE 402-403) | Objections added 5-14-08, right to respond reserved |
| 13180 | 12/28/2000 | Email w/ Attachments | Exhibit added 5-13-08, right to object reserved | Hearsay as to Bryant (FRE 402-403) | Objections added 5-14-08, right to respond reserved |
| 13181 | | Financial Statements | Exhibit added 5-13-08, right to object reserved | Hearsay as to Bryant (FRE 402-403) | Objections added 5-14-08, right to respond reserved |
| 13182 | | Media File | Exhibit added 5-13-08, right to object reserved | Hearsay as to Bryant (FRE 402-403) | Objections added 5-14-08, right to respond reserved |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 13183 | 10/3/2006 | Legal Documents/ Copyright Registration | Relevance (FRE 401-402); Exhibit added 5-13-08, right to object reserved | Hearsay as to Bryant (FRE 402-403); | Objections added 5-14-08, right to respond reserved |
| 13184 | 4/27/2004 | Mattel's Complaint | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403); Authenticity/Foundation (FRE 901) | Hearsay as to Bryant (FRE 402-403) | Objections added 5-14-08, right to respond reserved |
| 13185 | 8/18/2004 | Stipulation and [Proposed] Order Granting Defendant Carter Bryant Leave to File CounterClaim; Attached CounterClaim for Unfair Competition Rescission, Declaratory Relief, Fraud | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403); Exhibit added 5-13-08, right to object reserved | Hearsay as to Bryant (FRE 402-403); | Objections added 5-14-08, right to respond reserved |
| 13186 | 8/27/2004 | Stipulation and [Proposed] Order Granting Defendant Carter Bryant Leave to File Cross-Complaint; Attached Cross-Complaint for Unfair Competition, Rescission, Declaratory Relief, Fraud | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403); | Hearsay as to Bryant (FRE 402-403) | Objections added 5-14-08, right to respond reserved |
| 13187 | 7/12/2007 | Mattel, Inc.'s Second Amended Answer in Case No. 05-2727 and CounterClaims (Vol. 2-Confidential Filed Under Seal) | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403)* | Hearsay as to Bryant (FRE 402-403) | Objections added 5-14-08, right to respond reserved |
| 13188 | 10/16/2007 | Carter Bryant's Second Amended Reply to Mattel's CounterClaims Demand for Jury Trial | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403)* | Hearsay as to Bryant (FRE 402-403) | Objections added 5-14-08, right to respond reserved |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 13189 | 10/16/2007 | Stipulation and Order Regarding Carter Bryant's Amended Reply to Mattel's CounterClaims | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403)* | Hearsay as to Bryant (FRE 402-403) | Objections added 5-14-08, right to respond reserved |
| 13190 | 9/12/2007 | Carter Bryant's Amended Reply to Mattel's CounterClaims (Answering Statement) Demand for Jury Trial | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403)* | Hearsay as to Bryant (FRE 402-403) | Objections added 5-14-08, right to respond reserved |
| 13191 | 3/10/2008 | Mattel, Inc.'s Separate Statement of Uncontested Facts and Conclusions of Law in Support of Mattel, Inc.'s Motion for Partial Summary Judgment | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403)* | Hearsay as to Bryant (FRE 402-403) | Objections added 5-14-08, right to respond reserved |
| 13192 | 7/11/2002 | Isaac Larian Affidavit in toys & Trends | Relevance (FRE 401-402), Prejudicial/Confusing (FRE 403)* | Hearsay as to Bryant (FRE 402-403) | Objections added 5-14-08, right to respond reserved |
| 13193 | 7/10/2001 | E-mail | * | Hearsay as to Bryant (FRE 402-403) | Objections added 5-14-08, right to respond reserved |
| 13194 | 7/11/2001 | E-mail | Relevance (FRE 401-402)* | Hearsay as to Bryant (FRE 402-403) | Objections added 5-14-08, right to respond reserved |
| 13195 | 7/12/2001 | E-mail | Relevance (FRE 401-402)* | Hearsay as to Bryant (FRE 402-403) | Objections added 5-14-08, right to respond reserved |
| 13196 | 7/14/2001 | E-mail | Relevance (FRE 401-402)* | Hearsay as to Bryant (FRE 402-403) | Objections added 5-14-08, right to respond reserved |
| 13197 | 7/18/2001 | E-mail | Hearsay (FRE 801,802), Relevance (FRE 401-402)* | Hearsay as to Bryant (FRE 402-403) | Objections added 5-14-08, right to respond reserved |
| 13198 | 7/19/2001 | E-mail | Completeness (FRE 106); Relevance (FRE 401-402)* | Hearsay as to Bryant (FRE 402-403) | Objections added 5-14-08, right to respond reserved |
| 13199 | 7/19/2001 | E-mail | Relevance (FRE 401-402)* | Hearsay as to Bryant (FRE 402-403) | Objections added 5-14-08, right to respond reserved |
| 13200 | 7/19/2001 | E-mail | Completeness (FRE 106)* | Hearsay as to Bryant (FRE 402-403) | Objections added 5-14-08, right to respond reserved |
| 13201 | | Award | * | Hearsay as to Bryant (FRE 402-403) | Objections added 5-14-08, right to respond reserved |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 13202 | 7/12/2007 | Pleading | Hearsay (FRE 801,802); Relevance (FRE 401-402); Prejudicial/Confusing (FRE 403)* | Hearsay as to Bryant (FRE 402-403) | Objections added 5-14-08, right to respond reserved |
| 13203 | | Drawing | * | | Objections added 5-14-08, right to respond reserved |
| 13204 | | Drawing | Authenticity/Foundation (FRE 901); Completeness (FRE 106)* | | Objections added 5-14-08, right to respond reserved |
| 13205 | | Drawing | Authenticity/Foundation (FRE 901); Completeness (FRE 106)* | | Objections added 5-14-08, right to respond reserved |
| 13206 | 10/16/2006 | Patent Application Receipt | Relevance (FRE 401-402)* | Hearsay as to Bryant (FRE 402-403) | Objections added 5-14-08, right to respond reserved |
| 13207 | | P&L Summary | Relevance (FRE 401-402)* | Hearsay as to Bryant (FRE 402-403) | Objections added 5-14-08, right to respond reserved |
| 13208 | 7/25/2000 | Agreement | Authenticity/Foundation (FRE 901); Prejudicial/Confusing (FRE 403), Relevance (FRE 401-402)* | Hearsay as to Bryant (FRE 402-403) | Objections added 5-14-08, right to respond reserved |
| 13210 | 10/13/2000 | Letter | Hearsay (FRE 801,802), Relevance (FRE 401-402), Prejudicial/Confusing (FRE 403)* | Hearsay as to Bryant (FRE 402-403) | Objections added 5-14-08, right to respond reserved |
| 13211 | 12/23/1988 | Personnel Document | Authenticity/Foundation (FRE 901); Hearsay (FRE 801,802), Prejudicial/Confusing (FRE 403)* | | Objections added 5-14-08, right to respond reserved |
| 13212 | 10/14/2000 | Personnel Document | Authenticity/Foundation (FRE 901); Hearsay (FRE 801,802), Relevance (FRE 401-402)* | | Objections added 5-14-08, right to respond reserved |
| 13214 | 12/8/2000 | Email | Authenticity/Foundation (FRE 901); Relevance (FRE 401-402), Prejudicial/Confusing (FRE 403)* | Hearsay as to Bryant (FRE 402-403) | Objections added 5-14-08, right to respond reserved |
| 13215 | 10/4/2000 | Email | Authenticity/Foundation (FRE 901); Relevance (FRE 401-402), Prejudicial/Confusing (FRE 403)* | Hearsay as to Bryant (FRE 402-403) | Objections added 5-14-08, right to respond reserved |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 13216 | | Photograph of Object that was scanned in 040108_Funky_Tween Exports.stl, refers to Item 25 of Keiser 4/3/08 Supplemental Report | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13217 | | Scan of Object that was scanned in 040108_Funky_Tween Exports.stl, refers to Item 25 of Keiser 4/3/08 Supplemental Report | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13218 | | Object that was scanned in 040108_Funky_Tween Exports.stl, refers to Item 25 of Keiser 4/3/08 Supplemental Report | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13219 | | Facsimile Log | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13220 | | Telephone Bill | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13221 | 9/22/2000 | Telephone Bill | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13222 | 11/22/2000 | Telephone Bill | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13223 | 8/1/2005 | Email | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13224 | | Spreadsheet | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13225 | 7/25/2001 | Email | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13226 | 7/25/2001 | Email | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13227 | 7/25/2001 | Email | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 13228 | | Financial Document | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13229 | | Financial Document | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13230 | 7/26/2001 | Email | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13231 | 2/4/2006 | Marketing Material | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13232 | 10/11/2004 | Bratz Product Research Report | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13233 | 11/6/2004 | Email | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13234 | 1/30/2004 | Email | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13235 | 1/28/2004 | Email | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13236 | 1/26/2004 | Email | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13237 | 1/24/2004 | Email | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13238 | 1/22/2004 | Email | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13239 | 7/10/2003 | Memo | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13240 | 7/4/2002 | Copyright Registration | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13241 | | First Generation Yasmin Doll | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13242 | 10/27/2006 | Copyright Document | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13243 | | Invoice | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13244 | | Invoice | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 13245 | | Email | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13246 | | Email | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13247 | | Email with attachment | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13248 | | Email | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13249 | | Email | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13250 | | Email | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13251 | | Email with attachment | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13252 | | Email | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13253 | | Email | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13254 | | Email | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13255 | | Email | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13256 | | Email | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13257 | | Email | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13258 | | Email with attachment | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13259 | | Photograph | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13260 | | Photograph | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13261 | | Photograph | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |

\* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 13262 | | Photograph | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13263 | | Photograph | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13264 | | Photograph | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13265 | | Photograph | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13266 | | Photograph | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13267 | | Photograph | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13268 | | Photograph | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13269 | | Photograph | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13270 | | Photograph | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13271 | | Photograph | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13272 | | Photograph | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13273 | | Photograph | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13274 | | Photograph | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13275 | | Photograph | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13276 | | Photograph | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13277 | | Photograph | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13278 | 4/3/2008 | Supplemental Expert Report of Frank Keiser | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 13279 | 4/22/2008 | Supplemental Expert Report of Frank Keiser | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13280 | 2/11/2008 | Expert Report of D. Jan Duffy | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13281 | 2/11/2008 | Expert Report of D. Jan Duffy, Attachment 1 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13282 | 2/11/2008 | Expert Report of D. Jan Duffy, Attachment 2 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13283 | 2/11/2008 | Expert Report of D. Jan Duffy, Publications | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13284 | 2/11/2008 | Expert Report of D. Jan Duffy, Expert Witness Testimony | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13285 | 2/11/2008 | Expert Report of Erich Joachimsthaler | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13286 | 2/11/2008 | Expert Report of Erich Joachimsthaler, Curriculum Vitae | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13287 | 2/11/2008 | Expert Report of Erich Joachimsthaler, Publications | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13288 | 2/11/2008 | Expert Report of Peter S. Menell | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13289 | 2/11/2008 | Expert Report of Peter S. Menell, Appendix A | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13290 | 2/11/2008 | Expert Report of Peter S. Menell, Appendix B | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13291 | 2/11/2008 | Expert Report of Peter S. Menell, Appendix C | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13292 | 2/11/2008 | Expert Report of Paul Meyer | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13293 | 2/11/2008 | Expert Report of Paul Meyer, Attachment 1 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13294 | 2/11/2008 | Expert Report of Paul Meyer, Attachment 2 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 13295 | 2/11/2008 | Expert Report of Paul Meyer, Attachment 3 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13296 | 2/11/2008 | Expert Report of Paul Meyer, Attachment 4 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13297 | 2/11/2008 | Expert Report of Paul Meyer, Attachment 4A | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13298 | 2/11/2008 | Expert Report of Paul Meyer, Attachment 5 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13299 | 2/11/2008 | Expert Report of Paul Meyer, Attachment 6 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13300 | 2/11/2008 | Expert Report of Paul Meyer, Attachment 7 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13301 | 2/11/2008 | Expert Report of Paul Meyer, Attachment 8 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13302 | 2/11/2008 | Expert Report of Paul Meyer, Attachment 8A | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13303 | 2/11/2008 | Expert Report of Paul Meyer, Attachment 8B | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13304 | 2/11/2008 | Expert Report of Paul Meyer, Attachment 8C | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13305 | 2/11/2008 | Expert Report of Paul Meyer, Attachment 8D | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13306 | 2/11/2008 | Expert Report of Paul Meyer, Attachment 8E | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13307 | 2/11/2008 | Expert Report of Paul Meyer, Attachment 9 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13308 | 2/11/2008 | Expert Report of Paul Meyer, Attachment 9A | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13309 | 2/11/2008 | Expert Report of Debora Middleton | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13310 | 2/11/2008 | Expert Report of Debora Middleton, Exhibit 1 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13311 | 2/11/2008 | Expert Report of Debora Middleton, Exhibit 2 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 13312 | 2/11/2008 | Expert Report of Debora Middleton, Exhibit 3 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13313 | 2/11/2008 | Expert Report of Debora Middleton, Exhibit 4 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13314 | 2/11/2008 | Expert Report of Debora Middleton, Exhibit 5 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13315 | 2/11/2008 | Expert Report of Debora Middleton, Exhibit 6 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13316 | 2/11/2008 | Expert Report of Debora Middleton, Exhibit 7 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13317 | 2/11/2008 | Expert Report of Debora Middleton, Exhibit 8 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13318 | 2/11/2008 | Expert Report of Debora Middleton, Exhibit 9 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13319 | 2/11/2008 | Expert Report of Debora Middleton, Exhibit 10 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13320 | 2/11/2008 | Expert Report of Debora Middleton, Exhibit 11 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13321 | 2/11/2008 | Expert Report of Mary Bergstein | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13322 | 2/11/2008 | Expert Report of Mary Bergstein, Materials Consulted | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13323 | 2/11/2008 | Expert Report of Mary Bergstein, Curriculum Vitae | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13324 | 2/11/2008 | Expert Report of Mary Bergstein, Sources Consulted | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13325 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 1 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13326 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 2 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13327 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 3 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 13328 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 4 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13329 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 5 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13330 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 6 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13331 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 7 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13332 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 8 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13333 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 9 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13334 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 10 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13335 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 11 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13336 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 12 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13337 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 13 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13338 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 14 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13339 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 15 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13340 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 16 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13341 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 17 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13342 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 18 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13343 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 19 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13344 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 20 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 13345 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 21 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13346 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 22 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13347 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 23 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13348 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 24 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13349 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 25 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13350 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 26 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13351 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 27 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13352 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 28 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13353 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 29 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13354 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 30 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13355 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 31 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13356 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 32 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13357 | 2/11/2008 | Expert Report of Robert Tonner | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13358 | 2/11/2008 | Expert Report of Robert Tonner, Exhibit 1 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13359 | 2/11/2008 | Expert Report of Robert Tonner, Exhibit 2 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13360 | 2/11/2008 | Expert Report of Robert Tonner, Exhibit 3 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13361 | 2/11/2008 | Expert Report of Robert Tonner, Exhibit 4 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 13362 | 2/11/2008 | Expert Report of Robert Tonner, Exhibit 5 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13363 | 2/11/2008 | Expert Report of Robert Tonner, Exhibit 6 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13364 | 2/11/2008 | Expert Report of Robert Tonner, Exhibit 7 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13365 | 2/11/2008 | Expert Report of Robert Tonner, Exhibit 8 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13366 | 2/11/2008 | Expert Report of Robert Tonner, Exhibit 9 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13367 | 2/11/2008 | Expert Report of Robert Tonner, Exhibit 10 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13368 | 2/11/2008 | Expert Report of Robert Tonner, Exhibit 11 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13369 | 2/11/2008 | Expert Report of Robert Tonner, Exhibit 12 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13370 | 2/11/2008 | Expert Report of Robert Tonner, Exhibit 13 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13371 | 2/11/2008 | Expert Report of Robert Tonner, Exhibit 14 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13372 | 2/11/2008 | Expert Report of Robert Tonner, Exhibit 15 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13373 | 2/11/2008 | Expert Report of Robert Tonner, Exhibit 16 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13374 | 2/11/2008 | Expert Report of Robert Tonner, Exhibit 17 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13375 | 4/25/2003 | 299 F.Supp.2d 625 USDC N.D. Ohio (2003) | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13376 | | 2002 WL 1341762, Re Estate of Wang The Huei, 11/21/2002, Court of First instance Probate Action No. 8 of 1999 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13377 | 11/16/2000 | Email | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 13378 | 12/21/2000 | Email with attachment | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13379 | 8/11/2000 | Email with attachment | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13380 | 5/25/2000 | Email | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13381 | 11/9/2000 | Email with attachment | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13382 | 1/31/2001 | Email | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13383 | | Agreement | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13384 | | Summary of Payments By Marlow to Third Party Sample & Pattern Makers | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13385 | | Summary of Payments to Rosalba Cabrera | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13386 | | Summary or Payments By Marlow to Gonzalo Morales | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13387 | | Summary of Hours Worked for Marlow By Third Party Samplemakers and Patternmakers | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13388 | 4/6/2003 | Calendar excerpt | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13389 | | Chart | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13390 | 11/19/2005 | Check | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13391 | 4/7/2006 | Check | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13392 | 5/15/2007 | Check | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 13393 | 6/7/2007 | Check | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13394 | 8/2/2007 | Check | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13395 | 3/29/2000 | Credit Card Statement | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13396 | 9/24/2000 | Credit Card Statement | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13397 | 6/28/2000 | Credit Card Statement | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13398 | 6/23/2000 | Credit Card Statement | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13399 | 5/28/2000 | Credit Card Statement | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13400 | 1/11/2000 | Credit Card Statement | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13401 | 1/11/2000 | Credit Card Statement | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13402 | 4/24/2000 | Credit Card Statement | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13403 | 3/10/2000 | Credit Card Statement | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13404 | | Design Sheet | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13405 | | Designer's Spec. Sheet | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13406 | | Designer's Spec. Sheet | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13407 | | Designer's Spec. Sheet | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13408 | 12/4/2000 | Designs | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13409 | | Drawing | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 13410 | | Drawings | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13411 | | Drawings | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13412 | 12/2/2004 | Email | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13413 | 9/28/2000 | Email | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13414 | 10/18/2000 | Email | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13415 | 7/26/2004 | Email | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13416 | 12/2/2004 | Email | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13417 | 6/29/2001 | Email | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13418 | 1/26/2003 | Email | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13419 | 2/6/2001 | Email | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13420 | 4/5/2002 | Email | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13421 | 11/30/2000 | Email | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13422 | 11/21/2000 | Email | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13423 | 1/3/2001 | Email | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13424 | 12/1/2000 | Email | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13425 | 4/14/2005 | Email | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13426 | 10/23/2000 | Email with attachment | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion

676

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 13427 | 11/28/2000 | Email with attachment | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13428 | 12/5/2000 | Email with attachment | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13429 | 12/18/2000 | Email with attachment | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13430 | 12/22/2000 | Email with attachment | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13431 | 12/22/2000 | Email with attachment | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13432 | 1/8/2001 | Email with attachment | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13433 | 1/16/2001 | Email with attachment | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13434 | 3/9/2001 | Email with attachment | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13435 | 3/29/2001 | Email with attachment | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13436 | 10/23/2000 | Email with attachment | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13437 | | Form | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13438 | | Form | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13439 | | Form | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13440 | 1999/2000 | Phone Bills | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13441 | 2/6/2006 | Letter | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13442 | 6/18/2004 | Letter | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13443 | | Letter | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 13444 | 12/28/2000 | Letter | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13445 | 12/11/1997 | Letter | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13446 | 3/24/2003 | Letter | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13447 | 7/31/2001 | List | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13448 | | Notebook excerpt | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13449 | | Notebook excerpt | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13450 | | Notebook excerpt | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13451 | | Notebook excerpt | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13452 | | Notebook excerpt | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13453 | | Notebook excerpt | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13454 | | Notebook excerpt | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13455 | | Notebook excerpt | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13456 | | Notebook excerpt | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13457 | | Notebook excerpt | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13458 | | Notebook excerpt | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13459 | 4/1/2000 | Notebook excerpt | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13460 | | Notebook excerpt | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |

* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---------|------|-------------|------------------|-------------------|-----------|
| 13461 | | Notebook excerpt | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13462 | | Notebook excerpt | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13463 | | Notebook excerpt | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13464 | | Notebook excerpt | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13465 | | Notebook excerpt | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13466 | | Notebook excerpt | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13467 | | Notebook excerpt | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13468 | | Notebook excerpt | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13469 | 9/14/2001 | Notebook excerpt | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13470 | | Notebook excerpt | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13471 | | Notebook excerpt | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13472 | | Notebook excerpt | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13473 | 11/15/2000 | Phone Bill | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13474 | 9/15/1999 | Phone Bill | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13475 | 2/15/2000 | Phone Bill | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13476 | | Photos | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13477 | | Photos | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |

\* Mattel reserves the right to use photo of exhibit if not made available at trial

A/F = Authenticity/Foundation

P/C = Prejudice/Confusion

**Mattel's Exhibits**

| Ex. No. | Date | Description | Joint Objections | Bryant Objections | Responses |
|---|---|---|---|---|---|
| 13478 | 12/18/2000 | Quotation | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13479 | 12/18/2002 | Quotation | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13480 | 4/30/2001 | Spreadsheet | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13481 | 12/13/2000 | Spreadsheet | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13482 | 5/23/2003 | Spreadsheet | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13483 | | Spreadsheet | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13484 | 4/21/2008 | Spreadsheet | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13485 | 4/21/2008 | Spreadsheet | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13486 | 12/31/2004 | Spreadsheet | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13487 | | Faxed Bratz drawing | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13488 | | Financial Document | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13489 | | Financial Document | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13490 | | Financial Document | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13491 | | Financial Document | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13492 | | Doll Bag Financial Document | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13493 | | Drawings | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |
| 13494 | 10/21/1997 | M 0262667-263668 | Exhibit added 5-13-08, right to object reserved | | Right to respond reserved |

* Mattel reserves the right to use photo of exhibit if not made available at trial
A/F = Authenticity/Foundation
P/C = Prejudice/Confusion