# EXHIBIT B

THOMAS J. NOLAN (Bar No. 66992)
(tnolan@skadden.com)
SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
300 South Grand Avenue, Suite 3400
Los Angeles, CA 90071
Tel.: (213) 687-5000/Fax: (213) 687-5600

RAOUL D. KENNEDY (Bar No. 40892)
(rkennedy@skadden.com)
SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Embarcadero Center, 38th Floor
San Francisco, CA 94111
Tel.: (415) 984-6400/Fax: (415) 984-2698

Attorneys for MGA Entertainment, Inc., MGA Entertainment (HK) Limited,
MGAE de Mexico, S.R.L. DE C.V., and Isaac Larian

UNITED STATED DISTRICT COURT

CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| CARTER BRYANT, an individual,<br><br>Plaintiff,<br><br>v.<br><br>MATTEL, INC., a Delaware corporation,<br><br>Defendant.<br><br>AND CONSOLIDATED ACTIONS | CASE NO. CV 04-9049 SGL (RNBx)<br><br>Consolidated with Case No. 04-9059 and Case No. 05-2727<br><br>EXHIBIT B: MGA PARTIES AND CARTER BRYANT'S CORRECTED PRE-TRIAL EXHIBIT STIPULATION, INCORPORATING MGA PARTIES AND CARTER BRYANT'S RESPONSES TO MATTEL, INC.'S OBJECTIONS TO THE MGA PARTIES' AND CARTER BRYANT'S THIRD AMENDED JOINT EXHIBIT LIST<br><br>**Phase 1:**<br>Discovery Cut-off: Jan. 28, 2008<br>Pre-trial Conference: May 19, 2008<br>Trial Date: May 27, 2008 |

1   MGA Entertainment, Inc., MGA Entertainment (HK) Limited, Isaac Larian

2   and Carter Bryant (collectively, "MGA and Bryant") respond as follows to Mattel,

3   Inc.'s Objections to the MGA Parties' and Bryant's Amended Joint Exhibit List

4   ("Mattel's Objections").

5                   **RESPONSES TO MATTEL'S GENERAL OBJECTIONS**

6       MGA and Bryant object to Mattel's general blanket objections as improper

7   and in violation of Local Rule 16-6.3, which requires that "[t]he grounds for all

8   objections shall be stated *separately as to each exhibit*." L.R. 16-6.3 (emphasis

9   added). Mattel's general objections are not stated separately as to each exhibit and

10  do not specify which of Mattel's general objections apply to which of MGA and

11  Bryant's enumerated exhibits. In addition, Mattel's general objections fail to provide

12  sufficient information to enable MGA and Bryant to adequately respond thereto.

13  Accordingly, MGA and Bryant reserve the right to supplement or amend their

14  responses to Mattel's Objections as appropriate. MGA and Bryant also object to

15  Mattel's general objections as improper to the extent Mattel seeks to rely on its

16  blanket objections to assert objections that were not specifically identified in the

17  chart attached to Mattel's Objections. In addition to the foregoing, MGA and Bryant

18  respond as follows to each of Mattel's general objections.

19

20  **MATTEL'S GENERAL OBJECTION (FRE 104, 602):**

21      Lacks Foundation/Personal Knowledge. Fed. R. Evid. 104, 602. Mattel

22  objects to Defendants' exhibits to the extent they lack proper foundation or the

23  author lacked personal knowledge.

24  **MGA AND BRYANT'S RESPONSE:**

25      In addition to the foregoing general response to Mattel's general objections,

26  which is incorporated herein by reference, MGA and Bryant respond as follows to

27  Mattel's general objection based on Fed. R. Evid. 104 and 602. Proper foundation in

28  accordance with Rule 104 has been established through discovery in this action or, to

1

1  the extent necessary, will be established at trial.  Rule 602 is not a proper basis for

2  objecting to MGA and Bryant's exhibits because that provision applies to witness

3  testimony.  To the extent Mattel is asserting that personal knowledge of an exhibit's

4  author may be necessary to lay foundation for an exhibit, MGA and Bryant respond

5  that such personal knowledge is not necessary for proper foundation and, to the

6  extent it is required, such personal knowledge has been established through

7  discovery in this action or, if necessary, will be established at trial.

8

9  **MATTEL'S GENERAL OBJECTION (FRE 901):**

10  <u>Authenticity.</u>  Fed. R. Evid. 901.   Mattel objects to Defendants' exhibits to the

11  extent they lack proper authentication.

12  **MGA AND BRYANT'S RESPONSE:**

13  In addition to the foregoing general response to Mattel's general objections,

14  which is incorporated herein by reference, MGA and Bryant respond as follows to

15  Mattel's general objection based on Fed. R. Evid. 901.  MGA and Bryant's exhibits

16  do not lack proper authentication because proper authentication has been established

17  through discovery in this action; the exhibits are presumed authentic; the exhibits are

18  self-authenticating; or, to the extent necessary, proper authentication will be

19  established at trial.

20

21  **MATTEL GENERAL OBJECTION (FRE 801, 802):**

22  <u>Hearsay.</u> Fed. R. Evid. 801, 802.  Mattel objects to Defendants' exhibits to the

23  extent they constitute or contain hearsay.

24  **MGA AND BRYANT'S RESPONSE:**

25  In addition to the foregoing general response to Mattel's general objections,

26  which is incorporated herein by reference, MGA and Bryant respond as follows to

27  Mattel's general objection based on Fed. R. Evid. 801 and 802.  MGA and Bryant's

28

1  exhibits are admissible as hearsay under a recognized exception (*i.e.*, Fed. R. Evid.

2  803 or 804) and/or as non-hearsay.

3

4  **MATTEL GENERAL OBJECTION (FRE 403):**

5       <u>Prejudice/Confusion/Waste of Time</u>. Fed. R. Evid. 403.  Mattel objects to

6  Defendants' exhibits to the extent they are prejudicial, confusing or misleading,

7  and/or a waste of time.

8  **MGA AND BRYANT'S RESPONSE:**

9       In addition to the foregoing general response to Mattel's general objections,

10  which is incorporated herein by reference, MGA and Bryant respond as follows to

11  Mattel's general objection based on Fed. R. Evid. 403.  The probative value of MGA

12  and Bryant's exhibits are not substantially outweighed by any of the enumerated

13  dangers or other considerations in Rule 403.

14

15  **MATTEL GENERAL OBJECTION (FRE 701):**

16       <u>Improper Lay Opinion</u>. Fed. R. Evid. 701.  Mattel objects to Defendants'

17  exhibits to the extent they constitute or contain improper lay witness opinion.

18  **MGA AND BRYANT'S RESPONSE:**

19       In addition to the foregoing general response to Mattel's general objections,

20  which is incorporated herein by reference, MGA and Bryant respond as follows to

21  Mattel's general objection based on Fed. R. Evid. 701.  Rule 701 is not a proper

22  basis for objecting to MGA and Bryant's exhibits because that rule applies to

23  "witness[] testimony," not exhibits.  Further, none of MGA and Bryant's exhibits

24  constitutes or contains improper lay opinion.

25  **MATTEL GENERAL OBJECTION (FRE 702, 703, 704):**

26       <u>Improper Expert Opinion</u>.  Fed. R. Evid. 702, 703, 704. Mattel objects to

27  Defendants' exhibits to the extent they constitute or contain improper expert witness

28  testimony.

**MGA AND BRYANT'S RESPONSE:**

In addition to the foregoing general response to Mattel's general objections, which is incorporated herein by reference, MGA and Bryant respond as follows to Mattel's general objection based on Fed. R. Evid. 702, 703 and 704. MGA and Bryant's exhibits do not constitute or contain improper expert witness testimony. In addition, to the extent that MGA and Bryant's exhibits relate to expert witness testimony that is currently the subject of a pending motion-in-limine, MGA and Bryant hereby incorporate by reference all of their arguments regarding the admissibility of such expert witness testimony made in connection with said motion.

**MATTEL GENERAL OBJECTION (FRE 401, 402):**

Irrelevant. Fed. R. Evid. 401, 402. Mattel objects to Defendants' exhibits to the extent they are irrelevant.

**MGA AND BRYANT'S RESPONSE:**

In addition to the foregoing general response to Mattel's general objections, which is incorporated herein by reference, MGA and Bryant respond as follows to Mattel's general objection based on Fed. R. Evid. 401 and 402. MGA and Bryant's exhibits constitute or contain evidence that is relevant to one or more Phase 1 claims or defenses.

**MATTEL GENERAL OBJECTION (FRCP 26):**

Failure to Identify. Fed. R. Civ. P. 26(c)(3)(A)(iii). Mattel objects to Defendants' exhibits to the extent Defendants have not identified them as required by the Federal Rules of Civil Procedure.

**MGA AND BRYANT'S RESPONSE:**

In addition to the foregoing general response to Mattel's general objections, which is incorporated herein by reference, MGA and Bryant respond as follows to Mattel's general objection based on Fed. R. Civ. P. 26(c)(3)(A)(iii). Mattel's

1 objection is improper because the rule cited by Mattel does not exist. Nevertheless,

2 MGA and Bryant have properly identified all exhibits in accordance with the Federal

3 Rules of Civil Procedure.

4

5 **MATTEL GENERAL OBJECTION (FRCP 37):**

6 <u>Failure to Disclose/Produce</u>. Fed. R. Civ. P. 37(c). Mattel objects to

7 Defendants' exhibits to the extent Defendants rely on exhibits they have improperly

8 failed to produce or disclose.

9 **MGA AND BRYANT'S RESPONSE:**

10 In addition to the foregoing general response to Mattel's general objections,

11 which is incorporated herein by reference, MGA and Bryant respond as follows to

12 Mattel's general objection based on Fed. R. Civ. P. 37. MGA and Bryant have

13 properly produced and/or disclosed all exhibits.

14

15 **MATTEL GENERAL OBJECTION (Failure to Allow Discovery):**

16 <u>Failure to Allow Discovery</u>. Mattel objects to Defendants' exhibits to the

17 extent they relate to topics which Defendants prevented Mattel from obtaining

18 discovery, such as discovery into My Scene or Phase 2 issues.

19 **MGA AND BRYANT'S RESPONSE:**

20 In addition to the foregoing general response to Mattel's general objections,

21 which is incorporated herein by reference, MGA and Bryant respond as follows to

22 Mattel's general objection based on a purported failure to allow discovery. Mattel's

23 objection is unfounded. MGA and Bryant have not "prevented Mattel from

24 obtaining discovery" in this case. Indeed, Mattel has had a full and fair opportunity

25 to conduct discovery regarding all of the Phase 1 issues to which MGA and Bryant's

26 exhibits pertain. In addition, Mattel's assertions regarding MGA and Bryant's

27 alleged failure to allow discovery of other issues are irrelevant to the admissibility of

28 exhibits in Phase 1 and, in any event, are wrong. Prior to the court-issued stay of

5

1   Phase 2 discovery, Mattel propounded and obtained substantial discovery regarding
2   numerous other topics in this case, including "My Scene [and] Phase 2 issues."

3

4   **MATTEL GENERAL OBJECTION (Multiple Documents):**

5   <u>Multiple Documents</u>. Mattel objects to Defendants' exhibits to the extent an
6   entry contains multiple documents.  This violates the Court's directive that entries
7   should not contain multiple, unrelated documents.

8   **MGA AND BRYANT'S RESPONSE:**

9   In addition to the foregoing general response to Mattel's general objections,
10  which is incorporated herein by reference, MGA and Bryant respond as follows to
11  Mattel's general objection based on MGA and Bryant's purported identification of
12  multiple documents as a single exhibit.  MGA and Bryant have not identified any
13  multiple, unrelated documents as a single exhibit.  To the extent that an exhibit is
14  found to contain multiple, unrelated documents, MGA and Bryant reserve the right
15  to split such exhibit into separate exhibits.

16

17  **MATTEL GENERAL OBJECTION (FRE 404):**

18  <u>Improper Character Evidence</u>.  Fed. R. Evid. 404.  Mattel objects to
19  Defendants' exhibits to the extent they constitute or contain improper character
20  evidence.

21  **MGA AND BRYANT'S RESPONSE:**

22  In addition to the foregoing general response to Mattel's general objections,
23  which is incorporated herein by reference, MGA and Bryant respond as follows to
24  Mattel's general objection based on Fed. R. Evid. 404.  MGA and Bryant's exhibits
25  do not constitute or contain improper character evidence.  To the extent any of MGA
26  and Bryant's exhibits constitutes or contains character evidence, such evidence is
27  admissible under Rules 404, 607, 608 and/or 609.

28

**MATTEL GENERAL OBJECTION (FRE 105):**

<u>Limited Admissibility</u>.  Fed. R. Evid. 105.  Mattel objects to Defendants' exhibits to the extent they may be admissible by one party or for one purpose but not for another party or purpose.

**MGA AND BRYANT'S RESPONSE:**

In addition to the foregoing general response to Mattel's general objections, which is incorporated herein by reference, MGA and Bryant respond as follows to Mattel's general objection based on Fed. R. Evid. 105.  Rule 105 only applies to evidence that has been found to be admissible as to one party or for one purpose but not admissible as to another party or for another purpose.  Because Mattel fails to identify any basis for asserting that MGA and Bryant's exhibits are not admissible as to certain parties or for certain purposes, Mattel's Rule 105 objection is improper.  In addition, to the extent that Mattel's Rule 105 objection is based on Mattel's other general objections, MGA and Bryant incorporate by reference their responses to all of Mattel's other general objections.

**MATTEL GENERAL OBJECTION (FRE 106):**

<u>Incomplete Exhibit</u>.  Fed. R. Evid. 106. Mattel objects to Defendants' exhibits to the extent they are incomplete.  Mattel reserves the right to introduce any exhibit that ought in fairness to be considered contemporaneously with any other exhibit.

**MGA AND BRYANT'S RESPONSE:**

In addition to the foregoing general response to Mattel's general objections, which is incorporated herein by reference, MGA and Bryant respond as follows to Mattel's general objection based on Fed. R. Evid. 106.  MGA and Bryant's exhibits are complete.  To the extent any exhibit is found to be incomplete, MGA and Bryant reserve the right to supplement the exhibit or otherwise introduce evidence to render the exhibit complete.

**MATTEL GENERAL OBJECTION (FRE 1002):**

Best Evidence. Fed. R. Evid. 1002. Mattel objects to Defendants' exhibits to the extent that they are not the original writing, recording, or photograph.

**MGA AND BRYANT'S RESPONSE:**

In addition to the foregoing general response to Mattel's general objections, which is incorporated herein by reference, MGA and Bryant respond as follows to Mattel's general objection based on Fed. R. Evid. 1002. To the extent an exhibit identified by MGA and Bryant is not the original writing, recording or photograph, such original is not required because the contents of the writing, recording or photograph are not sought to be proved, or because the exhibit constitutes a duplicate or other evidence of the contents of the writing, recording or photograph that is admissible pursuant to Rules 1003, 1004, 1005, 1006 and/or 1007.

**RESPONSES TO MATTEL'S OBJECTIONS TO SPECIFIC EXHIBITS**

In addition to the foregoing responses to Mattel's general objections, which are incorporated herein by reference, MGA and Bryant have set forth their responses to Mattel's objections to specific exhibits in the attached chart. MGA and Bryant reserve the right to supplement or amend the responses set forth in the chart as appropriate. For purposes of MGA and Bryant's responses to Mattel's objections to specific exhibits, the following terms shall have the following meanings.

| FRE 104 response | Proper foundation for this exhibit in accordance with Rule 104 has been established through discovery in this action or, to the extent necessary, will be established at trial. |
|---|---|
| FRE 602 response | Rule 602 is not a proper basis for objecting to this exhibit because that rule applies to witness testimony. To the extent Mattel is asserting that personal knowledge of this exhibit's author may be necessary to lay foundation for this exhibit, MGA and Bryant respond that such personal knowledge is not necessary for proper foundation and, to the extent it is required, such personal knowledge has |

| | been established through discovery in this action or, if necessary, will be established at trial. |
|---|---|
| FRE 901 response | This exhibit does not lack proper authentication because proper authentication has been established through discovery in this action; the exhibit is presumed authentic; the exhibit is self-authenticating under Rule 902; or, to the extent necessary, proper authentication will be established at trial. |
| FRE 403 response | The probative value of this exhibit is not substantially outweighed by any of the enumerated dangers or other considerations in Rule 403. |
| FRE 701 response | Rule 701 is not a proper basis for objecting to this exhibit because that rule applies to "witness[] testimony," not exhibits.  In addition, this exhibit does not constitute or contain improper lay opinion. |
| FRE 702, 703, 704 responses | This exhibit does not constitute or contain improper expert witness testimony.  In addition, to the extent that this exhibit relates to expert witness testimony that is currently the subject of a pending motion-in-limine, MGA and Bryant hereby incorporate by reference all of their arguments regarding the admissibility of such expert witness testimony made in connection with said motion. |
| FRCP 26 response | MGA and Bryant have properly identified this exhibit in accordance with the Federal Rules of Civil Procedure. |
| FRCP 37 response | MGA and Bryant have properly produced and/or disclosed this exhibit to Mattel. |
| Failure to Allow Discovery response | Mattel has had a full and fair opportunity to conduct discovery regarding all of the Phase 1 issues to which this exhibit pertains.  In addition, to the extent Mattel's objection is based on a purported failure to allow discovery regarding Phase 2 issues, Mattel's objection is irrelevant to the admissibility of exhibits in Phase 1 and, in any event, is unfounded.  Prior to the court-issued stay of Phase 2 discovery, Mattel propounded and obtained |

9

| | |
|---|---|
| | substantial discovery regarding Phase 2 issues. |
| Multiple Documents response | This exhibit does not contain multiple, unrelated documents. To the extent the exhibit is found to contain multiple, unrelated documents, MGA and Bryant reserve the right to split this exhibit into separate exhibits. |
| FRE 404 response | To the extent this exhibit constitutes or contains character evidence, such evidence is admissible under Rules 404, 607, 608 and/or 609. |
| FRE 105 response | Mattel's Rule 105 objection is improper because Mattel fails to identify the specific ground on which Mattel bases its assertion that this exhibit is inadmissible as to a particular party or for a particular purpose. |
| FRE 106 response | This exhibit is complete. To the extent the exhibit is found to be incomplete, MGA and Bryant reserve the right to introduce evidence to render the exhibit complete. |
| FRE 1002 response | To the extent this exhibit is not the original writing, recording or photograph, it is a duplicate or other evidence of the contents of the writing, recording or photograph that is admissible pursuant to Rules 1003, 1004, 1005, 1006 and/or 1007. |
| Modified Exhibit response | This exhibit has been modified. MGA and Bryant reserve the right to respond to Mattel's objections to the modified exhibit as appropriate. |

EXHIBIT B: MGA PARTIES AND CARTER BRYANT'S CORRECTED PRE-TRIAL EXHIBIT STIPULATION
Case No. CV 04-9049 SGL (RNBx)

1

2   DATED:  May 18, 2008                SKADDEN ARPS SLATE MEAGHER & FLOM, LLP

3

4                                       By _Robert J. Herrington_

5                                          Robert J. Herrington
                                           Attorneys for MGA Entertainment, Inc.,
6                                          Isaac Larian, and MGA Entertainment
                                           (HK) Ltd.

7

8

9   DATED:  May 18, 2008                KEKER & VAN NEST, LLP

10

11                                      By _Matthew M. Werdegar_

12                                         Matthew M. Werdegar
                                           Attorneys for Carter Bryant

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

11

## MGA Parties' & Carter Bryant's Corrected Pre-Trial Exhibit Stipulation

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 00001 | 18 Jul 2003 News Article | | | |
| 00002 | BRYANT0000310-BRYANT0000319: Sketch | | | |
| 00003 | BRYANT0000222-BRYANT0000234: Aug 1998 Sketch | FRE 801, 802, 104, 602 (as to handwriting "8/1998") | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(5),  803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response. | |
| 00004 | 01 Feb 2002 News Article | | | |
| 00004CB | BRYANT0000238-BRYANT0000261: Sketch | FRE 403 | FRE 403 response. | |
| 00005 | 07 Feb 2002 News Article | | | |
| 00005CB | BRYANT0000138;BRYANT0000173;BRYANT0000175;BRYANT0000220;BRYANT0000235;BRYANT0000273;BRYANT0000320-: Sketch | | | |
| 00006 | 08 Feb 2002 News Article | FRE 801, 802, 104, 602 (as to handwriting) | FRE 104, 602 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 00006CB | BRYANT0000358-BRYANT0000361: 2001 Sketch | FRE 801, 802, 104, 602 (as to handwriting) | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(5),  803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response. | |
| 00007 | 03 Apr 2003 News Article | | | |
| 00007CB | BRYANT0000869-: 2001 Marketing Documents: Bratz Invitation to Toy Fair | | | |
| 00008 | MGA0000455-MGA0000464: Aug 1998 Sketch | | | |
| 00009 | MGA0000465-MGA0000481: Sketches | | | |
| 00013 | M0001613-M0001614: 11 Dec 1998 Welcome Letter | | | |
| 00014 | BRYANT0001198-BRYANT0001199: 09 Dec 1998 Offer Letter | | | |
| 00015 | BRYANT0000794-BRYANT0000799: 18 Sep 2000 Bryant Consulting Agreement | | | |
| 00016 | BRYANT0001234-BRYANT0001235: Independent Contractor Agreement | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 00017 | MGA0000429-MGA0000434: 11 May 2004 Modification and Clarification of the 2000 Agreement | | | |
| 00020 | M0001615-M0001616: Carter Bryant Resume | | | |
| 00021 | M0001648-M0001648: Carter Bryant Resume | | | |
| 00024 | M0001636-M0001637: 06 Nov 1995 Conflict of Interest Questionnaire | | | |
| 00025 | M0001596-: 04 Jan 1999 Employee Confidential Information and Inventions Agreement | | | |
| 00027 | M0001604-M0001604: 19 Oct 2000 Mattel's Proprietary Information Checkout | | | |
| 00028 | M0001666-M0001666: Absence Summary Report | | | |
| 00029 | BRYANT0001232-BRYANT0001233: 11 Apr 2001 Confidentiality Agreement between Bryant and MGA | | | |
| 00035 | BRYANT0000277;BRYANT0000278;BRYANT0000290-: Sketch | | | |
| 00040 | M0013841-M0013841: 05 Aug 2002 Anonymous Letter | Not timely exchanged, FRE 104, 602,106, 901, 401, 402, 403, 801, 802 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 00041 | M0012588-M0012589: Jul 2000 Organizational Chart | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: statute of limitations and/or laches.   FRE 403 response. | |
| 00042 | 27 Apr 2004 Media Statement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and statute of limitations and/or laches   FRE 403 response. | |
| 00047 | M0012564-M0012565: 28 Nov 2003 Copyright Document | | | |
| 00048 | M0012566-M0012586: Jun 1999 Sketch: Toon Teens | | | |
| 00050 | M0001654-M0001655: 19 Oct 2000 Carter Bryant Exit Interview | | | |
| 00052 | M0001601-M0001601: 23 Oct 2000 Terminations Checklist | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timeline.   FRE 403 response. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 00060 | 1999 Notary Journal | FRE 104, 602, 801, 802, 901 (all as to "From 1998 Missouri" statement) | FRE 104, 602 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(8) and/or 807, and/or is admissible as non-hearsay. | |
| 00061 | 21 Jul 2004 Letter: Notary Book | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay. | |
| 00062 | BRYANT0000192;BRYANT0000194;BRYANT0000201;BRYANT0000204;BRYANT0000207;BRYANT0000210;BRYANT0000214;BRYANT0000301;BRYANT0001003;BRYANT0001243-: Sketch | FRE 401, 402, 403, 104, 801, 802, 104, 602 (all as to handwriting) | FRE 401, 402: Exhibit is relevant to one or more Phase 1 claims or defenses, including but not limited to: the timing and development of Bratz.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response.   FRE 104, 602 response. | |
| 00063 | M0001489-M0001501: Sketches | FRE 801, 802, 104, 602 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response. | |
| 00200 | 13 Dec 2004 Notice of Deposition | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response. | |
| 00201 | AR0000001-AR0000058: 27 Dec 2001 Financial Document | | | |
| 00203 | Photo: Prayer Angels | | | |
| 00204 | Photo: Prayer Angels | | | |
| 00250 | M0012700;M0012702-: 15 Sep 1995 Financial Document | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timeline.   FRE 403 response. | |
| 00253 | 13 Apr 2005 Notice of Deposition of Lily Martinez | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and statute of limitations and/or laches   FRE 403 response | |
| 00254 | 21 Dec 2004 Notice of Deposition of Mattel | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and statute of limitations and/or laches   FRE 403 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 00255 | 16 May 2005 Letter: Mattel v. Bryant | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and statute of limitations and/or laches   FRE 403 response | |
| 00256 | M0014279-M0014282: 04 Nov 1999 Letter: Qualitative Research on Flanker Doll Concepts | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including 803(5), 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response. | |
| 00257 | "Photo: ""Cool Skating"" Barbie" | | | |
| 00258 | Photo: Cool Skating Teresa | | | |
| 00259 | "Photo: ""Cool Skating"" Christie" | | | |
| 00260 | M0012572-M0012578: 1999 Sketch: Toon Teens | | | |
| 00261 | Photo: Cool Skating Barbie | | | |
| 00262 | M0012566-M0012571: Sketch: Toon Teens | | | |
| 00263 | Jun 1999 Sketch: Toon Teens | | | |
| 00264 | Photo: Metal Molds of Toon Teens Head | FRE 403 | FRE 403 response. | |
| 00265 | Photo: Metal Molds of Toon Teens Head | | | |
| 00266 | Photo: Metal Molds of Toon Teens Head | FRE 403 | FRE 403 response. | |
| 00267 | Photo: Metal Molds of Toon Teens Head | FRE 403 | FRE 403 response. | |
| 00268 | Photo: Toon Teens Head | | | |
| 00269 | Photo: Doll Head | | | |
| 00270 | Photo: Doll Head | FRE 403 | FRE 403 response. | |
| 00271 | Photo: Toon Teens Head | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues   FRE 403 response | |
| 00272 | Photo: Toon Teens Head | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues   FRE 403 response | |
| 00273 | M0012579-M0012586: Photo: Toon Teens | | | |
| 00274 | M0013834-M0013839: Photo: Toon Teens | | | |
| 00275 | Photo: Toon Teens | | | |
| 00276 | Photo: Toon Teens | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 00277 | Photo: Toon Teens | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues   FRE 403 response. | |
| 00278 | Photo: Toon Teens | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues.  FRE 403 response. | |
| 00279 | Photo: Toon Teens Clothing | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues   FRE 403 response. | |
| 00280 | Photo: Toon Teens | | | |
| 00281 | Photo: Toon Teens | | | |
| 00282 | Photo: Toon Teens | | | |
| 00283 | M0014259-M0014263: 25 Oct 1999 Email: Flanker Doll Focus Group Schedule | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to:damages, including apportionment.   FRE 403 response. | |
| 00284 | M0014287-M0014294: Handwritten Notes | FRE 401, 402, 403, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment.   FRE 403 response.   FRE 104, 602 response. | |
| 00285 | M0014303-M0014321: 02 Nov 1999 Handwritten Notes | FRE 401, 402, 403, 801, 802 (as to handwriting), 104, 602 (as to handwriting) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including 803(5), 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response.   FRE 104, 602 response. | |
| 00286 | M0014264-M0014272: 17 Nov 1999 Mattel Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including 803(5), 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response. | |
| 00288 | Groovy Girls | FRE 104, 401, 402, 403, 602, 901, FRCP 37 (failure to produce) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues.   FRE 403 response.   FRE 104, 602 responses.   FRCP 37 responses.     FRE 901 response. | |
| 00289 | Photo: Doll | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues.   FRE 403 response. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 00290A | Photo: My Scene Doll | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues   FRE 403 response   Failure to Allow Discovery response | |
| 00292 | M0014325-M0014328: 19 May 2000 The Mattel Performance Assessment | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to:damages, including apportionment.   FRE 403 response. | |
| 00294 | M0015459-M0015462: 09 Feb 2001 Photo: Doll Pieces | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to:copyright issues and damages, including apportionment.   FRE 403 response. | |
| 00295 | M0014377-M0014377: 12 Jul 1999 Work Order | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to:damages, including apportionment.   FRE 403 response. | |
| 00301 | MGA0001473-MGA0001473: 01 Sep 2000 email: Meeting planner regarding Carter Bryant | | | |
| 00302 | MGA0006453-MGA0006467: Sketch | | | |
| 00304 | MGA0001356-MGA0001359: 14 Sep 2000 Letter | | | |
| 00351 | M0014218-M0014221: 1997 Clueless Line Transfer Schedule | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to:damages, including apportionment.   FRE 403 response. | |
| 00352 | M0014007-M0014007: 28 Feb 1997 Material and Component Costs Yield Sheet | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to:damages, including apportionment.   FRE 403 response. | |
| 00353 | M0001714-M0001738: Product Planning Status Summary | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment.   FRE 403 response. | |
| 00354 | M0013520-M0013521: 12 Aug 1999 2000 CE Hollywood Barbie #1 Pre Executive Approval/Transfer Schedule | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to:damages, including apportionment.   FRE 403 response. | |
| 00355 | M0013785-M0013797: 13 Feb 2000 Cost Sheet Report | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to:damages, including apportionment.   FRE 403 response. | |
| 00356 | M0013392-M0013393: 31 Jul 2000 Softgoods Bill of Materials | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to:damages, including apportionment.   FRE 403 response. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 00358 | M0014120-M0014120: 22 Jul 1996 Mattel Toys Product Planning Memo | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to:damages, including apportionment.   FRE 403 response. | |
| 00359 | M0014778-M0014778: 16 Apr 1996 Brand Candidate Order Form | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to:damages, including apportionment.   FRE 403 response. | |
| 00360 | M0013932-M0013932: 1997 Product InformationDocument: Walking Barbie | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to:damages, including apportionment.   FRE 403 response. | |
| 00361 | M0013654-M0013654: 07 Apr 2000 Engineering Decision Memo | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to:damages, including apportionment.   FRE 403 response. | |
| 00362 | M0014332-M0014342: 06 Jul 2000 Designer Project List | | | |
| 00363 | M0001820-M0001823: Sep 2000 Phone Records | | | |
| 00385 | MGA0000728-MGA0000728: 26 Oct 2000 Financial Document | | | |
| 00386 | MGA0000734-MGA0000734: 17 Oct 2000 Financial Document | | | |
| 00388 | M0032796-M0032811: 2001 Diva Starz Dolls | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to:copyright issues and damages, including apportionment.   FRE 403 response. | |
| 00389 | M0079340-M0079359: 31 Mar 2004 Employee Confidential Information and Inventions Agreement; Conflict of Interest Questionnaire. | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| 00393 | BRYANT0000173-BRYANT0000174: Sketches | | | |
| 00396 | MGA0007363-MGA0007372: 28 Apr 2000 Email: Prayer Dolls | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, countering a contention made by Mattel regarding the development of Bratz.   FRE 403 response | |
| 00398 | MGA0007380-MGA0007384: 05 May 2000 Email: Ugly Ones | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, countering a contention made by Mattel regarding the development of Bratz.   FRE 403 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 00401 | MGA0007502-MGA0007502: 09 Jul 2000 Email: Angels | | | |
| 00413 | 21 Dec 2004 Notice of Deposition of Plaintiff and Counter Defendant Mattel | FRE 401, 402 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, damages, and statute of limitations and/or laches. | |
| 00414 | M0001627-M0001627: 10 Mar 1997 Leave of Absence Form | | | |
| 00415 | M0001606-M0001606: 22 Jun 1999 HR Action Notice | | | |
| 00416 | M0001600-M0001601: 12 Oct 2000 HR Action Notice | | | |
| 00417 | 16 May 2005 "Plaintiff Mattel, Inc.'s Objections and Supplemental Responses to Defendant's First Set of Interrogatories" | | | |
| 00418 | M0001667-M0001668: Job Summary Report | | | |
| 00419 | M0096210-M0096211: 06 Apr 2000 Exit Interview Report | | | |
| 00421 | M0033816-M0033817: Packaging for Diva Starz | | | |
| 00422 | M0016816-M0016824: 21 Apr 2000 Photo: Pictures and drawings from 2001 Diva Starz CD. | | | |
| 00425 | M0033828-M0033829: Diva Girls Logos | | | |
| 00426 | M0038924;M0038932;M0038938-: Sketches | | | |
| 00427 | M0034338-M0034342: 22 Feb 1999 Letter | | | |
| 00428 | M0033683;M0033700;M0033703;M0033734;M0033744;M0033791-: 12 Jan 2000 Photo: CD Containing Drawings of Chat Girl Logos. | | | |
| 00429 | M0034343-M0034350: 2001 Diva Starz Information | | | |
| 00430 | M0034366;M0034369;M0034382;M0034385;M0034393;M0034400;M0034402;M0034421-: Sketches | | | |
| 00431 | M0041036-M0041037: 14 Dec 2000 Product Definition | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response | |
| 00432 | Photo: Diva Starz | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 00433 | Photo: Diva Stars | | | |
| 00434 | Photo: Diva Stars | | | |
| 00436 | M0034363-M0034363: Photo: Sassy Steff Chat Girl | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to:copyright issues and damages, including apportionment.   FRE 403 response. | |
| 00437 | M0038919-M0038919: 05 Jan 1999 Sketch | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to:copyright issues and timing and development of Bratz.   FRE 403 response. | |
| 00438 | M0038951-M0038951: Sketch | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response | |
| 00439 | M0038914-M0038916: Sketches | | | |
| 00440 | M0038920-M0038921: Sketch | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and timing and development of Bratz.  FRE 403 response. | |
| 00441 | M0033386-M0033386: 01 Mar 1999 Sketch | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to:copyright issues.   FRE 403 response. | |
| 00442 | M0033597-M0033597: Sketch | | | |
| 00444 | M0038952-M0038956: Functions of the Chat Girls CD Rom | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response | |
| 00445 | M0033808-M0033813: Sketches | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to:copyright issues and damages, including apportionment.   FRE 403 response. | |
| 00446 | M0016509;M0016605;M0016607;M0016613-: 15 Oct 1999 Sketches: Poses | | | |
| 00472 | M0001808-M0001824: Aug 2000 Phone Records | | | |
| 00473 | M0001825-M0002185: 10 Aug 2004 Telephone Records | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: waiver and damages, including apportionment.  FRE 403 response. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 00474 | M0074538-M0074551: 01 Aug 2003 Screen Capture | FRE 106, 401, 402, 403 | FRE 106 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response | |
| 00475 | M0000127-M0000127: 01 Sep 1998 Email: FW: Holiday Songs | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment.   FRE 403 response. | |
| 00476 | M0013365-M0013365: Map of the Mattel Design Center | | | |
| 00477 | M0110609-M0110611: 13 Mar 2000 Email: Diva Starz Attachment/Little People Credits | | | |
| 00482 | MGA0010208-MGA0010208: 22 Feb 2001 Email: FW: Dave Malacrida | | | |
| 00486 | MGA0049552-MGA0049553: 09 Mar 2001 Email: Bratz Press Kit | | | |
| 00505 | M0110179-M0110183: 17 May 2004 Certificate of Copyright | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object), Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 00507 | M0110184-M0110187: 17 May 2004 Certificate of Copyright | Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 00508 | M0110211-M0110212: 28 Mar 2005 Copyright Document | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response | |
| 00509 | M0110193-M0110197: 17 May 2004 Certificate of Copyright | Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 00511 | M0110198-M0110202: 17 May 2004 Certificate of Copyright | Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 00523 | BRYANT0000179-: Sketches | | | |
| 00537 | MGA0046691-MGA0046693: 25 Oct 2000 Email: FW: Bratz images | | | |
| 00541 | MGA0001144-MGA0001144: 22 Mar 2001 Email: Thank You | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 00544 | M0041479-M0041479: 2004 2004 Media Brief | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues   FRE 403 response   Failure to Allow Discovery response | |
| 00545 | 26 Mar 2007 Court Document: Declaration | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to:damages, including apportionment.   FRE 403 response. | |
| 00558 | M0110217-M0110218: 22 Apr 2005 Copyright Document | Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 00560 | M0110219-M0110220: 22 Apr 2005 Copyright Document | Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 00562 | M0110221-M0110222: 22 Apr 2005 Copyright Document | Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 00564 | M0110223-M0110224: 22 Apr 2005 Copyright Document | Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 00566 | M0110225-M0110226: 28 Mar 2005 Copyright Document | Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 00567 | M0110231-M0110232: 25 Jan 2006 Copyright Document | Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 00568 | M0110233-M0110234: 25 Jan 2006 Copyright Document | Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 00574 | M0110205-M0110206: 01 Mar 2004 Copyright Document | Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 00586 | MGA0803753-MGA0803755: 30 Dec 2003 Trademark document | | | |
| 00587 | MGA0804559-MGA0804561: 22 Apr 2003 Trademark document | | | |
| 00588 | MGA0803651-MGA0803653: 17 Jun 2003 Trademark document | | | |
| 00589 | MGA0803381-MGA0803383: 30 Jul 2002 Trademark document | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 00593 | MGA0001294-MGA0001296: 31 Aug 2000 Financial Document | | | |
| 00601 | MGA0067842-MGA0067847: 2001 Sample List of November Road Show | | | |
| 00620 | BRYANT0000194-BRYANT0000194: Sketch | | | |
| 00621 | BRYANT0000202-BRYANT0000202: Sketch | | | |
| 00625 | MGA0868141-MGA0868144: 08 Apr 2005 Copyright Document | | | |
| 00640 | MGA0049529-MGA0049532: 10 Mar 2001 Email: Re: Bratz | | | |
| 00643 | MGA0046936-MGA0046942: 27 Mar 2001 Email: Bratz Topline Report | | | |
| 00648 | MGA0808032-MGA0808032: 09 Feb 2001 "PR document: Press Release ""MGA Entertainment's Bratz""" | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response | |
| 00655 | MGA0863860-MGA0863873: 31 Dec 2002 Financial Document | FRE 401, 402 (to Phase 1A), 403, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, damages, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 104, 602 response   Modified Exhibit Response | |
| 00656 | MGA0863874-MGA0863887: 31 Dec 2003 Financial Document | FRE 401, 402 (to Phase 1A), 403, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, damages, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 104, 602 response   Modified Exhibit Response | |
| 00657 | MGA0863888-MGA0863901: 31 Dec 2003 Financial Document | FRE 401, 402 (to Phase 1A), 403, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, damages, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 104, 602 response   Modified Exhibit Response | |
| 00658 | MGA0868693-MGA0868706: 31 Mar 2006 Financial Document | Not timely exchanged, FRE 401, 402 (to Phase 1(a)) | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 00659 | MGA0868707-MGA0868722: Financial Document | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 00660 | MGA0868723-MGA0868865: 2001 Financial Document | | | |
| 00700 | 10 Sep 2007 "Affidavit of Mich' l Moore in Support of Mattel, Inc's Opposition to MGA Entertainment Inc's Motion for Terminating Sactions due to Spoliation of Evidence" | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues, damages, and statute of limitations and/or laches   FRE 403 response. | |
| 00701 | BRYANT0000176-BRYANT0000176: Sketch | | | |
| 00703 | BRYANT0000177-BRYANT0000177: Sketch | | | |
| 00704 | BRYANT0000189-BRYANT0000189: Sketch | | | |
| 00705 | BRYANT0000190-BRYANT0000190: Sketch | | | |
| 00706 | BRYANT0000216-BRYANT0000216: Sketch | | | |
| 00707 | BRYANT0000217-BRYANT0000217: Sketch | | | |
| 00708 | BRYANT0000300-BRYANT0000300: Sketch | | | |
| 00709 | BRYANT0000183-BRYANT0000183: Handwritten Notes | | | |
| 00710 | BRYANT0000186-BRYANT0000186: Sketch | | | |
| 00711 | BRYANT0000341-BRYANT0000341: Sketch | | | |
| 00712 | BRYANT0000163-BRYANT0000163: Sketch | | | |
| 00713 | BRYANT0000164-BRYANT0000164: Sketch | | | |
| 00714 | BRYANT0000232-BRYANT0000232: Sketch | | | |
| 00715 | BRYANT0000236-BRYANT0000236: Sketch | | | |
| 00716 | BRYANT0000273-BRYANT0000273: Sketch | | | |
| 00717 | Sketch | | | |
| 00718 | BRYANT0000228-BRYANT0000228: Sketch | | | |
| 00719 | Sketches | | | |
| 00720 | BRYANT0000235-BRYANT0000235: Sketch | | | |
| 00721 | BRYANT0000221-BRYANT0000221: Sketch | | | |
| 00722 | Sketches | | | |
| 00723 | BRYANT0000237-BRYANT0000237: Sketch | | | |
| 00724 | BRYANT0000297-BRYANT0000297: Sketch | | | |
| 00725 | Sketch | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 00726 | BRYANT0000223-BRYANT0000223: Aug 1998 Sketch | FRE 801, 802 (with respect to 8/1998 notation) | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(5), 803(6) and/or 807, and/or is admissible as non-hearsay. | |
| 00727 | Sketches | FRE 801, 802 (with respect to 8/1998 notation) | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 00728 | Sketches | | | |
| 00729 | BRYANT0000314-BRYANT0000314: Sketch | | | |
| 00730 | BRYANT0001049-BRYANT0001049: Sketch | | | |
| 00731 | Sketch | | | |
| 00732 | BRYANT0001111-BRYANT0001111: Sketch | | | |
| 00733 | BRYANT0000318-BRYANT0000318: Sketch | | | |
| 00734 | Sketches | | | |
| 00735 | BRYANT0000231-BRYANT0000231: Sketch | | | |
| 00736 | Sketches | | | |
| 00737 | BRYANT0000313-BRYANT0000313: Sketch | | | |
| 00738 | Sketches | | | |
| 00739 | BRYANT0000199-BRYANT0000199: Sketch | | | |
| 00740 | Sketch | | | |
| 00741 | BRYANT0000213-BRYANT0000213: Sketch | | | |
| 00742 | Sketch | | | |
| 00743 | BRYANT0000317-BRYANT0000317: Sketch | | | |
| 00744 | Sketches | | | |
| 00745 | BRYANT0000315-BRYANT0000315: Sketch: Jade | | | |
| 00746 | Sketches | | | |
| 00747 | BRYANT0001110-BRYANT0001110: Sketch | | | |
| 00748 | Sketch | | | |
| 00749 | BRYANT0001112-BRYANT0001112: Sketch | | | |
| 00750 | Sketch | | | |
| 00752 | Sketch | | | |
| 00753 | BRYANT0000180-BRYANT0000180: Sketch | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 00754 | Sketch | | | |
| 00755 | BRYANT0000179-: Sketches | | | |
| 00756 | BRYANT0000182-BRYANT0000182: Sketch | | | |
| 00757 | BRYANT0000175-BRYANT0000175: Sketch | | | |
| 00758 | BRYANT0000203-BRYANT0000203: Sketch | | | |
| 00759 | Sketch | | | |
| 00760 | Sketch | | | |
| 00761 | BRYANT0000200-BRYANT0000200: Sketch | | | |
| 00762 | BRYANT0000178-BRYANT0000178: Sketch | | | |
| 00763 | Sketch | | | |
| 00764 | Sketch | | | |
| 00765 | Sketch | | | |
| 00766 | BRYANT0001247-BRYANT0001247: Sketch | | | |
| 00768 | Sketch | | | |
| 00770 | Sketch | | | |
| 00771 | BRYANT0002775-BRYANT0002775: Sketch | | | |
| 00772 | BRYANT0001115-BRYANT0001115: Sketch | | | |
| 00773 | Sketch | | | |
| 00775 | Sketch | | | |
| 00776 | BRYANT0000197-BRYANT0000197: Sketch | | | |
| 00777 | Sketch | | | |
| 00778 | Sketch | | | |
| 00780 | Sketches | | | |
| 00782 | Sketch | | | |
| 00783 | Sketch | | | |
| 00784 | Sketch | | | |
| 00785 | Sketch | | | |
| 00786 | Sketch | | | |
| 00787 | BRYANT0000220-: Aug 1998 Sketch | FRE 801, 802, 104, 602 (with respect to 8/1998 notation) | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(5),  803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 00788 | BRYANT0000229;BRYANT0000230-: Aug 1998 Sketch | FRE 801, 802, 104, 602 (with respect to 8/1998 notation) | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(5), 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response. | |
| 00789 | BRYANT0000230-: Aug 1998 Sketch | FRE 801, 802, 104, 602 (with respect to 8/1998 notation) | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(5), 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response. | |
| 00790 | Sketch | | | |
| 00791 | BRYANT0000226-BRYANT0000226: Aug 1998 Sketch | FRE 801, 802, 104, 602 (with respect to 8/1998 notation) | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(5), 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response. | |
| 00792 | BRYANT0000233-BRYANT0000233: Aug 1998 Sketch | FRE 801, 802, 104, 602 (with respect to 8/1998 notation) | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(5), 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response. | |
| 00793 | BRYANT0000234-BRYANT0000234: Aug 1998 Sketch | FRE 801, 802, 104, 602 (with respect to 8/1998 notation) | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(5), 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response. | |
| 00794 | BRYANT0000206-BRYANT0000206: Sketch | | | |
| 00796 | BRYANT0000201-MGA0045955: Sketch | FRE 801, 802, 403 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response. | |
| 00911 | MGA0050733-MGA0050736: 08 Jan 2001 Email: HK showroom set up | | | |
| 00912 | MGA0045943-MGA0045966: 29 Dec 2000 Email: Bratz photos | | | |
| 00913 | M0059700;M0059704;M0059708;M0059712;M0059716;M0059724;M0059728;M0059732;M0059736;M0059740;M0059748-: Sketch | FRE 801, 802, 104, 602 (as to 8/1998 notation) | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |
| 00919 | MGA0048434-MGA0048435: 27 Dec 2000 Email: Re: Bratz Sketch | | | |
| 00923 | MGAHK0002370-MGAHK0002374: 16 Oct 2000 MGA Product Development Form | | | |
| 01105 | MGAHK0011155-MGAHK0011156: 16 Oct 2000 Email: FW: Bratz | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 01106 | 09 Oct 2007 Photograph of exploratory sculpt for Bratz head. | | | |
| 01107 | Photo: Color Sketch | | | |
| 01108 | Photo: Color Sketch | | | |
| 01109 | Photo: Color Sketch | | | |
| 01110 | Photo: Color Sketch | | | |
| 01114 | MGA0046493-MGA0046494: 02 Dec 2000 Email: names of each individual BRAT | | | |
| 01118 | 10 Oct 2007 Photograph of Head of Rough Wax or exploration Wax For Bratz and body Representation of the final wax of the Bratz doll | | | |
| 01119 | 15 Jul 1999 Financial Document | FRE 104, 401, 402, 403, 602, 801, 802, 901, FRCP 37 (failure to produce) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues.    FRE 403 response.   FRE 104, 602 responses.   FRCP 37 responses.    FRE 901 response.  FRE 801, 802 Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay. | |
| 01125 | SABW-L0000024;SABW-L0000025;SABW-L0000026;SABW-L0000027;SABW-L0000028;SABW-L0000029;SABW-L0000030;SABW-L0000031;SABW-L0000032;SABW-L0000053-: Sketch | | | |
| 01126 | SABW-L0000073-SABW-L0000076: Sketch | | | |
| 01127 | SABW-L0000060-SABW-L0000061: Steve Madden Advertisement | | | |
| 01128 | SABW-L0000033-SABW-L0000033: Sketch | | | |
| 01129 | SABW-L0000034-SABW-L0000034: Sketch | | | |
| 01130 | SABW-L0000062-SABW-L0000072: Sketch | | | |
| 01131 | SABW-L0000049;SABW-L0000052-: Sketch | | | |
| 01133 | SABW-L0000001-SABW-L0000012: Redacted Notebook | FRE 106 | FRE 106 response. | |
| 01134 | KMW-L0000425-KMW-L0000425: 01 Oct 2000 Financial Document | | | |
| 01135 | KMW-L-000469-KMW-L-000472: Photo: Doll Pieces | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 01136 | Photo: Doll pieces | Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 01137 | Notebook | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay. | |
| 01139 | SABW-L0000050-SABW-L0000050: Sketch | | | |
| 01140 | KMW-L0000582;KMW-L0000585;KMW-L0000587;KMW-L0000593;KMW-L0000594-: 23 Oct 2000 Photo: Molds | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment.   FRE 403 response. | |
| 01141 | KMW-M0007901-KMW-M0007919: Photo: Doll Piece | | | |
| 01142 | KMW-L0000429-KMW-L0000429: Photo: Doll Pieces | | | |
| 01148 | M0014331-M0014331: 14 Aug 2001 Email: Re: Phone Numbers | | | |
| 01150 | M0254948-M0254949: 13 Aug 1997 Employee Confidential Information and Inventions Agreement | | | |
| 01151 | M0254946-M0254947: 15 Aug 1997 Conflict of Interest Questionnaire | | | |
| 01152 | BRYANT0000193;BRYANT0000205;BRYANT0000207;BRYANT0000212;BRYANT0000224;BRYANT0000227;BRYANT0000283;BRYANT0001243-: Sketch | 401, 402, 403, 801, 802, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response.   FRE 901 response. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 01153 | BRYANT0000320;BRYANT0000321;BRYANT0000322;BRYANT0000323;BRYANT0000324;BRYANT0000325;BRYANT0000326;BRYANT0000327;BRYANT0000328;BRYANT0000329;BRYANT0000330;BRYANT0000331;BRYANT0000332;BRYANT0000342;BRYANT0000343;BRYANT0000344;BRYANT0000345;BRYANT0000346;BRYANT0000347;BRYANT0000348;BRYANT0000349;BRYANT0000350;BRYANT0000351;BRYANT0001589;BRYANT0001591;BRYANT0001592;BRYANT0001593;BRYANT0001595;BRYANT0001601;BRYANT0001602-: Sketches and Notes | | | |
| 01154 | Notebook | | | |
| 01155 | BRYANT0000171;BRYANT0000172;BRYANT0000333;BRYANT0000334;BRYANT0000335;BRYANT0000336;BRYANT0000337;BRYANT0000338;BRYANT0000339;BRYANT0000340;BRYANT0000341;BRYANT0001625;BRYANT0001627;BRYANT0001630;BRYANT0001632;BRYANT0001634;BRYANT0001635;BRYANT0001645;BRYANT0001657-: Sketches and Notes | | | |
| 01156 | BRYANT0000116-BRYANT0000116: Sketch | | | |
| 01157 | BRYANT0004850-BRYANT0004850: 1998 Sketch | | | |
| 01158 | BRYANT0000118-BRYANT0000118: Sketch | | | |
| 01159 | BRYANT0000119-BRYANT0000119: Sketch | | | |
| 01160 | BRYANT0000121-BRYANT0000121: Sketch | | | |
| 01161 | BRYANT0000123-BRYANT0000123: Sketch | | | |
| 01162 | BRYANT0000124-BRYANT0000124: Sketch | | | |
| 01163 | BRYANT0000127-BRYANT0000127: Sketch | | | |
| 01164 | BRYANT0000131-BRYANT0000131: Sketch | | | |
| 01165 | BRYANT0000132-BRYANT0000132: Sketch | | | |
| 01166 | BRYANT0000133-BRYANT0000133: Sketch | | | |
| 01167 | BRYANT0002962-BRYANT0002962: Sketch | | | |
| 01168 | BRYANT0000134-BRYANT0000134: Sketch | | | |
| 01169 | BRYANT0000136-BRYANT0000136: Sketch | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 01170 | Sketch | | | |
| 01171 | Steve Madden Advertisement | | | |
| 01172 | Steve Madden Advertisement | | | |
| 01173 | Steve Madden Advertisement | | | |
| 01174 | Steve Madden Advertisement | | | |
| 01176 | JG0000012B-JG0000001B: 1997 Calendar: Handwritten Notes | | | |
| 01177 | JG0000021B-JG0000013B: 1998 Calendar: Handwritten Notes | | | |
| 01178 | JG0000022B-JG0000022B: Apr 1998 Calendar: Handwritten Notes | | | |
| 01179 | JG0000030B-JB0000023B: 1999 Calendar | | | |
| 01180 | MGA0838595-MGA0838595: Sketch | | | |
| 01181 | MGA0838596-MGA0838596: Sketch | | | |
| 01182 | MGA0838434-MGA0838434: Sketch | | | |
| 01183 | MGA0838594-MGA0838594: Sketch | | | |
| 01184 | MGA0838593-MGA0838593: Sketch | | | |
| 01185 | MGA0838592-MGA0838592: Sketch | | | |
| 01186 | MGA0838590-MGA0838590: Sketch | | | |
| 01187 | MGA0838576-MGA0838578: Sketch | | | |
| 01188 | MGA0838580-MGA0838580: Sketch | | | |
| 01189 | 18 Oct 1994 United States Patent | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: MGA's equitable defenses and damages   FRE 403 response | |
| 01190 | 17 Dec 2007 News Article | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: MGA's equitable defenses and damages   FRE 403 response   FRE 104, 602 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| 01191 | M0256954-M0257127: 1999 Employee Handbook | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 01192 | M0256715-M0256768: Employee Handbook | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 01193 | 06 Aug 2002 Anonymous Letter | FRE 401, 402, 403, 104, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: statute of limitations and/or laches defense and damages   FRE 403 response   FRE 104, 602 response   FRE 801, 802: The handwriting on the Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 01194 | M0074400-M0074400: "Email: MGA ""Bratz""" | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: statute of limitations and/or laches, damages including apportionment, copyright issues   FRE 403 response | |
| 01195KC | Y&R0000001-Y&R0000021: 25 Jan 2005 "Presentation: My Scene Session 2005. Brand, Advertising and Media Perceptions of Girls Ages 7-12" | FRE 104, 602, 401, 402, 403, 801, 802, 901, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 403 response   Failure to Allow Discovery response   FRE 104, 602 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay. | |
| 01195RS | M0074307-M0074396: 20 Mar 2002 Incident Report | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay | |
| 01196 | Y&R0000022-Y&R0000031: 30 Mar 2005 Presentation: My Scene: Brand Brief | FRE 104, 602, 401, 402, 403, 801, 802, 901, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 403 response   Failure to Allow Discovery response   FRE 104, 602 response   FRE 901 responses   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(1), 803(5) and/or 807, and/or is admissible as non-hearsay. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 01197 | Y&R0000032-Y&R0000062: 27 Apr 2005 Presentation: My Scene: Brand Platform | FRE 104, 602, 401, 402, 403, 801, 802, 901, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 403 response   Failure to Allow Discovery response   FRE 104, 602 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay. | |
| 01198 | Y&R0000063-Y&R0000068: 29 Apr 2005 Presentation: My Scene: Brand Creative Presentation | FRE 104, 602, 401, 402, 403, 801, 802, 901, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 403 response   Failure to Allow Discovery response   FRE 104, 602 response   FRE 901 responses   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(1), 803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 01199 | Y&R0000069-Y&R0000094: "Presentation: ""Heartland Values""" | FRE 104, 602, 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 403 response   Failure to Allow Discovery resposne   FRE 104, 602 responses. | |
| 01200 | Y&R0000095-Y&R0000107: "Presentation: Barbie, my scene differentiation" | FRE 104, 602, 401, 402, 403, 801, 802, 901, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 403 response   Failure to Allow Discovery response   FRE 104, 602 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay. | |
| 01201 | Y&R0000108-Y&R0000110: 15 Dec 2003 Memo: 360 Creative Brief for My Scene | FRE 104, 602, 401, 402, 403, 801, 802, 901, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 403 response   Failure to Allow Discovery response   FRE 104, 602 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay. | |
| 01202 | Y&R0000118-Y&R0000118: Handwritten Notes | FRE 104, 602, 401, 402, 403, 801, 802, 901, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 403 response   Failure to Allow Discovery response   FRE 104, 602 response   FRE 901 responses   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(1), 803(5) and/or 807, and/or is admissible as non-hearsay. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 01203 | Y&R0000119-Y&R0000119: 22 Feb 2005 My Scene -- Stylin' Friend :15 | FRE 104, 602, 401, 402, 403, 801, 802, 901, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 403 response   Failure to Allow Discovery response   FRE 104, 602 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(1), 803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 01204 | Y&R0000128-Y&R0000129: 30 Jun 2004 My Scene - Weekend Getaway | FRE 104, 602, 401, 402, 403, 801, 802, 901, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 403 response   Failure to Allow Discovery response   FRE 104, 602 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(1), 803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 01205 | Y&R0000130-Y&R0000132: 30 Jun 2004 My Scene - Club B-Day | FRE 104, 602, 401, 402, 403, 801, 802, 901, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 403 response   Failure to Allow Discovery response   FRE 104, 602 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay. | |
| 01206 | Y&R0000133-Y&R0000140: 30 Jun 2004 Email: My Scene - Spring '05 Boards | FRE 104, 602, 401, 402, 403, 801, 802,  Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 403 response   Failure to Allow Discovery response   FRE 104, 602 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay | |
| 01207 | Y&R0000142-Y&R0000142: 29 Mar 2005 "Email: My Scene Brand Brief" | FRE 104, 602, 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 403 response   Failure to Allow Discovery response   FRE 104, 602 response | |
| 01208 | Y&R0000143-Y&R0000144: 29 Mar 2005 Email: My Scene Brand Brief DRAFT | FRE 104, 602, 401, 402, 403, 801, 802, 901, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 403 response   Failure to Allow Discovery response   FRE 104, 602 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 01209 | Y&R0000145-Y&R0000148: 18 May 2005 Letter: My Scene: Recommended Next Steps | FRE 104, 602, 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 403 response   Failure to Allow Discovery discovery   FRE 104, 602 response | |
| 01210 | Y&R0000151-Y&R0000151: 17 May 2005 Communications Brief - My Scene | FRE 104, 602, 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 403 response   Failure to Allow Discovery response   FRE 104, 602 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay. | |
| 01211 | Y&R0000152-Y&R0000154: 17 Nov 2005 Email: My Scene Strategic Approach | FRE 104, 602, 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 403 response   Failure to Allow Discovery response   FRE 104, 602 response | |
| 01212 | Y&R0000164-Y&R0000164: 26 Jul 2004 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 104, 602, 801, 802, Defendants' failue to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 403 response   Failure to Allow Discovery response   FRE 104, 602 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay | |
| 01213 | Y&R0000165-Y&R0000166: Memo: Diagnostic Results | FRE 104, 602, 401, 402, 403, 801 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 403 response   Failure to Allow Discovery response   FRE 104, 602 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay. | |
| 01214 | Y&R0000195-Y&R0000203: 19 Jun 2003 Worldwide Consumer Research Memorandum | FRE 104, 602, 401, 402, 403, 801 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 403 response   Failure to Allow Discovery response   FRE 104, 602 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 01215 | Y&R0000204-Y&R0000205: 29 Jul 2003 Worldwide Consumer Research Memorandum | FRE 104, 602, 401, 402, 403, 801 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment  FRE 403 response  Failure to Allow Discovery response  FRE 104, 602 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay. | |
| 01216 | Y&R0000206-Y&R0000209: 30 Sep 2003 Memo: Diagnostic Testing with Girls Ages 6 to 9. | FRE 104, 602, 401, 402, 403, 801 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment  FRE 403 response  Failure to Allow Discovery response  FRE 104, 602 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 01217 | Y&R0000210-Y&R0000213: 07 Oct 2003 Worldwide Consumer Research Memorandum | FRE 104, 602, 401, 402, 403, 801 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment  FRE 403 response  Failure to Allow Discovery response  FRE 104, 602 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 01218 | Y&R0000218-Y&R0000221: 10 Dec 2003 Worldwide Consumer Research Memorandum | FRE 401, 402, 403; 801 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment  FRE 403 response  Failure to Allow Discovery response  FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay | |
| 01220 | Y&R0000238-Y&R0000239: 24 May 2004 Worldwide Consumer Research Memorandum | FRE 104, 401, 402, 403, 801 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment  FRE 403 response  FRE 104 response   Failure to Allow Discovery response  FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay | |
| 01221 | Y&R0000240-Y&R0000241: 19 Jul 2004 Worldwide Consumer Research Memorandum | FRE 104, 602, 401, 402, 403, 801 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment  FRE 403 response  FRE 104, 602 response   Failure to Allow Discovery response  FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 01222 | Y&R0000244-Y&R0000246: 2004 Presentation: My Scene Jammin' in Jamaica: Movie & Product Launch | FRE 104, 602, 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 403 response   FRE 104, 602 response   Failure to Allow Discovery response | |
| 01223 | Y&R0000251-Y&R0000255: Presentation: My Scene Analysis - Finding the right solution to the current problem | FRE 104, 602, 401, 402, 403, 801 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment.   FRE 403 response   FRE 104, 602 response   Failure to Allow Discovery response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay. | |
| 01224 | Y&R0000256-Y&R0000261: 07 Apr 2004 "Presentation: My Scene ""Masquerade Madness"" DVD Distribution Program Ideas" | FRE 104, 602, 401, 402, 403, 801 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 403 response   FRE 104, 602 response   Failure to Allow Discovery response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay. | |
| 01225 | Y&R0000269-Y&R0000270: 10 May 2004 Memo: My Scene Platypus Presentation Notes | FRE 104, 602, 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 403 response   FRE 104, 602 response   Failure to Allow Discovery response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay. | |
| 01226 | Y&R0000275-Y&R0000279: Memo: Platypus Learnings | FRE 104, 602, 401, 402, 403, 801 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 403 response   FRE 104, 602 response   Failure to Allow Discovery response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay. | |
| 01228 | M0255145-M0255146: 27 Jun 1996 Employee Confidential Information and Inventions Agreement | FRE 105 | FRE 105 response | |
| 01229 | M0255147-M0255148: 27 Jun 1996 Conflict Of Interest Questionnaire | | | |
| 01230 | KMW-M0007920-KMW-M0007925: Photo: Doll Pieces | | | |
| 01232 | KMW-M0005712-KMW-M0005730: 18 Dec 2000 Financial Document | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 01233 | MGA0072161-MGA0072167: 08 Dec 2000 Financial Document | | | |
| 01234 | KMW-M0007873;KMW-M0007874;KMW-M0007875;KMW-M0007876;KMW-M0007877;KMW-M0007878;KMW-M0007879;KMW-M0007880;KMW-M0007881;KMW-M0007882;KMW-M0007883;KMW-M0007926;KMW-M0007927;KMW-M0007928;KMW-M0007929-: Photo: Doll Pieces | | | |
| 01235 | KMW-M0007645-KMW-M0007647: 07 Nov 2000 Design Reference Sheet | | | |
| 01237 | PMH0000502-PMH0000504: 11 Dec 2002 My Scene Diagnostics in the US - Report MRD No. BA 32 02 DI | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 403 espone   FRE 801, 802: FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   Failure to Allow Discovery response. | |
| 01238 | PMH0000803-PMH0000820: Dec 2002 Presentation: My Scene Diagnostic Interviews in France and Spain | FRE 401, 402, 403, 801, 802, 104, 602, 901, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 901 response   FRE 403 response   FRE 104, 602 response   Failure to Allow Discovery response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay. | |
| 01239 | PMH0000274-PMH0000276: 13 Feb 2003 Facsimile re: Thursday Meeting | FRE 401, 402, 403, 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment.   FRE 901 response   FRE 403 response   FRE 104, 602 response | |
| 01240 | PMH0001039-PMH0001042: 23 May 2003 My Scene Direction Outline | FRE 401, 402, 403, 801, 802, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 403 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 01241 | PMH0001354-PMH0001357: 30 Sep 2002 Email: Chris Long | FRE 401, 402, 403, 801, 802, 104, 602, 901, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 901 response   Failure to Allow Discovery responses   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |
| 01242 | PMH0001377-PMH0001377: 01 Oct 2002 Email: My Scene illustrations | FRE 401, 402, 403, 801, 802, 104, 602, 901, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 403 response   Failure to Allow Discovery response   FRE 104, 602 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay. | |
| 01243 | PMH0001439-PMH0001441: 13 Aug 2003 Email: Re Mattel Slates | FRE 401, 402, 403, 801, 802, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 403 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay. | |
| 01244 | PMH0002011-PMH0002014: Mar 2003 Presentation: My Scene & Bratz Advertising Learnings | FRE 401, 402, 403, 801, 802, 104, 602, 901, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 403 response   Failure to Allow Discovery response   FRE 104, 602 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay. | |
| 01245 | PMH0002024-PMH0002051: 2003 Presentation: Barbie | FRE 401, 402, 403, 801, 802, 104, 602, 901, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 403 response   Failure to Allow Discovery response   FRE 104, 602 response   FRE 901 response    FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 01246 | PMH0002172-PMH0002192: 24 Mar 2003 Presentation: Barbie/My Scene Action Plan | FRE 401, 402, 403, 801, 802, 104, 602, 901, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 403 response   Failure to Allow Discovery response   FRE 104, 602 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay. | |
| 01247 | PMH0002242-PMH0002259: Handwritten Notes | FRE 401, 402, 403, 801, 802, 104, 602, 901, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 403 response   Failure to Allow Discovery response   FRE 104, 602 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(1) and/or 807, and/or is admissible as non-hearsay. | |
| 01248 | PMH0002122-PMH0002127: Handwritten Notes | FRE 401, 402, 403, 801, 802, 104, 602, 901, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment   FRE 403 response   Failure to Allow Discovery response   FRE 104, 602 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(1) and/or 807, and/or is admissible as non-hearsay. | |
| 01249 | PMH0002147-PMH0002149: Handwritten Notes | FRE 401, 402, 403, 801, 802, 104, 602, 901 , Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 403 response   Failure to Allow Discovery response   FRE 104, 602 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(1) and/or 807, and/or is admissible as non-hearsay. | |
| 01250 | PMH0002379-PMH0002383: Handwritten Notes | FRE 401, 402, 403, 801, 802, 104, 602, 901, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 403 response   Failure to Allow Discovery response   FRE 104, 602 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(1) and/or 807, and/or is admissible as non-hearsay. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 01252 | PMH0002260-PMH0002260: 17 Mar 2003 Email: Mattel 44 | FRE 401, 402, 403, 801, 802, 104, 602, 901,  Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 403 response   Failure to Allow Discovery response   FRE 104, 602 response   FRE 901 response    FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(1) and/or 807, and/or is admissible as non-hearsay. | |
| 01254 | PMH0002285-PMH0002298: 15 Mar 2003 Presentation: My Scene Advertising Communication | FRE 401, 402, 403, 801, 802, 104, 602, 901, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages   FRE 403 response   Failure to Allow Discovery respose   FRE 104, 602 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(17) and/or 807, and/or is admissible as non-hearsay. | |
| 01255 | PMH0002323-PMH0002329: 14 Mar 2003 Presentation: Myscene.com Phase 1 Launch Analysis | FRE 401, 402, 403, 801, 802, 104, 602, 901, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 403 response    Failure to Allow Discovery response   FRE 104, 602 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(1) and/or 807, and/or is admissible as non-hearsay. | |
| 01256 | PMH0002340-PMH0002348: 13 Mar 2003 Presentation: Barbie Gallery Domestic | FRE 401, 402, 403, 801, 802, 104, 602, 901, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 403 response    Failure to Allow Discovery response    FRE 104, 602 response    FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(1) and/or 807, and/or is admissible as non-hearsay. | |
| 01257 | PMH0002439-PMH0002470: 13 Aug 2002 Presentation: My Scene Marketing Update | FRE 401, 402, 403, 801, 802, 104, 602, 901, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 403 response   Failure to Allow Discovery response   FRE 104, 602 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(1) and/or 807, and/or is admissible as non-hearsay. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 01258 | PMH0002884-PMH0002884: 25 Mar 2003 Email: 3/25 Status Call | FRE 401, 402, 403, 801, 802, 104, 602, 901, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 403 response   FRE 104, 602 response   FRE 901 response   FRE 801, 802: Evidence is admissible hearsay under FRE 803(6), 803(1) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |
| 01259 | MGA-TI-0000141-MGA-TI-0000141: DivaStarz Doll | | | |
| 01261 | MGA-TI-0000820-MGA-TI-0000820: Photo: My Scene | FRE 401, 403 (as to Phase 1A) | FRE 401: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response | |
| 01262 | M0254190-M0254190: Jun 2001 Organizational Chart | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 01263 | M0254421-M0254421: Nov 2001 Organizational Chart | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 01264 | M0254662-M0254662: Jul 2002 Organizational Chart | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 01265 | M0253968-M0253968: Feb 2003 Organizational Chart | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 01266 | M0253415-M0253415: 18 Mar 2002 Email: Re-Cap of Friday's Meeting | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response | |
| 01267 | M0253416-M0253418: 14 Mar 2002 Memo: Bratz Defense Recommendation | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 104, 602 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 01268 | M0253420-M0253420: 19 Mar 2002 Presentation: Bratz Defense Plan | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 104, 602 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| 01270 | M0096008-M0096007: 20 Jun 2002 Facsimile re: Bratz article | FRE 401, 402, 403, 104, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 104, 602 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| 01271 | M0147096-M0147098: 24 Jul 2002 Press Release | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   Failure to Allow Discovery response | |
| 01272 | M0079761-M0079764: 16 Aug 2002 Email: My Scene Task Force Notes | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |
| 01273 | M0147530-M0147533: 18 Sep 2002 Email: My Scene 360 Task Force Notes | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 01274 | M0073997-M0073998: 02 Dec 2002 News Article | FRE 105 (Defendants' admission), 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues   FRE 403 response   FRE 801, 802, 105: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |
| 01275 | M0095814-M0095817: 09 Jan 2003 Memo: Toy Book Interview | FRE 401, 402, 403, 104, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 104, 602 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| 01276 | PMH0002282-PMH0002284: 26 Feb 2003 Email: BRATZ JANUARY 2003 FLASH | FRE 401, 402, 403, 801, 802, 104, 602, 901, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages   FRE 403 response   Failure to Allow Discovery response   FRE 104, 602 response  FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(1) and/or 807, and/or is admissible as non-hearsay. | |
| 01277 | M0082147-M0082153: 09 Jan 2002 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |
| 01278 | M0088196-M0088197: 05 Jun 2002 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 01279 | M0066042-M0066044: 15 Jul 2002 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |
| 01280 | PMH0000499-PMH0000501: 13 Jan 2003 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802, 104, 602, 901, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment.   FRE 901 response   FRE 403 response   FRE 104, 602 response   Failure to Allow Discovery responses   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay. | |
| 01281 | M0102778-M0102809: 07 Aug 2002 Presentation: My Scene Marketing Update | FRE 401, 402, 403,  Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   Failure to Allow Discovery response | |
| 01284 | M0098354;M0098463;M0098465;M0098476;M 0098487;M0098488;M0098500;M0098508;M00 98529;M0098530;M0098542;M0098556;M0098 598;M0098613;M0098614;M0098644-: Aug 1998 Seventeen Magazine | | | |
| 01286 | M0079797-M0079797: 05 Apr 2002 Email: Glamermaids | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |
| 01288 | M0253755-M0253755: 18 Jan 2001 Organizational Chart | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response | |
| 01290 | M0254678-M0254678: Jul 2002 Organizational Chart | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 01291 | M0048064-M0048064: 07 Apr 2003 Memo: The Vision | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay | |
| 01293 | M0041531-M0041595: 15 Dec 2003 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |
| 01299 | Handwritten Notes | FRE 104, 602, 801, 802 | FRE 104, 602 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 01300 | M0208211-M0208212: Barbie Collectibles Phone List | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response | |
| 01301 | M0074601-M0074601: 23 Jul 2003 Email: Telephone Number | FRE 106, 401, 402, 403, 801, 802 | FRE 106 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, damages, statute of limitations and/or laches, damages including apportionment, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| 01302 | M0016976;M0016977;M0016978;M0016979;M0016980;M0016981;M0016982;M0016983;M0016984;M0017259;M0017260;M0017261;M0017262-: 18 Oct 2000 Material and Component Costs Yield Sheet | | | |
| 01304 | Black's Law Dictionary | FRE 104, 105, 401, 402, 403, 602, 801, 802, 702, 703, 704 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues   FRE 403 response   FRE 104, 602 response   FRE 105 response   FRE 702, 703, and 704 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(18) and/or 807, and/or is admissible as non-hearsay. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 01309 | MGA0007337-MGA0007340: 14 Sep 2000 HR document: Employment offer for C. Bryant from Mattel | | | |
| 01310 | BRYANT0001588-BRYANT0001588: 25 Aug 2000 Financial Document | | | |
| 01327 | BRYANT0001975-: Sketch | | | |
| 01328 | BRYANT0001976-: Sketch | | | |
| 01329 | M0000125;M0000128;M0001143;M0001145;M0001161;M0001165;M0001170-: Sketch | | | |
| 01330 | Sketch | | | |
| 01353 | MGA0218357-MGA0218421: Spreadsheet re Employees | Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 01354 | MGA3787372-MGA3787397: 31 Dec 1999 Financial Document | Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 01355 | MGA3787427-MGA3787446: Financial Document | Not timely exchanged, FRE 106 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 01356 | MGA3787315-MGA3787321: 2006 Financial Document | Not timely exchanged, FRE 901, 401, 402, 403, Exhibit contains multiple documents | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 01357 | MGA3787322-MGA3787328: 2005 Financial Document | Not timely exchanged, Exhibit contains multiple documents | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 01358 | MGA3787329-MGA3787334: 2004 Financial Document | Not timely exchanged, Exhibit contains multiple documents | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 01359 | MGA3787335-MGA3787340: 2003 Financial Document | Not timely exchanged, Exhibit contains multiple documents | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 01360 | MGA3787341-MGA3787346: 2002 Financial Document | Not timely exchanged, Exhibit contains multiple documents | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 01361 | MGA3787347-MGA3787353: 2001 Financial Document | Not timely exchanged, Exhibit contains multiple documents | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 01362 | MGA3787361-MGA3787366: 1999 Financial Document | Not timely exchanged, Exhibit contains multiple documents | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 01363 | MGA3787354-MGA3787360: 2000 Financial Document | Not timely exchanged, Exhibit contains multiple documents | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 01500 | 09 Jan 2008 Court Document | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: statute of limitations and/or laches defense, damages and copyright issues   FRE 403 response. | |
| 01502 | M0001649-M0001650: 23 Oct 1995 Offer Letter | FRE 1002 | FRE 1002 response. | |
| 01505 | M0001621-M0001621: 04 Jan 1998 Conflict of Interest Questionnaire | | | |
| 01506 | M0001654-M0001655: 19 Oct 2000 Exit Interview Report | | | |
| 01509 | M0256441-M0256444: 20 Mar 2006 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 01510 | M0001638-M0001639: 06 Nov 1995 Employee Confidential Information and Invention Agreement | | | |
| 01511 | M0254816-M0254816: 04 Jan 1999 Employee Confidential Information and Inventions Agreement | | | |
| 01512 | M0098265-M0098270: 18 Mar 2004 Memo: Protecting Mattel's Intellectual Property | FRE 106, 401, 402, 403, 1002 | FRE 106 response, FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 1002 response   Modified Exhibit Response | |
| 01513 | M0098035-M0098035: 19 Jan 1999 Employee Confidential Information and Invention Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response | |
| 01514 | M0254768-M0254768: 13 Oct 1999 Employee Handbook | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 01600 | 24 Jan 2008 Resume | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 01603 | M0042931-M0042933: 12 Sep 2002 My Scene 360. Notes: vol. 1 | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues   FRE 403 response   Failure to Allow Discovery response | |
| 01604 | PMH0002273-PMH0002273: Handwritten Notes | FRE 401, 402, 403, 801, 802, 104, 602, 901, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment   FRE 403 response   Failure to Allow Discovery response   FRE 104, 602 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(1) and/or 807, and/or is admissible as non-hearsay.   Modified Exhibit Response | |
| 01608 | M0199111-M0199115: News Article | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 104, 602 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay | |
| 01609 | M0159261-M0159316: Mar 2003 Showflow 2003 Spring Subsidiary Meetings | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues, FRE 403 response | |
| 01610 | M0079672-M0079675: 06 Mar 2003 Memo: Barbie Line Review | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 01612 | M0071073-M0071097: 24 Mar 2003 Presentation: Barbie/My Scene Action Plan | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |
| 01614 | M0069671-M0069671: 07 Jul 2005 Price Point Comparison | FRE 401, 402, 403, 801, 802 (as to handwriting), 104, 602 (as to handwriting), Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay (as to handwriting)   FRE 104, 602 response (as to handwriting)   Failure to Allow Discovery response | |
| 01615 | M0069672-M0069672: 07 Jul 2005 Price Point Comparison | FRE 401, 402, 403, 801, 802 (as to handwriting), 104, 602 (as to handwriting), Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(1),  803(5) and/or 807, and/or is admissible as non-hearsay (as to handwriting)   FRE 104, 602 response (as to handwriting)   Failure to Allow Discovery response | |
| 01618 | M0282010-M0282021: 23 Feb 2004 Employment Records | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response   Failure to Allow Discovery response | |
| 01620 | M0080269-M0080274: 15 Jul 2004 Email: My Scene vs Bratz and Barbie - Spectra Data | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |
| 01621 | M0273629-M0273634: 19 May 2005 Email: My Scene - Fall 2005 Product Requests - Mexico - Restart Masquerade Madness Girls | FRE 104, 401, 402, 403, 404, 602, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response   FRE 404 response   FRE 104, 602 response   Failure to Allow Discovery response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 01622 | M0087515-M0087575: 2005 Presentation: Barbie - My Scene | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |
| 01623 | M0069084-M0069086: Handwritten Notes | FRE 401, 402, 403, 801, 802, 104, 602 Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(1), 803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response   Failure to Allow Discovery response | |
| 01650 | M0052985-M0052991: 28 Oct 2004 News Article | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay | |
| 01651 | 21 Jan 2008 Letter: Mattel v. MGA/Bryant | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: statute of limitations and/or laches defense and copyright issues   FRE 403 response. | |
| 01652 | M0253967-M0254012: Feb 2003 Organizational Chart | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 01653 | BRYANT0000494;SABW-L0000061-: Steve Madden Advertisements | | | |
| 01654 | Oct 2006 Photo: Doll Pieces | FRE 401, 402, 403, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues   FRE 403 response   FRE 1002 response. | |
| 01655 | M0067056-M0067057: 11 Aug 1999 Mattel: Product Art Release - Master Copy - Paint Swatches | | | |
| 01656 | M0049126-M0049126: 07 Dec 1999 "Mattel, Inc. Face Design Evaluationy" | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 01657 | M0049129-M0049129: 02 Nov 1999 "Mattel, Inc. Face Design Evaluation" | | | |
| 01661 | M0079358-M0079358: 24 Mar 2003 Employee Confidential Information and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response | |
| 01703 | M0151750-M0151762: 26 Sep 2002 Copyright Documents | FRE 104, 403, 801, 802, 1002 | FRE 104 response   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 1002 response | |
| 01706 | BRYANT0012237-BRYANT0012240: 14 Jun 2004 Financial Document | Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 01708 | MGA3720813-MGA3720816: Financial Document | Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 01709A | MGA0374606-MGA0374615: Financial Document | Not timely exchanged, FRE 401 (to Phase 1A), 402 (to Phase 1A), 403, 106, 801, 802 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 01710 | MGA3710565-MGA3710580: 2008 Attachment to Expert Report of Mich' l Wagner | Not timely exchanged, FRE 401, 402 (to Phase 1(a)) | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 01711 | MGA3720189-MGA3720198: 2002 Financial Document | Not timely exchanged, FRE 401, 402 (to Phase 1(a)) | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 01712 | MGA3717766-MGA3717822: Financial Document | FRE 901, 104, 602 | FRE 901 response   FRE 104, 602 response   Modified Exhibit Response | |
| 01713 | MGA3709872-MGA3709924: 31 Dec 2001 Financial Document | | | |
| 01716 | MGA3719906-MGA3719909: 2008 Attachment to Expert Report of Mich' l Wagner | Not timely exchanged, FRE 401, 402 (to Phase 1(a)) | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 01717 | MGA3720119-MGA3720122: 2008 Attachment to Expert Report of Mich' l Wagner | Not timely exchanged, FRE 401, 402 (to Phase 1(a)) | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 01718A | MGA3722501-MGA3722510: Financial Document | Not timely exchanged, FRE 401 (to Phase 1A), 402 (to Phase 1A), 403, 106, 801, 802 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 01719 | MGA3721551-MGA3721667: Financial Document | Not timely exchanged, FRE 104, 602, 901, 401, 402, 403 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 01720A | MGA3711608-MGA3711707: 2008 Attachment to Expert Report of Mich'l Wagner | Not timely exchanged, FRE 401 (to Phase 1A), 402 (to Phase 1A), 403, 106, 801, 802 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 01723 | Handwritten Notes: Meet the Bratz! | | | |
| 01747 | BRYANT0000195-: Sketch | | | |
| 01748 | BRYANT0000201-BRYANT0000201: Sketch | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 01750 | BRYANT0000204-: Sketch | | | |
| 01751 | BRYANT0000208-: Sketch | | | |
| 01752 | BRYANT0000211-: Sketch | | | |
| 01762 | MGA0046778-: 06 Oct 2000 Email: the Bratz | | | |
| 01768 | MGAHK0003003-MGAHK0003006: 27 Oct 2000 Email: Bratz images | | | |
| 01769 | MGA0046676-MGA0046679: 27 Oct 2000 Email: Bratz images | | | |
| 01770 | MGA0836567-MGA0836567: 01 Nov 2000 Email: Moxxi Girls (?) names | | | |
| 01772 | MGA0065357-MGA0065357: 14 Nov 2000 Email: Demo | | | |
| 01792 | MGA0001340-MGA0001340: 04 Oct 2000 Email: HR Matters | | | |
| 01800 | 22 Jun 2007 Court Document | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: statute of limitations and/or laches defense and copyright issues   FRE 403 response. | |
| 01801 | MGA0065115-MGA0065116: 28 Jan 2002 Email: Press Releases | | | |
| 01802 | MGA3817228-MGA3817230: 12 Dec 2001 Email: Bratz Pack | FRE 401, 402, 403, 801, 802, 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response   FRE 901 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 01803 | MGA3817234-MGA3817236: 06 May 2004 Email: Meet and Greet | FRE 401, 402, 403, 801, 802, 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response   FRE 901 response | |
| 01804 | M0284970-M0284995: 28 Oct 2003 Presentation: Barbie 2004 Marketing Plan | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response   Failure to Allow Discovery response | |
| 01805 | M0079765-M0079771: 14 Nov 2003 "The Bratz Brief" | FRE 401, 402, 403, 104, 602, 801, 802,  901, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 104, 602 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 901 response   Failure to Allow Discovery response | |
| 01806 | M0079848-M0079855: 16 Mar 2004 Presentation: Barbie 2004 Marketing Plan Update | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |
| 01807 | M0079731-M0079758: 15 Apr 2004 Presentation: 2005 Barbie Spring Line Review | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 01808 | M0079846-M0079847: 02 Apr 2004 Email: The Barbie Call to Action -- Road Trip Results | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   Modified Exhibit Response | |
| 01809 | M0086591-M0086592: Memo: My Scene Go Forward Strategy | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |
| 01810 | M0086622-M0086623: Memo: My Scene vs. Bratz Dolls - Competitive Analysis & Recommendations | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response   Modified Exhibit Response | |
| 01811 | M0078511-M0078512: My Scene & Bratz: What's Working & What's Not | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |
| 01812 | M0082139-M0082146: 11 Aug 2003 Presentation: My Scene Competitive Analysis | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   Failure to Allow Discovery response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 01812A | M0086631-M0086676: 11 Aug 2003 Presentation: My Scene Competitive Analysis | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |
| 01813 | M0079856-M0079863: 15 Mar 2003 Barbie Action Plan Notes | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |
| 01814 | M0282890-M0282915: 04 May 2004 Presentation: Barbie - The Next Generation | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response   Failure to Allow Discovery response | |
| 01815 | M0082066-M0082067: 24 Sep 2005 Email: Barbie Meeting with Scott McCall and Barb Laubenstein | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| 01816 | M0082027-M0082028: 12 Oct 2004 Email: Bratz and 4 Ever Best Friends | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| 01817 | M0253442-M0253443: 21 Jul 2003 Email: RS Hotlines w/e 7/13/03 | FRE 104, 105, 401, 402, 403, 404, 602, 801, 802, Defendants' failure to allow discovery | FRE 104, 602 response   FRE 105 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 404 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 01818 | M0095772-M0095772: 16 Apr 2004 News Article | FRE 104, 106, 402, 403, 602, 801, 802 | FRE 104, 602 response   FRE 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues   FRE 403 response   FRE 106 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| 01819 | M0080471-M0080472: 06 Oct 2004 News Article | FRE 401, 402, 403, 104, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 104, 602 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| 01820 | M0082033-M0082033: 07 Dec 2003 Email: Multi-Brand Doll Line | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| 01821 | M0737869-M0737908: Presentation: Key Take Away's | FRE 401, 402 (as to Phase 1A), FRE 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 02100 | M0253940-M0253952: Feb 2003 "Organizational Chart " | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 02104 | M0152762-M0152763: 31 Mar 2004 Notes: Wal-Mart Meeting | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response | |
| 02105 | M0080055-M0080065: 08 Feb 2004 Memo: Wal-Mart Fall 2004 Toy Fair Recap | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 02106 | M0342585-M0342588: 10 Jan 2004 Email: Bratz Forever Friends Doll - Times Square Sales | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response | |
| 02107 | M0082020-M0082021: 26 Oct 2003 Email: TRU Meeting Notes - Competition | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| 02108 | M0253478-M0253479: 23 Sep 2004 Email: Kohl's 2004 Tower Update | FRE 401, 402, 403, 404, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 404 response   Failure to Allow Discovery response | |
| 02114 | M0082032-M0082032: 05 Dec 2003 Email: MGA's Best Friend Assortment | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| 02115 | M0067071-M0067071: 14 Dec 2003 Email: Wee 3 Feedback & Next Steps | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |
| 02201 | DR0000029-DR0000032: 14 Sep 2000 Memo: Agreements of Confidentiality | | | |
| 02203 | DR0000019-DR0000026: 18 Sep 2000 Consulting Agreement | | | |
| 02208 | DR0000045-DR0000057: 18 Sep 2000 Consulting Agreement | | | |
| 02209 | DR0000035-DR0000044: 18 Sep 2000 Draft Agreement | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 02210 | MGA0047390-MGA0047397: 18 Sep 2000 Consulting Agreement | | | |
| 02300 | 27 Jan 2008 Mattel Code of Conduct | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: equitable defenses and damages   FRE 403 response. | |
| 02304 | M0067487-M0737908: 25 Jun 2004 Mattel Sales Memo re: Notes from Target/Mattel Strategic Partnership Meeting 6/24/04 | FRE 401, 402, 403, 801, 802, 404, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   FRE 404 response   Failure to Allow Discovery response | |
| 02305 | 20 Apr 2004 Transcript: Q1 2004 Earnings Call | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 403 response   FRE 104, 602 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5), 803(1) and/or 807, and/or is admissible as non-hearsay. | |
| 02500 | M0253737-M0253751: 02 Nov 2001 Presentation: Barbie/Girls Planning Second Staff Meeting | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response | |
| 02501 | 28 Mar 2001 "Mattel, Inc. Form 10-K405" | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 403 response | |
| 02502 | M0356622-M0356629: 17 Apr 2000 Email: Adrienne's Comments | FRE 402, 403 | FRE 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 02503 | 18 Jul 2002 Q2 2002 Earnings Call Press Release. | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 403 response   FRE 104, 602 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5), 803(1) and/or 807, and/or is admissible as non-hearsay. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 02504 | 17 Oct 2002 Q3 2002 Earnings Call Press Release. | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 403 response   FRE 104, 602 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5), 803(1) and/or 807, and/or is admissible as non-hearsay. | |
| 02505 | 03 Feb 2003 Transcript: Q4 2002 Earnings Call | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 403 response   FRE 104, 602 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5), 803(1) and/or 807, and/or is admissible as non-hearsay. | |
| 02506 | 24 Mar 2003 "Mattel, Inc. Form 10-K" | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 403 response. | |
| 02507 | 28 Mar 2002 "Mattel, Inc. Form 10-K" | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 403 response. | |
| 02508 | 17 Apr 2003 Transcript: Q1 2003 Earnings Call | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 403 response   FRE 104, 602 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 02509 | Nov 2004 Financial Executives International - San Diego Chapter - News Bulletin. | FRE 401, 402, 403,  801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 403 response   FRE 104, 602 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay | |
| 02510 | MGA0141311-MGA0141313: 17 Apr 2002 News Article | FRE 104, 105  401, 402, 403, 602, 801, 802 | FRE 104, 602 response   FRE 105 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 02511 | MGA0069371-MGA0069375: 18 Jun 2003 Equity Research Report | FRE 104, 401, 402, 403, 801, 802, 901 | FRE 104 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   FRE 901 response | |
| 02512 | 18 Jul 2003 Transcript: Q2 2003 Earnings Call | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 403 response   FRE 104, 602 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay | |
| 02513 | 03 Feb 2004 "Q4 2003 Earnings Call. Management Discussion Section" | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 403 response   FRE 104, 602 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay | |
| 02514 | 19 Oct 2007 "Mattel, Inc. Form 10-K" | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 403 response. | |
| 02515 | M0737414-M0737439: 12 Mar 2004 "Minutes of the Meeting of the Board of Directors of Mattel, Inc." | | | |
| 02516 | 20 Apr 2004 "Q1 2004 Earnings Call. Participants include: Dianne Douglas, Bob Eckert, Kevin Farrr." | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 403 response   FRE 104, 602 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay | |
| 02518 | 31 Jan 2005 Q4 2004 Earnings Call. Management Discussion Section. | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 403 response   FRE 104, 602 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 02519 | MGA1164812-MGA1164819: 18 Oct 2004 Transcript: Q3 2004 Earnings Call | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 104, 602 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay | |
| 02520 | 19 Jul 2004 Q2 2004 Earnings Call. Management Discussion Section. | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 403 response   FRE 104, 602 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay | |
| 02521 | 19 Oct 2007 "Mattel, Inc. Form 10-K" | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 403 response. | |
| 02522 | M0313420-M0313421: 16 Apr 2005 News Article | FRE 104, 105, 401, 402, 403, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 105 response   FRE 403 response | |
| 02523 | M0316022-M0316058: 06 May 2005 Presentation: Barbie Spring '06 CAS Update | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response   Failure to Allow Discovery response | |
| 02524 | 17 Oct 2005 Transcript: Q3 2005 Earnings Call | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 403 response   FRE 104, 602 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay | |
| 02525 | MGA0417945-MGA0417951: 14 Feb 2006 Equity Research Report | FRE 104, 105 401, 402, 403, 602, 801, 802, 901 | FRE 104, 602 response   FRE 105 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   FRE 901 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 02526 | 19 Oct 2007 "Mattel, Inc. Form 10-K" | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 403 response. | |
| 02527 | 16 Oct 2006 Q3 2006 Earnings Call. Management Discussion Section | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 403 response   FRE 104, 602 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay | |
| 02528 | 29 Jan 2007 Q4 2006 Earnings Call. Management Discussion Section. | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 403 response   FRE 104, 602 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay | |
| 02529 | 19 Oct 2007 "Mattel, Inc. Form 10-K" | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 403 response. | |
| 02530 | 16 Jul 2007 Q2 2007 Earnings Call. Management Discussion Section. | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 403 response   FRE 104, 602 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay | |
| 02650 | 27 Mar 2007 Court Document | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: statute of limitations and/or laches defense, damages and copyright issues   FRE 403 response. | |
| 02651 | M0256452-M0256455: 20 Mar 2006 Talking Point for H.R. Generalists - Employee Confidentiality and Inventions Agreements for New Hires | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 02654 | M0097993-M0097998: 23 Aug 2006 Exit Interview Checkout Form | | | |
| 02655 | M0254812-M0254813: 31 Aug 1995 Mattel Toys Toolkit Update | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 02656 | M0254803-M0254810: 1995 Tool Kit Resource Guide | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 02657 | M0262657-M0262657: Memo: Welcome to Mattel! | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 02658 | M0262651-M0262656: 01 Jan 2005 New Hire Checklist | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 02664 | M0199511-M0199511: Jan 1999 New Employee Orientation List | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| 02667 | M0098140-M0098145: 04 May 2006 Exit Interview and Checkout Form | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| 03351 | MGA0002623-MGA0002623: 06 Dec 2000 Financial Document | | | |
| 03352 | SBM0000009-SBM0000009: 06 Dec 2000 Financial Document | | | |
| 03353 | SBM0000005-SBM0000005: 06 Dec 2000 Financial Document | | | |
| 03354 | MGA0002619-MGA0002619: 18 Dec 2000 Financial Document | | | |
| 03356 | "Photo: Mold " | | | |
| 03357 | Photo: Mold | | | |
| 03358 | "Photo: Mold" | | | |
| 03359 | Photos: Molds | | | |
| 04414 | SABW-M0000440-SABW-M0000448: Sketches | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 04416 | MGA0072025-MGA0072025: 04 Jun 2000 Financial Document | | | |
| 04417 | MGA3807707-MGA3807708: 13 Jun 2000 Financial Document | | | |
| 04419 | MGA0008864-MGA0008864: 19 Apr 2000 Financial Document | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment.   FRE 403 response | |
| 04420 | MGA0008860-MGA0008860: 28 Apr 2000 MGA Purchase Order from A. Myers | | | |
| 04430 | M0257834-M0257834: 28 Apr 2004 Email: Mattel Files Breach of Contract Suit | FRE 401, 402, 403, 404, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response   FRE 404 response | |
| 04431 | 08 Feb 2008 Court Document | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: statute of limitations and/or laches. | |
| 04432 | First Knowledge Report | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: statute of limitations and/or laches and copyright issues.  FRE 403 response.  FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 04433 | List of Mattel Personnel Discussions | FRE 401, 402, 403, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: statute of limitations and/or laches and copyright issues   FRE 403 and 105 responses. | |
| 04434 | Chronology of Events | FRE 106 | FRE 106 response. | |
| 04436 | M0155946-M0155947: 24 Oct 2002 My Scene 360. Notes: Vol. 6 | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   Failure to Allow Discovery response | |
| 04437 | 21 Dec 2004 Court Document | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: statute of limitations and/or laches and copyright issues   FRE 403 response. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 04438 | M0001664-M0001665: 09 Dec 1998 Offer Letter | | | |
| 04500 | MGA4022747-MGA4022752: 06 Apr 2001 Email: Continuous FMA problems | | | |
| 04502 | MGA3779227-MGA3779250: 13 Nov 2000 Ayzenberg- MGA Entertainment Style Squad Pitch | | | |
| 04504 | MGA0046879-MGA0046879: Sketch | | | |
| 04505 | MGA0004555-MGA0004555: 14 Nov 2000 Email: Further name exploration | | | |
| 04510 | MGA0049434-MGA0049434: 19 Mar 2001 Email: Bratz | | | |
| 04526 | GG0000015-GG0000015: 09 Oct 2000 Financial Document | | | |
| 04527KM | GG0000005-GG0000005: Gentle Giant Consumer QuickReport | | | |
| 04527MM | Laptop-presario-Config.dat | FRE 105, 106, 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages.   FRE 403 response.   FRE 105 response.   FRE 106 response. | |
| 04528KM | GG0000020-GG0000020: 07 Nov 2000 Financial Document | | | |
| 04528MM | M-MM0000500-M-MM0000505: Printout | | | |
| 04529KM | GG0000021-GG0000021: 16 Nov 2000 Financial Document | | | |
| 04529MM | M-MM0000378-M-MM0000379: 30 Jan 2008 Financial Document | | | |
| 04530 | M-MM0000091-M-MM0000093: 20 Dec 2007 Letter | | | |
| 04531KM | GG0000087-GG0000087: 03 Jan 2008 Financial Document | | | |
| 04531MM | Computer Information | FRE 105, 106, 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.  FRE 403 response.   FRE 105 response.    FRE 106 response. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 04532KM | GG0000095-GG0000095: 03 Jan 2008 Financial Document | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment.   FRE 403 response. | |
| 04532MM | Printout | FRE 104, 106, 401, 402, 403, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.   FRE 403 response   FRE 104 response   FRE 106 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay. | |
| 04533KM | GG0000096-GG0000096: Financial Document | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment.   FRE 403 response. | |
| 04533MM | Screen Capture | FRE 104, 106, 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.   FRE 403 response   FRE 104 response   FRE 106 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay. | |
| 04534KM | GG0000017-GG0000017: 11 Oct 2000 Financial Document | | | |
| 04534MM | M-MM0000499-M-MM0000499: Printout | | | |
| 04535KM | GG0000022-GG0000022: 18 Dec 2000 Financial Document | | | |
| 04535MM | M-MM0000491-M-MM0000492: 14 Jul 2004 Carter Bryant Hard Drive Evaluation | | | |
| 04536KM | GG0000019-GG0000019: 23 Oct 2000 Financial Document | | | |
| 04536MM | M-MM0000014-M-MM0000022: 08 Jan 2008 Notes | | | |
| 04537KM | GG0000069-GG0000064: 29 Aug 2001 Email: Paula Treantafelles | FRE 106, 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment.   FRE 403 response.   FRE 106 response | |
| 04537MM | M-MM0000023-M-MM0000051: 30 Jan 2008 Letter | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 04538KM | GG0000056-GG0000056: Cost Analysis Chart | | | |
| 04538MM | M-MM0000084-M-MM0000090: Notes | | | |
| 04539 | M-MM0001328-M-MM0001333: Printout | | | |
| 04540KM | GG0000057-GG0000059: 06 Sep 2001 Email: Bratz Convertible and big head | | | |
| 04540MM | M-MM0000487-M-MM0000490: Printout | | | |
| 04541 | M-MM0001334-M-MM0001334: Printout | | | |
| 04542 | M-MM0001335-M-MM0001335: EnCase Report | | | |
| 04543 | M-MM0001336-M-MM0001336: Printout | | | |
| 04545KM | GG0000026-GG0000026: 10 Sep 2001 Financial Document | | | |
| 04545MM | M-MM0001553-M-MM0001553: Printout | | | |
| 04546KM | GG0000093-GG0000093: 11 Sep 2001 Financial Document | | | |
| 04546MM | M-MM0001570-M-MM0001575: Printout | | | |
| 04547KM | GG0000032-GG0000032: 26 Sep 2001 Financial Document | | | |
| 04547MM | M-MM0001552-M-MM0001552: Printout | | | |
| 04548KM | GG0000003-GG0000003: 26 Oct 2001 Financial Document | | | |
| 04548MM | Desktop-pavilion-Config.dat | FRE 105, 106, 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.  FRE 403 response.   FRE 105 response.   FRE 106 response. | |
| 04549 | GG0000007-GG0000007: 30 Oct 2001 Financial Document | | | |
| 04550KM | GG0000042-GG0000044: 17 Oct 2000 Financial Document | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment.   FRE 403 response. | |
| 04550MM | 10 Feb 2008 M.J. Menz & Associates Summary of Findings | FRE 105, 106, 801, 802 | FRE 105 response.   FRE 106 response.   FRE 801, 802: Exhibit is admissible as non-hearsay. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 04551KM | GG0000016-GG0000016: 11 Oct 2000 Financial Document | | | |
| 04551MW | BRYANT0000262-BRYANT0000272: Compilation of Black & White Sketches | | | |
| 04552KM | GG0000018-GG0000018: 23 Oct 2000 Financial Document | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment.   FRE 403 response. | |
| 04552MW | 11 Feb 2008 Expert Report of Mich' l J. Wagner | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.  FRE 403 response.   FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 04553 | GG0000042-GG0000052: 17 Oct 2000 Financial Document | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment.  FRE 403 response. | |
| 04554 | M-MW0000001-M-MW0000033: 08 Aug 2007 Letter: Wagner Retention/Assignment | | | |
| 04555 | 2008 "Tab B1, Schedule 1.1 of Expert Report of Mich' l Wagner" | | | |
| 04556 | 2008 "Tab B1, Schedule 1.2 of Expert Report of Mich' l Wagner" | | | |
| 04557 | 2008 "Tab B1, Schedule 2.1 of Expert Report of Mich' l Wagner" | | | |
| 04558 | Bratz Sales | | | |
| 04560 | 2008 "Tab B1, Schedule 3.1 of Expert Report of Mich' l Wagner" | | | |
| 04561 | 2008 "Tab B1, Schedule 3.8 of Expert Report of Mich' l Wagner" | | | |
| 04562 | 2008 "Attachment Tab B1, Schedule 4.1 to Expert Report of Mich' l Wagner" | | | |
| 04563 | MGA3713507-MGA3713509: 2008 Attachment to Expert Report of Mich' l Wagner | | | |
| 04564 | 2008 "Tab B1, Schedule 1.5  of Expert Report of Mich' l Wagner" | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 04565 | 2008 "Tab B1, Schedule 5.2 of Expert Report of Mich' l Wagner" | | | |
| 04566 | 2008 "Tab B1, Schedule 4.3a of Expert Report of Mich' l Wagner" | | | |
| 04567 | 2008 "Tab B2, Schedule 12.0 of Expert Report of Mich' l Wagner" | | | |
| 04568 | MGA3823970-MGA3824075: Nov 2007 "Presentation: Bratz International A&U US, UK & Canada" | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |
| 04569 | "Industry Report: Doll, Toy and Game Manufacturing in the US" | FRE 104, 602, 403, 801, 802, 901 | FRE 104, 602 responses.   FRE 403 response.   FRE 901 response.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(17), 803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 04570 | 2008 "Attachment Tab B2, Schedule 3.0 of Wagner Expert Report" | | | |
| 04571 | 2007 Morningstar SBBI 2007 Yearbook | | | |
| 04572 | 2001 Litigation Services Handbook | | | |
| 04573 | RC2 Corporation Form 10-K | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 403 response. | |
| 04574 | 27 Feb 2008 "Hasbro, Inc. Form 10-K" | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 403 response. | |
| 04576 | 28 Feb 2008 "Marvel Entertainment, Inc. 10-K" | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 403 response. | |
| 04577 | 31 Dec 2006 "Exhibit Tab B2, Schedule 4.0 of Expert Report of Mich' l Wagner" | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 04578 | 13 Dec 2007 Wedbush Morgan Securities Article: RC2 Corp. | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment.   FRE 403 response.   FRE 104, 602 response.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(17), 803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 04579 | 2008 "Tab B2, Schedule 1.0 of Expert Report of Mich' l Wagner" | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 403 response. | |
| 04580 | 2008 "Tab B1, Schedule 2.0 of Expert Reoprt of Mich' l Wagner" | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment. | |
| 04583A | M0045646-M0045707: 15 Dec 2003 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay | |
| 04583B | M0082090-M0082099: 04 Mar 2005 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| 04585 | M0082065-M0082065: 05 Nov 2004 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802. | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 04588 | M0082011-M0082018: Presentation: The House is on Fire! Packaging Improvements to Save Barbie | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 04590 | 31 Mar 2005 "Mattel, Inc. Form 10-K for the period ended December 31, 2004" | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 403 response. | |
| 04594 | 08 Dec 2004 Expert Report of Mich' l J. Wagner | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues.   FRE 403 response.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay. | |
| 04596 | 19 Mar 2008 Forensic Document Examinations Invoice | | | |
| 04597 | 19 Mar 2008 Forensic Document Examinations Invoice | | | |
| 04598 | M-VA0000001-M-VA0000021: Jan 2008 Valery Aginsky Documents | | | |
| 04599 | Prince Notary Book | FRCP 26 (failure to identify, reserve right to object), FRE 104, 801, 802, 602, 901 (all as to "1998 Missouri" statement) | FRCP 26 response   FRE 104, 602 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 901 response | |
| 04600 | Handwritten Notes | | | |
| 04601 | M-LL0000683-M-LL0000685: 25 Jun 2007 Letter: Loetz Retention/Assignment | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues   FRE 403 response. | |
| 04602 | M-LL0000686-M-LL0000686: 09 Oct 2007 Financial Document | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues   FRE 403 response. | |
| 04603 | 26 Mar 2008 Expert Rebuttal Report of Lee Loetz | FRE 105, 106, 801, 802 | FRE 105 response.   FRE 106 response.   FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 04604 | 2008 Exhibit 2 to Loetz Expert Rebuttal Report | | | |
| 04605 | 2008 Exhibit 3 to Loetz Expert Rebuttal Report | | | |
| 04606 | M0098476;M0098487;M0098488;M0098556-: Steve Madden Advertisement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response | |
| 04607 | M0102091;M0102349;M0130763;M0131173-: Steve Madden Advertisements | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 04608 | M0102059;M0102350-: Paris Blues Advertisements | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response | |
| 04609 | M0130723;M0130971-: Coca-Cola Advertisements | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response | |
| 04610 | 2008 Exhibit 4 Loetz Expert Rebuttal Report | | | |
| 04611 | 2008 Exhibit 5 to Loetz Expert Rebuttal Report | | | |
| 04612 | 2008 Expert Report of Lee Loetz | FRE 105, 106, 702, 703, 704, 801, 802 | FRE 105 response.   FRE 702, 703, 704 responses.   FRE 106 response.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay. | |
| 04613 | 2008 Expert Report of Glenn V. Vilppu | FRE 401, 402, 403, 702, 703, 704, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timeline and development of Bratz and copyright issues.  FRE 403 response.   FRE 702, 703, 704 responses.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay. | |
| 04614 | Sketches | FRE 105, 106 | FRE 105 response.   FRE 106 response. | |
| 04615 | Photos/Sketches | FRE 106, 401, 402, 403, 104, 602, 901, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues.   FRE 403 response.  FRE 104, 602 responses.  FRE 901 response.  FRE 1002 response.  FRE 106 response. | |
| 04616 | MGA-TI-0000026;MGA-TI-0000384;MGA-TI-0000387;MGA-TI-0000400;MGA-TI-0000483;MGA-TI-0000572;MGA-TI-0000573-: Promotional Materials | FRE 401, 402, 403, 104, 602, 901, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues   FRE 403 response   FRE 104, 602 response   FRE 901 response   FRE 1002 response | |
| 04618 | 30 Aug 2006 Financial Document | FRE 105, 106, 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timeline and development of Bratz.   FRE 403 response.   FRE 105 response.   FRE 106 response.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 04619 | M-WF0000001;M-WF0000006-: CPS Codes | | | |
| 04620 | 2008 Expert Report of William J. Flynn | FRE 105, 106, 801, 802 | FRE 105 response.   FRE 106 response.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay. | |
| 04621 | M-WR0000122-M-WR0000124: 14 Feb 2008 Financial Document | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 04623 | BRYANT0000139;BRYANT0000140;BRYANT0000171;BRYANT0000172;BRYANT0000179;BRYANT0000180;BRYANT0000181;BRYANT0000182;BRYANT0000183;BRYANT0000186;BRYANT0000190;BRYANT0000192;BRYANT0000193;BRYANT0000194;BRYANT0000195;BRYANT0000196;BRYANT0000197;BRYANT0000198;BRYANT0000199;BRYANT0000200;BRYANT0000201;BRYANT0000202;BRYANT0000203;BRYANT0000204;BRYANT0000206;BRYANT0000207;BRYANT0000208;BRYANT0000209;BRYANT0000210;BRYANT0000211;BRYANT0000212;BRYANT0000213;BRYANT0000215;BRYANT0000220;BRYANT0000221;BRYANT0000222;BRYANT0000223;BRYANT0000224;BRYANT0000225;BRYANT0000226;BRYANT0000227;BRYANT0000228;BRYANT0000229;BRYANT0000230;BRYANT0000231;BRYANT0000232;BRYANT0000233;BRYANT0000234;BRYANT0000235;BRYANT0000237;BRYANT0000238;BRYANT0000301;BRYANT0000320;BRYANT0000321;BRYANT0000322;BRYANT0000323;BRYANT0000324;BRYANT0000325;BRYANT0000326;BRYANT0000327;BRYANT0000328;BRYANT0000329;BRYANT0000330;BRYANT0000331;BRYANT0000332;BRYANT0000333;BRYANT0000334;BRYANT0000335;BRYANT0000336;BRYANT0000337;BRYANT0000338;BRYANT0000339;BRYANT0000340;BRYANT0000341;BRYANT0000342;BRYANT0000343;BRYANT0000344;BRYANT0000346;BRYANT0000347;BRYANT0000348;BRYANT0000349;BRYANT0000350;BRYANT0000351;BRYANT0000962;BRYANT0001243;BRYANT0001589;BRYANT0001590;BRYANT0001591;BRYANT0001592;BRYANT0001593;BRYANT0001594;BRYANT0001595;BRYANT0001596;BRYANT0001597;BRYANT0001598;BRYANT0001600;BRYANT0001601;BRYANT0001602;BRYANT0001604;BRYANT0001605;BRYANT0001606;BRYANT0001607;BRYANT0001608;BRYANT0001611;BRYANT0001612;BRYANT0001613;BRYANT0001614;BRYANT0001620;BRYANT0001622;BRYANT0001623;BRYANT0001624;BRYANT0001625;BRYANT0001627;BRYANT0001628;BRYANT00016 | FRE 105, 106, 801, 802 | FRE 105 response.    FRE 106 response.    FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| | 29;BRYANT0001630;BRYANT0001632;BRYANT0001633;BRYANT0001634;BRYANT0001635;BRYANT0001636;BRYANT0001639;BRYANT0001640;BRYANT0001641;BRYANT0001642;BRYANT0001643;BRYANT0001645;BRYANT0001646;BRYANT0001647;BRYANT0001648;BRYANT0001649;BRYANT0001650;BRYANT0001651;BRYANT0001652;BRYANT0001653;BRYANT0001654;BRYANT0001655;BRYANT0001656;BRYANT0001657;BRYANT0001658;BRYANT0001659;BRYANT0001660;BRYANT0001661;BRYANT0001662;BRYANT0001663-: 2008 Expert Report of Lloyd Cunningham | | | |
| 04624 | "Letter: Re: Mattel, Inc. v. Carter Bryant" | FRE 105, 106, 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timeline and development of Bratz and copyright issues.<br><br>FRE 403 response.   FRE 105 response.    FRE 106 response.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay. | |
| 04625 | M-LC0000138;M-LC0000180-: 29 Sep 2007 Letter | | | |
| 04626 | M-LC0000001-M-LC0000179: ESDA Lift | | | |
| 04700 | 31 Mar 2008 Expert Report of Ralph Oman | FRE 105, 106, 801, 802 | FRE 105 response.    FRE 106 response.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay. | |
| 04701 | "United States Copyright Office Circular: ""Copyright Registration for Works of the Visual Arts""" | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues. | |
| 04702 | M-RO0000164-M-RO0000193: 25 Feb 2005 "Expert Report of Ralph Oman in Team Play, Inc. v. Stephen Boyer" | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues.   FRE 403 response.    FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay. | |
| 04703 | 05 Nov 1991 "Copyright Office Policy Decision, Registrability of of Costume Design" | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues   FRE 403 response. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 04704 | MRO0000059-MRO0000078: 22 Apr 2004 Court Document: Declaration | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues.   FRE 403 response. | |
| 04705 | M-RO0000229-M-RO0000527: 09 Mar 2006 "Expert Report of Ralph Oman in Universal Furniture International, Inc. v. Collezione Europa USA, Inc." | FRE 401, 402, 403, 702, 703, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues.   FRE 403 response.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 702, 703 responses. | |
| 04706 | M-RO0000330-M-RO0000357: 06 Mar 2007 Expert Report of Ralph Oman | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues   FRE 403 response.   FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 04707 | 20 Sep 2007 Deposition Transcript | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues.   FRE 403 response. | |
| 04900 | MGA0010095-MGA0010095: 29 Jun 2001 Email: Bratz | | | |
| 04938 | Sketch | Not timely exchanged, 104, 602, 901, 401, 402, 403, 801, 802 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 04979 | Resume of Carol A. Scott | FRE 105, 106 | FRE 105 response.   FRE 106 response. | |
| 04980 | 11 Feb 2008 Expert Report of Carol A. Scott | FRE 105, 106, 801, 802 | FRE 105 response.   FRE 106 response.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay. | |
| 04981 | M-CS0000008-M-CS0000013: 13 Jan 2008 Letter | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the bias and credibility of a potential witness.   FRE 403 response | |
| 04982 | M-CA0000001-M-CS0000007: 22 Feb 2008 Letter | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the bias and credibility of a potential witness.   FRE 403 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 04983 | 03 Apr 2008 Report on: The Transamerica Pyramid; Brand Equity and Rental Premiums | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.  FRE 403 response.    FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(17), 803(5) and/or 807, and/or is admissible as non-hearsay | |
| 04986 | M-CS0000037-M-CS0000079: Presentation: Creating and Managing Strong Brands | FRE 401, 402, 403, 801, 802, 106, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, damages, including apportionment.  FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 106 response   FRE 403 response   FRE 602 response | |
| 04987 | 03 Apr 2008 Expert Witness Report by Denise Van Patten | FRE 105, 106, 801, 802 | FRE 105 response.    FRE 106 response.    FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay. | |
| 04994 | M0082159-M0082168: 25 Aug 2004 Memo re: Girls Monthly Brand Tracking Study in the U.S. - July 2004 MRD# BA-79-04-02 | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |
| 04995 | 20 Oct 2004 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| 04996 | M0082190;M0082192;M0082193;M0082194;M0082195;M0082196;M0082197;M0082198;M0082199-: 03 Nov 2004 Memo re: Girls Monthly Brand Tracking Study in the U.S. - October 2004 MRD# BA-79-04-02 | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 04997 | M0082070-M0082079: 03 Nov 2004 Memo re: Girls Monthly Brand Tracking Study in the U.S. - October 2004 MRD# BA-79-04-2 | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |
| 04998 | M0080101-M0080110: 22 Dec 2004 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| 04999 | M0082180-M0082189: 04 Mar 2005 Memo re: Girls Monthly Brand Tracking Study in the U.S. - February 2005 MRD# BA-02-05-02 | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |
| 05000 | M 0080259-M 0080268: 04 Mar 2005 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| 05001 | M 0080111-M 0080120: 10 Jun 2005 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 05002 | M 0080091-M 0080100: 07 Jul 2005 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| 05003 | M0079807-M0079816: 03 Aug 2005 Memo re: Girls Monthly Brand Tracking Study in the U.S. - July 2005 MRD# BA-02-05-02 | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |
| 05004 | M0152505-M0152505: 12 Sep 2005 Worldwide Consumer Research Memorandum | FRE 104, 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 104 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |
| 05007 | 03 Apr 2008 "Mattel, Inc. 10-K" | FRE 106, 401, 402, 403, 801, 802, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.   FRE 403 response.   FRE 1002 response.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(17), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 106 response | |
| 05082 | 17 Mar 2008 Rebuttal Expert Report of Angel Gomez | | | |
| 05083 | Angel Gomez' resume from Epstein Becker & Green website. | | | |
| 05084 | Angle Gomez' resume from Epstein Becker & Green website. | FRE 403, 404, 801, 802 | FRE 403 and 404 responses.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 05085 | 09 Apr 2008 Page from Epstein Becker & Green website re: Labor and Employment | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages.   FRE 403 response. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 05086 | M-AG0000001-M-AG0000003: 05 Mar 2008 Letter | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the bias and credibility of a potential witness.   FRE 403 response | |
| 05087 | Memo: Investigations and Other Initial Concerns | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages   FRE 403 response. | |
| 05088 | 09 Apr 2008 "Experts, Motions In Limine, and Other Pre-Trial Concerns; from an Employment Litigation Seminar." | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages.    FRE 403 response. | |
| 05089 | 17 Apr 1999 Newspaper Articles where Gomez is cited. | FRE 401, 402, 403, 104, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: ownership issues   FRE 403 response.   FRE 104, 602 responses.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 05090 | 25 Mar 2008 Mattel's Responses to MGA's Request for Production of Documents in Connection with Expert Discovery (Rebuttal Experts) | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, statute of limitations and/or laches, copyright issues, and damages, including apportionment.    FRE 403 response. | |
| 05091 | 14 Mar 2008 Expert Report of Glenn V. Vilppu. | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues.  FRE 104, 602 responses.   FRE 702, 703, 704 response.  FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 05094 | "17 USCA, Section 101; United Stated Copyright Act; Definitions" | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues.    FRE 403 response. | |
| 05095 | 09 Apr 2008 Section 201 of the United States Copyright Act; Ownership of copyright | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages.  FRE 403 response. | |
| 05096 | Section 980 of the California Civil Code; Ownership; works not fixed in tangible medium; sound recordings; inventions or design | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues.    FRE 403 response. | |
| 05097 | Section 981 of California Civil Code; Joint ownership; works not fixed in tangible medium; inventions or designs | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues.   FRE 403 response. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 05098 | Section 988 of California Civil Code; Ownership of physical work of art | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues.   FRE 403 response. | |
| 05099 | Section 204 of the United States Copyright Act; Execution of transfers of copyright ownership | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues.   FRE 403 response. | |
| 05100 | "Westlaw case, Pamfiloff v. Giant Records, Inc.; discusses section 204 (a) of the copyright act" | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues.   FRE 403 response. | |
| 05101 | "Westlaw case, Bieg v. Hovnanian Enterprises, Inc.; discusses 17 USC Section 204" | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues.   FRE 403 response. | |
| 05102 | 04 Apr 2008 California Labor Code 2870; Employment agreements; Assignment of Rights | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues.   FRE 403 response. | |
| 05103 | California Labor Code 2872; Notice to Employee; Burden of Proof | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues.   FRE 403 response. | |
| 05104 | M0254790-M0254790: 04 Jan 1999 Employee Confidential Information and Inventions Agreement | | | |
| 05105 | M0262815-M0262815: 05 Oct 2000 Employee Release (Short Form) | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response | |
| 05106 | 1993 Bancroft-Whitney's California Civil Practice re: Employment Litigation; Chapter 9 Employer Actions Against Employees | FRE 401, 402, 403, 801, 802, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz.    FRE 403 response.

FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(18) and/or is admissible as non-hearsay. | |
| 05107 | 09 Apr 2008 "Excerpt from Black's Law Dictionary defining the term ""invention""" | FRE 104, 401, 402, 403, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues.   FRE 403 response.  FRE 104, 602 responses. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 05111 | MGA0181451-MGA0181453: Co-Branding Report | FRE 401, 402 (to Phase IA), 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 05112 | M0282022-M0282031: 03 Feb 2004 "Memo: Targeted Results, Assessment and Coaching For Those Who Do Not Manage Others" | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response   Failure to Allow Discovery response | |
| 05113 | M0072014-M0072060: 27 Aug 2008 My Scene Competitive Overview | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |
| 05114 | M0747909-M0747914: 13 Oct 2003 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response   Failure to Allow Discovery response | |
| 05115 | M0082232-M0082253: 03 Nov 2003 Presentation: Barbie Worldwide Line Review U.S. Presentation | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |
| 05117 | M0065305-M0065305: Brand Comparison Chart | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 05119 | M0049456-M0049470: 2004 Packet of Myscene.com Web and Content Info. | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(1),  803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |
| 05120 | M0082121-M0082137: 09 Mar 2004 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| 05121 | M0082111-M0082120: 25 Aug 2004 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| 05122 | MGA1635737-MGA1635748: 06 Sep 2002 Report re Bratz TV Creative Development Focus Groups - Topline Report | FRE 401, 402 (as to Phase IA), 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 05123 | MGA0149327-MGA0149355: 29 Jan 2002 2002 Bratz Commercial Test & Product Study | | | |
| 05124 | MGA3848133-MGA3848134: 12 Nov 2002 Email: Research | FRE 401, 402 (as to Phase 1A), 403, | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, damages, statute of limitations and/or laches, copyright issues   FRE 403 response | |
| 05125 | MGA2064419-MGA2064425: 09 Dec 2002 Email: Bratz 5-pc. School Kit vs. MGA Item No. MGA-FC-002 (Bratz Fan Club Give-away) | FRE 401, 402 (as to Phase IA), 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, statute of limitations and/or laches, copyright issues   FRE 403 response | |
| 05129 | 11 Feb 2008 Expert Report of Bruce L. Stein | FRE 105, 106, 801, 802 | FRE 105 response.    FRE 106 response.     FRE 801, 802: Exhibit  is admissible as non-hearsay. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 05130 | M-BS00001-M-BS00001: 06 Mar 2008 Mattel Billable Hours | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the bias and credibility of a potential witness.   FRE 403 response | |
| 05131 | 25 May 1998 News Article | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.  FRE 403 response.   FRE 104, 602 responses.    FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 05132 | 20 Dec 1996 Mattel Ex-10.14 Bruce Stein Employment Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.  FRE 403 response. | |
| 05133 | 28 Apr 1999 News Article | FRE 104, 401, 402, 403, 602, 801, 802, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.  FRE 403 response.   FRE 1002 response.   FRE 104,  602 responses.    FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 05134 | 04 Mar 1999 News Article | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.  FRE 403 response.   FRE 104, 602 response.s  FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(17), 803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 05135 | 05 Apr 1999 Mattel EX-99 Severance Agreement 03/05/1999 | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.  FRE 403 response. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 05136 | 03 Mar 1999 Mattel EX-99.0 Press Release dated 03/03/1999 re: Bruce Stein | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response.    FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(17), 803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 05137 | M0098252-M0098253: 11 Mar 1985 Employee Patent and Confidence Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response | |
| 05138 | M0096936-M0096937: 13 Nov 1989 Employee Patent and Confidence Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response | |
| 05143 | M0256445-M0256451: 20 Mar 2006 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 05144 | 04 Aug 2005 New Article | FRE 401, 402, 403, 104, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response.  FRE 104, 602 responses.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 05145 | 04 Aug 2005 News Article | FRE 401, 402, 403, 104, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response.,  FRE 104, 602 responses.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 05146 | 09 Apr 2008 "Mandalay Media, Inc. EX-10.19 8-K" | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.<br><br>FRE 403 response.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(17), 803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 05205 | M-JA0000001-M-JA0000002: 09 Apr 2008 "Cook, Alex, McFarron, Manzo, Cummings & Mehler Statement as of February 29, 2008 for Mattel, Inc / Quinn Emmanuel" | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues.   FRE 403 response. | |
| 05207 | Sketches | | | |
| 05208 | Photo: Doll Pieces; Color Sketch of Shoe | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: development of Bratz, copyright issues and damages, including apportionment.   FRE 403 response. | |
| 05209 | M-FK00001-M-FK00001: 03 Feb 2008 Financial Document | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the bias and credibility of a potential witness.   FRE 403 response | |
| 05210 | M-FK00002-M-FK00002: 30 Mar 2008 Financial Document | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the bias and credibility of a potential witness.   FRE 403 response | |
| 05251 | BRYANT0000183;BRYANT0000194;BRYANT0000218;BRYANT0000222;BRYANT0000223;BRYANT0000278;BRYANT0000280;BRYANT0000290;MGA0006453;MGA0006455;MGA0006456;MGA0006457;MGA0006458;MGA0006459;MGA0006460;MGA0006461;MGA0006462;MGA0006463;MGA0006464;MGA0006466-: 2008 Expert Report of Nicholas Mirzoeff | FRE 105, 106, 702, 703, 704, 801, 802 | FRE 105 response.   FRE 702, 703, 704 responses.   FRE 106 response.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay. | |
| 05253 | 2002 "Book: ""The Visual Culture Reader"" by Nicholas Mirzoeff" | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.<br><br>FRE 403 response.    FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 05254 | 2003 "Book Except: ""Teletubbies: Infant Cyborg Desire and the Fear of Global Visual Culture,"" by Nicholas Mirzoeff" | FRE 105, 106, 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.<br><br>FRE 403 response.   FRE 105 response.   FRE 106 response.    FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 05301 | 14 Apr 2008 "Kenneth Hollander & Associates, ""Our Services""" | FRE 105, 401, 402, 403, 404, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues.<br><br>FRE 403 response.   FRE 404 response.   FRE 105 response.    FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay. | |
| 05302 | 14 Apr 2008 Kenneth Hollander & Associates list of past clients/ researched conducted | FRE 105, 401, 402, 403, 404, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues.<br><br>FRE 403 response.   FRE 404 response.   FRE 105 response.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay. | |
| 05304 | Kenneth Hollander & Associates list of past clients/ researched conducted | FRE 105, 401, 402, 403, 404, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues.<br><br>FRE 403 response.   FRE 404 response.   FRE 105 response.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay. | |
| 05305 | M-KH0000002-M-KH0000113: Marketing Research | | | |
| 05306 | 17 Mar 2008 Expert Report of Ginger S. McR' | Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 05307 | 18 Mar 2008 Court Document | Not timely exchanged, FRE 401, 402, 403, 801, 802, 104, 602 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 05310 | M0079351-M0079357: Employee Confidentiality and Inventions Letter and Agreement | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   Modified Exhibit Response | |
| 05311 | 23 Jan 2008 Deposition Transcript of Teresa Newcomb | Not timely exchanged, FRE 104, 602, 901, 401, 402, 403, Improper Deposition Designation | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 05363 | 09 Jan 2008 Subpoena | Not timely exchanged, FRE 401, 402, 403 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 05364 | M0074310-M0074311: 2002 Incident Report | Not timely exchanged, FRE 104, 602, 401, 402, 403, 801, 802, 106 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 05365 | M0074372B-M0074372B: 2002 Chronological Record | Not timely exchanged, FRE 104, 602, 401, 402, 403, 801, 802, 106 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 05366 | M0074401-M0074402: 05 Aug 2002 Letter | | | |
| 05368 | M0747883-M0747883: 28 Apr 2004 Email: FW: Bryant Lawsuit - Dow Jones Story | Not timely exchanged, FRE 104, 602, 901, 401, 402, 403, 801, 802 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 05369 | MGA0141225-MGA0141228: 18 Sep 2000 Email: Hello | Not timely exchanged, FRE 104, 602, 901, 401, 402, 403, 801, 802 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 05371 | M0001622-M0001622: 04 Jan 1999 Memo-Employee Confidential information and invention agreement | | | |
| 05372 | 14 Aug 2001 United States Patent | Not timely exchanged, FRE 401, 402, 403, 801, 802 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 05373 | 28 Jun 2007 United States Patent Application Publication | Not timely exchanged, FRE 401 (to Phase 1A), 402 (to Phase 1A), 403, 801, 802, 1002, Defendants' failure to allow discovery | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 05374 | 02 Aug 2007 United States Patent Application Publication | Not timely exchanged, FRE 401 (to Phase 1A), 402 (to Phase 1A), 403, 801, 802, 1002, Defendants' failure to allow discovery | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 05375 | 20 Dec 2007 News Article | Not timely exchanged, FRE 401 (to Phase 1A), 402 (to Phase 1A), 403, 801, 802, 1002, Defendants' failure to allow discovery | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 05377 | M0744374-M0744375: 10 Dec 2002 Email: FW: Vote Now for the 2002 T.O.T.Y. People's Choice Award! | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response   Modified Exhibit Response | |
| 05380 | 06 Nov 2002 Mattel Press Release | Not timely exchanged, FRE 401, 402, 403, 104, 801, 802, 1002, Defendants' failure to allow discovery | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 05381 | 16 Feb 2004 Mattel Press Release | Not timely exchanged, FRE 401, 402, 403, 104, 801, 802, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 05382 | 13 Feb 2006 Mattel Press Release | Not timely exchanged, FRE 401, 402, 403, 104, 801, 802, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 05384 | M-RL0000446;M-RL0000841-: 2007 Southwestern Law School: Copyright Law Supplemental Materials Spring Semester 2008 Professor Robert C. Lind | Not timely exchanged, FRE 401, 402, 403, 104, 801, 802 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 06300 | Book Excerpt: Barbie Goes To War | FRE 104, 602, 401, 402, 403, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages   FRE 403 response   FRE 104, 602 responses   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 06302 | M0074397-M0074402: 09 Sep 2003 Incident Report | FRE 104, 401, 402, 403, 801, 802, 602 | FRE 104, 602 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15000 | AL0000002-AL0000005: ESDA Lift | FRCP 26 (failure to identify, reserve right to object), FRE 104, 401, 402, 403, 602, 702, 703, 901, 1002 | FRCP 26 response.  FRE 104 , 602 responses  FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues.   FRE 403 response.  FRE 702, 703 responses.  FRE 1002 response.  FRE 901 response.  Modified Exhibit Response | |
| 15001 | AL0000006-AL0000007: ESDA Lift | FRCP 26 (failure to identify, reserve right to object), FRE 104, 401, 402, 403, 602, 702, 703, 901, 1002 | FRCP 26 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues.  FRE 104, 602 responses.   FRE 403 response.  FRE 702, 703 responses.  FRE 1002 response.  FRE 901 response.  Modified Exhibit Response | |
| 15002 | AL0000008-AL0000009: ESDA Lift | FRCP 26 (failure to identify, reserve right to object), FRE 104, 401, 402, 403, 602, 702, 703, 901, 1002 | FRCP 26 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues.  FRE 104, 602 responses.   FRE 403 response.  FRE 702, 703 responses.  FRE 1002 response.   FRE 901 response.   Modified Exhibit Response | |
| 15003 | AL0000010-AL0000011: ESDA Lift | FRCP 26 (failure to identify, reserve right to object), FRE 104, 401, 402, 403, 602, 702, 703, 901, 1002 | FRCP 26 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues.  FRE 104, 602 responses.   FRE 403 response.  FRE 702, 703 responses.  FRE 1002 response.   FRE 901 response.   Modified Exhibit Response | |
| 15004 | AL0000012-AL0000013: ESDA Lift | FRCP 26 (failure to identify, reserve right to object), FRE 104, 401, 402, 403, 602, 702, 703, 901, 1002 | FRCP 26 response.  FRE 104, 602 responses.  FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues.  FRE 403 response.  FRE 702, 703 responses.  FRE 1002 response.  FRE 901 response.   Modified Exhibit Response | |
| 15005 | AL0000014-AL0000015: ESDA Lift | FRCP 26 (failure to identify, reserve right to object), FRE 104, 401, 402, 403, 602, 702, 703, 901, 1002 | FRCP 26 response.   FRE 104 , 602 responses  FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues.   FRE 403 response.  FRE 702, 703 responses.  FRE 1002 response.  FRE 901 response.   Modified Exhibit Response | |
| 15006 | AL0000016-AL0000017: ESDA Lift | FRCP 26 (failure to identify, reserve right to object), FRE 104, 401, 402, 403, 602, 702, 703, 901, 1002 | FRCP 26 response.   FRE 104 , 602 responses  FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues.   FRE 403 response.  FRE 702, 703 responses.  FRE 1002 response.  FRE 901 response.   Modified Exhibit Response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15007 | AL0000018-AL0000019: ESDA Lift | FRCP 26 (failure to identify, reserve right to object), FRE 104, 401, 402, 403, 602, 702, 703, 901, 1002 | FRCP 26 response.   FRE 104 , 602 responses   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues.   FRE 403 response.   FRE 702, 703 response.   FRE 1002 response.   FRE 901 response.   Modified Exhibit Response | |
| 15008 | AL0000020-AL0000021: ESDA Lift | FRCP 26 (failure to identify, reserve the right to object), FRE 104, 401, 402, 403, 602, 702, 703, 901, 1002 | FRCP 26 response.   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response.   FRE 104, 602 responses.   FRE 702, 703 response.   FRE 1002 response.   FRE 901 response.   Modified Exhibit Response | |
| 15009 | AL0000022-AL0000025: ESDA Lift | FRCP 26 (failure to identify, reserve the right to object), FRE 104, 401, 402, 403, 602, 702, 703, 901, 1002 | FRCP 26 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response.   FRE 104, 602 responses.   FRE 702, 703 response.   FRE 1002 response.   FRE 901 response.   Modified Exhibit Response | |
| 15010 | AL0000026-AL0000029: ESDA Lift | FRCP 26 (failure to identify, reserve right to object), FRE 104, 401, 402, 403, 602, 702, 703, 901, 1002 | FRCP 26 response.   FRE 104 , 602 responses   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues.   FRE 403 response.   FRE 702, 703 responses.   FRE 1002 response.   FRE 901 response.   Modified Exhibit Response | |
| 15011 | AL0000030-AL0000033: ESDA Lift | FRCP 26 (failure to identify, reserve right to object), FRE 104, 401, 402, 403, 602, 702, 703, 901, 1002 | FRCP 26 response.   FRE 104 , 602 responses   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues.   FRE 403 response.   FRE 702, 703 responses.   FRE 1002 response.   FRE 901 response.   Modified Exhibit Response | |
| 15012 | AL0000034-AL0000035: ESDA Lift | FRCP 26 (failure to identify, reserve right to object), FRE 104, 401, 402, 403, 602, 702, 703, 901, 1002 | FRCP 26 response.   FRE 104 , 602 responses   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues.   FRE 403 response.   FRE 702, 703 responses.   FRE 1002 response.   FRE 901 response.   Modified Exhibit Response | |
| 15013 | AL0000036-AL0000037: ESDA Lift | FRCP 26 (failure to identify, reserve right to object), FRE 104, 401, 402, 403, 602, 702, 703, 901, 1002 | FRCP 26 response.   FRE 104 , 602 responses   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues.   FRE 403 response.   FRE 702, 703 responses.   FRE 1002 response.   FRE 901 response.   Modified Exhibit Response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15014 | AL0000038-AL0000039: ESDA Lift | FRCP 26 (failure to identify, reserve right to object), FRE 104, 401, 402, 403, 602, 702, 703, 901, 1002 | FRCP 26 response.  FRE 104 , 602 responses  FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues.  FRE 403 response.  FRE 702, 703 responses.  FRE 1002 response.  FRE 901 response.   Modified Exhibit Response | |
| 15015 | ESDA Lift | FRCP 26 (failure to identify, reserve right to object), FRE 104, 401, 402, 403, 602, 702, 703, 901, 1002 | FRCP 26 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues.  FRE 104, 602 responses.  FRE 403 response.  FRE 702, 703 responses.  FRE 1002 response.  FRE 901 response.   Modified Exhibit Response | |
| 15016 | AL0000052-AL0000055: ESDA Lift | FRCP 26 (failure to identify, reserve right to object), FRE 104, 401, 402, 403, 602, 702, 703, 901, 1002 | FRCP 26 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues.  FRE 104, 602 responses.  FRE 403 response.  FRE 702, 703 responses.  FRE 1002 response.  FRE 901 response.   Modified Exhibit Response | |
| 15017 | AL0000056-AL0000059: 13 Mar 2008 ESDA Lift | FRCP 26 (failure to identify, reserve right to object), FRE 104, 401, 402, 403, 602, 702, 703, 901, 1002 | FRCP 26 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues.  FRE 104, 602 responses.  FRE 403 response.  FRE 702, 703 responses.  FRE 1002 response.  FRE 901 response.   Modified Exhibit Response | |
| 15018 | AL0000060-AL0000065: 13 Mar 2008 ESDA Lift | FRCP 26 (failure to identify; reserve right to object) FRE 104, 401, 402, 403, 602, 702, 703, 901, 1002 | FRCP 26 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues.  FRE 104, 602 responses.  FRE 403 response.  FRE 702, 703 responses.  FRE 1002 response.  FRE 901 response.   Modified Exhibit Response | |
| 15019 | AL0000066-AL0000068: ESDA Lift | FRCP 26 (failure to identify, reserve right to object), FRE 104, 401, 402, 403, 602, 702, 703, 901, 1002 | FRCP 26 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues.  FRE 104, 602 responses.  FRE 403 response.  FRE 702, 703 responses.  FRE 1002 response.  FRE 901 response.   Modified Exhibit Response | |
| 15020 | AL0000075-AL0000076: ESDA Lift | FRCP 26 (failure to identify, reserve right to object), FRE 104, 401, 402, 403, 602, 702, 703, 901, 1002 | FRCP 26 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues.  FRE 104, 602 responses.  FRE 403 response.  FRE 702, 703 responses.  FRE 1002 response.  FRE 901 response.   Modified Exhibit Response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15021 | AL0000077-AL0000078: ESDA Lift | FRCP 26 (failure to identify, reserve right to object), FRE 104, 401, 402, 403, 602, 702, 703, 901, 1002 | FRCP 26 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues.   FRE 104, 602 responses.   FRE 403 response.   FRE 702, 703 responses.   FRE 1002 response.   FRE 901 response.   Modified Exhibit Response | |
| 15022 | AL0000079-AL0000080: ESDA Lift | FRCP 26 (failure to identify, reserve right to object), FRE 104, 401, 402, 403, 602, 702, 703, 901, 1002 | FRCP 26 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues.   FRE 104, 602 responses.   FRE 403 response.   FRE 702, 703 responses.   FRE 1002 response.   FRE 901 response.   Modified Exhibit Response | |
| 15023 | AL0000083-AL0000084: ESDA Lift | FRCP 26 (failure to identify, reserve right to object), FRE 104, 401, 402, 403, 602, 702, 703, 901, 1002 | FRCP 26 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues.   FRE 104, 602 responses.   FRE 403 response.   FRE 702, 703 responses.   FRE 1002 response.   FRE 901 response.   Modified Exhibit Response | |
| 15024 | AL0000085-AL0000086: ESDA Lift | FRCP 26 (failure to identify, reserve right to object), FRE 104, 401, 402, 403, 602, 702, 703, 901, 1002 | FRCP 26 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues.   FRE 104, 602 responses.   FRE 403 response.   FRE 702, 703 responses.   FRE 1002 response.   FRE 901 response.   Modified Exhibit Response | |
| 15025 | AL0000087-AL0000088: Digital Infrared Reflectance Image | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602, 1002, Exhibit contains multiple documents | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15026 | AL0000089-AL0000092: Digital Infrared Reflectance Image | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602, 1002, Exhibit contains multiple documents | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15027 | AL0000093-AL0000093: Digital Infrared Reflectance Image | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602, 1002, Exhibit contains multiple documents | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15028 | AL0000094-AL0000094: "Digital Infrared Reflectance Image" | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15029 | AL0000095-AL0000095: Digital Infrared Reflectance Image | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| **15030** | AL0000096-AL0000096: "Digital Infrared Reflectance Image" | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| **15031** | AL0000097-AL0000100: Digital Infrared Reflectance Image | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602, 1002, Exhibit contains multiple documents | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| **15032** | AL0000101-AL0000101: Digital Infrared Reflectance Image | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| **15033** | AL0000102-AL0000103: Digital Infrared Reflectance Image | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602, 1002, Exhibit contains multiple documents | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| **15034** | AL0000104-AL0000104: Digital Infrared Reflectance Image | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| **15035** | AL0000105-AL0000108: 28 Apr 2008 Digital Infrared Reflectance Image | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues    FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 responses.  FRE 702, 703, 704 responses.   Modified Exhibit Response | |
| **15036** | AL0000109-AL0000112: 28 Apr 2008 "Digital Infrared Reflectance Image" | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues    FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 responses.  FRE 702, 703, 704 responses.   Modified Exhibit Response | |
| **15037** | AL0000113-AL0000128: 28 Apr 2008 Digital Infrared Reflectance Image | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues    FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 responses.  FRE 702, 703, 704 responses.   Modified Exhibit Response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15038 | AL0000129-AL0000132: 28 Apr 2008 Digital Infrared Reflectance Image | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 responses.  FRE 702, 703, 704 responses.   Modified Exhibit Response | |
| 15039 | AL0000133-AL0000140: 28 Apr 2008 "Digital Infrared Reflectance Image" | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 responses.  FRE 702, 703, 704 responses.   Modified Exhibit Response | |
| 15040 | AL0000141-AL0000148: 28 Apr 2008 Digital Infrared Reflectance Image | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 responses.  FRE 702, 703, 704 responses.   Modified Exhibit Response | |
| 15041 | AL0000149-AL0000158: 28 Apr 2008 Digital Infrared Reflectance Image | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 responses.  FRE 702, 703, 704 responses.   Modified Exhibit Response | |
| 15042 | AL0000159-AL0000166: 28 Apr 2008 Digital Infrared Reflectance Image | FRCP 26 (failure to identify, reserve right to object), FRE 104, 401, 402, 403, 602, 702, 703, 901, 1002 | FRCP 26 response.   FRE 104 , 602 responses   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues.   FRE 403 response.   FRE 702, 703 responses.   FRE 1002 response.   FRE 901 response.   Modified Exhibit Response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15043 | AL0000167-AL0000176: 29 Apr 2008 Digital Infrared Reflectance Image | FRCP 26 (failure to identify, reserve right to object), FRE 104, 401, 402, 403, 602, 702, 703, 901, 1002 | FRCP 26 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues.  FRE 104, 602 responses.   FRE 403 response.   FRE 702, 703 responses.   FRE 1002 response.   FRE 901 response.   Modified Exhibit Response | |
| 15044 | AL0000177-AL0000186: 28 Apr 2008 Digital Infrared Reflectance Image | FRCP 26 (failure to identify, reserve right to object), FRE 104, 401, 402, 403, 602, 702, 703, 901, 1002 | FRCP 26 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues.  FRE 104, 602 responses.   FRE 403 response.   FRE 702, 703 responses.   FRE 1002 response.   FRE 901 response.   Modified Exhibit Response | |
| 15045 | AL0000187-AL0000196: 28 Apr 2008 Digital Infrared Reflectance Image | FRCP 26 (Failure to identify, reserve right to object), FRE 104, 401, 402, 403, 602, 702, 703, 901, 1002 | FRCP 26 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues.  FRE 104, 602 responses.   FRE 403 response.   FRE 702, 703 responses.   FRE 1002 response.   FRE 901 response.   Modified Exhibit Response | |
| 15046 | AL0000197-AL0000204: 28 Apr 2008 Digital Infrared Reflectance Image | FRCP 26 (failure to identify, reserve right to object), FRE 104, 401, 402, 403, 602, 702, 703, 901, 1002 | FRCP 26 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues.  FRE 104, 602 responses.   FRE 403 response.   FRE 702, 703 responses.   FRE 1002 response.   FRE 901 response.   Modified Exhibit Response | |
| 15047 | AL0000205-AL0000220: 28 Apr 2008 Digital Infrared Reflectance Image | FRCP 26 (failure to identify, reserve right to object), FRE 104, 401, 402, 403, 602, 702, 703, 901, 1002 | FRCP 26 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues.  FRE 104, 602 responses.   FRE 403 response.   FRE 702, 703 responses.   FRE 1002 response.   FRE 901 response.   Modified Exhibit Response | |
| 15048 | AL0000221-AL0000228: 29 Apr 2008 Digital Infrared Reflectance Image | FRCP 26 (failure to identify, reserve right to object), FRE 104, 401, 402, 403, 602, 702, 703, 901, 1002 | FRCP 26 (failure to identify,  reserve right to object).   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues.   FRE 104, 602 responses.   FRE 403 response.   FRE 702, 703 responses.   FRE 1002 response.   FRE 901 response.   Modified Exhibit Response | |
| 15049 | AL0000229-AL0000234: 29 Apr 2008 Digital Infrared Reflectance Image | FRCP 26 (failure to identify, reserve right to object), FRE 104, 401, 402, 403, 602, 702, 703, 901, 1002 | FRCP 26 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues.  FRE 104, 602 responses.   FRE 403 response.   FRE 702, 703 responses.   FRE 1002 response.   FRE 901 response.   Modified Exhibit Response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15050 | AL0000235-AL0000244: 29 Apr 2008 Digital Infrared Reflectance Image | FRCP 26 (failure to identify right to object), FRE 104, 401, 402, 403, 602, 702, 703, 901, 1002 | FRCP 26 response.   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues.   FRE 104, 602 responses.   FRE 403 response.   FRE 702, 703 responses.   FRE 1002 response.   FRE 901 response.   Modified Exhibit Response | |
| 15051 | AL0000245-AL0000254: 29 Apr 2008 Digital Infrared Reflectance Image | FRCP 26 (failure to identify, reserve right to object), FRE 104, 401, 402, 403, 602, 702, 703, 901, 1002 | FRCP 26 response   FRE 104. 602 responses.   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues.   FRE 403 response.   FRE 702, 703 responses.   FRE 901 response.   Modified Exhibit Response | |
| 15052 | AL0000255-AL0000260: 29 Apr 2008 Digital Infrared Reflectance Image | FRCP 26 (failure to iddentify, reserve right to object), FRE 104, 401, 402, 403, 602, 702, 703, 901, 1002 | FRCP 26 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues.   FRE 104, 602 responses.   FRE 403 response.   FRE 702, 703 responses.   FRE 1002 response.   FRE 901 response.   Modified Exhibit Response | |
| 15053 | AL0000261-AL0000266: 29 Apr 2008 Digital Infrared Reflectance Image | FRCP 26 (failure to identify, reserve right to object), FRE 104, 401, 402, 403, 602, 702, 703, 901, 1002 | FRCP 26 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues.   FRE 104, 602 responses.   FRE 403 response.   FRE 702, 703 responses.   FRE 1002 response.   FRE 901 response.   Modified Exhibit Response | |
| 15054 | AL0000267-AL0000274: 29 Apr 2008 Digital Infrared Reflectance Image | FRCP 26 (failure to identify, reserve right to object), FRE 104, 401, 402, 403, 602, 702, 703, 901, 1002 | FRCP 26 response.   FRE 104, 602 responses.   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues.   FRE 403 response.   FRE 702, 703 responses.   FRE 1002 response.   FRE 901 response.   Modified Exhibit Response | |
| 15055 | AL0000275-AL0000280: 29 Apr 2008 Digital Infrared Reflectance Image | FRCP 26 (Failure to identify, reserve right to object), FRE 104, 401, 402, 403, 602, 702, 703, 901, 1002 | FRCP 26 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues.   FRE 104, 602 responses.   FRE 403 response.   FRE 702, 703 responses.   FRE 901 response.   Modified Exhibit Response | |
| 15056 | AL0000281-AL0000286: 29 Apr 2008 Digital Infrared Reflectance Image | FRCP 26 (failure to identify, reserve right to object) FRE 104, 401, 402, 403, 602, 702, 703, 901, 1002 | FRCP 26 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues.   FRE 104, 602 responses.   FRE 403 response.   FRE 702, 703 responses.   FRE 1002 response.   FRE 901 response.   Modified Exhibit Response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15057 | AL0000287-AL0000296: 28 Apr 2008 Digital Infrared Reflectance Image | FRCP 26 (failure to identify, reserve right to object) FRE 104, 401, 402, 403, 602, 702, 703, 901, 1002 | FRCP 26 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues.  FRE 104, 602 responses.   FRE 403 response.   FRE 702, 703 responses.   FRE 1002 response.   FRE 901 response.   Modified Exhibit Response | |
| 15058 | BRYANT0000013-BRYANT0000013: Sketch | | | |
| 15059 | BRYANT0000014-BRYANT0000014: 11 Aug 1998 Sketch | | | |
| 15060 | BRYANT0000015-BRYANT0000015: Sketch | | | |
| 15061 | BRYANT0000016-BRYANT0000016: Sketch | | | |
| 15062 | BRYANT0000017-BRYANT0000017: Sketch | | | |
| 15063 | BRYANT0000018-BRYANT0000018: Sketch | | | |
| 15064 | BRYANT0000019-BRYANT0000019: Sketch | | | |
| 15065 | BRYANT0000020-BRYANT0000020: Sketch | | | |
| 15066 | BRYANT0000021-BRYANT0000021: Sketch | | | |
| 15067 | BRYANT0000022-BRYANT0000022: Sep 1998 Sketch | | | |
| 15068 | BRYANT0000023-BRYANT0000023: Oct 1998 Sketch | | | |
| 15069 | BRYANT0000024-BRYANT0000024: Oct 1998 Sketch | | | |
| 15070 | BRYANT0000025-BRYANT0000025: Sketch | | | |
| 15071 | BRYANT0000026-BRYANT0000026: Oct 1998 Sketch | | | |
| 15072 | BRYANT0000027-BRYANT0000027: Oct 1998 Sketch | | | |
| 15073 | BRYANT0000028-BRYANT0000028: Oct 1998 Sketch | | | |
| 15074 | BRYANT0000029-BRYANT0000029: Photo | FRE 401, 402, 403, 104, 502, 801, 802, 901 | FRE 401, 402: Exhibit is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and the timing and development of Bratz.    FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.    Objection based on FRE "502" is improper.   FRE 403 response.   FRE 901 response.   FRE 104 response. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15075 | BRYANT0000030-BRYANT0000030: Sketch | | | |
| 15076 | BRYANT0000031-BRYANT0000031: Sketch | | | |
| 15077 | BRYANT0000032-BRYANT0000032: Notes - Doll 2 | | | |
| 15078 | BRYANT0000033-BRYANT0000033: Sketch | | | |
| 15079 | BRYANT0000034-BRYANT0000034: Oct 1998 Sketch | | | |
| 15080 | BRYANT0000035-BRYANT0000035: 1998 Sketch | | | |
| 15081 | BRYANT0000036-BRYANT0000036: Oct 1998 Sketch | | | |
| 15082 | BRYANT0000037-BRYANT0000037: Oct 1998 Sketch | | | |
| 15083 | BRYANT0000038-BRYANT0000038: Oct 1998 Sketch | | | |
| 15084 | BRYANT0000039-BRYANT0000039: Sketch | | | |
| 15085 | BRYANT0000040-BRYANT0000040: Sketch | | | |
| 15086 | BRYANT0000041-BRYANT0000041: Sketch | | | |
| 15087 | BRYANT0000042-BRYANT0000042: Sketch | | | |
| 15088 | BRYANT0000043-BRYANT0000043: Oct 1998 Sketch | | | |
| 15089 | BRYANT0000044-BRYANT0000044: Oct 1998 Sketch | | | |
| 15090 | BRYANT0000045-BRYANT0000045: Sketch | | | |
| 15091 | BRYANT0000046-BRYANT0000046: Sketch | | | |
| 15092 | BRYANT0000047-BRYANT0000047: Sketch | | | |
| 15093 | BRYANT0000048-BRYANT0000048: Sketch | | | |
| 15094 | BRYANT0000049-BRYANT0000049: Sketch | | | |
| 15095 | BRYANT0000050-BRYANT0000050: Sketch | | | |
| 15096 | BRYANT0000051-BRYANT0000051: Sketch | | | |
| 15097 | BRYANT0000052-BRYANT0000052: Sketch | | | |
| 15098 | BRYANT0000053-BRYANT0000053: Oct 1998 Sketch | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15099 | BRYANT0000054-BRYANT0000054: Oct 1998 Sketch | | | |
| 15100 | BRYANT0000055-BRYANT0000055: Oct 1998 Sketch | | | |
| 15101 | BRYANT0000056-BRYANT0000056: Oct 1998 Sketch | | | |
| 15102 | BRYANT0000057-BRYANT0000057: Sketch | | | |
| 15103 | BRYANT0000058-BRYANT0000058: Sketch | | | |
| 15104 | BRYANT0000059-BRYANT0000059: Sketch | | | |
| 15105 | BRYANT0000060-BRYANT0000060: Oct 1998 Sketch | | | |
| 15106 | BRYANT0000061-BRYANT0000061: Oct 1998 Sketch | | | |
| 15107 | BRYANT0000062-BRYANT0000062: Oct 1998 Sketch | | | |
| 15108 | BRYANT0000063-BRYANT0000063: Sketch | | | |
| 15109 | BRYANT0000064-BRYANT0000064: Sketch | | | |
| 15110 | BRYANT0000065-BRYANT0000065: Sketch | | | |
| 15111 | BRYANT0000066-BRYANT0000066: Sketch | | | |
| 15112 | BRYANT0000067-BRYANT0000067: Sketch | | | |
| 15113 | BRYANT0000068-BRYANT0000068: Notes | | | |
| 15114 | BRYANT0000069-BRYANT0000069: Sketch | | | |
| 15115 | BRYANT0000070-BRYANT0000070: Sketch | | | |
| 15116 | BRYANT0000071-BRYANT0000071: Sketch | | | |
| 15117 | BRYANT0000072-BRYANT0000072: Notes and Sketch | | | |
| 15118 | BRYANT0000073-BRYANT0000073: Sketch | | | |
| 15119 | BRYANT0000074-BRYANT0000074: Sketch | | | |
| 15120 | BRYANT0000075-BRYANT0000075: Sketch | | | |
| 15121 | BRYANT0000076-BRYANT0000076: Sketch | | | |
| 15122 | BRYANT0000077-BRYANT0000077: Sketch | | | |
| 15123 | BRYANT0000078-BRYANT0000078: Sketch | | | |
| 15124 | BRYANT0000079-BRYANT0000079: Sketch | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15125 | BRYANT0000080-BRYANT0000080: Sketch | | | |
| 15126 | BRYANT0000081-BRYANT0000081: Sketch | | | |
| 15127 | BRYANT0000082-BRYANT0000082: Sketch | | | |
| 15128 | BRYANT0000083-BRYANT0000083: Sketch | | | |
| 15129 | BRYANT0000084-BRYANT0000084: Sketch | | | |
| 15130 | BRYANT0000085-BRYANT0000085: Sketch | | | |
| 15131 | BRYANT0000086-BRYANT0000086: Sketch | | | |
| 15132 | BRYANT0000087-BRYANT0000087: Sketch | | | |
| 15133 | BRYANT0000088-BRYANT0000088: Sketch | | | |
| 15134 | BRYANT0000089-BRYANT0000089: Sketch | | | |
| 15135 | BRYANT0000090-BRYANT0000090: Sketch | | | |
| 15136 | BRYANT0000091-BRYANT0000091: Sketch | | | |
| 15137 | BRYANT0000092-BRYANT0000092: Sketch | | | |
| 15138 | BRYANT0000093-BRYANT0000093: Oct 1998 Sketch | | | |
| 15139 | BRYANT0000094-BRYANT0000094: Sketch | | | |
| 15140 | BRYANT0000095-BRYANT0000095: Sketch | | | |
| 15141 | BRYANT0000096-BRYANT0000096: Oct 1998 Sketch | | | |
| 15142 | BRYANT0000097-BRYANT0000097: Oct 1998 Sketch | | | |
| 15143 | BRYANT0000098-BRYANT0000098: Sketch | | | |
| 15144 | BRYANT0000099-BRYANT0000099: Sketch | | | |
| 15145 | BRYANT0000100-BRYANT0000100: Sketch | | | |
| 15146 | BRYANT0000101-BRYANT0000101: Sketch | | | |
| 15147 | BRYANT0000102-BRYANT0000102: Sketch | | | |
| 15148 | BRYANT0000103-BRYANT0000103: Sketch | | | |
| 15149 | BRYANT0000104-BRYANT0000104: Sketch | | | |
| 15150 | BRYANT0000105-BRYANT0000105: Sketch | | | |
| 15151 | BRYANT0000106-BRYANT0000106: Sketch | | | |
| 15152 | BRYANT0000107-BRYANT0000107: Sketch | | | |
| 15153 | BRYANT0000108-BRYANT0000108: Notes | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15154 | BRYANT0000109-BRYANT0000109: Sketch | | | |
| 15155 | BRYANT0000110-BRYANT0000110: Sketch | | | |
| 15156 | BRYANT0000111-BRYANT0000111: Sketch | | | |
| 15157 | BRYANT0000112-BRYANT0000112: Sketch | | | |
| 15158 | BRYANT0000113-BRYANT0000113: Sketch | | | |
| 15159 | BRYANT0000114-BRYANT0000114: Sketch | | | |
| 15160 | BRYANT0000115-BRYANT0000115: Sketch | | | |
| 15161 | BRYANT0000117-BRYANT0000117: Sketch | | | |
| 15162 | BRYANT0000120-BRYANT0000120: Sketch | | | |
| 15163 | BRYANT0000122-BRYANT0000122: Sketch | | | |
| 15164 | BRYANT0000125-BRYANT0000125: Sketch | | | |
| 15165 | BRYANT0000126-BRYANT0000126: Sketch | | | |
| 15166 | BRYANT0000128-BRYANT0000128: Sketch | | | |
| 15167 | BRYANT0000129-BRYANT0000129: Sketch | | | |
| 15168 | BRYANT0000130-BRYANT0000130: Sketch | | | |
| 15169 | BRYANT0000135-BRYANT0000135: Sketch | | | |
| 15170 | BRYANT0000137-BRYANT0000137: Sketch | | | |
| 15171 | BRYANT0000139-BRYANT0000139: Sketch | | | |
| 15172 | BRYANT0000140-BRYANT0000140: Sketch | | | |
| 15173 | BRYANT0000171-BRYANT0000171: Sketch | | | |
| 15174 | BRYANT0000172-BRYANT0000172: Sketch | | | |
| 15175 | BRYANT0000193-BRYANT0000193: Sketch | | | |
| 15176 | BRYANT0000196-BRYANT0000196: Sketch | | | |
| 15177 | BRYANT0000198-BRYANT0000198: Sketch | | | |
| 15178 | BRYANT0000207-BRYANT0000207: Sketch | | | |
| 15179 | BRYANT0000212-BRYANT0000212: Sketch | | | |
| 15180 | BRYANT0000214-BRYANT0000214: Sketch | | | |
| 15181 | BRYANT0000215-BRYANT0000215: Sketch | | | |
| 15182 | BRYANT0000224-BRYANT0000224: Aug 1998 Sketch | | | |
| 15183 | BRYANT0000225-BRYANT0000225: Sketch | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15184 | BRYANT0000227-BRYANT0000227: Aug 1998 Sketch | | | |
| 15185 | BRYANT0000239-BRYANT0000239: Sketch: Fiona | | | |
| 15186 | BRYANT0000240-BRYANT0000240: Sketch | | | |
| 15187 | BRYANT0000241-BRYANT0000241: Sketch: Sasha | | | |
| 15188 | BRYANT0000242-BRYANT0000242: Sketch | | | |
| 15189 | BRYANT0000243-BRYANT0000243: Sketch: Yasmin | | | |
| 15190 | BRYANT0000244-BRYANT0000244: Sketch | | | |
| 15191 | BRYANT0000245-BRYANT0000245: Sketch | | | |
| 15192 | BRYANT0000246-BRYANT0000246: Sketch | | | |
| 15193 | BRYANT0000253-BRYANT0000253: Sketch | | | |
| 15194 | BRYANT0000280-BRYANT0000280: Sketch | FRE 106 | FRE 106 response. | |
| 15195 | BRYANT0000281-BRYANT0000281: 02 Nov 2000 Handwritten Note | | | |
| 15196 | BRYANT0000290-BRYANT0000290: Sketch | | | |
| 15197 | BRYANT0000291-BRYANT0000291: Sketch: Meet Zoe | | | |
| 15198 | BRYANT0000292-BRYANT0000292: Sketch: Meet Jade | | | |
| 15199 | BRYANT0000293-BRYANT0000293: Sketch: Meet Lupe | | | |
| 15200 | BRYANT0000294-BRYANT0000294: Sketch | | | |
| 15201 | BRYANT0000295-BRYANT0000295: Sketch | | | |
| 15202 | BRYANT0000296-BRYANT0000296: Sketch | | | |
| 15203 | BRYANT0000301-BRYANT0000301: Sketch | | | |
| 15204 | BRYANT0000304-BRYANT0000304: Steve Madden Advertisement | FRE 401, 402, 403, 104, 602, 801, 802, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and the timing and development of Bratz.  FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response  FRE 104, 602 response.   FRE 901 response. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15205 | BRYANT0000304-BRYANT0000304: Steve Madden Advertisement | Not timely exchanged, FRE 401, 402, 403, 104, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15206 | BRYANT0000305-BRYANT0000305: Steve Madden Advertisement | Not timely exchanged, FRE 401, 402, 403, 104, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15207 | BRYANT0000305-BRYANT0000305: Steve Madden Advertisement | FRE 401, 402, 403, 104, 602, 801, 802, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and the timing and development of Bratz.  FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response   FRE 104, 602 response.   FRE 901 response. | |
| 15208 | BRYANT0000306-BRYANT0000306: Steve Madden Advertisement | FRE 401, 402, 403, 104, 602, 801, 802, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and the timing and development of Bratz.  FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response   FRE 104, 602 response.   FRE 901 response. | |
| 15209 | BRYANT0000306-BRYANT0000306: Steve Madden Advertisement | Not timely exchanged, FRE 401, 402, 403, 104, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15210 | BRYANT0000307-BRYANT0000307: Steve Madden Advertisement | FRE 401, 402, 403, 104, 602, 801, 802, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and the timing and development of Bratz.  FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response   FRE 104, 602 response.   FRE 901 response. | |
| 15211 | BRYANT0000307-BRYANT0000307: Steve Madden Advertisement | Not timely exchanged, FRE 401, 402, 403, 104, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15212 | BRYANT0000308-BRYANT0000308: Steve Madden Advertisement | FRE 401, 402, 403, 104, 602, 801, 802, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and the timing and development of Bratz.  FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response   FRE 104, 602 response.   FRE 901 response. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15213 | BRYANT0000308-BRYANT0000308: Steve Madden Advertisement | Not timely exchanged, FRE 401, 402, 403, 104, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15214 | BRYANT0000309-BRYANT0000309: Steve Madden Advertisement | FRE 401, 402, 403, 104, 602, 801, 802, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and the timing and development of Bratz.  FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response   FRE 104, 602 response.   FRE 901 response. | |
| 15215 | BRYANT0000309-BRYANT0000309: Steve Madden Advertisement | Not timely exchanged, FRE 401, 402, 403, 104, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15216 | BRYANT0000311-BRYANT0000311: Sketch: Hallid' | | | |
| 15217 | BRYANT0000312-BRYANT0000312: Sketch | | | |
| 15218 | BRYANT0000316-BRYANT0000316: Sketch | | | |
| 15219 | BRYANT0000319-BRYANT0000319: Sketch: Lupe | | | |
| 15220 | BRYANT0000340-BRYANT0000340: Sketch | | | |
| 15221 | BRYANT0000343-BRYANT0000343: Notes | | | |
| 15222 | BRYANT0000345-BRYANT0000345: Sketch | | | |
| 15223 | BRYANT0000357-BRYANT0000352: Oct 1998 Sketch | | | |
| 15224 | BRYANT0000358-BRYANT0000358: Sketch: Cloe Original Face Design | Not timely exchanged, FRE 401, 402, 403, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15225 | BRYANT0000359-BRYANT0000359: 2001 Sketch | | | |
| 15226 | BRYANT0000360-BRYANT0000360: Sketch: Sasha original face design | Not timely exchanged, FRE 401, 402, 403, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15227 | BRYANT0000361-BRYANT0000361: Sketch: Jade original face design | Not timely exchanged, FRE 401, 402, 403, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15228 | BRYANT0000362-BRYANT0000362: 17 Jan 2001 Sketch: Eyes | Not timely exchanged, FRE 401, 402, 403, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15229 | BRYANT0000363-BRYANT0000363: 17 Jan 2001 Sketch: Eyes | Not timely exchanged, FRE 401, 402, 403, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15230 | BRYANT0000365-BRYANT0000365: 02 Feb 2001 Sketch: Jade Eyes | Not timely exchanged, FRE 401, 402, 403, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15231 | BRYANT0000366-BRYANT0000366: 02 Feb 2001 Sketch: Sasha Eyes | Not timely exchanged, FRE 401, 402, 403, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15232 | BRYANT0000367-BRYANT0000367: 02 Feb 2001 Sketch: Yasmin Eyes | Not timely exchanged, FRE 401, 402, 403, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15233 | BRYANT0000374-BRYANT0000374: Sketch: Eyes | Not timely exchanged, FRE 401, 402, 403, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15234 | BRYANT0000375-BRYANT0000375: Sketch: Eyes | Not timely exchanged, FRE 401, 402, 403, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15235 | BRYANT0000376-BRYANT0000376: 20 Jan 2001 Letter | FRE 4106, 03, 104, 602, 901, 801, 802, 901 | FRE 4106 and 03 objections are improper.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response.   FRE 901 response. | |
| 15236 | BRYANT0000396-BRYANT0000662: Aug 1998 Seventeen | FRE 401, 402, 403, 104, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and the timing and development of Bratz.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response.   FRE 104, 602 response. | |
| 15237 | BRYANT0000663-BRYANT0000698: Sketch | Exhibit contains multiple documents | Multiple Documents response | Documents are grouped as collected by counsel for Bryant, and the exhibit consists of drawings related to Bryant's first tenure at Mattel. |
| 15238 | BRYANT0000699-BRYANT0000699: Sketch | | | |
| 15239 | BRYANT0000700-BRYANT0000700: Sketch | | | |
| 15240 | BRYANT0000720-BRYANT0000720: Sketch | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15241 | BRYANT0000722-BRYANT0000722: Sketch | | | |
| 15242 | BRYANT0000725-BRYANT0000725: Sketch | | | |
| 15243 | BRYANT0000861-BRYANT0000861: 11 Feb 1998 Sketch | | | |
| 15244 | BRYANT0000862-BRYANT0000862: 11 Feb 1998 Sketch | | | |
| 15245 | BRYANT0000863-BRYANT0000863: Sketch | | | |
| 15246 | BRYANT0000864-BRYANT0000864: Sketch | | | |
| 15247 | BRYANT0000876-BRYANT0000876: Sketch: 1997 Barbie So Real | Not timely exchanged, FRE 401, 402, 403, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15248 | BRYANT0000911-BRYANT0000911: Sketch | | | |
| 15249 | BRYANT0000928-BRYANT0000928: Notarized Sketch Acknowledgment List | | | |
| 15250 | BRYANT0000929-BRYANT0000929: Notarized Sketch Acknowledgment List | | | |
| 15251 | BRYANT0000958-BRYANT0000958: Sketch | Not timely exchanged, FRE 401, 402, 403, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15252 | BRYANT0000959-BRYANT0000959: Sketch | Not timely exchanged, FRE 401, 402, 403, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15253 | BRYANT0000960-BRYANT0000960: Sketch: Sasha 1 | | | |
| 15254 | BRYANT0000961-BRYANT0000961: Sketch: Chloe and Yasmin | | | |
| 15255 | BRYANT0000962-BRYANT0000962: Sketch: Jade | | | |
| 15256 | BRYANT0000963-BRYANT0000963: Sketch: Yasmin 3 | | | |
| 15257 | BRYANT0000964-BRYANT0000964: Sketch: Sasha 3 | | | |
| 15258 | BRYANT0000965-BRYANT0000965: Sketch: Chloe 2 | | | |
| 15259 | BRYANT0000966-BRYANT0000966: Sketch: Jade 2 Sasha 2 | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| **15260** | BRYANT0000967-BRYANT0000967: Sketch: Yasmin 3 | | | |
| **15261** | BRYANT0000968-BRYANT0000968: Sketch: Jade 3 | | | |
| **15262** | BRYANT0000969-BRYANT0000969: Sketch: Chloe 3 | | | |
| **15263** | BRYANT0000970-BRYANT0000970: Sketch | | | |
| **15264** | BRYANT0000977-BRYANT0000977: Sketch | | | |
| **15265** | BRYANT0000986-BRYANT0000986: Designer's Spec Sheet | Mattel Objection Withdrawn | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and the timing and development of Bratz.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response.   FRE 104, 602 response.   FRE 901 response. | |
| **15266** | BRYANT0000987-BRYANT0000987: Designer's Spec Sheet | Mattel Objection Withdrawn | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and the timing and development of Bratz.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response.   FRE 104, 602 response.   FRE 901 response. | |
| **15267** | BRYANT0001001-BRYANT0001001: "Sketch: Jade, Fiona, Kadeisha, Yasmin, Heads" | Not timely exchanged, FRE 401, 402, 403, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| **15268** | BRYANT0001006-BRYANT0001006: Sketch | Not timely exchanged, FRE 401, 402, 403, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| **15269** | BRYANT0001014-BRYANT0001014: Sketch | | | |
| **15270** | BRYANT0001015-BRYANT0001015: Sketch: Yasmin | | | |
| **15271** | BRYANT0001015-BRYANT0001015: Sketch: Yasmin 2 | Not timely exchanged, FRE 401, 402, 403, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| **15272** | BRYANT0001016-BRYANT0001016: Sketch | | | |
| **15273** | BRYANT0001016-BRYANT0001016: Sketch: Fashion 1 | Not timely exchanged, FRE 401, 402, 403, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15274 | BRYANT0001054-BRYANT0001054: Bratz Doll #3 Fashions | Not timely exchanged, FRE 401, 402, 403, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15275 | BRYANT0001055-BRYANT0001055: Sketch: Bratz Doll Pack #4 | Not timely exchanged, FRE 401, 402, 403, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15276 | BRYANT0001056-BRYANT0001056: Sketch: Bratz Doll #1  Fashion | Not timely exchanged, FRE 401, 402, 403, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15277 | BRYANT0001057-BRYANT0001057: Sketch: Bratz Fashion Pak #1 | Not timely exchanged, FRE 401, 402, 403, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15278 | BRYANT0001078-BRYANT0001078: Sketch: Group | Not timely exchanged, FRE 401, 402, 403, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15279 | BRYANT0001090-BRYANT0001090: Sketch: Heads | Not timely exchanged, FRE 401, 402, 403, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15280 | BRYANT0001091-BRYANT0001091: Sketch: Heads | Not timely exchanged, FRE 401, 402, 403, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15281 | BRYANT0001092-BRYANT0001092: Sketch: Heads | Not timely exchanged, FRE 401, 402, 403, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15282 | BRYANT0001098-BRYANT0001098: Sketch: Fashion | | | |
| 15283 | BRYANT0001100-BRYANT0001100: Sketch: Yasmin | | | |
| 15284 | BRYANT0001102-BRYANT0001102: Sketch: Heads | Not timely exchanged, FRE 401, 402, 403, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15285 | BRYANT0001103-BRYANT0001103: "Sketch: Fiona, Yasmin" | Not timely exchanged, FRE 401, 402, 403, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15286 | BRYANT0001106-BRYANT0001106: "Sketch: Fiona, Kadeisha, and Jade" | Not timely exchanged, FRE 401, 402, 403, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15287 | BRYANT0001109-BRYANT0001109: Sketch: Fiona and Yasmin | Not timely exchanged, FRE 401, 402, 403, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15288 | BRYANT0001113-BRYANT0001113: Sketch: Jade 1 | | | |
| 15289 | BRYANT0001114-BRYANT0001114: Sketch: Kadeisha | | | |
| 15290 | BRYANT0001116-BRYANT0001116: Sketch | | | |
| 15291 | BRYANT0001117-BRYANT0001117: Sketch | | | |
| 15292 | BRYANT0001118-BRYANT0001118: Sketch: Pose 3 | | | |
| 15293 | BRYANT0001122-BRYANT0001122: Photo: Emerald | | | |
| 15294 | BRYANT0001123-BRYANT0001123: Photo: Emerald | | | |
| 15295 | BRYANT0001124-BRYANT0001124: Photo: Ruby | | | |
| 15296 | BRYANT0001125-BRYANT0001125: Photo: Diamond | | | |
| 15297 | BRYANT0001126-BRYANT0001126: Photo: Sapphire | | | |
| 15298 | BRYANT0001189-BRYANT0001189: Telephone Records | FRE 401, 402, 403, 801, 802, 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: ownership issues.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.<br><br>FRE 403 response.   FRE 104, 602 response.   FRE 901 response. | |
| 15299 | BRYANT0001192-BRYANT0001192: Barbie Collectibles Birthdays | FRE 401, 402, 403, 104, 602, 901, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response.   FRE 104, 602 response.   FRE 901 response. | |
| 15300 | BRYANT0001193-BRYANT0001193: 17 Nov 2000 Financial Document | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15301 | BRYANT0001194-BRYANT0001194: 01 Jun 2001 Financial Document | | | |
| 15302 | BRYANT0001195-BRYANT0001195: 08 Jun 2001 Financial Document | | | |
| 15303 | BRYANT0001196-BRYANT0001196: 14 Sep 2001 Financial Document | | | |
| 15304 | BRYANT0001197-BRYANT0001197: 14 Dec 2001 Financial Document | | | |
| 15305 | BRYANT0001213-BRYANT0001214: 15 Apr 1998 Letter re assignment | FRE 401, 402, 403, 801, 802, 106, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz.  FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response.  FRE 602 response.  FRE 106 response.  FRE 901 response. | |
| 15306 | BRYANT0001213-BRYANT0001213: 15 Apr 1998 Letter: Ashton-Drake Galleries | Not timely exchanged, FRE 401, 402, 403, 801, 802, 901 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15307 | BRYANT0001215-BRYANT0001215: Sketch: Autumn | FRE 403, 104, 602, 901 | FRE 403 response.   FRE 104, 602 response.   FRE 901 response | |
| 15308 | BRYANT0001216-BRYANT0001216: Sketch | | | |
| 15309 | BRYANT0001217-BRYANT0001217: Sketch | | | |
| 15310 | BRYANT0001218-BRYANT0001218: Sketch | | | |
| 15311 | BRYANT0001219-BRYANT0001219: Sketch | | | |
| 15312 | BRYANT0001220-BRYANT0001220: 21 Jun 1998 Sketch | FRE 403, 104, 602, 901 | FRE 403 response.   FRE 104, 602 response.   FRE 901 response | |
| 15313 | BRYANT0001231-BRYANT0001231: 10 Aug 1998 Financial Document | FRE 403, 104, 602, 901 | FRE 403 response.   FRE 104, 602 response.   FRE 901 response | |
| 15314 | BRYANT0001236-BRYANT0001236: 08 Feb 2001 Cloe Fabric Sheet | FRE 106, 401, 402, 403, 801, 802, 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz.  FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response.   FRE 104, 602 response.   FRE 106 response   FRE 901 response. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15315 | BRYANT0001238-BRYANT0001238: 08 Feb 2001 Jade Fabric Sheet | FRE 401, 402, 403, 801, 802, 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response.   FRE 104, 602 response.   FRE 901 response. | |
| 15316 | BRYANT0001239-BRYANT0001239: 08 Feb 2001 Sasha Fabric Sheet | FRE 401, 402, 403, 801, 802, 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response.   FRE 104, 602 response.   FRE 901 response. | |
| 15317 | BRYANT0001240-BRYANT0001240: 08 Feb 2001 Yasmin Fabric Sheet | FRE 401, 402, 403, 801, 802, 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response.   FRE 104, 602 response.   FRE 901 response. | |
| 15318 | BRYANT0001241-BRYANT0001241: 08 Feb 2001 Jade Fabric Sheet | FRE 401, 402, 403, 801, 802, 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response.   FRE 104, 602 response.   FRE 901 response. | |
| 15319 | BRYANT0001242-BRYANT0001242: 08 Feb 2001 Fashion Pack 2 Fabric Sheet | FRE 401, 402, 403, 801, 802, 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response.   FRE 104, 602 response.   FRE 901 response. | |
| 15320 | BRYANT0001243-BRYANT0001243: Sketch | | | |
| 15321 | BRYANT0001246-BRYANT0001246: Sketch: Pose 4 | | | |
| 15322 | BRYANT0001625-BRYANT0001665: Notebook of Notes and Drawings | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15323 | BRYANT0001666-BRYANT0001666: 20 Mar 2003 Email: MGA Checklist | FRE 401, 402, 403, 801, 802, 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response.   FRE 104, 602 response.   FRE 901 response. | |
| 15324 | BRYANT0001964-BRYANT0001972: 29 Dec 2001 Email: Fall 2002 hair colors | FRE 401, 402, 403, 801, 802, 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and timing and development of Bratz.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response.   FRE 104, 602 response.   FRE 901 response. | |
| 15325 | BRYANT0002472-BRYANT0002478: The Lang Companies Address Label; Black & White Drawings | FRE 401, 402, 403, 801, 802, 106, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response.   FRE 602 response.   FRE 106 response.   FRE 901 response. | |
| 15326 | BRYANT0002620-BRYANT0002624: Financial Document | | | |
| 15327 | BRYANT0002634-BRYANT0002636: Financial Document | | | |
| 15328 | BRYANT0002637-BRYANT0002640: Financial Document | | | |
| 15329 | BRYANT0002645-BRYANT0002645: Financial Document | | | |
| 15330 | BRYANT0002648-BRYANT0002648: Financial Document | | | |
| 15331 | BRYANT0002651-BRYANT0002652: Financial Document | | | |
| 15332 | BRYANT0002661-BRYANT0002662: Financial Document | | | |
| 15333 | BRYANT0002692-BRYANT0002692: Sketch | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15334 | BRYANT0002694-BRYANT0002694: Sabrina Summary | FRE 401, 402, 403, 801, 802, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and timing and development of Bratz.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response.   FRE 901 response. | |
| 15335 | BRYANT0002714-BRYANT0002716: 2008 Exhibit 24 to Expert Report of Mary Bergstein | | | |
| 15336 | BRYANT0002732-BRYANT0002732: Sketch: Sabrina | FRE 401, 402, 403, 801, 802, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response.   FRE 901 response. | |
| 15337 | BRYANT0002742-BRYANT0002743: Sketch: Sabrina | FRE 401, 402, 403, 801, 802, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response.   FRE 901 response. | |
| 15338 | BRYANT0002746-BRYANT0002747: Sketch | | | |
| 15339 | BRYANT0002786-BRYANT0002786: Sketch: Sabrina hair tricks | Not timely exchanged, FRE 401, 402, 403, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15340 | BRYANT0002787-BRYANT0002787: 2008 Sketch | Not timely exchanged, FRE 401, 402, 403, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15341 | BRYANT0002788-BRYANT0002789: Sketch and Notes | Not timely exchanged, FRE 401, 402, 403, 106, 801, 802, 901, 1002, Exhibit contains multiple documents | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15342 | BRYANT0002790-BRYANT0002790: "Sketch: ""Wish You Were Here"" sculptures/cards" | Not timely exchanged, FRE 401, 402, 403, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15343 | BRYANT0002791-BRYANT0002791: Sketch: Angel of Sunshine | Not timely exchanged, FRE 401, 402, 403, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15344 | BRYANT0002792-BRYANT0002792: Sketch: Snow Snugglers | Not timely exchanged, FRE 401, 402, 403, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15345 | BRYANT0002793-BRYANT0002793: Sketch: Angel of Stardust | Not timely exchanged, FRE 401, 402, 403, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15346 | BRYANT0002794-BRYANT0002794: Sketch: Snow Snugglers | Not timely exchanged, FRE 401, 402, 403, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15347 | BRYANT0002902-BRYANT0002902: Financial Document | | | |
| 15348 | BRYANT0002919-BRYANT0002923: 30 Jun 2003 Financial Document | | | |
| 15349 | BRYANT0002926-BRYANT0002932: Financial Document | | | |
| 15350 | BRYANT0002957-BRYANT0002968: 07 Aug 1998 Letter re angels | FRE 401, 402, 403, 801, 802, 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response.   FRE 104, 602 response.   FRE 901 response. | |
| 15351 | BRYANT0002976-BRYANT0002976: 01 Jun 2001 Letter re Agreement | FRE 106, 403, 801, 802, 104, 602, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response.   FRE 104, 602 response.   FRE 901 response.   FRE 106 response. | |
| 15352 | BRYANT0003015-BRYANT0003015: 20 Mar 2003 Email: MGA Checklist | FRE 401, 402, 403, 801, 802, 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and damages.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response.   FRE 104, 602 response.   FRE 901 response | |
| 15353 | BRYANT0003017-BRYANT0003017: File folder: Contracts w/MGA Bratz | FRE 106, 403, 801, 802, 104, 602, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response.   FRE 104, 602 response.   FRE 901 response.   FRE 106 response | |
| 15354 | BRYANT0003018-BRYANT0003018: 09 Sep 2002 Assignment and Transfer Document | FRE 104, 602, 901, 801, 802, 403 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response.   FRE 104, 602 response.   FRE 901 response. | |
| 15355 | BRYANT0003035-BRYANT0003043: 02 Nov 2001 Financial Document | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15356 | BRYANT0003116-BRYANT0003117: 09 Dec 1998 Letter re employment offer | | | |
| 15357 | BRYANT0003494-BRYANT0003494: 24 Sep 2003 Email: Lipstick Doll | FRE 106, 403, 801, 802, 104, 602, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response.   FRE 104, 602 response.   FRE 901 response | |
| 15358 | BRYANT0003501-BRYANT0003657: Photos: Various Accessories | FRE 401, 402, 403, 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues.  FRE 403 response.  FRE 104, 602 response.  FRE 106 response   FRE 901 response. | |
| 15359 | BRYANT0003850-BRYANT0004417: 22 Jun 2004 Doll Hair R and G Specifications | FRE 401, 402, 403, 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues and damages.  FRE 403 response.   FRE 104, 602 response.   FRE 901 response. | |
| 15360 | BRYANT0004498-BRYANT0004498: 30 Apr 2004 Email: We are rooting for you! | Not timely exchanged, FRE 401, 402, 403, 106, 801, 802, 901 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15361 | BRYANT0004572-BRYANT0004577: 07 Aug 1998 Pagination (flow) | FRE 401, 402, 403, 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues.  FRE 403 response.  FRE 104, 602 response.  FRE 901 response. | |
| 15362 | BRYANT0004651-BRYANT0004652: 28 Jul 1998 Cover Letter | Not timely exchanged, FRE 401, 402, 403, 801, 802, 901, Exhibit contains multiple documents | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15363 | BRYANT0004675-BRYANT0004675: 27 May 1998 Cover Letter | Not timely exchanged, FRE 401, 402, 403, 801, 802, 901 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15364 | BRYANT0004840-BRYANT0004854: UPS Label | | | |
| 15365 | BRYANT0004849-BRYANT0004849: 13 Jul 1998 Sketch | | | |
| 15366 | BRYANT0004859-BRYANT0004859: 01 Feb 2002 Financial Document | | | |
| 15367 | BRYANT0004862-BRYANT0004862: 16 May 2002 Financial Document | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15368 | BRYANT0004877-BRYANT0004879: 13 Jul 1999 Sketch | FRE 401, 402, 403, 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues.  FRE 403 response.  FRE 104, 602 response.  FRE 901 response | |
| 15369 | BRYANT0004883-BRYANT0004883: Financial Document | | | |
| 15370 | BRYANT0004888-BRYANT0004976: Financial Document | | | |
| 15371 | BRYANT0004977-BRYANT0004977: Photo | FRE 401, 402, 403, 404, 104, 602, 801, 802, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and statute of limitations and/or laches.  FRE 403 response.  FRE 404 response.  FRE 104, 602 response.  FRE 801,  802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.  FRE 901 response. | |
| 15372 | BRYANT0004984-BRYANT0004984: 1992 Sketch | FRE 401, 402, 403, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues.  FRE 403 response.  FRE 901 response. | |
| 15373 | BRYANT0005002-BRYANT0005002: Oct 1998 Sketch | FRE 401, 402, 403, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues.  FRE 403 response.  FRE 901 response. | |
| 15374 | BRYANT0005003-BRYANT0005003: Oct 1998 Sketch | | | |
| 15375 | BRYANT0005004-BRYANT0005004: Oct 1998 Sketch | | | |
| 15376 | BRYANT0005005-BRYANT0005005: Oct 1998 Sketch | | | |
| 15377 | BRYANT0005006-BRYANT0005006: Oct 1998 Sketch | | | |
| 15378 | BRYANT0005007-BRYANT0005007: Oct 1998 Sketch | | | |
| 15379 | BRYANT0005008-BRYANT0005008: Oct 1998 Sketch | | | |
| 15380 | Sketch | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15381 | BRYANT0005010-BRYANT0005010: Oct 1998 Sketch | | | |
| 15382 | BRYANT0005011-BRYANT0005011: Oct 1998 Sketch | | | |
| 15383 | BRYANT0005012-BRYANT0005012: Oct 1998 Sketch | | | |
| 15384 | BRYANT0005013-BRYANT0005013: Oct 1998 Sketch | | | |
| 15385 | BRYANT0005014-BRYANT0005014: Oct 1998 Sketch | | | |
| 15386 | BRYANT0005015-BRYANT0005015: Oct 1998 Sketch | | | |
| 15387 | BRYANT0005016-BRYANT0005016: Sketch | | | |
| 15388 | BRYANT0005017-BRYANT0005017: Oct 1998 Sketch | | | |
| 15389 | BRYANT0005018-BRYANT0005018: Sketch | | | |
| 15390 | BRYANT0005019-BRYANT0005019: Oct 1998 Sketch | | | |
| 15391 | BRYANT0005020-BRYANT0005020: Oct 1998 Sketch | | | |
| 15392 | BRYANT0005021-BRYANT0005021: 1998 Sketch | | | |
| 15393 | BRYANT0005025-BRYANT0005025: Sketch | | | |
| 15394 | BRYANT0005093-BRYANT0005093: 09 Sep 2002 Documento De Cessao E Transferencia | FRE 401, 402, 403, 104, 602, 801, 802, 901, Document not translated | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response.   FRE 104, 602 response.   FRE 901 response.   Document Not Translated is an improper objection. | |
| 15395 | BRYANT0007673-BRYANT0007923: 31 Mar 2002 Bratz Spring Line Information | FRE 401, 402, 403, 801, 802, 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response.   FRE 104, 602 response.   FRE 901 response. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| **15396** | BRYANT0009408-BRYANT0009450: 2005 Sketches Diva Las Vegas | FRE 401, 402, 403, 801, 802, 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues and damages, including apportionment.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response.   FRE 104, 602 response.   FRE 901 response. | |
| **15397** | BRYANT0009756-BRYANT0009757: 09 Dec 2003 Email: Boyz RF accessories | FRE 401, 402, 403, 801, 802, 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues and damages, including apportionment.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response.   FRE 104, 602 response.   FRE 901 response. | |
| **15398** | BRYANT0010831-BRYANT0010866: 28 Jun 2004 Email: Sports Accessory Color Callouts | FRE 401, 402, 403, 801, 802, 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues and damages, including apportionment.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response.   FRE 104, 602 response.   FRE 901 response. | |
| **15399** | BRYANT0011509-BRYANT0011580: Sketches | FRE 401, 402, 403, 801, 802, 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues and damages, including apportionment.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response.   FRE 104, 602 response.   FRE 901 response. | |
| **15400** | BRYANT0011581-BRYANT0011582: 22 Jul 2002 Email: Bratzboys | FRE 401, 402, 403, 801, 802, 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues and damages, including apportionment.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response.   FRE 104, 602 response.   FRE 901 response. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15401 | BRYANT0011767-BRYANT0011785: Boyz Dollpack S04 | FRE 401, 402, 403, 801, 802, 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues and damages, including apportionment.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response.   FRE 104, 602 response.   FRE 901 response. | |
| 15402 | BRYANT0012042-BRYANT0012054: Financial Document | | | |
| 15403 | BRYANT0012057-BRYANT0012065: Financial Document | | | |
| 15404 | BRYANT0012067-BRYANT0012074: Financial Document | | | |
| 15405 | BRYANT0012116-BRYANT0012120: Financial Document | | | |
| 15406 | BRYANT0012127-BRYANT0012133: Financial Document | | | |
| 15407 | BRYANT0012171-BRYANT0012172: 08 Dec 2000 Financial Document | | | |
| 15408 | BRYANT0012257-BRYANT0012261: 13 Jan 2003 Financial Document | FRE 403, 104, 602, 901 | FRE 403 response   FRE 104, 602 response    FRE 901 response | |
| 15409 | BRYANT0012514-BRYANT0012515: 12 Jul 2002 Financial Document | | | |
| 15410 | BRYANT0012548-BRYANT0012548: 08 Nov 2002 Financial Document | | | |
| 15411 | BRYANT0012561-BRYANT0012561: 26 Oct 2001 Financial Document | | | |
| 15412 | BRYANT0012906-BRYANT0012912: Sketch: Sweetheart S 06 | FRE 106, 403, 104, 602, 901, 801, 802 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response.   FRE 104, 602 response.   FRE 106 response. | |
| 15413 | BRYANT0012981-BRYANT0012989: Photos: F 06 Bratz Forever Diamond | FRE 403, 104, 602, 901,  801, 802, 106, | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response.   FRE 104, 602 response.   FRE 901 response.   FRE 106 response | |
| 15414 | BRYANT0013158-BRYANT0013158: 2006 Sketch: Itsy Bitsy Babyz Mechanic Cloe | Not timely exchanged, FRE 401, 402, 403, 106, 801, 802, 901 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15415 | BRYANT0013158.1-BRYANT0013158.1: 2006 Sketch: F06 Itsy Bitsy Babyz Firefighter Meygan | Not timely exchanged, FRE 401, 402, 403, 106, 801, 802, 901 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15416 | BRYANT0013166-BRYANT0013166: 15 Nov 2005 Email: Babysitter accessories | FRE 403, 104, 602, 901, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response.   FRE 104, 602 response.   FRE 901 response. | |
| 15417 | BRYANT0015602-BRYANT0015602: 28 Apr 2004 Transcript: Phone Message | FRE 401, 402, 403, 104, 602, 901, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and statute of limitations and/or laches.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(1), 803(5),  803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response.   FRE 104, 602 response.   FRE 901 response. | |
| 15418 | BRYANT0017031-BRYANT0017355: 27 Apr 2006 E-mail: Vet Questions with various attachments | FRE 401, 402, 403, 104, 602, 901, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues and damages, including apportionment.  FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response.   FRE 104, 602 response.   FRE 901 response. | |
| 15419 | BRYANT0017757-BRYANT0017757: 15 Dec 2006 Email: Poster | Not timely exchanged, FRE 801, 802, 901. | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15420 | BRYANT20000795-BRYANT20000795: Sep 1997 Sketch: Carter Bryant | Not timely exchanged, FRE 401, 402, 403, 106, 801, 802, 901, 1002 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15421 | BRYANT20000973-BRYANT20000984: Notebook | FRE 106, 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues.   FRE 403 response.   FRE 106 response. | |
| 15422 | BRYANT20001047-BRYANT20001048: Sketch | | | |
| 15423 | BRYANT20001068-BRYANT20001068: Notes | | | |
| 15424 | BRYANT20001080-BRYANT20001081: Sketch | FRE 106 | FRE 106 response. | |
| 15425 | BRYANT20001138-BRYANT20001162: Sketch | FRE 106, 401, 402, 403, 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz.   FRE 403 response.   FRE 104, 602 response.   FRE 901 response.   FRE 106 response. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15426 | BRYANT20001293-BRYANT20001294: Nov 1993 Sketch | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues.  FRE 403 response. | |
| 15427 | BRYANT20001336-BRYANT20001336: 1994 Sketch | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues.  FRE 403 response. | |
| 15428 | BRYANT20001410-BRYANT20001413: Sketch and Calendar | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues.  FRE 403 response. | |
| 15429 | BRYANT20001773-BRYANT20001780: May 1995 Sketch | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues.  FRE 403 response. | |
| 15430 | BRYANT20001781-BRYANT20001781: 25 Sep 1994 Sketch | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz.  FRE 403 response. | |
| 15431 | BRYANT20001789-BRYANT20001789: 04 Oct 1994 Sketch | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz.  FRE 403 response. | |
| 15432 | BRYANT20001790-BRYANT20001791: Sketch and Notes | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz.  FRE 403 response. | |
| 15433 | BRYANT20001792-BRYANT20001794: Oct 1994 Sketch | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz.  FRE 403 response. | |
| 15434 | BRYANT20001795-BRYANT20001797: Oct 1994 Sketch | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz.  FRE 403 response. | |
| 15435 | BRYANT20001798-BRYANT20001800: Sketch | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz.  FRE 403 response. | |
| 15436 | BRYANT20001801-BRYANT20001802: Sketch and Notes | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz.  FRE 403 response. | |
| 15437 | BRYANT20001805-BRYANT20001806: 1993 Sketch and Notes | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz.  FRE 403 response. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15438 | BRYANT20001807-BRYANT20001808: Oct 1993 Sketch and Notes | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz.   FRE 403 response. | |
| 15439 | BRYANT20001810-BRYANT20001810: Sketch | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz.   FRE 403 response. | |
| 15440 | BRYANT20001811-BRYANT20001813: 10 Oct 1994 Sketch | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz.   FRE 403 response. | |
| 15441 | BRYANT20001834-BRYANT20001834: Sketch | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz.   FRE 403 response. | |
| 15442 | BRYANT20001838-BRYANT20001840: 1994 Sketch | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz.   FRE 403 response. | |
| 15443 | BRYANT20001850-BRYANT20001851: Sketch and Notes | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz.   FRE 403 response. | |
| 15444 | BRYANT20001852-BRYANT20001853: 1992 Sketch and Notes | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz.   FRE 403 response. | |
| 15445 | BRYANT20001854-BRYANT20001855: 1992 Sketch and Notes | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz.   FRE 403 response. | |
| 15446 | BRYANT20001856-BRYANT20001857: Sketch | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz.   FRE 403 response. | |
| 15447 | BRYANT20001859-BRYANT20001860: Sketch and Notes | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz.   FRE 403 response. | |
| 15448 | BRYANT20001887-BRYANT20001888: Sketch and Notes | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz.   FRE 403 response. | |
| 15449 | BRYANT20001903-BRYANT20001904: Sketch and Notes | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz.   FRE 403 response. | |
| 15450 | BRYANT20001917-BRYANT20001918: Sketch and Notes | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz.   FRE 403 response. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15451 | BRYANT20001972-BRYANT20001973: Sketch and Notes | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz.   FRE 403 response. | |
| 15452 | BRYANT20002004-BRYANT20002005: Sketch and Notes | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz.   FRE 403 response. | |
| 15453 | BRYANT20002022-BRYANT20002023: Sketch and Notes | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz.   FRE 403 response. | |
| 15454 | BRYANT20002374-BRYANT20002374: Sketch | | | |
| 15455 | BRYANT20002388-BRYANT20002388: Sketch | | | |
| 15456 | BRYANT20002677-BRYANT20002681: Financial Document | | | |
| 15457 | BRYANT20002683-BRYANT20002684: Financial Document | | | |
| 15458 | BRYANT20002686-BRYANT20002692: Financial Document | | | |
| 15459 | BRYANT20002694-BRYANT20002700: Financial Document | | | |
| 15460 | BRYANT20002702-BRYANT20002712: Financial Document | | | |
| 15461 | BRYANT20002715-BRYANT20002734: Financial Document | | | |
| 15462 | BRYANT20002736-BRYANT20002741: Financial Document | FRE 106 | FRE 106 response | |
| 15463 | BRYANT20002748-BRYANT20002755: Financial Document | | | |
| 15464 | BRYANT20010203-BRYANT20010203: Photo | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz.   FRE 403 response. | |
| 15465 | Photo | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz.   FRE 403 response. | |
| 15466 | Photo | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz.   FRE 403 response. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15467 | Photo | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz.   FRE 403 response. | |
| 15468 | BRYANT20011157-BRYANT0011166: Financial Document | | | |
| 15469 | BRYANT2011168-BRYANT2011292: Album; Color and Black & White Sketches | Exhibit contains multiple documents, FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response.   FRCP 37 response.   Multiple Documents response | This exhibit was collected, produced, and maintained as a bound album  It was produced to Mattel on multiple occassions, and inspected by Mattel in May/June 2007. |
| 15470 | BRYANT2011293-BRYANT2011650: Album; Color and Black & White Sketches | Exhibit contains multiple documents, Exhibit contains multiple documents, FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response.   FRCP 37 response.   Multiple Documents response | This exhibit was collected, produced, and maintained as a bound album  It was produced to Mattel on multiple occassions, and inspected by Mattel in May/June 2007. |
| 15471 | BRYANT2011651-BRYANT2012049: Album; Color and Black & White Sketches | Exhibit contains multiple documents, FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response.   FRCP 37 response.   Multiple Documents response | This exhibit was collected, produced, and maintained as a bound album  It was produced to Mattel on multiple occassions, and inspected by Mattel in May/June 2007. |
| 15472 | BRYANT2012050-BRYANT2012050: Sketch | FRE 106 | FRE 106 response | |
| 15473 | BRYANT2012051-BRYANT2012052: Sketch | FRE 106 | FRE 106 response | |
| 15474 | BRYANT-INS0000331-BRYANT-INS0000331: Fashion Sketch: Kimono Doll Sketch | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response.   FRCP 37 response.   Multiple Documents response | Copies of these documents were produced to Mattel in March 2007, and the originals were produced to and inspected by Mattel on multiple occassions. |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15475 | BRYANT-INS0000379-BRYANT-INS0000379: 02 Jan 2004 Fashion Sketch: Bratz Holiday 04 | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response.   FRCP 37 response.   Multiple Documents response | Copies of these documents were produced to Mattel in March 2007, and the originals were produced to and inspected by Mattel on multiple occassions. |
| 15476 | BRYANT-INS0001008-BRYANT-INS0001008: 03 Feb 2004 Fashion Sketch: Bratz Wild Life Girl 5 | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response.   FRCP 37 response.   Multiple Documents response | Copies of these documents were produced to Mattel in March 2007, and the originals were produced to and inspected by Mattel on multiple occassions. |
| 15477 | BRYANT-INS0001242-bryant-ins0001302: 2003 Folder of Bratz General Fashion Reference | FRE 401, 402, 403, 801, 802, 104, 602, 1002, 901, 106, Exhibit contains multiple documents, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15478 | BRYANT-INS0001338-BRYANT-INS0001338: Sketch | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response.   FRCP 37 response.   Multiple Documents response | Copies of these documents were produced to Mattel in March 2007, and the originals were produced to and inspected by Mattel on multiple occassions. |
| 15479 | BRYANT-INS0001367-BRYANT-INS0001367: Sketch: Runway Doll F03 | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response.   FRCP 37 response.   Multiple Documents response | Copies of these documents were produced to Mattel in March 2007, and the originals were produced to and inspected by Mattel on multiple occassions. |
| 15480 | BRYANT-INS0001821-BRYANT-INS0001821: Sketch | FRE 401, 402, 403, 801, 802, 104, 602, 1002, 901, 106, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15481 | BRYANT-INS0001828-BRYANT-INS0001828: Sketch | FRE 401, 402, 403, 801, 802, 104, 602, 1002, 901, 106, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15482 | BRYANT-INS0003097-BRYANT-INS0003097: Sketch | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response.   FRCP 37 response.   Multiple Documents response | Copies of these documents were produced to Mattel in March 2007, and the originals were produced to and inspected by Mattel on multiple occassions. |
| 15483 | BRYANT-INS0003098-BRYANT-INS0003098: Sketch | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response.   FRCP 37 response.   Multiple Documents response | Copies of these documents were produced to Mattel in March 2007, and the originals were produced to and inspected by Mattel on multiple occassions. |
| 15484 | BRYANT-INS0004171-BRYANT-INS0004171: Sketch | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response.   FRCP 37 response.   Multiple Documents response | Copies of these documents were produced to Mattel in March 2007, and the originals were produced to and inspected by Mattel on multiple occassions. |
| 15485 | BRYANT-INS0004252-BRYANT-INS0004252: 12 Mar 2004 Sketch: DLV Character 2 | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response.   FRCP 37 response.   Multiple Documents response | Copies of these documents were produced to Mattel in March 2007, and the originals were produced to and inspected by Mattel on multiple occassions. |
| 15486 | BRYANT-INS0004894-BRYANT-INS0004894: 30 Sep 2004 Sketch: Secret Date Look 4 | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response.   FRCP 37 response.   Multiple Documents response | Copies of these documents were produced to Mattel in March 2007, and the originals were produced to and inspected by Mattel on multiple occassions. |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15487 | BRYANT-INS0005320-BRYANT-INS0005320: 06 Oct 2004 Sketch: Baby Cameron | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response.   FRCP 37 response.   Multiple Documents response | Copies of these documents were produced to Mattel in March 2007, and the originals were produced to and inspected by Mattel on multiple occassions. |
| 15488 | BRYANT-INS0005324-BRYANT-INS0005324: 08 May 2003 "Sketch: Boyz Fashion Pack #1 ""Ready for the Concert?""" | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response.   FRCP 37 response.   Multiple Documents response | Copies of these documents were produced to Mattel in March 2007, and the originals were produced to and inspected by Mattel on multiple occassions. |
| 15489 | BRYANT-INS0005448-BRYANT-INS0005448: 16 Jan 2004 Sketch: Bratz Western Revision | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response.   FRCP 37 response.   Multiple Documents response | Copies of these documents were produced to Mattel in March 2007, and the originals were produced to and inspected by Mattel on multiple occassions. |
| 15490 | BRYANT-INS0005567-BRYANT-INS0005567: 10 Nov 2004 "Sketch: Bratz Sportz ""Basketball""" | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response.   FRCP 37 response.   Multiple Documents response | Copies of these documents were produced to Mattel in March 2007, and the originals were produced to and inspected by Mattel on multiple occassions. |
| 15491 | BRYANT-INS0005568-BRYANT-INS0005568: 10 Nov 2004 "Sketch: Bratz Sportz ""Tennis""" | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response.   FRCP 37 response.   Multiple Documents response | Copies of these documents were produced to Mattel in March 2007, and the originals were produced to and inspected by Mattel on multiple occassions. |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| **15492** | DR0000017-DR0000018: 19 Sep 2000 Email: Consulting Agreement | FRE 403, 801, 802, 104, 602, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response.   FRE 104, 602 response.   FRE 901 response. | |
| **15493** | DR0000028-DR0000028: 19 Sep 2000 Email: Consulting Agreement | FRE 403, 801, 802, 104, 602, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response.   FRE 104, 602 response.   FRE 901 response. | |
| **15494** | DR0000033-DR0000034: 04 Oct 2000 Email: HR Mattels | FRE 403, 801, 802, 104, 602, 901, 106 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response.   FRE 104, 602 response.   FRE 901 response.   FRE 106 response. | |
| **15495** | DR0006185-DR0006185: 21 Jan 2008 "Copy of CD ""Carter Bryant v. Mattel, Inc. and Consolidated Cases: January 21, 2008 DR 06185; DR 06186; DR 06187"""  | FRE 104, 401, 402, 403, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment.   FRE 403 response.   FRE 104, 602 response. | |
| **15496** | DR0006186-DR0006186: 21 Jan 2008 "Copy of CD ""Carter Bryant v. Mattel, Inc. and Consolidated Cases: January 21, 2008 DR 06185; DR 06186; DR 06187"""  | FRE 104, 401, 402, 403, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment.   FRE 403 response.   FRE 104, 602 response. | |
| **15497** | DR0006187-DR0006187: 21 Jan 2008 "Copy of CD ""Carter Bryant v. Mattel, Inc. and Consolidated Cases: January 21, 2008 DR 06185; DR 06186; DR 06187"""  | FRE 104, 401, 402, 403, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment.   FRE 403 response.   FRE 104, 602 response. | |
| **15498** | FL0000360-FL0000361: 23 Nov 2002 News Article | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and damages, including apportionment.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(5), 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response.   FRE 104, 602 response.   FRCP 26 response. | |
| **15499** | "Production of Gary Funck, Expert" | | | |
| **15500** | GG0000008-GG0000008: 24 Jan 2002 Financial Document | FRE 104, 401, 402, 403, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment.   FRE 403 response.   FRE 104, 602 response.   FRE 901 response. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15501 | GG0000009-GG0000009: 27 Nov 2000 Financial Document | FRE 104, 401, 402, 403, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment. FRE 403 response. FRE 104, 602 response. FRE 901 response. | |
| 15502 | GG0000010-GG0000010: 11 Dec 2000 Financial Document | FRE 104, 401, 402, 403, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment. FRE 403 response. FRE 104, 602 response. FRE 901 response. | |
| 15503 | GG0000011-GG0000011: 11 Dec 2000 Financial Document | FRE 104, 401, 402, 403, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment. FRE 403 response. FRE 104, 602 response. FRE 901 response. | |
| 15504 | GG0000014-GG0000014: 30 Oct 2001 Financial Document | FRE 104, 401, 402, 403, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment. FRE 403 response. FRE 104, 602 response. FRE 901 response. | |
| 15505 | GG0000023-GG0000023: 05 Jan 2001 Financial Document | FRE 104, 401, 402, 403, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment. FRE 403 response. FRE 104, 602 response. FRE 901 response. | |
| 15506 | GG0000024-GG0000024: 11 Jan 2001 Financial Document | FRE 104, 401, 402, 403, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment. FRE 403 response. FRE 104, 602 response. FRE 901 response. | |
| 15507 | GG0000025-GG0000025: 18 Jan 2001 Financial Document | FRE 104, 401, 402, 403, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment. FRE 403 response. FRE 104, 602 response. FRE 901 response. | |
| 15508 | GG0000027-GG0000027: 13 Sep 2001 Financial Document | FRE 104, 401, 402, 403, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment. FRE 403 response. FRE 104, 602 response. FRE 901 response. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15509 | GG0000090-GG0000090: 26 Sep 2001 Financial Document | FRE 104, 401, 402, 403, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment.   FRE 403 response.   FRE 104, 602 response.   FRE 901 response. | |
| 15510 | GG0000092-GG0000092: 23 Oct 2001 Financial Document | FRE 104, 401, 402, 403, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment.   FRE 403 response.   FRE 104, 602 response.   FRE 901 response. | |
| 15511 | GG0000094-GG0000094: 10 Oct 2000 Financial Document | FRE 104, 401, 402, 403, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment.   FRE 403 response.   FRE 104, 602 response.   FRE 901 response. | |
| 15512 | GG0000097-GG0000097: 26 Mar 2001 Financial Document | FRE 104, 401, 402, 403, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment.   FRE 403 response.   FRE 104, 602 response.   FRE 901 response. | |
| 15513 | HS0000709-HS0000710: 05 Mar 2001 News Article | FRE 104, 401, 402, 403, 602, 801, 802, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and damages, including apportionment.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(5),  803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response.   FRE 104, 602 response.   FRE 901 response. | |
| 15514 | HS0001030-HS0001031: 19 Jul 2003 News Article | FRE 104, 401, 402, 403, 602, 801, 802, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and damages, including apportionment.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(5),  803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response.   FRE 104, 602 response.   FRE 901 response. | |
| 15515 | KMW-L0000432-KMW-L0000432: Photo: Doll Pieces | | | |
| 15516 | KMW-L0000433-KMW-L0000433: Photo: Doll Pieces | FRE 104, 602, 901 | FRE 104, 602 response.   FRE 901 response. | |
| 15517 | KMW-L0000440-KMW-L0000440: Photo: Doll Pieces | FRE 104, 602, 901 | FRE 104, 602 response.   FRE 901 response. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15518 | KMW-L0000441-KMW-L0000441: Photo: Doll Pieces | FRE 104, 602, 901 | FRE 104, 602 response.   FRE 901 response. | |
| 15519 | KMW-L0000442-KMW-L0000442: Photo: Doll Pieces | FRE 104, 602, 901 | FRE 104, 602 response.   FRE 901 response. | |
| 15520 | KMW-L0000453-KMW-L0000453: Photo: Doll Pieces | FRE 104, 602, 901 | FRE 104, 602 response.   FRE 901 response. | |
| 15521 | KMW-L0000468-KMW-L0000468: Photo: Doll Pieces | FRE 104, 602, 901 | FRE 104, 602 response.   FRE 901 response. | |
| 15522 | KMW-L0000507-KMW-L0000507: Photo: Doll Pieces | FRE 104, 602, 901 | FRE 104, 602 response.   FRE 901 response. | |
| 15523 | KMW-L0000509-KMW-L0000509: Photo: Doll Pieces | FRE 104, 602, 901 | FRE 104, 602 response.   FRE 901 response. | |
| 15524 | KMW-L0000532-KMW-L0000532: Photo: Doll Pieces | FRE 104, 602, 901 | FRE 104, 602 response.   FRE 901 response. | |
| 15525 | KMW-L0000533-KMW-L0000533: Photo: Doll Pieces | FRE 104, 602, 901 | FRE 104, 602 response.   FRE 901 response. | |
| 15526 | KMW-L0000544-KMW-L0000544: Photo: Doll Pieces | FRE 104, 401, 402, 403, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment.   FRE 403 response.   FRE 104, 602 response.   FRE 901 response. | |
| 15527 | KMW-L0000588-KMW-L0000588: 12 Jul 2004 Financial Document | FRE 401, 402, 403, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment.   FRE 403 response.   FRE 901 response. | |
| 15529 | KMW-L0000590-KMW-L0000590: 03 May 2004 Financial Document | FRE 401, 402, 403, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment.   FRE 403 response.   FRE 901 response. | |
| 15530 | KMW-L0000591-KMW-L0000591: 20 May 2003 Financial Document | FRE 401, 402, 403, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment.   FRE 403 response.   FRE 901 response. | |
| 15531 | KMW-L0000592-KMW-L0000592: 20 May 2003 Financial Document | FRE 401, 402, 403, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment.   FRE 403 response.   FRE 901 response. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15533 | KMW-L0000594-KMW-L0000594: 24 Apr 2003 Financial Document | FRE 401, 402, 403, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment.   FRE 403 response.   FRE 901 response. | |
| 15535 | KMW-M0001948-KMW-M0001948: 12 Apr 2001 Design Reference Sheet | FRE 401, 402, 403, 801, 802, 104, 602, 901, 106, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15536 | KMW-M0001949-KMW-M0001949: 12 Apr 2001 Design Reference Sheet | FRE 401, 402, 403, 801, 802, 104, 602, 901, 106, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15537 | KMW-M0002816-KMW-M0002826: File folder: Bratz/Girls' backpack and Design Reference Sheet | FRE 403, 104, 602, 901, 801, 802 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response.   FRE 104, 602 response.   FRE 901 response. | |
| 15538 | KMW-M0002841-KMW-M0002841: 26 Mar 2001 Sketch: Jade fashion | FRE 401, 402, 403, 801, 802, 104, 602, 901, 106, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15540 | KMW-M0007719-KMW-M0007719: 19 Jul 2001 Sketch: Sugar Planet Hawaiian Segment Set Design | FRE 401, 402, 403, 801, 802, 104, 602, 901, 106, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15541 | KMW-M0007721-KMW-M0007721: 24 Jul 2001 "Sketch: Sugar Planet ""North Pole"" Segment" | FRE 401, 402, 403, 801, 802, 104, 602, 901, 106, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15542 | KMW-M0007722-KMW-M0007722: 24 Jul 2001 "Sketch: Sugar Planet Set Design ""North Pole"" Segment" | FRE 401, 402, 403, 801, 802, 104, 602, 901, 106, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15543 | KMW-M0007723-KMW-M0007723: 24 Jul 2001 "Sketch: Sugar Planet ""North Pole"" Segment 7/24/01" | FRE 401, 402, 403, 801, 802, 104, 602, 901, 106, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15544 | KMW-M0007724-KMW-M0007724: Sketch | | | |
| 15550 | KMW-M0007764-KMW-M0007764: Sketch | | | |
| 15551 | KMW-M0007766-KMW-M0007766: Sketch | | | |
| 15552 | KMW-M0007788-KMW-M0007788: Sketch: Backpack | | | |
| 15553 | KMW-M0007930-KMW-M0007930: Photo: Doll Pieces | FRE 401, 402, 403, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment.   FRE 403 response.   FRE 901 response. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15554 | KMW-M0007931-KMW-M0007931: Photo: Doll Pieces | FRE 104, 602, 901 | FRE 104, 602 response.   FRE 901 response. | |
| 15555 | KMW-M0007932-KMW-M0007932: Photo: Doll Pieces | FRE 104, 602, 901 | FRE 104, 602 response.   FRE 901 response. | |
| 15556 | KMW-M0007933-KMW-M0007933: Photo: Doll Pieces | FRE 104, 602, 901 | FRE 104, 602 response.   FRE 901 response. | |
| 15557 | KMW-M0007934-KMW-M0007934: Photo: Doll Pieces | FRE 104, 602, 901 | FRE 104, 602 response.   FRE 901 response. | |
| 15558 | KMW-M0007935-KMW-M0007935: Photo: Doll Pieces | FRE 104, 602, 901 | FRE 104, 602 response.   FRE 901 response. | |
| 15559 | KMW-M0007936-KMW-M0007936: Photo: Doll Pieces | FRE 104, 602, 901 | FRE 104, 602 response.   FRE 901 response. | |
| 15560 | KMW-M0007957-KMW-M0007957: Photo: Doll Pieces | FRE 104, 602, 901 | FRE 104, 602 response.   FRE 901 response. | |
| 15561 | KMW-M0008005-KMW-M0008005: Photo: Doll Pieces | FRE 104, 602, 901 | FRE 104, 602 response.   FRE 901 response. | |
| 15562 | KMW-M0008006-KMW-M0008006: Photo: Doll Pieces | FRE 104, 602, 901 | FRE 104, 602 response.   FRE 901 response. | |
| 15563 | KMW-M0008011-KMW-M0008011: Photo: Doll Pieces | FRE 104, 602, 901 | FRE 104, 602 response.   FRE 901 response. | |
| 15564 | KS0001025-KS0001025: 05 Feb 2001 Email: from P. Treantafelles to C. Bryant et al | FRE 104, 602, 901 | FRE 104, 602 response.   FRE 901 response. | |
| 15565 | KS0001025-KS0001025: 05 Feb 2001 Email: Thank you | FRE 401, 402, 403, 801, 802, 104, 602, 901, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15566 | KS0006542-KS0006542: Bratz Flyer | FRE 401, 402, 403, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, statute of limitations and/or laches, and damages, including apportionment.   FRE 403 response.   FRE 104, 602 response. | |
| 15567 | KS0006543-KS0006543: 05 Nov 2001 News Article | FRE 104, 106, 602, 901 | FRE 104, 602 response.   FRE 106 response   FRE 901 response. | |
| 15568 | KS0006544-KS0006544: 29 Nov 2001 News Article | FRE 104, 106, 602, 901 | FRE 104, 602 response.   FRE 106 response   FRE 901 response | |
| 15569 | KS0006545-KS0006545: Bratz Flyer | FRE 104, 106, 602, 901 | FRE 104, 602 response.   FRE 106 response   FRE 901 response. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15570 | KS0006546-KS0006546: 05 Nov 2001 News Article | FRE 104, 401, 402, 403, 602, 801, 802, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, statute of limitations and/or laches, and damages, including apportionment.  FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(5),  803(6) and/or 807, and/or is admissible as non-hearsay.  FRE 403 response.  FRE 104, 602 response.  FRE 901 response. | |
| 15571 | KS0006547-KS0006547: 11 Jun 2001 News Article | FRE 104, 106, 401, 402, 403, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, statute of limitations and/or laches, and damages, including apportionment.  FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(5),  803(6) and/or 807, and/or is admissible as non-hearsay.  FRE 403 response.  FRE 104, 602 response.  FRE 106 response. | |
| 15572 | KS0006548-KS0006548: News Article | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, statute of limitations and/or laches, and damages, including apportionment.  FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(5),  803(6) and/or 807, and/or is admissible as non-hearsay.  FRE 403 response.  FRE 104, 602 response. | |
| 15573 | KS0006549-KS0006549: Nov 2001 News Article | FRE 104, 106, 401, 402, 403, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, statute of limitations and/or laches, and damages, including apportionment.  FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(5),  803(6) and/or 807, and/or is admissible as non-hearsay.  FRE 403 response.  FRE 104, 602 response.  FRE 106 response. | |
| 15574 | KS0006550-KS0006550: 2001 News Article | FRE 104, 106, 401, 402, 403, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, statute of limitations and/or laches, and damages, including apportionment.  FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.  FRE 403 response.  FRE 104, 602 response.  FRE 106 response. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| **15575** | KS0006551-KS0006551: Nov 2001 News Article | FRE 104, 106, 401, 402, 403, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, statute of limitations and/or laches, and damages, including apportionment.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(5),  803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response.   FRE 104, 602 response.   FRE 106 response. | |
| **15576** | KS0006552-KS0006552: Jun 2001 News Article | FRE 104, 106, 401, 402, 403, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, statute of limitations and/or laches, and damages, including apportionment.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(5),  803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response.   FRE 104, 602 response.   FRE 106 response. | |
| **15578** | KS0006554-KS0006554: 11 Jun 2001 News Article | FRE 104, 106, 401, 402, 403, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, statute of limitations and/or laches, and damages, including apportionment.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(5),  803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response.   FRE 104, 602 response.   FRE 106 response | |
| **15579** | KS0006555-KS0006555: News Article | FRE 104, 106, 401, 402, 403, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, statute of limitations and/or laches, and damages, including apportionment.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(5),  803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response.   FRE 104, 602 response.   FRE 106 response. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| **15580** | KS0006556-KS0006556: Mar 2001 News Article | FRE 104, 106, 401, 402, 403, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, statute of limitations and/or laches, and damages, including apportionment.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(5),  803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response.   FRE 104, 602 response.   FRE 106 response. | |
| **15581** | KS0006557-KS0006557: 2001 News Article | FRE 104, 106, 401, 402, 403, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, statute of limitations and/or laches, and damages, including apportionment.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(5),  803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response.   FRE 104, 602 response.   FRE 106 response. | |
| **15582** | KS0006558-KS0006558: Jul 2001 News Article | FRE 104, 106, 401, 402, 403, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, statute of limitations and/or laches, and damages, including apportionment.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(5),  803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response.   FRE 104, 602 response.   FRE 106 response. | |
| **15583** | KS0006559-KS0006559: 25 Apr 2001 News Article | FRE 104, 106, 401, 402, 403, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, statute of limitations and/or laches, and damages, including apportionment.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(5),  803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response.   FRE 104, 602 response.   FRE 106 response. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15584 | KS0006560-KS0006560: News Article | FRE 104, 106, 401, 402, 403, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, statute of limitations and/or laches, and damages, including apportionment.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(5), 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response.   FRE 104, 602 response.   FRE 106 response. | |
| 15585 | KS0006561-KS0006561: Oct 2001 News Article | FRE 104, 106, 401, 402, 403, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, statute of limitations and/or laches, and damages, including apportionment.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(5), 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response.   FRE 104, 602 response.   FRE 106 response. | |
| 15586 | KS0006562-KS0006562: Jun 2001 News Article | FRE 104, 106, 401, 402, 403, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, statute of limitations and/or laches, and damages, including apportionment.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(5), 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response.   FRE 104, 602 response.   FRE 106 response. | |
| 15587 | KS0006563-KS0006563: Mar 2001 News Article | FRE 104, 106, 401, 402, 403, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, statute of limitations and/or laches, and damages, including apportionment.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(5), 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response.   FRE 104, 602 response. | |
| 15588 | KS0006564-KS0006564: News Article | FRE 104, 106, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response.   FRE 106 response.   FRE 901 response. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| **15589** | KS0006565-KS0006565: Nov 2001 News Article | FRE 104, 106, 401, 402, 403, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, statute of limitations and/or laches, and damages, including apportionment.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(5), 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response.   FRE 104, 602 response.   FRE 106 response. | |
| **15590** | KS0006566-KS0006566: Sep 2001 News Article | FRE 104, 106, 401, 402, 403, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, statute of limitations and/or laches, and damages, including apportionment.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(5), 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response.   FRE 104, 602 response.   FRE 106 response. | |
| **15591** | KS0006567-KS0006567: Jul 2001 News Article | FRE 104, 106, 401, 402, 403, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, statute of limitations and/or laches, and damages, including apportionment.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(5), 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response.   FRE 104, 602 response.   FRE 106 response. | |
| **15592** | KS0006568-KS0006568: May 2001 News Article | FRE 104, 106, 401, 402, 403, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, statute of limitations and/or laches, and damages, including apportionment.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(5), 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response.   FRE 104, 602 response.   FRE 106 response. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15593 | KS0006569-KS0006569: Oct 2001 News Article | FRE 104, 106, 401, 402, 403, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, statute of limitations and/or laches, and damages, including apportionment.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(5),  803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response.   FRE 104, 602 response.   FRE 106 response. | |
| 15594 | KS0006590-KS0006590: 17 Feb 2002 News Article | FRE 104, 106, 401, 402, 403, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, statute of limitations and/or laches, and damages, including apportionment.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(5),  803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response.   FRE 104, 602 response.   FRE 106 response. | |
| 15595 | KS0006590-KS0006590: 17 Feb 2002 News Article | FRE 401, 402, 403, 801, 802, 104, 602, 106, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15596 | M0000001-M0000001: 28 Jan 1998 Sketch | | | |
| 15597 | M0000002-M0000002: 1998 Sketch: Woman in Gown | FRE 401, 402, 403, 801, 802, 104, 602, 1002, 106, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15598 | M0000003-M0000003: Sketch: Leaves | FRE 401, 402, 403, 801, 802, 104, 602, 1002, 901, 106, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15599 | M0000004-M0000004: Sketch: Woman in Gown | FRE 401, 402, 403, 801, 802, 104, 602, 1002, 106, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15600 | M0000005-M0000005: Sketch: Woman in Gown | FRE 401, 402, 403, 801, 802, 104, 602, 1002, 106, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15601 | M0000006-M0000006: 28 Jan 1998 Sketch: Woman in Gown | FRE 401, 402, 403, 801, 802, 104, 602, 1002, 106, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15602 | M0000007-M0000007: Sketch: Woman in Gown | FRE 401, 402, 403, 801, 802, 104, 602, 1002, 106, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15603 | M0000008-M0000008: 1998 Sketch: Woman in Gown | FRE 401, 402, 403, 801, 802, 104, 602, 1002, 106, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15604 | M0000009-M0000009: 28 Jan 1998 Sketch: Woman in Gown | FRE 401, 402, 403, 801, 802, 104, 602, 1002, 106, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15605 | M0000010-M0000010: 28 Jan 1998 Sketch: Woman in Gown | FRE 401, 402, 403, 801, 802, 104, 602, 1002, 106, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15606 | M0001438-M0001441: Nov 1995 Financial Document: Financial Policies Manual | | | |
| 15607 | M0001607-M0001607: 05 Jul 1996 Worksheet Service Date Adjustment | | | |
| 15608 | M0001609-M0001609: 26 Dec 1998 HR Action Notice | | | |
| 15609 | M0001624-M0001624: 15 Apr 1998 Letter | | | |
| 15610 | M0001631-M0001631: 05 Aug 1996 Common Review | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timeline and damages.   FRE 403 response. | |
| 15611 | M0001645-M0001645: 05 Mar 1997 Promotion Document | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timeline and damages.   FRE 403 response. | |
| 15612 | M0001653-M0001653: 28 Jun 2000 Memo: Common Review File Copy | | | |
| 15613 | M0001739-M0001824: 06 Mar 1999 Memo: Product Planning Status Summary by Div Toy Line Year Brand Segment Sort | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery, Exhibit contains multiple documents | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment.   FRE 403 response.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   Multiple Documents response. | |
| 15614 | M0005484-M0005917: 01 Nov 1999 Telephone Records | FRE 401, 402, 403, 801, 802, 104, 602, 106, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15615 | M0013211-M0013217: 30 Sep 2004 Employee Earnings Record | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timeline and statute of limitations and/or laches.   FRE 403 response. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15616 | M0014273-M0014277: 04 Nov 1999 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including 803(5), 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response. | |
| 15617 | M0014344-M0014347: 16 Jul 2000 Mattel Performance Assessment | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to:damages, including apportionment.   FRE 403 response. | |
| 15618 | M0014352-M0014356: 25 May 2000 Mattel Performance Assessment | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to:damages, including apportionment.   FRE 403 response. | |
| 15619 | M0014367-M0014369: Mattel Performance Assessment | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to:damages, including apportionment.   FRE 403 response. | |
| 15620 | M0016567-M0016583: 18 Jul 2000 News Article | | | |
| 15621 | M0016908-M0016908: Mattel Document Regarding Carter Bryant | FRE 401, 402, 403, 104, 602, 901, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response.   FRE 104, 602 response.   FRE 901 response. | |
| 15622 | M0031292-M0031380: 04 Mar 2004 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response. | |
| 15623 | M0032505-M0032505: 2000 Sketch | | | |
| 15624 | M0032506-M0032506: 2000 Sketch | | | |
| 15625 | M0032507-M0032507: 2000 Sketch: Mini Divastarz Indian 2 | | | |
| 15626 | M0032508-M0032508: 2000 Sketch: Mini Divastarz Indian 1 | | | |
| 15627 | M0032912-M0032914: 21 May 2000 Product Definition | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to:copyright issues and damages, including apportionment.   FRE 403 response. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15628 | M0033433-M0033434: "Mattel Information Release: ""Diva Starz Dolls Dish""" | | | |
| 15629 | M0033535-M0033535: Advertisement | | | |
| 15630 | M0033536-M0033536: Advertisement | | | |
| 15631 | M0033537-M0033537: Advertisement | | | |
| 15632 | M0033538-M0033538: Advertisement | | | |
| 15633 | M0033539-M0033539: Advertisement | | | |
| 15634 | M0038234-M0038234: Photo: Diva Stars | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to:copyright issues and damages, including apportionment.   FRE 403 response. | |
| 15635 | M0038712-M0038720: 08 Aug 2000 Photo: Updated Size and ' sthetic MAD Sample- Alexa | | | |
| 15636 | M0041024-M0041024: 2001 Summer 2001 Diva Starz | | | |
| 15637 | M0041270-M0041339: 15 Jun 2001 Presentation: Plush Strategic Plan | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay | |
| 15638 | M0041352-M0041368: 12 Mar 2001 Barbie Plush Historical Presentation | FRE 104, 401, 402 (as to Phase 1A), 602 | FRE 104, 602 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues | |
| 15639 | M0042828-M0042829: 26 Apr 2005 My Scene | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues   FRE 403 response   Failure to Allow Discovery response | |
| 15640 | M0043147-M0043156: 12 May 2005 Presentation: Barbie Through the Years | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues   FRE 403 response | |
| 15641 | M0043618-M0043619: 30 Sep 2003 PR document: Flavas Dolls | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues   FRE 403 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15642 | M0045868-M0045868: Chart: Barbie and Bratz | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues   FRE 403 response | |
| 15643 | M0046065-M0046067: 03 May 2005 Girls Team 2005 Mattel Trac Goals Updated 05/03/2005 | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues   FRE 403 response   Failure to Allow Discovery response | |
| 15644 | M0046392-M0046396: 17 Oct 2002 Memo: Mattel Worldwide Consumer Research | FRE 401, 403, 403, 801, 802, Defendants' failure to allow discovery | FRE 401: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |
| 15645 | M0046397-M0046466: 09 Jan 2004 Barbie Worldwide Line Review US Presentation | FRE 401, 402, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues   Failure to Allow Discovery response | |
| 15646 | M0046929-M0046954: 30 Sep 1997 Catalog: Barbie Collectibles Focus on Fall | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues   FRE 403 response | |
| 15647 | M0047508-M0047508: WWBD: What Would Brawer Do? | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay | |
| 15648 | M0047682-M0047684: 16 Oct 2001 Dancing Silhouettes: Dolls Have New Stuff | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues, FRE 403 response | |
| 15649 | M0047716-M0047716: Chart: Barbie through the Decades | FRE 401, 402, 403, | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues   FRE 403 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15650 | M0048021-M0048045: 27 Jun 2002 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay | |
| 15651 | M0048251-M0048257: 30 Sep 2005 Presentation: Bldg House of Barbie Fall 2005 Line Architecture Meeting | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |
| 15652 | M0048261-M0048281: 2005 Presentation: Shopping Spree Masquerade Video | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |
| 15653 | M0049421-M0049455: 17 Mar 2004 Presentation: Mattel Girls Div Marketing and Design | | | |
| 15654 | M0049880-M0049907: 10 Aug 2004 Worldwide Consumer Research Memorandum | | | |
| 15655 | M0050054-M0050126: 10 Mar 2004 Girls Div Marketing and Design Operations Presentation | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues   FRE 403 response | |
| 15656 | M0052437-M0052437: 14 Feb 2000 News Article | FRE 401, 402, 403, 104, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues   FRE 403 response   FRE 104, 602 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay | |
| 15657 | M0053574-M0053577: 09 Jun 2005 Worldwide Consumer Research Memorandum | | | |
| 15658 | M0054125-M0054131: 06 Dec 2004 Worldwide Consumer Research Memorandum | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15659 | M0055002-M0055003: 20 Jun 2006 News Article | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay | |
| 15660 | M0055319-M0055319: 27 Apr 2004 Mattel Media Statement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues   FRE 403 response | |
| 15661 | M0055362-M0055364: 30 Jul 2003 News Article | FRE 401, 402, 403, 104, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues   FRE 403 response   FRE 104, 602 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay | |
| 15662 | M0057464-M0057468: 30 Jan 2003 My Scene Overall Brand Q and A | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues   FRE 403 response   Failure to Allow Discovery response | |
| 15663 | M0057469-M0057470: Memo: My Scene Key Messages and Talking Points | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |
| 15664 | M0057471-M0057472: Memo: My Scene Competitor Q and A | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |
| 15665 | M0057478-M0057481: Memo: My Scene Overall Brand Q and A | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15666 | M0057520-M0057524: 02 Jun 2004 Licensing Show Key Messages | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues   FRE 403 response   Failure to Allow Discovery response | |
| 15667 | M0059001-M0059193: 1997 Kickapoo High School Yearbook 1997 | FRE 401, 402, 403, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues   FRE 403 response   FRE 104, 602 response | |
| 15668 | M0059194-M0059385: 1998 Yearbook: Kickapoo | | | |
| 15669 | M0059386-M0059578: 1999 Yearbook: Kickapoo | | | |
| 15670 | M0059691-M0059692: 07 Nov 2006 Memo: Notice of Copyright Assignment | | | |
| 15671 | M0062046-M0062048: 21 Jul 2005 Letter re Copyright | FRE 401, 402, 403, 801, 802, 104, 602, 106, Not timely exchanged, Exhibit contains multiple documents | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15672 | M0062052-M0062054: 21 Jul 2005 Letter re Copyright | FRE 401, 402, 403, 801, 802, 104, 602, 901, 106, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15673 | M0062058-M0062060: 21 Jul 2005 Letter re copyright | FRE 401, 402, 403, 801, 802, 104, 602, 901, 106, Defendants' failure to allow discovery, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15674 | M0062339-M0062345: 15 Mar 2003 Barbie Action Plan Notes | | | |
| 15675 | M0065366-M0065433: 07 Mar 2005 Presentation: Barbie the Expert in All Girls | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues   FRE 403 response   Failure to Allow Discovery response | |
| 15676 | M0065497-M0065538: 2004 Presentation: Barbie Retail Experience Presentation | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |
| 15677 | M0065557-M0065558: 19 Jul 2004 Worldwide Consumer Research Memorandum | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15678 | M0065707-M0065719: 22 Apr 2005 Presentation: Barbie 2005 Action Plan | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues   FRE 403 response   Failure to Allow Discovery response | |
| 15679 | M0065855-M0065856: 08 Sep 2004 Email: Barbie Sample & Commercial Needs for Board Meeting | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |
| 15680 | M0065871-M0065892: 30 Apr 2004 Presentation: State of Girls Consumer Insights | | | |
| 15681 | M0065903-M0065927: 04 Feb 2004 Worldwide Consumer Research Memorandum | | | |
| 15682 | M0066048-M0066050: 11 Dec 2002 Worldwide Consumer Research Memorandum | | | |
| 15683 | M0066121-M0066148: 11 Aug 2004 Worldwide Consumer Research Memorandum | | | |
| 15684 | M0066490-M0066493: 05 Nov 2004 Email: Barbie and Me Quantitative and Quantitative Test Report | | | |
| 15685 | M0066897-M0066911: 02 Jun 2005 Worldwide Consumer Research Memorandum | | | |
| 15686 | M0067023-M0067025: 19 May 1999 Memo re: Sourcing Manns Chinese Theater | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay | |
| 15687 | M0067072-M0067074: 03 Dec 2003 Financial Document | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |
| 15688 | M0067172-M0067228: 28 Sep 2005 Presentation: Barbie Fall 2005 and Spring 2006 Action Plan | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues   FRE 403 response   Failure to Allow Discovery response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15689 | M0067287-M0067304: 13 Apr 2005 Barbie 2005 Action Plan | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues   FRE 403 response | |
| 15690 | M0067431-M0067449: 18 Mar 2004 Presentation: Barbie Marketing | FRE 401, 402, 403, 801, 802, 104, 602, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(1),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response   Failure to Allow Discovery response | |
| 15691 | M0067480-M0067486: 29 Jun 2004 Memo: Notes from Target/ Mattel Strategic Partnership Meeting | FRE 401, 402 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues | |
| 15692 | M0069538-M0069540: 10 May 2005 My Scene Team Meeting 05/10/2005 | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues   FRE 403 response   Failure to Allow Discovery response | |
| 15693 | M0069583-M0069586: May 2003 Memo: Bratz Flash | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |
| 15694 | M0069734-M0069735: 18 Jul 2005 Memo: My Bling Bling Dolls Car and Stylin Head | FRE 401, 402, 403, 801, 802 (as to handwriting), 104, 602 (as to handwriting), Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(1),  803(5) and/or 807, and/or is admissible as non-hearsay (as to handwriting)   FRE 104, 602 response (as to handwriting)   Failure to Allow Discovery response | |
| 15695 | M0069736-M0069736: 01 Dec 2005 My Scene Sales Line Review | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(1),  803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15696 | M0069833-M0069861: 22 Mar 2005 Presentation: My Scene Finding the Hook Presentation | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |
| 15697 | M0070385-M0070386: 17 Feb 2002 News Article | FRE 401, 402, 403, 104, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues   FRE 403 response   FRE 104, 602 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| 15698 | M0070798-M0070804: 10 May 2005 Presentation: My Scene | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues   FRE 403 response   Failure to Allow Discovery response | |
| 15699 | M0070847-M0070881: Presentation: My Scene Goes Hollywood Barbie Presentation | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues   FRE 403 response   Failure to Allow Discovery response | |
| 15700 | M0072449-M0072450: 21 Jan 2005 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues   FRE 403 response   FRE 801 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |
| 15701 | M0073814-M0073815: 14 Apr 2005 New Article | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104 response   602 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|----|-------------|-------------------|----------------|----------------------|
| 15702 | M0073984-M0074053: 27 Dec 2001 News Article | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, damages including apportionment, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |
| 15703 | M0074131-M0074132: 21 Apr 2004 News Article | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |
| 15704 | M0074373-M0074382: Jun 2004 Memo: Executive Biographies | FRE 105, 106, 401, 402, 403, 801, 802 | FRE 105 response   FRE 106 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| 15705 | M0074398-M0074399: 09 Sep 2003 Incident Report | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| 15706 | M0074429-M0074429: Isaac Larian Personal Telephone Numbers | FRE 106, 401, 402, 403 | FRE 106 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: waiver, statute of limitations and/or laches   FRE 403 response | |
| 15707 | M0074509-M0074510: 08 Jul 2003 Email: FW: | | | |
| 15708 | M0074513-M0074514: 08 Jul 2003 Email: (No Subject) | FRE 106, 401, 402, 403, 801, 802 | FRE 106 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, damages, statute of limitations and/or laches, damages including apportionment, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15709 | M0074517-M0074517: 07 Jul 2003 Email: RE: | FRE 106, 401, 402, 403, 801, 802 | FRE 106 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay | |
| 15710 | M0074518-M0074518: 30 Jun 2003 Email: (No Subject) | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay | |
| 15711 | M0074519-M0074521: Resume for M. Ward | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, copyright issues   FRE 403 response | |
| 15712 | M0074534-M0074535: 08 Jul 2003 Email: RE: | FRE 106, 401, 402, 403, 801, 802 | FRE 106 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay | |
| 15713 | M0074578-M0074578: 22 Jul 2003 Email: (No Subject) | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay | |
| 15714 | M0074588-M0074589: 21 Jul 2003 Email: I've got an idea | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay | |
| 15715 | M0074590-M0074593: 21 Jul 2003 Email: I've got an idea | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15716 | M0074594-M0074597: 21 Jul 2003 Email: Photos | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| 15717 | M0074598-M0074600: 21 Jul 2003 Email: I've got an idea | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches,  copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| 15718 | M0074634-M0074636: News Article | FRE 104, 106, 401, 402, 403, 602, 801, 802, Defendants' failure to allow discovery | FRE 104, 602 response   FRE 106 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |
| 15719 | M0077580-M0077580: 12 Apr 2005 Worldwide Consumer Research Memorandum | | | |
| 15720 | M0077581-M0077583: 29 Jul 2005 Worldwide Consumer Research Memorandum | | | |
| 15721 | M0077584-M0077586: 12 Dec 2005 Worldwide Consumer Research Memorandum | | | |
| 15722 | M0077587-M0077589: 09 Aug 2005 Worldwide Consumer Research Memorandum | | | |
| 15723 | M0077590-M0077595: 19 Jul 2005 Worldwide Consumer Research Memorandum | | | |
| 15724 | M0078109-M0078169: 2005 Presentation: Barbie My Scene Update (Presentation) | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15725 | M0078518-M0078519: 14 Dec 2003 Memo: Wal-Mart Hotline Report | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay | |
| 15726 | M0078997-M0078997: 06 Oct 2004 News Article | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response   FRCP 26 response | |
| 15727 | M0079065-M0079066: 28 Nov 2004 Memo: Barbie | FRE 104, 401, 402, 403, 602, 801 | FRE 104, 602 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, copyright issues   FRE 403 response   FRE 801: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay | |
| 15728 | M0079199-M0079200: 04 Jul 1997 Conflict of Interest Questionnaire | | | |
| 15729 | M0079201-M0079202: 04 Jul 1997 Employee Confidential Information and Inventions Agreement | | | |
| 15730 | 23 Mar 2004 Email: Accenture Capabilities & Discussion | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response | |
| 15731 | 13 May 2004 Email: Updated: CONFIRMED PVP MEETING | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response | |
| 15732 | 11 May 2004 Email: Updated: TRU CBT Team Kick-Off Meeting | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response | |
| 15733 | M0079342-M0079343: Employee Confidential Information and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15734 | M0079359-M0079359: Dec 2004 Conflict of Interest Questionnaire for New Hires | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response | |
| 15735 | M0079495-M0079504: Mar 2003 Presentation: Barbie General Mills Proposal | FRE 401, 402, 403, 801, 802 (as to handwriting), 104, 602 (as to handwriting), Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay (as to handwriting)   FRE 104, 602 response (as to handwriting)   Failure to Allow Discovery response | |
| 15736 | M0079634-M0079634: 15 Apr 2004 Barbie Worlds 2005 Spring Line Review Agenda | FRE 106, 401, 402, 403, 801, 802 | FRE 106 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay | |
| 15737 | M0079709-M0079710: Memo: Project Double Trouble | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |
| 15738 | M0079759-M0079759: My Scene 360 Homework | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   Failure to Allow Discovery response | |
| 15739 | M0079760-M0079760: 24 Oct 2002 My Scene 360 Agenda Vol 6 | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   Failure to Allow Discovery response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15740 | M0079806-M0079806: 12 Sep 2005 Mattel Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| 15741 | M0079871-M0079874: 25 Sep 2002 Worldwide Consumer Research Memorandum | FRE 401, 402 (as to Phase 1A), 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |
| 15742 | M0079957-M0079962: 16 Mar 2004 Email: My Scene Loft C5980 | FRE 401, 402, 403, 801, 802, 104, 602, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response   Failure to Allow Discovery response | |
| 15743 | M0079991-M0080018: 07 Aug 2002 Presentation: My Scene Marketing Update | FRE 401, 402, 403, 801, 802 (as to handwriting), 104, 602 (as to handwriting), Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay (as to handwriting)   FRE 104, 602 response (as to handwriting)   Failure to Allow Discovery response | |
| 15744 | M0080136-M0080136: 29 Mar 2005 My Scene Brand Brief Final 03/29/2005 | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15745 | M0080249-M0080258: 03 Nov 2004 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |
| 15746 | M0080275-M0080309: 14 Jul 2004 Barbie Business Update Presentation | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response | |
| 15747 | M0080379-M0080388: 04 Mar 2005 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| 15748 | M0080491-M0080492: 19 Jun 2003 News Article | FRE 401, 402, 403, 104, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 104, 602 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| 15749 | M0080504-M0080505: 19 Sep 2003 News Article | FRE 401, 402, 403, 104, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 104, 602 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| 15750 | M0080507-M0080508: 05 Feb 2004 News Article | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15751 | M0080622-M0080623: 15 Dec 2003 Wal-Mart Hotline Report Mattel | FRE 401, 402, 403, 801, 802, 104, 602, Defendants' failure to allow discovery, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15752 | M0082064-M0082064: Competitive Map Barbie Vs Bratz Vs My Scene | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response | |
| 15753 | M0082100-M0082110: 20 Oct 2004 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| 15754 | M0082200-M0082216: 09 Mar 2004 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| 15755 | M0082217-M0082226: 22 Dec 2004 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |
| 15756 | M0082259-M0082268: 22 Dec 2004 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15757 | M0082296-M0082306: 20 Oct 2004 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |
| 15758 | M0082317-M0082326: 03 Nov 2004 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |
| 15759 | M0082391-M0082393: 05 Feb 2004 Memo: Bratz Flash | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |
| 15760 | M0082409-M0082409: Feb 2005 News Article | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |
| 15762 | M0086053-M0086071: 15 Oct 2003 Presentation: My Scene | FRE 401, 402, 403, 801, 802, 104, 602, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response   Failure to Allow Discovery response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15763 | M0086193-M0086200: 25 Sep 2003 Presentation: BDO Issue Analysis Brand Architecture My Scene | FRE 401, 402, 403, 801, 802, 104, 602, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response   Failure to Allow Discovery response | |
| 15764 | M0086367-M0086428: 19 Apr 2004 Presentation: My Scene Platypus | FRE 401, 402, 403, Defendants' failure to allow discovery, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15765 | M0087509-M0087514: 25 Sep 2003 Presenation: Issue Analysis Brand Architecture | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |
| 15766 | M0087625-M0087671: 27 Aug 2003 Presentation: My Scene Competitive Overview Presentation | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |
| 15767 | M0087672-M0087717: 11 Aug 2003 Presentation: My Scene | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |
| 15768 | M0087936-M0087939: 25 Sep 2002 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15769 | M0088292-M0088293: 29 Jul 2003 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 104, 602, Defendants' failure to allow discovery, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 15770 | M0088797-M0088803: 09 Jan 2002 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |
| 15771 | M0088827-M0088833: 28 Jul 2005 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |
| 15772 | M0089130-M0089134: 31 Jan 2003 Memo: My Scene Update | FRE 401, 402, 403,  Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   Failure to Allow Discovery response | |
| 15773 | M0089462-M0089464: 30 Jan 2003 My Scene 360 Meeting Notes Vol 14 | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   Failure to Allow Discovery response | |
| 15774 | M0089467-M0089469: 31 Oct 2002 My Scene 360 Meeting Notes Vol 7 | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   Failure to Allow Discovery response | |
| 15775 | M0089605-M0089624: 02 Aug 2004 Presentation: My Scene Fall 2005 Presentation | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   Failure to Allow Discovery response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| **15776** | M0089798-M0089812: 2004 Presentation: My Scene 2004 Competitive Update Presentation | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   Failure to Allow Discovery response | |
| **15777** | M0089848-M0089848: 13 Jun 2003 My Scene 360 Meeting Minutes / Notes | FRE 401, 402, 403, 801 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |
| **15778** | M0089849-M0089849: 30 Jun 2003 My Scene 360 Meeting Minutes / Notes | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   Failure to Allow Discovery response | |
| **15779** | M0090302-M0090303: 15 Sep 2003 Memo: My Scene 360 Meeting Minutes report | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   Failure to Allow Discovery response | |
| **15780** | M0090482-M0090482: 11 Jul 2003 My Scene 360 Meeting Minutes / Notes | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   Failure to Allow Discovery response | |
| **15781** | M0090650-M0090652: 17 Dec 2002 Memo: My Scene 360 Meeting Minutes report | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   Failure to Allow Discovery response | |
| **15782** | M0090656-M0090659: 06 Feb 2003 My Scene 360 Meeting Minutes / Notes Vol 15 | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15783 | M0090660-M0090661: 01 Oct 2002 My Scene 360 Meeting Minutes / Notes Vol 3 | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   Failure to Allow Discovery response | |
| 15784 | M0090662-M0090664: 14 Nov 2002 My Scene 360 Meeting Minutes / Notes Vol 8 | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   Failure to Allow Discovery response | |
| 15785 | M0090696-M0090697: 04 Sep 2003 Memo: My Scene 360 Meeting minutes | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   Failure to Allow Discovery response | |
| 15786 | M0091077-M0091078: Nov 2002 Financial Document | FRE 401, 402, 403, 104, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 104, 602 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| 15787 | M0091569-M0091587: Presentation: My Scene Launch and Development Presentation | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |
| 15788 | M0093289-M0093314: Sep 2005 Presentation: Barbie Board of Directors Update 09/00/2005 | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15789 | M0094684-M0094706: 03 Jan 2005 Presentation: Franchise Plan | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |
| 15790 | M0095227-M0095233: 14 May 2004 News Article | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |
| 15791 | M0095674-M0095763: 08 Jul 2003 Flavas NY Media Tour Briefing Book | FRE 401, 402, 403, 104, 602, 801, 802 (including as to handwriting) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 104, 602 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay (including as to handwriting) | |
| 15792 | M0096007-M0096008: 20 Jun 2002 Bratz Coverage | FRE 401, 402, 403, 104, 602, 801, 802, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 104, 602 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 901 response | |
| 15793 | M0096009-M0096010: 08 Apr 2004 Email: BRATZ FEBRUARY 2002 FLASH | FRE 401, 402, 403, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 104, 602 response | |
| 15794 | M0096026-M0096030: Note | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15795 | M0096935-M0096937: 13 Oct 2003 Court Document | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response | |
| 15796 | M0096983-M0096984: HR document: Employee Patent and Confidence Agreement | FRE 801, 802, 403 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 403 response | |
| 15797 | M0097413-M0097414: 13 Nov 1989 Employee Patent and Confidence Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response | |
| 15799 | M0097983-M0097983: 12 Aug 2002 Conflict of Interest Questionnaire | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response | |
| 15800 | M0097984-M0097984: 12 Aug 2002 Employee Confidential Information and Inventions Agreement | | | |
| 15801 | M0097991-M0097991: 21 Aug 2006 Human Resources Exit Interview Checklist | | | |
| 15803 | M0098006-M0098006: 31 Mar 2004 Conflict of Interest Questionnaire | | | |
| 15804 | M0098009-M0098010: 26 Jun 1994 Conflict of Interest Questionnaire | | | |
| 15805 | M0098011-M0098012: 26 Jun 1994 Employee Confidential Information and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response | |
| 15806 | M0098014-M0098017: 05 Mar 2004 Memo: Protecting Mattels Intellectual Property | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15807 | M0098025-M0098028: Feb 2005 Exit Interview and Checkout Form | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| 15808 | M0098034-M0098034: 16 Aug 2004 Mattel Proprietary Information Checkout | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response | |
| 15809 | M0098037-M0098037: 19 Jan 1999 Conflict of Interest Questionnaire | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| 15810 | M0098039-M0098039: 24 Sep 1999 Conflict of Interest Questionnaire | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| 15811 | M0098059-M0098059: 05 Jan 2004 Conflict of Interest Questionnaire | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| 15812 | M0098060-M0098061: 05 Jan 2004 Employee Confidential Information and Inventions Agreement | | | |
| 15813 | M0098063-M0098064: 16 Oct 2001 Offer Letter | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15814 | M0098066-M0098066: 21 Oct 2001 Employee Confidential Information and Inventions Agreement | | | |
| 15815 | M0098079-M0098081: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response | |
| 15816 | M0098088-M0098089: 26 May 1992 Conflict of Interest Questionnaire | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| 15817 | M0098094-M0098095: 11 May 1992 Conflict of Interest Questionnaire | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| 15818 | M0098101-M0098101: 17 May 1999 Conflict of Interest Questionnaire | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| 15819 | M0098102-M0098102: 17 May 1999 Employee Confidential Information and Inventions Agreement | | | |
| 15820 | M0098106-M0098113: 04 Feb 2002 Separation Agreement and General Release Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response | |
| 15821 | M0098116-M0098116: 03 Apr 2000 Conflict of Interest Questionnaire | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15822 | M0098123-M0098124: Employee Confidential Information and Inventions Agreement | | | |
| 15823 | M0098125-M0098126: 20 May 1997 Employee Confidential Information and Inventions Agreement | | | |
| 15824 | M0098132-M0098133: 08 Mar 2004 Code of Conduct Survey | FRE 801, 802 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay | |
| 15825 | M0098240-M0098241: 14 Sep 1990 Employee Patent and Confidence Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response | |
| 15826 | M0098250-M0098251: 11 Mar 1985 HR document: Conflict of Interest Questionnaire for L. Ratleff | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay | |
| 15827 | M0098272-M0098272: 05 Nov 1998 Employee Confidential Information and Inventions Agreement | | | |
| 15828 | M0098287-M0098288: 22 Apr 1996 Employee Invention and Trade Secret Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response | |
| 15829 | M0098314-M0098317: Sep 2004 Exit Interview and Checkout Form for Executives | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay | |
| 15830 | M0098476-M0098476: Steve Madden Advertisement | FRE 401, 402, 403, 801, 802, 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response   FRE 901 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15831 | M0101146-M0101146: Photo: My Scene Bryant | FRE 401, 402, 403, 1002, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 1002 response   Failure to Allow Discovery response | |
| 15832 | M0101213-M0101213: Photo: My Scene Bryant | FRE 401, 402, 403, 1002, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 1002 response   Failure to Allow Discovery response | |
| 15833 | M0102349-M0102349: Steve Madden Advertisement | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| 15834 | M0108233-M0108236: 25 Sep 2002 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |
| 15835 | M0108241-M0108242: 24 Feb 2004 Email re: Package Comparison | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| 15836 | M0109361-M0109362: 16 Oct 2003 My Scene 360 Meeting Minutes / Notes | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   Failure to Allow Discovery response | |
| 15837 | M0109707-M0109719: 30 Jul 2003 Presentation: Everything You Wanted to Know but Were Afraid to Ask about Fashion Dolls | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response,   Failure to Allow Discovery response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| **15838** | M0109720-M0109723: 07 Sep 2004 Email: TRU Spring 2005 Planogram Update | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |
| **15839** | M0109736-M0109738: 24 Aug 2004 Email: Barbie Spring 05 POG's 08.23.2004.Ppt-My Scene Location Strategy Confirmation | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |
| **15840** | M0109769-M0109772: 07 Sep 2004 Email: TRU Spring 2005 Planogram Update | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |
| **15841** | M0110299-M0110306: 27 Mar 2000 Email: Diva Entertainment -- Boys | FRE 104,106, 401, 402, 403, 602, 801, 802 | FRE 104, 602 response   FRE 106 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| **15842** | M0110365-M0110372: 23 Feb 2000 Treatments | FRE 104,106, 401, 402, 403, 602, 801, 802 | FRE 104, 602 response   FRE 106 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| **15843** | M0110717-M0110717: 2001 Tokyo Toy Fair Video | Rule 26 (failure to identify, reserve the right to object) | FRCP 26 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15844 | M0128422-M0128425: 09 Jan 2003 HR document: Email re: Introducing Mattels Code of Conduct | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response | |
| 15845 | M0130763-M0130763: Steve Madden Advertisement | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| 15846 | M0130949-M0130949: Steve Madden Advertisement | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| 15847 | M0131173-M0131173: Steve Madden Advertisement | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| 15848 | M0131435-M0131435: Steve Madden Advertisement | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| 15849 | M0131650-M0131650: Steve Madden Advertisement | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15850 | M0131937-M0131937: Steve Madden Advertisement | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| 15851 | M0132204-M0132204: Steve Madden Advertisement | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| 15852 | M0132416-M0132416: Steve Madden Advertisement | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| 15853 | M0132672-M0132672: Steve Madden Advertisement | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| 15854 | M0132904-M0132904: Steve Madden Advertisement | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| 15855 | M0133082-M0133082: Steve Madden Advertisement | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15856 | M0133373-M0133373: Steve Madden Advertisement | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| 15857 | M0133643-M0133643: Steve Madden Advertisement | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| 15858 | M0133866-M0133866: Steve Madden Advertisement | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| 15859 | M0134130-M0134130: Steve Madden Advertisement | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| 15860 | M0134386-M0134386: Steve Madden Advertisement | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| 15861 | M0145087-M0145107: 25 Jan 2005 Presentation: My Scene Session 2005 Brand Advertising and Media Perceptions of Girls Ages 7 through 12 Presentation | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   Failure to Allow Discovery response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15862 | M0146971-M0147019: Jul 2002 Presentation:Findings Concept Potential of My Scene per Se and versus Competition | FRE 104, 401, 402, 403, 602, 801, 802, Defendants' failure to allow discovery | FRE 104, 602 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |
| 15863 | M0147032-M0147032: Barbie Brand Evolution | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |
| 15864 | M0147307-M0147307: 16 Feb 2001 Memo: 2001 NY Toy Fair Report | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response | |
| 15865 | M0147798-M0147799: 17 Dec 2002 My Scene 360 Off-Site Preview For discussion . . . | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   Failure to Allow Discovery response | |
| 15866 | M0147808-M0147809: 01 Oct 2002 My Scene 360 Mantra | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay, Failure to Allow Discovery response | |
| 15867 | M0147984-M0147985: 05 Jun 2002 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay, Failure to Allow Discovery response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15868 | M0149028-M0149028: 21 Nov 2002 My Scene 360  Agenda Vol 9 | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   Failure to Allow Discovery response | |
| 15869 | M0149032-M0149032: 02 Sep 2003 My Scene 360 | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |
| 15870 | M0149044-M0149044: My Scene 360 Homework 8/24 | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |
| 15871 | M0151168-M0151206: 01 Apr 2004 License Agreement | FRE 106, 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 106 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |
| 15872 | M0151207-M0151245: 01 Apr 2004 License Agreement | FRE 106, 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 106 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |
| 15873 | M0151246-M0151284: 01 Apr 2004 License Agreement | FRE 106, 401, 402, 403, Defendants' failure to allow discovery | FRE 106 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   Failure to Allow Discovery response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| **15874** | M0151285-M0151321: 01 Jan 2007 License Agreement | FRE 106, 401, 402, 403 | FRE 106 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response | |
| **15875** | M0151322-M0151341: 01 Apr 2004 Letter of Intent Bedding Bath and Fabric License Agreement | FRE 104, 602, 106, 401, 402, 403, Defendants' failure to allow discovery | FRE 104, 602 response   FRE 106 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   Failure to Allow Discovery response | |
| **15876** | M0151342-M0151380: 01 Apr 2004 License Agreement | FRE 106, 401, 402, 403, Defendants' failure to allow discovery | FRE 106 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   Failure to Allow Discovery response | |
| **15877** | M0151381-M0151418: 01 Jan 2007 License Agreement | FRE 106, 401, 402, 403 | FRE 106 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response | |
| **15878** | M0151423-M0151459: 01 Jan 2007 License Agreement | FRE 106, 401, 402, 403 | FRE 106 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response | |
| **15879** | M0151463-M0151500: 22 Nov 2006 Email: re: License Agreement | FRE 106, 401, 402, 403 | FRE 106 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response | |
| **15880** | M0151503-M0151542: License Agreement | FRE 106, 401, 402, 403, Defendants' failure to allow discovery | FRE 106 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   Failure to Allow Discovery response | |
| **15881** | M0151583-M0151622: 01 Apr 2004 License Agreement | FRE 104, 602, 106, 401, 402, 403, Defendants' failure to allow discovery | FRE 104, 602 response   106 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   Failure to Allow Discovery response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15882 | M0151623-M0151654: 01 Jan 2006 License Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response | |
| 15883 | M0151655-M0151676: 01 Jan 2006 License Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response | |
| 15884 | M0151677-M0151707: 01 Jan 2006 License Agreement | FRE 104, 602, 401, 402, 403 | FRE 104, 602 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response | |
| 15885 | M0151708-M0151749: 01 Jan 2007 License Agreement | FRE 106, 401, 402, 403 | FRE 106 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response | |
| 15886 | M0152472-M0152472: 27 Jun 2003 Email: New Bratz Concept | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response | |
| 15887 | M0152478-M0152492: 2004 Presentation My Scene 2004 Competitive Update | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |
| 15888 | M0152567-M0152598: 24 May 2004 Presentation: Older Girl Brand Campaign | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15889 | M0152877-M0152897: 25 Jan 2005 "Presentation: My Scene Session 2005 Brand, Advertising and Media Perceptions of Girls Ages 7-12" | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |
| 15890 | M0152910-M0152911: 01 Nov 2004 Financial Document | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |
| 15891 | M0153000-M0153000: 24 Jun 2006 News Article | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |
| 15892 | M0153041-M0153042: Catalog: Barbie Doll Gold Label | | | |
| 15893 | M0153045-M0153046: Catalog: Fun Favorites for Pop-Culture Aficionados Barbie | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response | |
| 15894 | M0153049-M0153050: Barbie Catalog: A Present of Inspired Originality for One-of-a-Kind Pals | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response | |
| 15895 | M0153061-M0153062: 01 Oct 2002 My Scene 360 | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   Failure to Allow Discovery response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15896 | M0153113-M0153113: 17 Sep 2002 Email: Tomorrow's Internal 360 Task Force Review Meeting | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   Failure to Allow Discovery response | |
| 15897 | M0153114-M0153114: 08 Aug 2002 My Scene Task Force Meeting Recap Notes | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   Failure to Allow Discovery response | |
| 15898 | M0153115-M0153115: 26 Aug 2002 My Scene Task Force Meeting Recap Notes | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   Failure to Allow Discovery response | |
| 15899 | M0153511-M0153744: 04 Nov 2002 Presentation: re Helping Girls Discover a World of Possibilities | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   Failure to Allow Discovery response | |
| 15901 | M0155542-M0155542: 19 Jul 2003 News Article | FRE 401, 402, 403, 104, 602, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 104, 602 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |
| 15902 | M0155560-M0155560: 31 Mar 2005 News Article | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   Failure to Allow Discovery response | |
| 15903 | M0155938-M0155938: 15 Aug 2003 My Scene 360 Meeting Notes | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   Failure to Allow Discovery response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15904 | M0155943-M0155945: 17 Oct 2002 My Scene 360 - Agenda: Vol. 5 | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   Failure to Allow Discovery response | |
| 15905 | M0156560-M0156563: 08 Aug 2002 My Scene Task Force Meeting Recap Notes | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   Failure to Allow Discovery response | |
| 15906 | M0157430-M0157442: 06 Oct 2003 Worldwide Consumer Research Memorandum | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 104, 602 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| 15907 | M0157775-M0157776: 09 Nov 2002 News Article | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   Failure to Allow Discovery response | |
| 15908 | M0158893-M0158893: Marketing: My Scene | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   Failure to Allow Discovery response | |
| 15909 | M0159418-M0159421: 01 Sep 2004 Email: TRU Spring 2005 Planogram Update | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| 15910 | M0159422-M0159425: 01 Sep 2004 Email: TRU Spring 2005 Planogram Update | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15911 | M0159427-M0159429: 31 Aug 2004 Email: FW: Barbie September Board Presentation | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response | |
| 15912 | M0159492-M0159495: 22 Dec 2004 Email: Wal-Mart Follow-Up Issues | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |
| 15913 | M0159628-M0159629: 16 Nov 2004 Email: Follow-Up to My Scene Opportunities | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |
| 15914 | M0159734-M0159741: 13 Oct 2004 Email: W*M Casepack Issues- Barbie | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |
| 15915 | M0159821-M0159821: 06 Oct 2004 Email: Customer Line Preview | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |
| 15916 | M0159823-M0159823: 05 Oct 2004 Email: Accy & Fash - Fall POG Comparisons F'05 & F'03 | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15917 | M0159906-M0159909: 07 Sep 2004 Email: TRU Spring 2005 Planogram Update | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |
| 15918 | M0160044-M0160044: 08 Apr 2005 "Email: Hot, My Scene Triage" | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |
| 15919 | M0163209-M0163217: 2000 Barbie Collectibles 2000 Catalog | FRE 401, 402, 403, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 1002 response | |
| 15920 | M0163780-M0163780: 20 Oct 2004 News Article | FRE 401, 402, 403, 104, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 104, 602 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| 15921 | M0163785-M0163788: 17 Feb 2005 News Article | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| 15922 | M0163851-M0163852: 20 Jun 2004 Memo: Kmart Hotline Report | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   Failure to Allow Discovery response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15923 | M0163867-M0163869: 03 Oct 2004 Memo: Wal-Mart Hotline Report | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   Failure to Allow Discovery response | |
| 15924 | M0163893-M0163895: 20 Feb 2005 Memo: Target Hotline Report | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   Failure to Allow Discovery response | |
| 15925 | M0163927-M0163928: 09 Oct 2005 Memo: Wal-Mart Hotline Report | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   Failure to Allow Discovery response | |
| 15926 | M0164003-M0164004: 03 Mar 2006 Memo: Target Hotline Report | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   Failure to Allow Discovery response | |
| 15927 | M0164031-M0164033: 16 Apr 2006 Memo: TRU/BRU HL WE 4/16/06 | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   Failure to Allow Discovery response | |
| 15928 | M0164046-M0164048: 18 Jun 2006 Memo: TRU Hotline Report W/E | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   Failure to Allow Discovery response | |
| 15929 | M0164091-M0164093: 30 Jul 2006 Memo: Wal-Mart Hotline Report W/E | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   Failure to Allow Discovery response | |
| 15930 | M0164199-M0164227: 2004 Mattel Code of Conduct | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15931 | M0164228-M0164231: Sep 2004 Exit Interview/Checkout form for Executives | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| 15932 | M0164260-M0164263: Confirmation of Your Obligation to Protect Mattel's Proprietary Information and Confirmation of Your Employer's Ownership of Intellectual Property | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response | |
| 15933 | M0164264-M0164271: 22 Mar 2004 Presentation: Mattel marketing | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response | |
| 15934 | M0164272-M0164272: 05 Mar 2004 Memo: Protecting Mattel's Intellectual Property | FRE 106, 401, 402, 403 | FRE 106 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response | |
| 15935 | M0164310-M0164310: Blank Proprietary Information Checkout | FRE 105, 401, 402, 403 | FRE 105 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response | |
| 15936 | M0164311-M0164318: Employee Record | FRE 401, 402, 403, 104, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 104, 602 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| 15937 | M0167168-M0167217: 10 Jun 2004 Email: Hello from Jeff Kahan | FRE 104, 105, 106, 401, 402, 403, 602, 801, 802, Defendants' failure to allow discovery | FRE 104, 602 response   FRE 105 response   FRE 106 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|----|-------------|-------------------|----------------|------------------------|
| 15938 | M0177395-M0177395: 12 Sep 2004 Email: T. Kiplin to R. Brawer re: My Scene TRU Plano Location | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   Failure to Allow Discovery response | |
| 15939 | M0181993-M0181994: 01 Aug 2004 Memo: Target Hotline Report - Mattel - W/E | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   Failure to Allow Discovery response | |
| 15940 | M0185162-M0185162: Photo | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   Failure to Allow Discovery response | |
| 15941 | M0185948-M0185948: Photo: My Scene Bling Bling | FRE 104, 105, 401, 402, 403, 602 | FRE 104, 602 response   FRE 105 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response | |
| 15942 | M0185950-M0185950: Photo: My Scene | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   Failure to Allow Discovery response | |
| 15943 | M0190745-M0190746: 14 Feb 2000 Material and Component Costs Yield Sheet | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response | |
| 15944 | M0190747-M0190749: 21 Jan 2000 Material and Component Costs Yield Sheet | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response | |
| 15945 | M0190763-M0190763: 24 Aug 2000 Material and Component Costs Yield Sheet | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response | |
| 15946 | M0190764-M0190765: 26 Jul 2000 Material and Component Costs Yield Sheet | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15947 | M0190773-M0190773: 05 Jun 2000 Material and Component Costs Yield Sheet | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response | |
| 15948 | M0190787-M0190787: 18 Apr 2000 Material and Component Costs Yield Sheet | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response | |
| 15949 | M0190795-M0190795: 24 Feb 2000 Material and Component Costs Yield Sheet | FRE  401, 402, 403 | FRE  FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response | |
| 15950 | M0190808-M0190814: Competitive Review | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response | |
| 15951 | M0191294-M0191294: 01 Jan 1999 Employment Application | FRE 105 (document contains hearsay, 801, 802) | FRE 801, 802, 105: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay) | |
| 15952 | M0191299-M0191299: 10 Mar 1998 Employee Turnaround Document (TAD) | | | |
| 15953 | M0191309-M0191309: 17 Sep 1996 Employee Turnaround Document (TAD) | | | |
| 15954 | M0191315-M0191316: 18 Oct 1995 Employment Application | FRE 106, 401, 402, 403 | FRE 106 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response | |
| 15955 | M0191317-M0191317: Resume | | | |
| 15956 | M0191348-M0191348: 15 Apr 1998 Letter: Resignation | | | |
| 15957 | M0191369-M0191369: 06 Apr 2000 Proprietary Information Checkout | | | |
| 15958 | M0191593-M0191594: 21 Dec 1988 Conflict of Interest Questionnaire | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15959 | M0199047-M0199063: 2001 Press Materials: Barbie/Girls New York Toy Fair 2001 | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response | |
| 15961 | M0199377-M0199377: 2002 Proposed Holiday Card List | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| 15962 | M0199404-M0199405: 17 Jul 2000 Identification of High - Potential Employees | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response | |
| 15963 | M0199406-M0199406: Promotion Document | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response | |
| 15964 | M0199407-M0199408: 17 Jul 2000 Succession Planning Review | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response | |
| 15965 | M0199409-M0199409: 30 Nov 2000 "Ivy Ross ""Hold"" Requisition Report" | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response | |
| 15966 | M0199515-M0199515: List: The Billion $ Barbie Club | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response | |
| 15968 | M0199610-M0199612: Welcome to Designing Barbie Interview | FRE 401, 402, 403, 404 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 404 response | |
| 15969 | M0199617-M0199622: Transcript of Interview with Ron Longsdorf | FRE 401, 402, 403, 404 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 404 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| **15970** | M0199763-M0199764: Release for the Mattel Barbie Doll Grand Entrance TM Collection | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response | |
| **15971** | M0199765-M0199765: List: Terminated Employees | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response | |
| **15972** | M0199766-M0199766: Employee Information | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| **15974** | M0209042-M0209045: Barbie Collectibles Phone List | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response | |
| **15975** | M0230390-M0230487: Employee Records | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response | |
| **15976** | M0244705-M0245016: Employee Records | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response | |
| **15977** | M0253419-M0253419: 14 Mar 2002 Email: Short Term Bratz Defense | FRE 104, 401, 402, 403, 404, 602, 801, 802 | FRE 104, 602 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 404 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15978 | M0253421-M0253421: 2002 2002 Barbie Dolls Fall Recommendation | FRE 104, 105, 401, 402, 403, 404, 602, 801, 802 | FRE 104, 602 response   FRE 105 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 404 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay | |
| 15979 | M0253422-M0253422: Bratz Q1 Media Activity | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response | |
| 15980 | M0253423-M0253430: 2004 Presentation: My Scene We Beat you to It Presentation | FRE 104, 105, 401, 402, 403, 602, 801, 802, Defendants' failure to allow discovery | FRE 104, 602 response   FRE 105 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |
| 15981 | M0253452-M0253455: 01 Sep 2004 Email: FW: TRU Spring 2005 Planogram Update | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |
| 15982 | M0253457-M0253457: 30 Aug 2004 Email: TRU POG for Spring 2005 | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15983 | M0253458-M0253463: 08 Dec 2004 Email: New Project- My Scene | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |
| 15984 | M0253466-M0253471: 06 Dec 2004 Email: New Project- My Scene | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |
| 15985 | M0253483-M0253483: 04 Nov 2004 Email: FW Sales Trend Follow-Up | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 104, 602 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| 15986 | M0253515-M0253518: 24 Nov 2003 Agreement | FRE 106, 401, 402, 403 | FRE 106 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response | |
| 15987 | M0253591-M0253592: 04 Sep 2003 Letter: MGA's Bratz Dolls and its Connection with a Mattel Project in 1998 | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| 15988 | M0253593-M0253594: 17 Oct 2003 Letter: MGA's Bratz Dolls and its Connection with a Mattel Project in 1998 | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15989 | M0253595-M0253596: 31 Mar 2004 Letter: MGA's Bratz Dolls and its Connection with a Mattel Project in 1998 | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| 15990 | M0253702-M0253709: 12 Sep 2005 Girls & Barbie Organization | FRE 401, 402, 403, 801, 802 (as to handwriting), 104, 602 (as to handwriting), Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay (as to handwriting)   FRE 104 602 response (as to handwriting)   Failure to Allow Discovery response | |
| 15991 | M0253710-M0253710: My Scene 360 Task Force Team Roster | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   Failure to Allow Discovery response | |
| 15992 | M0253729-M0253735: 10 Sep 2005 HR document: Girls & Barbie Organization | FRE 401, 402, 403, 801, 802 (as to handwriting), 104, 602 (as to handwriting), Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay (as to handwriting)   FRE 104, 602 response (as to handwriting)   Failure to Allow Discovery response | |
| 15993 | M0253829-M0253837: 15 Jun 2004 Barbie/Girls - Organization Charts | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   Failure to Allow Discovery response | |
| 15994 | M0253858-M0253858: My Scene Task Force Old List and New List | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   Failure to Allow Discovery response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 15995 | M0253869-M0253873: 28 Jan 2005 HR document: Barbie Marketing Organization | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages including apportionment, statute of limitations and/or laches, copyright issues   FRE 403 response   Failure to Allow Discovery response | |
| 15996 | M0253887-M0253907: May 2001 HR document: org chart | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 15997 | M0253953-M0253966: Feb 2003 HR document: Org chart re; Sales | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 15998 | M0254013-M0254039: Feb 2003 HR document: Org chart re: Boys/Entertainment | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 15999 | M0254040-M0254079: May 2003 HR document: Org chart re: Fisher - Price Brands | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16000 | M0254080-M0254122: Oct 2003 HR document: Org Chart re: Fisher - Price Brands | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16001 | M0254123-M0254180: May 2001 HR document: Org chart re: Fisher - Price Brands | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16002 | M0254181-M0254246: Jun 2001 HR document: Girls/Barbie Departmental Organization charts | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16003 | M0254247-M0254302: Jun 2001 HR document: Org chart re: Boys/Entertainment | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16004 | M0254303-M0254363: Sep 2001 HR document: Org chart re: Fisher - Price Brands Presentation | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16005 | M0254364-M0254419: Nov 2001 HR document: org chart Boys/Entertainment | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16006 | M0254420-M0254469: Nov 2001 Mattel Presentation: Girls/Barbie - Departmental Organization Charts | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16007 | M0254470-M0254492: Oct 2001 HR document: Mattel Sales | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16008 | M0254493-M0254533: Sep 2002 HR document: Org chart re: Boys/Entertainment | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16009 | M0254534-M0254580: Sep 2002 Mattel Presentation: Girls/Barbie - Departmental Organization Charts | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response | |
| 16010 | M0254581-M0254621: Aug 2002 HR document: Org chart re: Boys/Entertainment | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16011 | M0254622-M0254660: Aug 2002 HR document: Org chart re: Fisher - Price Brands | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16012 | M0254661-M0254718: Jul 2002 Mattel Presentation: Girls/Barbie - Departmental Organization Charts | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16013 | M0254719-M0254732: Jul 2002 HR document: Org chart re: Sales | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16014 | M0254773-M0254773: 19 Oct 2000 Proprietary Information Checkout | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16015 | M0254796-M0254796: 04 Jan 1998 Conflict of Interest Questionnaire | | | |
| 16016 | M0254798-M0254799: 06 Nov 1995 Conflict of Interest Questionnaire | | | |
| 16017 | M0254800-M0254801: 06 Nov 1995 Employee Confidential Information and Inventions Agreement | | | |
| 16018 | M0254814-M0254815: 06 Nov 1995 Employee Confidential Information and Inventions Agreement | | | |
| 16019 | M0254856-M0254857: 12 May 1997 Employee Confidential Information and Inventions Agreement | FRE 401, 402, 403, 404, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, copyright issues.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response   FRE 404 response | |
| 16020 | M0254858-M0254859: 12 May 1997 Conflict of Interest Questionnaire | FRE 401, 402, 403, 404, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response   FRE 404 response | |
| 16021 | M0255018-M0255019: 02 Oct 1995 Conflict of Interest Questionnaire | | | |
| 16022 | M0255020-M0255021: 02 Oct 1995 Employee Confidential Information and Inventions Agreement | | | |
| 16023 | M0255127-M0255128: 19 Jun 1995 Conflict of Interest Questionnaire | | | |
| 16024 | M0255129-M0255130: 19 Jun 1995 Employee Confidential Information and Inventions Agreement | | | |
| 16025 | M0255140-M0255140: 01 Sep 2000 Proprietary Information Checkout | | | |
| 16026 | M0255180-M0255181: 27 Jun 1996 Employee Confidential Information and Inventions Agreement | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16027 | M0255473-M0255474: Employee Patent and Confidence Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16028 | M0255821-M0255822: Employee Patent and Confidence Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16029 | M0255984-M0255987: 26 Mar 2003 Girls Leadership Plan - Part 1 Memo Interdepartmental Correspondence | FRE 401, 402, 403, 801, 802, 104, 602, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response   FRE 104, 602 response   Failure to Allow Discovery Response | |
| 16030 | M0256335-M0256336: 16 May 2000 HR document: Conflict of Interest Questionnaire for M. Trueba | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response | |
| 16031 | M0256456-M0256508: 10 Jul 2003 Email: 2003 Employee Handbook - El Segundo | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16032 | M0256509-M0256564: Oct 2005 Employee Handbook | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16033 | M0256565-M0256714: 01 Jan 1995 Personnel Policies Manual | FRE 403, 105 | FRE 403 response   FRE 105 response | |
| 16034 | M0256825-M0256883: 01 May 2001 Employee Policies Handbook | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16035 | M0256884-M0256953: 01 May 2007 Acknowledgement of Receipt of Mattel Employee Handbook | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16036 | M0257128-M0257260: 13 Feb 1995 Mattel Toys Memo re: Employee Policies & Benefits Handbook | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16037 | M0257621-M0257794: Employee Records | | | |
| 16038 | M0257835-M0257835: 28 Apr 2004 Email: FW Bryant Lawsuit- Dow Jones Story | FRE 403, 105, 801, 802 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response   FRE 105 response | |
| 16039 | M0257836-M0257836: 08 Jan 2004 Memo: Mattel Memo re: Holiday and Year End | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16040 | M0257837-M0257839: 01 Nov 2005 Memo: Mattel Update | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response | |
| 16041 | M0257977-M0257992: Presentation: Re: Bratz (in Spanish) | FRE 104, 105, 401, 402, 403, 602, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 105 response   FRE 403 response   FRE 104, 602 response   Failure to Allow Discovery response | |
| 16042 | M0258402-M0258404: 14 Oct 2003 Worldwide Consumer Research Memorandum | FRE 106, 401, 402, 403, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 106 response   FRE 403 response   FRE 602 response | |
| 16043 | M0258415-M0258417: 20 Oct 2003 Email: Fashion Show Barbie Focus Group Report | FRE 106, 401, 402, 403, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 106 response   FRE 403 response   FRE 602 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16044 | M0258446-M0258459: Nov 2003 "Mattel, Inc. Code of Conduct" | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16045 | M0258734-M0258735: 28 Jul 2003 Employee Confidential Information and Inventions Agreement | FRE 401, 402, 403, 404 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response   FRE 404 response | |
| 16046 | M0258747-M0258747: 18 Apr 2004 Conflict of Interest Questionnaire | FRE 401, 402, 403, 404, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response   FRE 404 response   Failure to Allow Discovery response | |
| 16047 | M0259271-M0259281: 09 Nov 2004 Email: Kerry Consedes | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response   FRE 104, 602 response | |
| 16048 | M0259318-M0259319: 11 Oct 2005 Email: FW: New Organization Structure | FRE 401, 402, 403, 404, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response   FRE 404 response   Failure to Allow Discovery response | |
| 16049 | M0259429-M0259432: 02 Aug 2005 Email: Resume of Winnie Choi for Sr. Designer from Webhire Recruiter | FRE 104, 401, 402, 403, 404, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response   FRE 104, 602 response   FRE 404 response | |
| 16050 | M0259442-M0259444: 01 Jun 2005 Email: Resume of Jeremy Davis from Webhire Recruiter | FRE 104, 401, 402, 403, 404, 602, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response   FRE 404 response   FRE 104, 602 response   Failure to Allow Discovery response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16051 | M0259501-M0259502: 15 Feb 2005 Email: Senior Package Designer for Toys - Boys | FRE 104, 401, 402, 403, 404, 602, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response   FRE 404 response   FRE 104, 602 response   Failure to Allow Discovery response | |
| 16052 | M0259503-M0259504: 07 Mar 2005 "Email: Senior Package Designer for Toys- Boys Packaging- Mattel, Inc." | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response | |
| 16053 | M0259507-M0259509: 11 Apr 2005 Email: Lisa Tawil - Sr. Manager Licensing Mattel | FRE 104, 401, 402, 403, 404, 602, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response   FRE 404 response   FRE 104, 602 response   Failure to Allow Discovery | |
| 16054 | M0259510-M0259513: 20 May 2005 Email: Resume of Julie Walker from Webhire Recruiter | FRE 104, 401, 402, 403, 404, 602, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response   FRE 404 response   FRE 104, 602 response   Failure to Allow Discovery response | |
| 16055 | M0259563-M0259570: 15 Aug 2005 Email: Daniel Cote | FRE 104, 401, 402, 403, 404, 602, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response   FRE 404 response   FRE 104, 602 response   Failure to Allow Discovery response   Modified Exhibit Response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16056 | M0259729-M0259774: 09 Mar 2005 "Email: Senior Package Designer for Toys - Boys Packaging - Mattel, Inc." | FRE 104, 401, 402, 403, 404, 602, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response   FRE 404 response   FRE 104, 602 response   Failure to Allow Discovery response   Modified Exhibit Response | |
| 16057 | M0259806-M0259810: 22 Dec 2004 "Email: Mattel, Inc. Sr. Product Designer Position" | FRE 104, 401, 402, 403, 404, 602, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response   FRE 404 response   FRE 104, 602 response   Failure to Allow Discovery   Modified Exhibit Response | |
| 16058 | M0261088-M0261089: 04 Jan 2000 Email: FW Alfred & Carter Designer Bio for Jewel Dolls | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response | |
| 16059 | M0261122-M0261123: 06 Oct 2006 Email: resume and samples | FRE 104, 401, 402, 403, 404, 602, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response   FRE 404 response   FRE 104, 602 response   Failure to Allow Discovery response | |
| 16060 | M0261127-M0261130: 05 Oct 2006 Email: New words from 2006 - I like these | FRE 104, 401, 402, 403, 404, 602, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response   FRE 404 response   FRE 104, 602 response   Failure to Allow Discovery response | |
| 16061 | M0261290-M0261290: 27 Aug 2001 HR document: Proprietary Information Checkout | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16062 | M0261377-M0261380: 12 Jan 2007 Email: Quinn's Resume | FRE 104, 401, 402, 403, 404, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response   FRE 404 response   FRE 104, 602 response | |
| 16063 | M0262643-M0262646: 21 Jan 2008 Letter | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16064 | M0262647-M0262650: 22 Jan 2008 Letter | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16065 | M0262677-M0262706: 14 May 1999 Hong Kong Special Administrative Region: Writ of Summons in the matter between MGA Entertainment (H.K.) and Leaves Industries Limited | FRE 401, 402, 403, 801, 802, 104, 602, 106, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 16066 | M0262715-M0262719: 20 Nov 2003 Letter | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the timing and development of Bratz and copyright issues   FRE 403 response | |
| 16067 | M0262721-M0262721: 20 Nov 2003 Email: Appointment for meeting on Monday | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response | |
| 16068 | M0262781-M0262784: 24 Nov 2003 Letter: MGA's Bratz Dolls and its connection with a Mattel project in 1998 | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response | |
| 16069 | M0262787-M0262788: 21 Oct 1991 Employee Patent and Confidence Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16070 | M0262981-M0262981: 1999 photo: Jewel Collection Doll #3 Barbie Collectibles | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16071 | M0262982-M0262982: Photo: Barbie | | | |
| 16072 | M0275697-M0275697: 16 Oct 2002 Email: Any agenda topics to add for this Thursday's My Scene 360? | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response   Failure to Allow Discovery response | |
| 16073 | M0275698-M0275698: 26 Sep 2002 My Scene 360 Notes: Vol. 2 | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response   Failure to Allow Discovery response | |
| 16074 | M0275738-M0275741: 12 Sep 2002 Email: 360 Task Force Participants | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response   Failure to Allow Discovery response | |
| 16075 | M0278006-M0278010: 06 May 2005 "Barbie ""House-On-Fire"" Regroup Meeting Recap Notes - 5/5/05" | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16076 | M0279350-M0279389: 15 May 2002 Presentation: Barbie Collectibles Spring 2003 Marketing Plan | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16077 | M0279507-M0279509: 05 Feb 2004 News Article | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16078 | M0279667-M0279668: 16 Jul 2003 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response | |
| 16079 | M0280677-M0280794: 11 Sep 2003 Presentation: Future of Barbie: Structure Team | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16080 | M0281533-M0281533: Mattel QOR/QFR | FRE 401, 402, 403, | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16081 | M0281606-M0281606: Call to Action: Regain Relevance with Older Girls | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response   Failure to Allow Discovery response | |
| 16082 | M0281693-M0281694: Handwritten Notes | FRE 104, 602, 401, 402, 403, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response   FRE 104, 602 response   FRE 901 response | |
| 16083 | M0282097-M0282100: 28 Jul 2003 Survey Key Issues | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response | |
| 16084 | M0282101-M0282102: I believe in Barbie Survey | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response | |
| 16085 | M0282104-M0282105: I believe in Barbie Survey | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response | |
| 16086 | M0282106-M0282106: I believe in Barbie Survey | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response | |
| 16087 | M0282137-M0282153: 12 Aug 2005 Barbie Marketing Organization | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response   Failure to Allow Discovery response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16088 | M0282162-M0282171: 02 Mar 2004 Presentation: Proposed Barbie Structure | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 403 response   Failure to Allow Discovery response | |
| 16089 | M0282172-M0282181: 12 Jan 2004 Email: Barbie Organization | FRE 401, 402, 403,  Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 403 response   Failure to Allow Discovery response | |
| 16090 | M0282204-M0282214: 08 Oct 2003 Presentation: New Worlds Organization | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 403 response   Failure to Allow Discovery response | |
| 16091 | M0282223-M0282250: 26 Aug 2003 Presentation: What's Wrong with Barbie Marketing and How to Fix it | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 403 response   Failure to Allow Discovery response | |
| 16092 | M0282253-M0282279: 21 Jan 2005 Mattel Brands Girls Team 2005 Goals | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 403 response   Failure to Allow Discovery response | |
| 16093 | M0282501-M0282547: Presentation: A Look Inside A Girl's World | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response | |
| 16094 | M0282664-M0282680: 12 Jul 2005 Presentation: Girls Fall 2006 Blockbuster Direction | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 403 response   Failure to Allow Discovery response | |
| 16095 | M0282861-M0282864: 4/14 Barbie Line Review Feedback & Next Steps Presentation | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 403 response   Failure to Allow Discovery response | |
| 16096 | M0282927-M0282953: Barbie Brand Campaign | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 403 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16097 | M0284264-M0284264: American Idol Confidential Deal Point Proposal | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response | |
| 16098 | M0284792-M0284799: 14 Jul 2003 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response   Failure to Allow Discovery response | |
| 16099 | M0284970-M0284996: 28 Oct 2003 Presentation: Barbie 2004 Marketing Plan | FRE 401, 402, 403, 104, 602, Defendants' failure to allow discovery, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 16100 | M0286425-M0286435: 2004 Presentation: Consumer Messages for Fall 2004 | FRE 401, 402, 403, 801, 802 (as to handwriting), 104, 602 (as to handwriting) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response | |
| 16101 | M0286528-M0286545: 20 Jul 2004 Presentation: Strategic Plan | FRE 401, 402, 403, 801, 802  (as to handwriting), 104, 602 (as to handwriting), Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response | |
| 16102 | M0287900-M0287906: 01 Jan 2000 Financial Doc-Excel Spreadsheet - Competitor Market Share - Spain | FRE 104, 105, 106, 401, 402, 403, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 105 response   FRE 106 response   FRE 403 response   FRE 104, 602 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16103 | M0288111-M0288136: 01 Jan 2000 Presentation: Competitor Market Share Spain | FRE 104, 105, 106, 401, 402, 403, 602, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 106 response   FRE 403 response   FRE 104, 602 response   Failure to Allow Discovery response | |
| 16104 | M0289480-M0289492: 19 Jul 2004 Presentation: Girls Team Today Tomorrow | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response   Failure to Allow Discovery response | |
| 16105 | M0290239-M0290242: 08 Sep 2004 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response | |
| 16106 | M0290487-M0290489: 11 Jul 2000 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response | |
| 16108 | M0292278-M0292315: 05 Aug 2002 Presentation: Final Recommendations Barbie Brand Presentation | FRE 104, 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response   FRE 104 response   Failure to Allow Discovery response | |
| 16109 | M0292444-M0292470: 21 Jan 2005 Presentation: Mattel Brands Girls Team | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response   FRE 104, 602 response | |
| 16110 | M0292474-M0292479: 04 May 2005 HR document: Assessment and Coaching For Those Who Manage Others-- Russell Arons | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response   Failure to Allow Discovery response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16111 | M0292480-M0292481: 2005 Barbie Design - 2005 Mattel Trac Goals | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 403 response   Failure to Allow Discovery response | |
| 16112 | M0292482-M0292484: 03 May 2005 Girls Team - 2005 Mattel Trac Goals | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 403 response   Failure to Allow Discovery response | |
| 16113 | M0292485-M0292490: 28 Apr 2005 HR document: Assessment and Coaching For Those Who Manage Others-- Matt Bousquette | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 403 response   Failure to Allow Discovery response | |
| 16114 | M0292533-M0292546: 19 Jul 2004 Presentation: Girls Team Today Tomorrow | FRE 401, 402, 403,  801, 802 (as to handwriting), 104, 604 (as to handwriting), Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.  FRE 403 response  FRE 104 response   Mattel fails to provide sufficient information regarding its FRE 604 (Interpreters) objection to enable MGA and Bryant to adequately respond. MGA and Bryant reserve their right to supplement this response.   Failure to Allow Discovery response | |
| 16115 | M0292671-M0292675: 12 Sep 2005 Presentation: New Organization Summary | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.  FRE 403 response | |
| 16116 | M0292676-M0292678: 08 Sep 2005 Media Messages | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 403 response   Failure to Allow Discovery response | |
| 16117 | M0292869-M0292881: 22 Apr 2005 Presentation 2005 Action Plan | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.  FRE 403 response   Failure to Allow Discovery resposne | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16118 | M0293487-M0293490: 04 Feb 2005 News Article | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 403 response   Failure to Allow Discovery response | |
| 16119 | M0293611-M0293612: 19 Jan 2005 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response | |
| 16120 | M0293726-M0293727: 21 Oct 2004 Memo: Toy Fair Questions and Answers | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the timing and development of Bratz and copyright issues.  FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response | |
| 16121 | M0295658-M0295697: 07 Mar 2005 Restructuring Mattel Brands' Core Business Processes | FRE 104,106, 401, 402, 403, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 106 response   FRE 403 response   FRE 104, 602 response | |
| 16122 | M0297397-M0297605: 22 Apr 2003 Memo: New York Toy Fair 2003 Competitive Review | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response   Failure to Allow Discovery response | |
| 16123 | M0297880-M0297890: 07 Feb 2005 Presentation: 2005 Divisional Goals Project Update Presentation | FRE 104, 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 403 response   FRE 104 response | |
| 16124 | M0300148-M0300151: 23 Apr 2004 Email: Cali Girl Pool Playset | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 403 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16125 | M0307010-M0307011: 23 Oct 2005 Email: My Scene | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response   Failure to Allow Discovery response | |
| 16126 | M0310190-M0310190: Mar 2004 Bratz Flash | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, estoppel, and damages, including apportionment.   FRE 403 response   Failure to Allow Discovery response | |
| 16127 | M0310440-M0310445: Presentation: House on Fire | FRE 104, 602, 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, estoppel, and damages, including apportionment.   FRE 403 response   FRE 104, 602 response   Failure to Allow Discovery response | |
| 16128 | M0310501-M0310501: Memo: Allison Status Template (Week of Nov 15) | FRE 104, 105, 106, 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104 response   FRE 105 response   FRE 106 response   FRE 403 response   Failure to Allow Discovery response | |
| 16129 | M0310591-M0310601: Jul 2005 Presentation: My Design Scene | FRE 104, 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 104 response   FRE 403 response   Failure to Allow Discovery response | |
| 16130 | M0312689-M0312692: 2006 New York Toy Fair Key Points- Neil Friedman | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response   Failure to Allow Discovery response | |
| 16131 | M0312703-M0312709: 13 Jan 2005 B-Roll Barbie Dolls Through the Years | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the timing and development of Bratz and copyright issues.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16132 | M0313430-M0313444: 23 Jun 2005 Presentation | FRE 106, 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the timing and development of Bratz and copyright issues.  FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response   FRE 106 response | |
| 16133 | M0313474-M0313475: 25 Jan 2006 News Article | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the timing and development of Bratz and copyright issues.  FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response | |
| 16134 | M0315187-M0315196: 05 Nov 2002 Presentation: My Scene.com 2003 | FRE 401, 402, 403; Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 403 response   Failure to Allow Discovery response | |
| 16135 | M0315534-M0315550: 19 Jul 2005 Financial Doc-2006 Brand & Business Goals | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 403 response | |
| 16136 | M0317970-M0317981: 12 Feb 2002 License Agreement | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response | |
| 16137 | M0317983-M0318002: 02 Jun 2003 Letter of Intent- Pound Puppies License Agreement | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response | |
| 16138 | M0336158-M0336161: 25 Apr 2001 Video Services | FRE 104, 105, 401, 402, 403, 602, 801, 802, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 105 response   FRE 403 response   FRE 104, 602 response   FRE 1002 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16139 | M0336164-M0336166: Copy of labels | FRE 104, 105, 401, 402, 403, 602, 801, 802, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 105 response   FRE 403 response   FRE 104, 602 response   FRE 1002 Response | |
| 16140 | M0336639-M0336639: 2000 Diva Starz 2000 US Launch Plan | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16141 | M0336657-M0336672: 12 Nov 2004 Email: Expense Report Chargeback | FRE 104, 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104 response   FRE 403 response   Failure to Allow Discovery response | |
| 16142 | M0336829-M0336887: 1998 "Mattel, Inc. 1998 Annual Report" | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16144 | M0339984-M0339994: 16 Jul 2001 Barbie Marketing Chart | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16145 | M0340331-M0340332: 21 Oct 2002 Financial Document | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response   Failure to Allow Discovery response | |
| 16146 | M0341455-M0341456: 27 Feb 2004 Email: Upcoming Offsite: codename G.R.R.L.S. | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16147 | M0341536-M0341544: 19 Feb 2004 Financial Document | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the timing and development of Bratz and copyright issues.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response | |
| 16148 | M0342082-M0342086: 13 Jun 2002 Presentation: 2003 Barbie Spring Screenign Test Report | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response | |
| 16149 | M0342137-M0342141: 27 Jan 2003 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response | |
| 16150 | M0342142-M0342179: 16 Dec 2002 Presentation: 2003 Full Year Viability US Barbie Doll Test | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response   Failure to Allow Discovery response | |
| 16151 | M0342445-M0342472: 11 Aug 2004 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response | |
| 16152 | M0342473-M0342475: 09 Jul 2002 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16153 | M0342539-M0342543: 28 Jan 2003 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response | |
| 16154 | M0343057-M0343059: 05 Apr 2004 Wee 3 Product Launch | FRE 401, 402, 403, 801 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response | |
| 16155 | M0344799-M0344800: 26 Apr 2004 Email: FW KH013 Pop Star | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response | |
| 16156 | M0346756-M0346759: 05 Mar 2003 Memo: Younger/Older Girl Line Review Recap | FRE 401, 402 (as to Phase IA), 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16157 | M0354007-M0354019: 16 Jan 2002 HR document: Assessment and Coaching for Cassidy Beal Park | FRE 401, 402 (as to Phase IA), 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16158 | M0354063-M0354072: 07 Jul 2001 "Letter: ""Separation Agreement and General Release""" | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16159 | M0361029-M0361047: 17 Aug 2000 Worldwide Consumer Research Memorandum | FRE 401, 402 (as to Phase IA), 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16160 | M0361751-M0361754: 16 Sep 2002 My Scene 360 Task Force Memo | FRE 401, 402 (as to Phase IA), 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16161 | M0362436-M0362436: Retail and Merchandising Issues | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response   Failure to Allow Discovery response | |
| 16162 | M0367871-M0367875: 06 Jun 2005 Some General Tips When Talking With TV | FRE 401, 402 (as to Phase IA), 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16163 | M0372039-M0372044: HR document: Bios of Barbie Doll Designers | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16164 | M0374225-M0374229: 17 May 2005 Email: FW: Competitive Review (11-19-01).DOC | FRE 401, 402 (as to Phase 1A), 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16165 | M0374230-M0374247: 16 Jun 2005 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response | |
| 16166 | M0387250-M0387263: 19 Jul 2004 Presentation: Girls Team: Today --> Tomorrow | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16167 | M0387313-M0387378: 18 Apr 2005 Presentation: Connect | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16168 | M0415455-M0415458: 22 Dec 2004 Email: FW: 2005 Goals | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response   Modified Exhibit Response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16169 | M0427814-M0427814: 19 Oct 2004 Email: Any WM MS productivity story? | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response   Failure to Allow Discovery response | |
| 16170 | M0433822-M0433824: 08 Apr 2005 Email: Re Matt- Q1 Review Mtg | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response   Failure to Allow Discovery response | |
| 16171 | M0433827-M0433828: 07 Apr 2005 Email: Matt - Q1 Review Mtg | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response   Failure to Allow Discovery response | |
| 16172 | M0433895-M0433899: 04 Mar 2005 Email: Big Idea P&L | FRE 401, 402, 403, 801 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response   Failure to Allow Discovery response | |
| 16173 | M0440182-M0440182: 16 Mar 2005 Email: My Scene POS w/e 3/12 | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response   Failure to Allow Discovery response | |
| 16174 | M0445176-M0445177: 08 Feb 2005 Email: My Scene Last Week at WM | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response   Failure to Allow Discovery response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16175 | M0445189-M0445189: 04 Feb 2005 Email: FW Cali Girl YTD POS | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response | |
| 16176 | M0445433-M0445449: Dec 2002 Presentation: My Scene Diagnostic Interviews in France and Spain Presentation | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16177 | M0445628-M0445628: 24 Feb 2003 Email: Be Barbie Fashion Designer | FRE 401, 02, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 16178 | M0446242-M0446244: 15 Apr 2003 Email: FW Downloads for your brands | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the timing and development of Bratz and copyright issues.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response | |
| 16179 | M0446476-M0446478: 02 Apr 2003 Barbie Accessories Line Review | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the timing and development of Bratz and copyright issues.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response | |
| 16180 | M0446974-M0446975: 04 Nov 2004 Worldwide Consumer Research Memorandum | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16181 | M0463675-M0463678: 10 Jan 2004 Email: Bratz Forever Friends Doll- Time Square Sales | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the timing and development of Bratz and copyright issues.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16182 | M0464685-M0464685: 18 Apr 2004 Email: KH013-Great-Outdoor / Quote | FRE 106, 401, 402, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 106 response | |
| 16183 | M0464686-M0464699: 2005 Fashion Polly Great Outdoor | FRE 401, 402, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 16184 | M0465051-M0465053: 27 May 2004 Email: KH026 WalMart Camping Backpack (16).jpg | FRE 401, 402, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 16185 | M0465054-M0465054: 2005 Spring Polly Pocket | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response | |
| 16186 | M0480707-M0480709: Line Review Guidelines | FRE 401, 402, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 16187 | M0495756-M0495759: My Scene Team Contact List | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16188 | M0525122-M0525125: Dec 2004 Report: Bratz Flash - December 2004 | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16189 | M0619837-M0619844: 2005 Fall Toy Fair Gallery Notes & Follow Up | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response   Failure to Allow Discovery response | |
| 16190 | M0737527-M0737586: 18 Aug 2004 Presentation: My Scene Magazine Research | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 403 response | |
| 16191 | M0737664-M0737695: 05 Jan 2005 Presentation: Barbie Vision | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 403 response | |
| 16192 | M0737768-M0737775: 01 Nov 2004 Presentation: The Expert in All Girls | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 403 response | |
| 16193 | M0737837-M0737849: 18 Jul 2002 Presentation: My Scene - Positioning Update Presentation | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 403 response | |
| 16194 | M0737909-M0737972: 12 Apr 2005 Presentation: Barbie Q1 Business Update | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.  FRE 403 response   Failure to Allow Discovery response | |
| 16195 | M738129-M0738186: 07 Mar 2005 Presentation: Spring Line Review | FRE 401, 402 (as to Phase 1), 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 403 response. | |
| 16196 | M0738195-M0738318: 06 Aug 2002 Presentation: Barbie Final Recommendations Appendices | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.  FRE 403 response   Failure to Allow Discovery response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16197 | M0738319-M0738342: Presentation: Fight Fire with Fire! | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response   Failure to Allow Discovery response | |
| 16198 | M0738343-M0738380: 28 Oct 2003 Presentation: Barbie 2004 Marketing Plan | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response   Failure to Allow Discovery response | |
| 16199 | M0738433-M0738519: 28 Jan 2005 Worldwide Consumer Research Memorandum | FRE 401, 402 (as to Phase 1A), 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16200 | M0738642-M0738642: 26 Nov 2003 "Email: Comments Needed on My Scene ""Ride in the Park"" Storyboards" | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response   Failure to Allow Discovery response | |
| 16201 | M0738659-M0738700: 14 Jul 2004 Presentation: Barbie Business Update | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response | |
| 16202 | M0738701-M0738739: 20 Apr 2005 Presentation: Project: Barbie Margin Makeover Presentation | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16203 | M0738930-M0738930: Bratz Flash | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16204 | M0738931-M0738932: 05 Jun 2002 Worldwide Consumer Research Memorandum | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16205 | M0738935-M0738935: Email: Tomorrow's Presentation | FRE 106, 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 106 response   FRE 403 response   Failure to Allow Discovery response | |
| 16206 | M0739056-M0739069: 11 Aug 2003 Presentation: Competitive Analysis | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response   Failure to Allow Discovery response | |
| 16207 | M0739079-M0739079: 16 Aug 2004 Email: FW Saran | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response   Failure to Allow Discovery response | |
| 16208 | M0739080-M0739080: 11 Aug 2004 Email: Hello Evelyn! | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response | |
| 16209 | M0739084-M0739085: 19 Jul 2004 Worldwide Consumer Research Memorandum | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16210 | M0739214-M0739215: 05 Apr 2004 Email: FW Confidential: The Barbie Call to Action -- Road Trip Results | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16211 | M0739244-M0739247: 21 Aug 2003 Email: Packaging Innovations | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response   FRE 104, 602 response | |
| 16212 | M0739251-M0739251: Memo: My Scene - Frequently Asked Questions | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16213 | M0739281-M0739287: 21 Sep 2005 Worldwide Consumer Research Memorandum | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16214 | M0739292-M0739331: 19 Dec 2005 Presentation: Barbie collector 2006 | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16215 | M0739407-M0739409: 08 Dec 2003 "Memo: My Scene ""Hot Button Results""" | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16216 | M0739410-M0739428: 13 Apr 2005 Presentation: Barbie 2005 Action Plan | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16217 | M0739429-M0739434: 28 Jul 2003 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response | |
| 16218 | M0739435-M0739465: 02 Nov 2005 Barbie Advertising Analysis Presentation | FRE 401, 402, 403, 801, 802, 104, 602, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response   FRE 104, 602 response   Failure to Allow Discovery response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16219 | M0739522-M0739522: 16 May 2003 Conflict of Interest Questionnaire | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16220 | M0739523-M0739524: 19 May 2003 Employee Confidential Information and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16221 | M0739533-M0739534: HR document: Conflict of Interest Questionnaire | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16222 | M0739683-M0739700: 13 Apr 2005 Presentation: Barbie 2005 Action Plan | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response   Failure to Allow Discovery response | |
| 16223 | M0739701-M0739703: 11 Dec 2002 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response | |
| 16224 | M0742662-M0742663: 19 Jul 2004 Email: 2004 YTD Bratz Activity | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response   Failure to Allow Discovery response | |
| 16225 | M0742689-M0742699: 02 Apr 2004 Email: FW: Confidential: Barbie Call to Action -- Road Trip Results | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16226 | M0742691-M0742696: 02 Apr 2004 Memo: March Buyer/Store Check Trip | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16227 | M0742697-M0742699: 31 Mar 2004 Memo: Wal*Mart Buyer Meeting: | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16228 | M0742701-M0742703: 19 Feb 2004 Brean Murray Research | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response | |
| 16229 | M0742722-M0742724: 10 May 2004 Memo: Toys R Us Hotline Report - Mattel | FRE 105, 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response   FRE 105 response | |
| 16230 | M0743187-M0743188: 06 Aug 2003 Worldwide Consumer Research Memorandum | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16231 | M0743206-M0743222: 09 Mar 2004 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response | |
| 16232 | M0743224-M0743227: 07 Jan 2004 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response | |
| 16233 | M0743229-M0743231: 10 Oct 2003 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16234 | M0743236-M0743236: 01 Apr 2003 Email: Urgent - Pricing for 2004 Mexico Viability Test | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.  FRE 403 response  Failure to Allow Discovery response | |
| 16235 | M0743358-M0743361: 30 Jul 2004 Email: Target Spring 05 Plano Issues | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 403 response  Failure to Allow Discovery response | |
| 16236 | M0743455-M0743457: 15 Jan 2004 Email: European Feedback project X | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.  FRE 403 response | |
| 16237 | M0743463-M0743464: 23 Feb 2004 Email: FW Package Comparison | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.  FRE 403 response | |
| 16238 | M0743614-M0743617: 12 Aug 2004 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.  FRE 403 response | |
| 16239 | M0743897-M0743899: 20 Jan 2004 Email: FW: Target Store Visit | FRE 401, 402 (as to Phase 1A), 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 403 response | |
| 16240 | M0743966-M0743966: 19 Oct 2000 Email: (Note) From: Carter Bryant | | | |
| 16241 | M0744029-M0744032: 09 Mar 2004 Email: Competitive Review | FRE 401, 402, 403, 104, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.  FRE 403 response  FRE104, 602 response  Failure to Allow Discovery response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16242 | M0746077-M0746079: 30 Jul 2003 News Article | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response   FRE 104, 602 response | |
| 16243 | M0746360-M0746361: 10 Dec 2002 Email: Vote NOW for 2002 T.O.T.Y. People's Choice Award | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response | |
| 16244 | M0746375-M0746376: 25 Jul 2002 Email: FW: Reflection on Yesterday | FRE 401, 402 (as to Phase IA), 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16245 | M0746377-M0746377: 25 Jul 2002 Email: Reflection on yesterday | FRE 401, 402 (as to Phase IA), 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16246 | M0746390-M0746391: 27 Mar 2003 Email: Fashion Polly has a new deco for 2004 skus | FRE 401, 402 (as to Phase 1A), 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16247 | M0746702-M0746712: Presentation: development process | FRE 401, 402, 403,  Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response   Failure to Allow Discovery response | |
| 16248 | M0746713-M0746725: Presentation: paint mask development | FRE 401, 402, 403,  Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response   Failure to Allow Discovery response | |
| 16249 | M0746998-M0746999: 04 Apr 2003 "Memo: Meeting Minutes - Tokyo, Japan" | FRE 401, 402 (as to Phase 1A), 403, 104, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(1), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16250 | M0747506-M0747506: 05 Nov 2003 Email: Artwork for today's call | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16251 | M0747897-M0747900: 27 Feb 2003 Memo: Small Doll Cannibalization Topline Report | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response   Failure to Allow Discovery response | |
| 16252 | M0747902-M0747903: 20 Oct 2003 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response   Failure to Allow Discovery response | |
| 16253 | M0747905-M0747908: 13 Oct 2003 Email: Diagnostics on My Scene Boy Dolls and Cali Girl's Blaine Doll | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response   Failure to Allow Discovery response | |
| 16254 | M0747977-M0747983: 27 Apr 2004 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response   Failure to Allow Discovery response | |
| 16255 | M0748133-M0748134: 07 Apr 2004 Email: Barbie in the Stores | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response   Failure to Allow Discovery response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16256 | M0792734-M0792738: 17 Oct 2002 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response | |
| 16257 | M0792906-M0792911: 22 Jul 2003 Worldwide Consumer Research Memorandum | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response   Failure to Allow Discovery response | |
| 16258 | M0793055-M0793057: 06 Feb 2003 Conference Call Recap Notes | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response   Failure to Allow Discovery response | |
| 16259 | M0799668-M0799672: 02 Sep 2004 Email: Barbie September Board Presentation | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response | |
| 16260 | M0800388-M0800392: 02 Sep 2004 Email: Barbie September Board Presentation | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response   Failure to Allow Discovery response | |
| 16261 | M0800611-M0800612: 15 Feb 2005 Email: FW Barbie Worlds Info | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response   Failure to Allow Discovery response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16262 | M0800637-M0800640: 19 Jan 2005 Email: State of Barbie at WM | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response   Failure to Allow Discovery response | |
| 16263 | M0889926-M0889966: 06 Jun 2005 Presentation: Toys R Us Spring 2006 Strategic Growth Plan Presentation | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response   Failure to Allow Discovery response | |
| 16264 | M0889968-M0890029: 2005 Customer Interview | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response   Failure to Allow Discovery response | |
| 16265 | M0890030-M0890077: 2005 Mattel / Non-Sales Interviews | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response | |
| 16266 | M0890078-M0890246: 2005 Mattel Sales Interviews | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response   Failure to Allow Discovery response | |
| 16267 | M0891240-M0891302: 20 Jul 2005 Mattel Fitness Profile Survey | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response   Failure to Allow Discovery response | |
| 16268 | M0896647-M0896690: 24 Jun 2004 Presentation: Vendor Partnership Meeting | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response   Failure to Allow Discovery response | |
| 16269 | M0897082-M0897083: Employee Confidential Information and Inventions Agreement | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16270 | M0897085-M0897088: HR document: Exit Interview and Checkout Form | FRE 104, 602 (as to handwriting) | FRE 104, 602 response | |
| 16271 | M0899507-M0899521: 29 Mar 2004 Presentation: Girls Marketing/Design Presentation | FRE 401, 402, 403, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response   Failure to Allow Discovery response | |
| 16272 | M0900009-M0900009: 2004 "Mattel, Inc. 2004 Tracs" | FRE 401, 402, 403, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response | |
| 16273 | M0900037-M0900038: 2004 Trac Objectives Mattel Brands | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16274 | M0901525-M0901530: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16275 | M0901531-M0901536: 25 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16276 | M0901537-M0901542: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16277 | M0901543-M0901548: 21 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16278 | M0901549-M0901554: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16279 | M0901555-M0901560: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16280 | M0901561-M0901566: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 403 response | |
| 16281 | M0901567-M0901572: 31 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 403 response | |
| 16282 | M0901573-M0901578: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 403 response | |
| 16283 | M0901579-M0901584: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 403 response | |
| 16284 | M0901585-M0901590: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 403 response | |
| 16285 | M0901591-M0901596: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 403 response | |
| 16286 | M0901597-M0901602: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 403 response | |
| 16287 | M0901603-M0901608: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 403 response | |
| 16288 | M0901609-M0901614: 11 May 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 403 response | |
| 16289 | M0901615-M0901620: 29 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 403 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16290 | M0901621-M0901626: 23 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16291 | M0901627-M0901632: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16292 | M0901633-M0901638: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16293 | M0901639-M0901644: 26 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16294 | M0901645-M0901650: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16295 | M0901651-M0901656: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16296 | M0901657-M0901662: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16297 | M0901663-M0901668: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16298 | M0901669-M0901674: 26 Apr 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16299 | M0901675-M0901680: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16300 | M0901681-M0901686: 19 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16301 | M0901687-M0901692: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16302 | M0901693-M0901698: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16303 | M0901699-M0901704: 26 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16304 | M0901705-M0901710: 13 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16305 | M0901711-M0901716: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16306 | M0901717-M0901722: 24 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16307 | M0901723-M0901728: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16308 | M0901729-M0901734: 26 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16309 | M0901735-M0901739: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|----|-------------|-------------------|----------------|----------------------|
| 16310 | M0901740-M0901745: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16311 | M0901746-M0901751: 17 May 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16312 | M0901752-M0901757: 10 May 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16313 | M0901758-M0901763: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16314 | M0901764-M0901769: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16315 | M0901770-M0901775: 22 Mar 2005 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16316 | M0901776-M0901781: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16317 | M0901782-M0901787: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16318 | M0901788-M0901793: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16319 | M0901794-M0901799: 18 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16320 | M0901800-M0901805: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16321 | M0901806-M0901811: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16322 | M0901812-M0901817: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16323 | M0901818-M0901823: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16324 | M0901824-M0901829: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16325 | M0901830-M0901835: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16326 | M0901836-M0901841: 19 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16327 | M0901842-M0901847: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16328 | M0901848-M0901853: 26 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16329 | M0901854-M0901859: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16330 | M0901860-M0901865: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16331 | M0901872-M0901877: 26 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16332 | M0901878-M0901883: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16333 | M0901884-M0901889: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16334 | M0901890-M0901895: 26 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16335 | M0901896-M0901901: 26 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16336 | M0901902-M0901907: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16337 | M0901908-M0901913: 23 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16338 | M0901914-M0901919: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16339 | M0901920-M0901926: 25 Oct 2002 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response | |
| 16340 | M0901927-M0901932: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16341 | M0901933-M0901938: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16342 | M0901939-M0901944: 23 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16343 | M0901945-M0901950: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16344 | M0901951-M0901956: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16345 | M0901957-M0901962: 19 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16346 | M0901963-M0901968: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16347 | M0901969-M0901974: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16348 | M0901975-M0901980: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 403 response | |
| 16349 | M0901981-M0901986: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 403 response | |
| 16350 | M0901987-M0901992: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 403 response | |
| 16351 | M0901993-M0901998: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 403 response | |
| 16352 | M0901999-M0902004: 14 Jul 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 403 response | |
| 16353 | M0902005-M0902010: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 403 response | |
| 16354 | M0902011-M0902016: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 403 response | |
| 16355 | M0902017-M0902022: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 403 response | |
| 16356 | M0902023-M0902028: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.  FRE 403 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16357 | M0902029-M0902034: 24 Apr 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 403 response | |
| 16358 | M0902035-M0902041: 13 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 403 response | |
| 16359 | M0902042-M0902047: 26 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 403 response | |
| 16360 | M0902048-M0902053: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 403 response | |
| 16361 | M0902054-M0902059: 26 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 403 response | |
| 16362 | M0902060-M0902065: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 403 response | |
| 16363 | M0902066-M0902071: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 403 response | |
| 16364 | M0902072-M0902077: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 403 response | |
| 16365 | M0902078-M0902083: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 403 response | |
| 16366 | M0902084-M0902090: 26 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 403 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16367 | M0902091-M0902096: 25 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 403 response | |
| 16368 | M0902097-M0902102: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 403 response | |
| 16369 | M0902103-M0902108: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 403 response | |
| 16370 | M0902109-M0902114: 24 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 403 response | |
| 16371 | M0902115-M0902120: 25 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 403 response | |
| 16372 | M0902121-M0902126: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response | |
| 16373 | M0902127-M0902132: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 403 response | |
| 16374 | M0902133-M0902138: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 403 response | |
| 16375 | M0902139-M0902144: 20 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.  FRE 403 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| **16376** | M0902145-M0902150: 15 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| **16377** | M0902151-M0902156: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| **16378** | M0902157-M0902162: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| **16379** | M0902163-M0902168: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| **16380** | M0902177-M0902178: 13 Apr 2007 Signature Page Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| **16381** | M0902189-M0902190: 22 May 2007 Signature Page Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| **16382** | M0902203-M0902206: 16 Aug 2007 Signature Pages Inventions Agreements | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| **16383** | M0902231-M0902232: 10 May 2000 Fisher-Price Employee Secrecy and Invention Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| **16384** | M0902233-M0902234: 13 Apr 2007 Disclosure of Prior Inventions | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16385 | M0902235-M0902240: 20 Nov 2005 Conflict of Interest Questionnaire for New Hires and Employee Confidential Information and Inventions Agreement | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response | |
| 16386 | M0902254-M0902256: 22 May 2007 Disclosure of Prior Inventions | FRE 401-402, 403, 801-802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response | |
| 16387 | M0902259-M0902265: 13 Apr 2007 Letter: Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16388 | M0902266-M0902271: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 403 response | |
| 16389 | M0902272-M0902272: 29 Aug 2004 HR document: Conflict of Interest Questionnaire | FRE 401, 402, 403, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations, laches, and estoppel.   FRE 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response | |
| 16390 | M0904964-M0905158: 16 Oct 2002 Copyright Document | | | |
| 16391 | MGA0000001-MGA0000006: 18 Sep 2000 MGA Consulting Agreement | | | |
| 16392 | MGA0000007-MGA0000009: 25 Oct 2000 Email: FW Bratz images | Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 16394 | MGA0000014-MGA0000014: 27 Oct 2000 Email: Bratz Sculpting | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16395 | MGA0000018-MGA0000018: 29 Oct 2000 Email: Bratz names | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16398 | MGA0000050-MGA0000057: 15 Nov 2000 Email: Meeting Recap for Bratz | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16399 | MGA0000091-MGA0000092: 15 Dec 2000 Email: Bratz development schedule | FRE 104, 602, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16400 | MGA0000105-MGA0000107: 18 Dec 2000 Email: releasing by the 22nd | FRE 104, 602, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16401 | MGA0000108-MGA0000108: 18 Dec 2000 Email: BRATZ Hair colors/curl sizes | FRE 104, 602, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16402 | MGA0000109-MGA0000112: 19 Dec 2000 Email: HK TF and Product Meeting Recap | FRE 104, 602, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16404 | MGA0000140-MGA0000141: 20 Dec 2000 Email: HK and NY TF Samples | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16406 | MGA0000150-MGA0000160: 20 Dec 2000 Email: Bratz wax pattern | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16407 | MGA0000161-MGA0000165: 20 Dec 2000 Email: FW: SCHEDULES FOR TABITHA AND BRATZ | | | |
| 16408 | MGA0000172-MGA0000182: 22 Dec 2000 Email: working sample for Bratz | FRE 104, 602, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16409 | MGA0000191-MGA0000193: 22 Dec 2000 Email: Bratz Engineered prints | FRE 104, 602, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16411 | MGA0000219-MGA0000219: 26 Dec 2000 Email: Bratz open vs closed mouth | FRE 104, 602, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16412 | MGA0000237-MGA0000247: 27 Dec 2000 Email: FW: Bratz wax pattern | FRE 104, 602, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16413 | MGA0000254-MGA0000254: 27 Dec 2000 Email: Open vs Closed Mouth | FRE 104, 602, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16414 | MGA0000257-MGA0000260: 27 Dec 2000 Email: Bratz schedule | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16415 | MGA0000261-MGA0000261: 27 Dec 2000 Email: (No Subject) | FRE 104, 602, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16416 | MGA0000283-MGA0000283: 28 Dec 2000 Email: BRATZ SPRU PIECES | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16417 | MGA0000284-MGA0000307: 28 Dec 2000 Email: Bratz Photos | FRE 801, 802 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 16418 | MGA0000358-MGA0000361: 02 Jan 2001 Email: Final Bratz Schedule | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16419 | MGA0000362-MGA0000363: 05 Jan 2001 Email: Flame Sleeve Artwork | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16420 | MGA0000379-MGA0000379: 17 Jan 2001 Email: Bratz pending Softgoods Approval | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16421 | MGA0000391-MGA0000395: 15 Feb 2001 Email: Bratz Brush- Urgent | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16422 | MGA0000400-MGA0000405: 26 Feb 2001 Email: Bratz Brush Tooling Sample | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16423 | MGA0000415-MGA0000421: 25 Apr 2001 Email: Bratz Neck Length Photos | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16424 | MGA0000423-MGA0000423: 05 Oct 2000 Email: RE: the Bratz | | | |
| 16425 | MGA0000427-MGA0000427: 24 Oct 2000 Email: Hollow Saran Yarn | FRE 104, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104 response   FRE 403 response   FRE 901 response | |
| 16426 | MGA0000522-MGA0000523: 26 Dec 2000 Email: tooling cost for Bratz | FRE 104, 602, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16427 | MGA0000546-MGA0000547: 27 Feb 2001 Email: Bratz Brush Tooling Sample | FRE 401, 402, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the timing and development of Bratz and copyright issues.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 16428 | MGA0000575-MGA0000575: 16 Feb 2001 Email: Bratz Brush Urgent | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16429 | MGA0000608-MGA0000608: 31 Jan 2001 Email: (No Subject) | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16430 | MGA0000609-MGA0000609: 30 Jan 2001 Email: Final Fabric Approvals for Bratz | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16431 | MGA0000625-MGA0000626: 06 Mar 2001 Email: Bratz - R&G Evaluation | FRE 401, 402, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the timing and development of Bratz and copyright issues.  FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 16432 | MGA0000655-MGA0000655: 14 May 2001 Email: Package Received 05/14/2001 | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16433 | MGA0000670-MGA0000672: 12 Dec 2000 Financial Document | FRE 105 | FRE 105 response | |
| 16434 | MGA0000676-MGA0000676: 28 Dec 2000 Financial Document | FRE 105 | FRE 105 response | |
| 16435 | MGA0000677-MGA0000689: 12 Jan 2001 Financial Document | | | |
| 16436 | MGA0000690-MGA0000693: 19 Jan 2001 Financial Document | FRE 105 | FRE 105 response | |
| 16437 | MGA0000694-MGA0000697: 28 Jan 2001 Financial Document | FRE 105 | FRE 105 response | |
| 16438 | MGA0000698-MGA0000703: 02 Feb 2001 Financial Document | FRE 105 | FRE 105 response | |
| 16439 | MGA0000704-MGA0000704: 09 Feb 2001 Financial Document | FRE 105 | FRE 105 response | |
| 16440 | MGA0000705-MGA0000708: 06 Jul 2000 Financial Document | | | |
| 16441 | MGA0000709-MGA0000712: 29 Sep 2000 Financial Document | | | |
| 16442 | MGA0000713-MGA0000716: 06 Oct 2000 Financial Document | | | |
| 16443 | MGA0000717-MGA0000726: 13 Oct 2000 Financial Document | | | |
| 16444 | MGA0000727-MGA0000728: 01 Nov 2000 Financial Document | | | |
| 16445 | MGA0000729-MGA0000732: 14 Dec 2000 Financial Document | FRE 105 | FRE 105 response | |
| 16446 | MGA0000733-MGA0000734: 17 Nov 2000 Financial Document | FRE 105 | FRE 105 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16447 | MGA0000735-MGA0000741: 29 Dec 2000 Financial Document | FRE 105 | FRE 105 response | |
| 16448 | MGA0000742-MGA0000742: 12 Jun 2003 Copyright Assignment | FRE 401, 402, 801, 802, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the timing and development of Bratz and copyright issues.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 901 response | |
| 16449 | MGA0001298-MGA0001298: 10 Oct 2000 Financial Document | | | |
| 16450 | MGA0001300-MGA0001300: 23 Sep 2000 Sales Receipt | | | |
| 16452 | MGA0001303-MGA0001310: Agreement; Copyright Assignments; Project Log | Exhibit contains multiple documents | Multiple Documents response | |
| 16453 | MGA0001311-MGA0001313: 11 Apr 2001 Confidentiality Agreement | | | |
| 16454 | MGA0001320-MGA0001329: 18 Sep 2000 Contract between MGA and Bryant | | | |
| 16455 | MGA0001414-MGA0001414: 23 Feb 2001 Financial Document | FRE 105 | FRE 105 response | |
| 16456 | MGA0001415-MGA0001415: 29 Jan 2001 Financial Document | FRE 105 | FRE 105 response | |
| 16457 | MGA0001416-MGA0001417: 24 Jan 2001 Financial Document | FRE 105 | FRE 105 response | |
| 16458 | MGA0001418-MGA0001418: 29 Jan 2001 Financial Document | FRE 105 | FRE 105 response | |
| 16459 | MGA0001419-MGA0001420: 24 Jan 2001 Financial Document | FRE 105 | FRE 105 response | |
| 16460 | MGA0001422-MGA0001422: 19 Dec 2000 Financial Document | FRE 105 | FRE 105 response | |
| 16461 | MGA0001424-MGA0001424: 12 Dec 2000 Financial Document | FRE 105 | FRE 105 response | |
| 16462 | MGA0001425-MGA0001425: 19 Dec 2000 Financial Document | FRE 105 | FRE 105 response | |
| 16463 | MGA0001427-MGA0001428: 12 Dec 2000 Financial Document | FRE 105 | FRE 105 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16464 | MGA0001429-MGA0001429: 08 Jan 2001 Financial Document | FRE 105 | FRE 105 response | |
| 16465 | MGA0001474-MGA0001474: 12 Sep 2000 Email: Re Carter Bryant | | | |
| 16466 | MGA0001475-MGA0001475: 06 Oct 2000 Email: the Bratz | FRE 104, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104 response   FRE 403 response   FRE 901 response | |
| 16468 | MGA0001530-MGA0001530: 26 Nov 2000 Email: FW Bratz | FRE 104, 403, 801, 802, 901, 602 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16469 | MGA0001554-MGA0001554: 10 Dec 2000 Email: Key Product Packaging | FRE 104, 403, 801, 802, 901, 602 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16470 | MGA0001628-MGA0001629: 04 Jan 2001 Email: PR 2001 Focus Items | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the timing and development of Bratz and copyright issues   FRE 403 response | |
| 16471 | MGA0002323-MGA0002324: 31 Jul 2000 Email: Angels; Program That Will Support Concept | FRE 104, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104 response   FRE 403 response   FRE 901 response | |
| 16472 | MGA0002389-MGA0002389: 06 Apr 2000 Email: Angel Concept - Confidential | FRE 104, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104 response   FRE 403 response   FRE 901 response | |
| 16473 | MGA0002390-MGA0002390: 06 Apr 2000 Email: Angel Concept - Confidential | FRE 104, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104 response   FRE 403 response   FRE 901 response | |
| 16474 | MGA0002616-MGA0002619: 06 Dec 2000 Financial Document | | | |
| 16475 | MGA0002620-MGA0002622: 06 Dec 2000 Financial Document | | | |
| 16476 | MGA0002624-MGA0002624: 18 Dec 2000 Financial Document | | | |
| 16477 | MGA0002628-MGA0002638: 12 Jan 2001 Financial Document | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16478 | MGA0002928-MGA0002929: 03 May 2001 Email: Product and Packaging Review 2001 Fall Line | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16479 | MGA0003417-MGA0003417: 22 Feb 2001 Email: Bratz | FRE 104, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104 response   FRE 403 response   FRE 901 response | |
| 16480 | MGA0003420-MGA0003420: 22 Feb 2001 Email: Need More Good Product Managers | FRE 401, 402, 403 (all as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the timing and development of Bratz and copyright issues   FRE 403 response | |
| 16481 | MGA0003421-MGA0003421: 22 Feb 2001 Email: Bratz | FRE 104, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104 response   FRE 403 response   FRE 901 response | |
| 16482 | MGA0003487-MGA0003487: 16 Feb 2001 Email: Bratz hair-for Black doll | FRE 801, 802 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 16483 | MGA0003636-MGA0003640: 01 Feb 2001 Email: Bandai Europe Bratz and Nuremberg Meeting | FRE 104, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104 response   FRE 403 response   FRE 901 response | |
| 16484 | MGA0003902-MGA0003902: 23 Dec 2000 Email: Invitation Postcard to Toy Fair | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16485 | MGA0003913-MGA0003913: 20 Dec 2000 Email: Invitation to New York | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16487 | MGA0004270-MGA0004270: 28 Feb 2001 EmaiL: Bratz Wmart Samples | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16488 | MGA0004281-MGA0004290: 02 Mar 2001 Email: Bratz Photos | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16490 | MGA0004316-MGA0004316: 11 Mar 2001 Email: Bratz Drawings | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.  FRE 104, 602 response  FRE 403 response  FRE 901 response | |
| 16491 | MGA0004383-MGA0004384: 05 Apr 2001 Email: Bratz Deco. 4/4 | FRE 104, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.  FRE 104 response  FRE 403 response  FRE 901 response | |
| 16492 | MGA0004414-MGA0004416: 10 Apr 2001 Email: FW: Bratz | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.  FRE 104, 602 response  FRE 403 response  FRE 901 response | |
| 16494 | MGA0004422-MGA0004425: 11 Apr 2001 Email: Bratz Deco Heads  4/11 | | | |
| 16495 | MGA0004426-MGA0004426: 11 Apr 2001 Email: re Bratz Deco Heads | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.  FRE 104, 602 response  FRE 403 response  FRE 901 response | |
| 16496 | MGA0004438-MGA0004441: 18 Apr 2001 Email: Bratz Packouts | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.  FRE 104, 602 response  FRE 403 response  FRE 901 response | |
| 16497 | MGA0004462-MGA0004462: 23 Apr 2001 Email: Bratz Package | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.  FRE 104, 602 response  FRE 403 response  FRE 901 response | |
| 16498 | MGA0004469-MGA0004469: 24 Apr 2001 Email: Cloe | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.  FRE 104, 602 response  FRE 403 response  FRE 901 response | |
| 16499 | MGA0004473-MGA0004474: 24 Apr 2001 Email: Licensing for Dream | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.  FRE 104, 602 response  FRE 403 response  FRE 901 response | |
| 16500 | MGA0004487-MGA0004487: 30 Apr 2001 Email: Bratz FEP Samples | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.  FRE 104, 602 response  FRE 403 response  FRE 901 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16502 | MGA0004512-MGA0004513: 04 May 2001 Email: Samples | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16503 | MGA0004548-MGA0004549: 09 May 2001 Email: Status and Next Steps on Bratz | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16505 | MGA0004597-MGA0004598: 08 Nov 2000 Email: FW: Demo | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16506 | MGA0004610-MGA0004610: 21 Nov 2000 Email: pending vendor quotations | | | |
| 16507 | MGA0004634-MGA0004634: 12 Dec 2000 Email: Bratz | FRE 104, 602, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16508 | MGA0004651-MGA0004652: 02 Feb 2001 Bratz Toy Fair Scripts | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16509 | MGA0004713-MGA0004715: 23 Feb 2001 Email: Australian Toy Fair | FRE 104, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104 response   FRE 403 response   FRE 901 response | |
| 16510 | MGA0005005-MGA0005005: 17 May 2001 Email: Pending 2001 | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16511 | MGA0005112-MGA0005115: 22 Dec 2000 Email: HK TF and Product Meeting Recap | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16512 | MGA0005141-MGA0005142: 26 Dec 2000 Email: Correction Veronica Marlow's quote Q1016 | | | |
| 16513 | MGA0005167-MGA0005167: 26 Dec 2000 Email: Bratz Model | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16514 | MGA0005183-MGA0005183: 26 Dec 2000 Email: Bratz soft goods | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16515 | MGA0005186-MGA0005186: 27 Dec 2000 Email: Bratz Updated Quote from EL | FRE 104, 602, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16516 | MGA0005265-MGA0005267: 03 Jan 2001 Email: Head Size for the Bratz | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16517 | MGA0005268-MGA0005270: 03 Jan 2001 Email: Pending Next Steps | FRE 403, 801, 802 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response | |
| 16518 | MGA0005271-MGA0005273: 03 Jan 2001 Email: Final BRATZ SCHEDULE | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16519 | MGA0005284-MGA0005284: 04 Jan 2001 Email: Bratz Update 1/5 | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16520 | MGA0005291-MGA0005292: 08 Jan 2001 Email: Bratz Fabric Pattern | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16521 | MGA0005295-MGA0005295: 09 Jan 2001 Email: The one piece roto mold | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16522 | MGA0005339-MGA0005342: 19 Jun 2000 Email: FW: Quotes on Angles | FRE 104, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104 response   FRE 403 response   FRE 901 response | |
| 16523 | MGA0006278-MGA0006278: 10 Dec 2000 Email: Kitchen focus group | | | |
| 16524 | MGA0006406-MGA0006408: 09 Mar 2001 Email: Bratz Development Expense Detail | FRE 401, 402 (as to Phase IA), 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the timing and development of Bratz and copyright issues.   FRE 403 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16525 | MGA0006427-MGA0006429: 01 Nov 2000 Email: Bratz Armature | FRE 104, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104 response   FRE 403 response   FRE 901 response   Modified Exhibit Response | |
| 16527 | MGA0006527-MGA0006527: 20 Dec 2000 Email: veronica's patterns | FRE 104, 602, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16528 | MGA0006528-MGA0006528: 20 Dec 2000 Email: veronica's patterns | FRE 104, 602, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16529 | MGA0006542-MGA0006543: 26 Dec 2000 Email: FW: Correction Veronica Marlow's quote Q1016 | | | |
| 16530 | MGA0006579-MGA0006586: 04 Dec 2000 Email: HK TF Showroom Set Up | FRE 104, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104 response   FRE 403 response   FRE 901 response | |
| 16531 | MGA0007341-MGA0007351: 12 Jul 2001 Independent Auditor's Report | FRE 401, 402 (to Phase 1A), 403, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, damages and the apportionment of damages.   FRE 104, 602 response   FRE 403 response | |
| 16532 | MGA0007352-MGA0007362: 08 Oct 2002 Financial Doc-Independent Auditor's Report; | FRE 401, 402 (as to Phase IA), 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, damages and the apportionment of damages.   FRE 403 response | |
| 16533 | MGA0007423-MGA0007428: 28 May 2000 Email: MGA Angel | FRE 104, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104 response   FRE 403 response   FRE 901 response | |
| 16534 | MGA0007432-MGA0007433: 05 Jun 2000 Email: Angel Bless Me Demo Boxes; Try Me and Normal Switches | | | |
| 16536 | MGA0007525-MGA0007528: 14 Jul 2000 Email: Angel Prayer | FRE 104, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104 response   FRE 403 response   FRE 901 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16537 | MGA0007529-MGA0007533: 14 Jul 2000 Email: Angel Prayer | FRE 104, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104 response   FRE 403 response   FRE 901 response | |
| 16538 | MGA0007546-MGA0007546: 23 Jul 2000 Email: Angels | FRE 104, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104 response   FRE 403 response   FRE 901 response | |
| 16541 | MGA0007564-MGA0007565: 26 Jul 2000 Email: Old Angel Background | FRE 104, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104 response   FRE 403 response   FRE 901 response | |
| 16543 | MGA0007593-MGA0007594: 31 Jul 2000 Email: Changes Revisions to Angels | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16544 | MGA0007607-MGA0007607: 02 Aug 2000 Email: 8.5 Inch Praying Angel Tooling Cost Q10155 2274 00 | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16545 | MGA0007609-MGA0007609: 03 Aug 2000 Email: Angel Head | | | |
| 16546 | MGA0007612-MGA0007613: 04 Aug 2000 Email: Doll Head Picture | | | |
| 16547 | MGA0007615-: 04 Aug 2000 Email: Angels Stuff | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16548 | MGA0007803-MGA0007807: 22 Sep 2000 Email: Angel Prayer | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16549 | MGA0007817-MGA0007824: 24 Sep 2000 Email: Angel Prayer | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16550 | MGA0007838-MGA0007841: 30 Sep 2000 Email: Revised Hang Tag and Die Line | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16551 | MGA0007848-MGA0007852: 03 Oct 2000 Email: FW: Angel Comments | | | |
| 16552 | MGA0007878-MGA0007887: 09 Oct 2000 Email: Prayer Angel FMA Comments; White Dolls | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16553 | MGA0007888-MGA0007888: 10 Oct 2000 Email: Angel FMA | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16554 | MGA0007903-MGA0007905: 12 Oct 2000 Email: Angels Packaging | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16555 | MGA0007916-MGA0007919: 16 Oct 2000 Email: Dolls | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16556 | MGA0008036-MGA0008036: 04 Jun 2000 Financial Document | | | |
| 16557 | MGA0008040-MGA0008040: 21 Jun 2000 Financial Document | | | |
| 16558 | MGA0008041-MGA0008042: 06 Aug 2000 Financial Document | | | |
| 16559 | MGA0008048-MGA0008048: 31 Aug 2000 Financial Document | | | |
| 16560 | MGA0008089-MGA0008093: 19 Jan 2001 Financial Document | FRE 105 | FRE 105 response | |
| 16561 | MGA0008098-MGA0008099: 18 Dec 2000 Financial Document | FRE 105 | FRE 105 response | |
| 16562 | MGA0008101-MGA0008102: 18 Dec 2000 Financial Document | FRE 105 | FRE 105 response | |
| 16563 | MGA0008104-MGA0008105: 18 Dec 2000 Financial Document | FRE 105 | FRE 105 response | |
| 16564 | MGA0008107-MGA0008108: 18 Dec 2000 Financial Document | FRE 105 | FRE 105 response | |
| 16565 | MGA0008143-MGA0008144: 11 Nov 2001 Financial Document | FRE 105 | FRE 105 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16566 | MGA0008150-MGA0008150: 26 Mar 2001 Financial Document | FRE 105 | FRE 105 response | |
| 16567 | MGA0008151-MGA0008152: 23 Mar 2001 Financial Document | FRE 105 | FRE 105 response | |
| 16568 | MGA0008297-MGA0008297: 03 Jul 2001 Financial document | | | |
| 16571 | MGA0008587-MGA0008587: 30 Oct 2000 Sales Receipts | | | |
| 16572 | MGA0008595-MGA0008595: 10 Oct 2000 Financial Document | FRE 104, 602, 901 | FRE 104, 602 response   FRE 901 response | |
| 16573 | MGA0008596-MGA0008596: 29 Sep 2000 Financial Document | | | |
| 16574 | MGA0008598-MGA0008598: 21 Jun 2000 Financial Document | | | |
| 16575 | MGA0008602-MGA0008602: 17 Oct 2000 Financial Document | FRE 104, 602, 901 | FRE 104, 602 response   FRE 901 response | |
| 16576 | MGA0008612-MGA0008612: 04 Jun 2000 Financial Document | FRE 104, 602, 901 | FRE 104, 602 response   FRE 901 response | |
| 16577 | MGA0008620-MGA0008620: 23 Oct 2000 Financial Document | | | |
| 16578 | MGA0008625-MGA0008625: 23 Oct 2000 Sales Receipts | | | |
| 16579 | MGA0008631-MGA0008631: 06 Oct 2000 Sales Receipts | | | |
| 16582 | MGA0008655-MGA0008656: 24 Jan 2001 Financial Document | FRE 105 | FRE 105 response | |
| 16583 | MGA0008672-MGA0008672: 24 Jan 2001 Financial Document | FRE 105 | FRE 105 response | |
| 16584 | MGA0008745-MGA0008745: 02 Feb 2001 Financial Document | | | |
| 16585 | MGA0008849-MGA0008849: 13 Jun 2000 Financial Document | | | |
| 16586 | MGA0008854-MGA0008854: 15 Jun 2000 Financial Document | | | |
| 16587 | MGA0008859-MGA0008859: 28 Apr 2000 Financial Document | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16588 | MGA0008951-MGA0008956: 11 Feb 2004 Modification And Clarification of Agreement | | | |
| 16589 | MGA0008969R-MGA0008975R: 30 Sep 2003 Financial Document | FRE 401, 402 (as to Phase 1A), 403 (as to Phase 1A), 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, damages, the apportionment of damages, and copyright issues.  FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16590 | MGA0008982R-MGA0008985R: 30 Jun 2003 Financial Document | FRE 401, 402 (as to Phase 1A), 403 (as to Phase 1A), 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the timing and development of Bratz and copyright issues.  FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16591 | MGA0008988R-MGA0008988R: 02 Nov 2001 Financial Document | | | |
| 16592 | MGA0008990R-MGA0008993R: 31 Dec 2003 Financial Document | FRE 401, 402 (as to Phase 1A), 403 (as to Phase 1A), 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the timing and development of Bratz and copyright issues.  FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16593 | MGA0008997R-MGA0008999R: 31 Dec 2002 Financial Document | FRE 401, 402 (as to Phase 1A), 403 (as to Phase 1A), 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the timing and development of Bratz and copyright issues.  FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16595 | MGA0009006-MGA0009007: 16 Nov 2000 Financial Document | FRE 105 | FRE 105 response | |
| 16596 | MGA0009008-MGA0009008: 27 Nov 2000 Financial Document | | | |
| 16597 | MGA0009009-MGA0009009: 29 Dec 2000 Financial Document | FRE 105 | FRE 105 response | |
| 16598 | MGA0009010-MGA0009010: 18 Dec 2000 Financial Document | FRE 105 | FRE 105 response | |
| 16599 | MGA0009015-MGA0009015: 28 Dec 2000 Financial Document | FRE 105 | FRE 105 response | |
| 16600 | MGA0009017-MGA0009020: 02 Feb 2001 Financial Document | | | |
| 16601 | MGA0009021-MGA0009022: 31 Jan 2001 Financial Document | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16602 | MGA0009023-MGA0009023: 09 Feb 2001 Financial Document | | | |
| 16604 | MGA0009025-MGA0009025: 10 Jan 2001 Financial Document | FRE 105 | FRE 105 response | |
| 16605 | MGA0009026-MGA0009026: 10 Apr 2001 Financial Document | FRE 105 | FRE 105 response | |
| 16606 | MGA0009050-MGA0009053: 11 Apr 2000 Email: Update from Kami / Regarding cross train Kerri with Becky to learn sales | FRE 402, 403, 801, 802 | FRE 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, timeline and damages, including apportionment.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response | |
| 16607 | MGA0009117-MGA0009118: 20 Dec 2000 Email: BRATZ...coming soon webpage | FRE 104, 403, 801, 802, 901, 602 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16608 | MGA0009138R-MGA0009139R: 28 Dec 2000 Sell Sheets & Key Products | | | |
| 16609 | MGA0009184-MGA0009184: 07 Dec 2000 Email: RE: | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16610 | MGA0009358-MGA0009360: 24 Oct 2000 Email: Bratz Detail Information - URGENT | FRE 104, 403, 801, 802, 901, 602 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16611 | MGA0009384-MGA0009386: 24 Jun 2000 Email: Wal-Mart Spring 2001 Meeting Recap | FRE 104, 403, 801, 802, 901, 602 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16612 | MGA0010200-MGA0010200: 16 Feb 2001 Email: RE: Paula | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16613 | MGA0010248-MGA0010249: 15 Mar 2001 Email: How are you? | | | |
| 16614 | MGA0010250-MGA0010251: 14 Mar 2001 Email: Order Commitment From Joel Young | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16615 | MGA0012861-MGA0013121: Financial Document | FRE 401, 402 (as to Phase IA), 403, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the timing and development of Bratz and copyright issues.   FRE 403 response   FRE 901 response | |
| 16616 | MGA0016269-MGA0016274: 19 Feb 2004 Financial Document | Exhibit contains multiple documents, FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitations and damages.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response   FRE 104, 602 response   Multiple Documents response | |
| 16617 | MGA0021789-MGA0021789: 20 Jun 2001 Email: Urgent Bratz is hot worldwide | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16618 | MGA0021805-MGA0021808: 21 Jun 2001 Email: Bratz Packaging Comment | FRE 402, 403, 801, 802, 901 | FRE 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the timing and development of Bratz and copyright issues.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403   response   FRE 901 response | |
| 16619 | MGA0022081-MGA0022082: 03 Jul 2001 Email: Bratz Doll Pack & Beach Party die cut counter samples | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16620 | MGA0026511-MGA0026512: 20 Sep 2001 Email: Bratz Shoes Pack Packout with Blister | FRE 104, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104 response   FRE 403 response   FRE 901 response | |
| 16621 | MGA0026515-MGA0026518: 24 Sep 2001 Email: Bratz Shoes Pack Packout with Blister | FRE 104, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104 response   FRE 403 response   FRE 901 response | |
| 16622 | MGA0034200-MGA0034201: 26 Sep 2002 Email: International Beach Party version. | FRE 104, 401, 402 (as to Phase IA), 403, 801, 802, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the timing and development of Bratz and copyright issues.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response   FRE 104 response   FRE 901 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16623 | MGA0045331-MGA0045331: Consumer Electronics | FRE 106, 401, 402 (as to Phase 1A), 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the timing and development of Bratz and copyright issues.   FRE 106 response   FRE 901 response | |
| 16624 | MGA0045998-MGA0045999: 20 Dec 2000 Email: Bratz Fabric for NY TF Quantity | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16625 | MGA0046000-MGA0046002: 20 Dec 2000 Email: Bratz shoes sculpting | FRE 104, 403, 801, 802, 901, 602 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16626 | MGA0046008-MGA0046011: 21 Dec 2000 Email: FW: releasing by the 22nd | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16627 | MGA0046151-MGA0046152: 27 Dec 2000 Email: Bratz updated quote from EL | FRE 403, 801, 802 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response | |
| 16628 | MGA0046193-MGA0046195: 27 Dec 2000 Email: Bratz Model | | | |
| 16629 | MGA0046206-MGA0046206: 25 Dec 2000 Financial Document | FRE 105 | FRE 105 response | |
| 16630 | MGA0046233-MGA0046243: 12 Dec 2000 Email: working samples of the Bratz | FRE 104, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104 response   FRE 403 response   FRE 901 response | |
| 16631 | MGA0046664-MGA0046664: 26 Apr 2001 Financial Document | FRE 105 | FRE 105 response | |
| 16632 | MGA0046681-MGA0046682: 26 Oct 2000 Email: Bratz | | | |
| 16633 | MGA0046750-MGA0046772: 17 Oct 2000 Email: Determining the PS date | | | |
| 16634 | MGA0046886-MGA0046886: 04 Apr 2001 Financial Document | FRE 105 | FRE 105 response | |
| 16635 | MGA0046887-MGA0046887: 04 Apr 2001 Financial Document | FRE 105 | FRE 105 response | |
| 16636 | MGA0046888-MGA0046888: 04 Apr 2001 Financial Document | FRE 105 | FRE 105 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16637 | MGA0046889-MGA0046889: 04 Apr 2001 Financial Document | FRE 105 | FRE 105 response | |
| 16638 | MGA0046914-MGA0046918: 27 Mar 2001 Email: Bratz looks 2002 | FRE 401, 402, 403, 801, 802, 104, 602, 901, Defendants' failure to allow discovery, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 16639 | MGA0046978-MGA0046994: 05 Jun 2001 Email: FW: Formatted: Bratz Notes- Week of 06/20/01 | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16640 | MGA0046995-MGA0047005: 04 Jun 2001 Email: FW: Formatted: Bratz Notes- Week of 06/20/01 | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16641 | MGA0047162-MGA0047184: Mar 2001 "ABC International Traders, Inc. Business Plan" | FRE 401, 402 (as to Phase IA), 403, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, damages.   FRE 403 response   FRE 901 response | |
| 16642 | MGA0047217-MGA0047217: 18 May 2001 Email: Free Bratz Poster Inside Icon | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16643 | MGA0047218-MGA0047218: 18 May 2001 Photo of Free Bratz Poster Inside Icon | FRE 104, 403, 602, 901 | FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16644 | MGA0047219-MGA0047219: 18 May 2001 Photo of Free Bratz Poster Inside Icon | FRE 104, 403, 602, 901 | FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16646 | MGA0047243-MGA0047243: 08 May 2001 Email: RE: Bratz Revised leg mechanism samples | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16647 | MGA0047543-MGA0047543: 02 Apr 2001 Email: Bratz Poster Folded Line | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16648 | MGA0047544-MGA0047544: 02 Apr 2001 Photo of Bratz poster after folded | FRE 104, 403, 602, 901 | FRE 104, 602 response   FRE 403 response  FRE 901 response | |
| 16649 | MGA0047545-MGA0047545: 02 Apr 2001 Photo of Bratz poster after folded | FRE 104, 403, 602, 901 | FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16650 | MGA0047546-MGA0047546: 02 Apr 2001 Photo of Bratz poster after folded | FRE 104, 403, 602, 901 | FRE 104, 602 response   FRE 403 response   FRE 901 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16651 | MGA0047547-MGA0047547: 02 Apr 2001 Photo of Bratz poster after folded | FRE 104, 403, 602, 901 | FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16652 | MGA0047624-MGA0047624: 09 Mar 2001 Financial Document | FRE 105 | FRE 105 response | |
| 16653 | MGA0047625-MGA0047625: 09 Mar 2001 Financial Document | FRE 105 | FRE 105 response | |
| 16654 | MGA0047626-MGA0047626: 09 Mar 2001 Financial Document | FRE 105 | FRE 105 response | |
| 16655 | MGA0047629-MGA0047629: 09 Mar 2001 Financial Document | FRE 105 | FRE 105 response | |
| 16656 | MGA0047738-MGA0047761: 10 Mar 2001 Email: Bratz Business Plan | FRE 106, 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the timing and development of Bratz and copyright issues.  FRE 106 response   FRE 403 response   Modified Exhibit Response | |
| 16657 | MGA0047768-MGA0047768: 05 Jan 2001 MGA Tooling Release Authorization | FRE 401, 402 (as to Phase 1A), 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the timing and development of Bratz and copyright issues.  FRE 104, 602 response   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay. | |
| 16658 | MGA0048187-MGA0048187: 24 Jan 2001 Email: Bratz fabric swatch approval 1/22 | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.  FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16659 | MGA0048208-MGA0048209: 17 Jan 2001 Email: Bratz Hair | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.  FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16660 | MGA0048211-MGA0048212: 13 Jan 2001 Email: Bratz at $20 retail | FRE 104, 401, 402, 403, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the timing and development of Bratz and copyright issues.  FRE 104, 602 response   FRE 403 response | |
| 16661 | MGA0048220-MGA0048220: 11 Jan 2001 Email: Yasmin's Backpack Design | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.  FRE 104, 602 response   FRE 403 response   FRE 901 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16662 | MGA0048235-MGA0048235: 10 Jan 2001 Email: FW: Bratz photos (Wax vs Roto head) | FRE 403, 801, 802 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response | |
| 16663 | MGA0048236-MGA0048236: 10 Jan 2001 Photo of wax and roto heads | FRE 403, 801, 802 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response | |
| 16664 | MGA0048237-MGA0048237: 10 Jan 2001 Photo of wax and roto heads | | | |
| 16665 | MGA0048238-MGA0048238: 10 Jan 2001 Photo of wax and roto heads | | | |
| 16666 | MGA0048239-MGA0048239: 10 Jan 2001 Photo of wax and roto heads | | | |
| 16667 | MGA0048289-MGA0048290: 05 Jan 2001 Email: FW: Bratz Engineering Drawing | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the timing and development of Bratz and copyright issues   FRE 403 response | |
| 16668 | MGA0048346-MGA0048346: 02 Jan 2001 Email: FW: Bratz TF Samples Photo | | | |
| 16669 | MGA0048347-MGA0048347: 02 Jan 2001 ToyFair Samples Photo | | | |
| 16670 | MGA0048348-MGA0048348: 2001 Photo: ToyFair Samples | | | |
| 16671 | MGA0048510-MGA0048512: 20 Feb 2001 Email: Tomy Japan | FRE 104, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104 response   FRE 403 response   FRE 901 response | |
| 16672 | MGA0048524-MGA0048524: 20 Feb 2001 Email: Bratz stuff | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the timing and development of Bratz and copyright issues.  FRE 403 response | |
| 16673 | MGA0048527-MGA0048527: 19 Feb 2001 Email: BRATZ deco samples | FRE 104, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104 response   FRE 403 response   FRE 901 response | |
| 16674 | MGA0048599-MGA0048599: 16 Feb 2001 Email: Bratz brush - URGENT | FRE 104, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104 response   FRE 403 response   FRE 901 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16675 | MGA0048613-MGA0048613: 05 Feb 2001 Email: Thank you e-mail for everyone's work on the 2001 doll line | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the timing and development of Bratz and copyright issues.   FRE 403 response | |
| 16676 | MGA0048628-MGA0048628: 02 Jan 2001 Email: Bratz 12-30 Meeting Recap | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the timing and development of Bratz and copyright issues.   FRE 403 response | |
| 16677 | MGA0048640-MGA0048640: 18 Jun 2001 Email: Licensing show recap | FRE 106, 401, 402, 403, 801, 802, 901, Rule 26 (failure to identify, Mattel reserves right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the timing and development of Bratz and copyright issues.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 106 response   FRE 403 response   FRE 901 response   FRCP 26 response | |
| 16678 | MGA0048641-MGA0048645: Bratz Contact List of Licensees | FRE 104, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104 response   FRE 403 response   FRE 901 response | |
| 16679 | MGA0048679-MGA0048680: 01 Feb 2001 Email: Bratz fabric swatch approval 1/22 | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the timing and development of Bratz and copyright issues   FRE 403 response | |
| 16680 | MGA0048784-MGA0048784: 15 May 2001 Financial Document | FRE 105 | FRE 105 response | |
| 16681 | MGA0048792-MGA0048792: 23 May 2001 Financial Document | FRE 105 | FRE 105 response | |
| 16682 | MGA0049114-MGA0049114: 20 Apr 2001 Email: Distribution in LAAM | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16683 | MGA0049148-MGA0049148: 30 Mar 2001 Email: Bratz Poster | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16684 | MGA0049217-MGA0049218: 30 Mar 2001 Email: RE: Recruiter | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16685 | MGA0049228-MGA0049228: 29 Mar 2001 Email: FW: Bratz Poster | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16686 | MGA0049252-MGA0049252: 17 Apr 2001 Email: The post -NYTF BRATZ party ...as promised | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16687 | MGA0049347-MGA0049438: 27 Mar 2001 Email: Bratz looks 2002 | FRE 401, 402, 403, 801, 802, 104, 602, 901, Defendants' failure to allow discovery, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 16688 | MGA0049379-MGA0049379: 22 Mar 2001 Email: re Bratz Poster | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the timing and development of Bratz and copyright issues   FRE 403 response | |
| 16689 | MGA0049391-MGA0049391: 19 Mar 2001 Financial Document | FRE 105 | FRE 105 response | |
| 16690 | MGA0049392-MGA0049392: 19 Mar 2001 Financial Document | FRE 105 | FRE 105 response | |
| 16691 | MGA0049393-MGA0049393: 19 Mar 2001 Financial Document | FRE 105 | FRE 105 response | |
| 16692 | MGA0049449-MGA0049450: 17 Mar 2001 Email: Bratz | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16693 | MGA0049468-MGA0049468: 29 Mar 2001 Email: BRATZ poster | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the timing and development of Bratz and damages.   FRE 403 response | |
| 16694 | MGA0049550-MGA0049551: 09 Mar 2001 Email: RE: Bratz Press Kit | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the timing and development of Bratz and damages.   FRE 403 response | |
| 16695 | MGA0049563-MGA0049563: 03 Jan 2001 Email: RE: Yasmin's  backpack lace | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16696 | MGA0049603-MGA0049603: 08 Mar 2001 Email: DSN Bratz ad | FRE 104, 106, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.  FRE 104, 602 response  FRE 106 response.  FRE 403 response  FRE 901 response | |
| 16697 | MGA0049661-MGA0049662: 06 Mar 2001 Email: issues to be addressed when I come to HK | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.  FRE 104, 602 response  FRE 403 response  FRE 901 response | |
| 16698 | MGA0049715-MGA0049726: 18 Jun 2001 Email: Licensing Show Pictures | FRE 106, 801, 802 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.  FRE 106 response   Modified Exhibit Response | |
| 16699 | MGA0049814-MGA0049814: 02 Mar 2001 Email: Tuesday's Brainstorm | | | |
| 16700 | MGA0049943-MGA0049943: 23 Feb 2001 Email: Jumpin Jenni-dropped | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.  FRE 104, 602 response  FRE 403 response  FRE 901 response | |
| 16701 | MGA0050013-MGA0050013: 25 Apr 2001 Email: (No Subject) | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.  FRE 104, 602 response  FRE 403 response  FRE 901 response | |
| 16702 | MGA0050014-MGA0050014: 25 Apr 2001 Email: BRATZ front panel | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.  FRE 104, 602 response  FRE 403 response  FRE 901 response | |
| 16703 | MGA0050056-MGA0050056: 24 Apr 2001 Email: 7 Day Late Task Notification | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.  FRE 104, 602 response  FRE 403 response  FRE 901 response | |
| 16704 | MGA0050067-MGA0050067: 24 Apr 2001 Email: Bratz Poster Print Proof | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.  FRE 104, 602 response  FRE 403 response  FRE 901 response | |
| 16705 | MGA0050070-MGA0050070: 24 Apr 2001 Email: Jade rough softgood pattern | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.  FRE 104, 602 response  FRE 403 response  FRE 901 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16706 | MGA0050078-MGA0050078: 23 Apr 2001 Email: silkscreens | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16707 | MGA0050081-MGA0050081: 23 Apr 2001 Email: BRATZ sample submissions | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16708 | MGA0050127-MGA0050128: 23 Apr 2001 Email: FW: Bratz Package 4/21 | FRE 104, 106, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 106 response   FRE 403 response   FRE 901 response   Modified Exhibit Response | |
| 16709 | MGA0050139-MGA0050140: 21 Apr 2001 Email: RE: Bratz Shipment 4/19 | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the timing and development of Bratz and copyright issues   FRE 403 response | |
| 16710 | MGA0050152-MGA0050152: 21 Apr 2001 Email: RE: | FRE 104, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104 response   FRE 403 response   FRE 901 response | |
| 16711 | MGA0050171-MGA0050171: 20 Apr 2001 Email: FW: Distribution in LAAM | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the statute of limitation, laches, and damages.   FRE 403 response | |
| 16712 | MGA0050172-MGA0050173: 20 Apr 2001 Email: Bratz Shoe Tooling Samples | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the timing and development of Bratz and copyright issues   FRE 403 response | |
| 16713 | MGA0050185-MGA0050185: 20 Apr 2001 Email: he Bratz Story | FRE 104, 106, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 106 response   FRE 403 response   FRE 104, 602 response   FRE 901 response | |
| 16714 | MGA0050230-MGA0050230: 17 Apr 2001 Email: Paula Treantafelles | FRE 104, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104 response   FRE 403 response   FRE 901 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16715 | MGA0050236-MGA0050239: 17 Apr 2001 Email: Hispanic Prayer Angel | FRE 106, 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, refute a Mattel contention concerning Bratz.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 106 response   FRE 403 response   Modified Exhibit Response | |
| 16716 | MGA0050279-MGA0050279: 13 Apr 2001 Email: Paula Treantafelles | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the timing and development of Bratz and copyright issues   FRE 403 response | |
| 16717 | MGA0050376-MGA0050377: 09 Apr 2001 Email: Bratz Web Site - Doll Illustrations | FRE 104, 106, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 106 response   FRE 403 response   FRE 104, 602 response   FRE 901 response | |
| 16718 | MGA0050448-MGA0050448: 21 Dec 2000 Financial Document | FRE 105 | FRE 105 response | |
| 16719 | MGA0050463-MGA0050463: 18 Dec 2000 Financial Document | FRE 105 | FRE 105 response | |
| 16720 | MGA0050464-MGA0050465: 06 Apr 2001 Email: re Bratz Model Shots | FRE 104, 106, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 106 response   FRE 403 response   FRE 104, 602 response   FRE 901 response | |
| 16721 | MGA0050535-MGA0050547: 05 Apr 2001 Email: FW: Because I love you... | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response   Modified Exhibit Response | |
| 16722 | MGA0050554-MGA0050555: 13 Jun 2000 Financial Document | | | |
| 16723 | MGA0050570-MGA0050570: 14 May 2000 Financial Document | | | |
| 16724 | MGA0050571-MGA0050571: 11 May 2000 Financial Document | | | |
| 16725 | MGA0050572-MGA0050572: 03 Apr 2001 Email: RE: Bratz Poster Samples 4/3 | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16726 | MGA0050598-MGA0050598: 22 Dec 2000 Financial Document | FRE 105 | FRE 105 response | |
| 16727 | MGA0050673-MGA0050674: 02 Apr 2001 Email: License Ad | FRE 104, 403, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104 response   FRE 403 response   FRE 901 response | |
| 16728 | MGA0050698-MGA0050699: 07 Dec 2000 Email: Meeting Recap | | | |
| 16729 | MGA0050705-MGA0050705: 11 Jul 2000 Financial Document | | | |
| 16730 | MGA0050708-MGA0050709: 01 Jul 2000 Financial Document | FRE 104, 602, 901 | FRE 104, 602 response   FRE 901 response | |
| 16731 | MGA0050711-MGA0050711: 14 May 2000 Financial Document | | | |
| 16732 | MGA0050712-MGA0050712: 14 May 2000 Financial Document | | | |
| 16733 | MGA0050717-MGA0050717: 08 Jan 2001 Financial Document | FRE 105 | FRE 105 response | |
| 16734 | MGA0050728-MGA0050728: 05 Dec 2000 Financial Document | FRE 105 | FRE 105 response | |
| 16735 | MGA0050729-MGA0050729: 05 Dec 2000 Financial Document | FRE 105 | FRE 105 response | |
| 16736 | MGA0050731-MGA0050731: 28 Nov 2000 Financial Document | FRE 105 | FRE 105 response | |
| 16737 | MGA0050732-MGA0050732: 28 Nov 2000 Financial Document | FRE 105 | FRE 105 response | |
| 16738 | MGA0050753-MGA0050753: 23 Oct 2000 Financial Document | | | |
| 16739 | MGA0050754-MGA0050754: 23 Oct 2000 Financial Document | | | |
| 16740 | MGA0050756-MGA0050757: 04 Jan 2001 Email: Dallas and NY TF samples | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16741 | MGA0050902-MGA0051051: 04 Apr 2001 Memo: February TRSTS Report | FRE 401, 402, 403 (all as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, damages.   FRE 403 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16742 | MGA0051052-MGA0051052: 09 May 2001 Email: status and next steps on BRATZ | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16743 | MGA0051136-MGA0051136: 03 May 2001 Email: Dow Chemical | FRE 104, 106, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 403 response   FRE 104, 602 response   FRE 106 response   FRE 901 response | |
| 16745 | MGA0051160-MGA0051160: 17 Jun 2000 Prayer Angels | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16746 | MGA0051203-MGA0051203: 02 May 2001 Email: RE: More and more Bratz bodies | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16747 | MGA0051219-MGA0051219: 02 May 2001 Email: Color Reference Swatch | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16748 | MGA0051230-MGA0051231: 02 May 2001 Email: Bratz 's photos after transit | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16749 | MGA0051328-MGA0051328: 27 Apr 2001 Email: package received on 4/27 | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16750 | MGA0051331-MGA0051331: 26 Apr 2001 Financial Document | FRE 105 | FRE 105 response | |
| 16751 | MGA0051332-MGA0051332: 26 Apr 2001 Financial Document | FRE 105 | FRE 105 response | |
| 16752 | MGA0051334-MGA0051334: 26 Apr 2001 Financial Document | FRE 105 | FRE 105 response | |
| 16753 | MGA0051335-MGA0051335: 26 Apr 2001 Financial Document | FRE 105 | FRE 105 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16754 | MGA0051362-MGA0051362: 15 May 2001 Email: re Bratz Commercial Mtg | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16755 | MGA0051400-MGA0051400: 14 May 2001 Email: Bratz Fashion Pack Packaging - Handle | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16756 | MGA0051416-MGA0051416: 14 May 2001 Email: Bratz Fashion Pack Packaging - Handle | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16757 | MGA0051492-MGA0051492: 02 May 2000 Email: FW: Quote for Angels project | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16758 | MGA0051569-MGA0051569: 12 May 2001 Email: Bratz Leg sample | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16759 | MGA0051570-MGA0051571: 01 May 2001 Email: Input from TRU for TV Items | FRE 401, 402, 403, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the timing and development of Bratz and copyright issues.   FRE 403 response   FRE 901 response | |
| 16760 | MGA0051574-MGA0051576: 02 Oct 2000 Email: Changes in leg | | | |
| 16761 | MGA0051611-MGA0051616: 02 May 2001 Email: The Toy Report 4/25/01 | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16762 | MGA0051625-MGA0051625: 02 May 2001 Email: Re: More and more Bratz bodies | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16763 | MGA0051811-MGA0051813: 30 Apr 2001 Email: Bratz 's photos after transit | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16764 | MGA0051821-MGA0051822: 02 May 2001 Email: Revised Neck - URGENT | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16765 | MGA0051855-MGA0051855: 09 Jan 2001 Email: NYTF Music; Bratz | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16766 | MGA0051889-MGA0051889: 10 May 2001 Email: Recap 5/8 | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16767 | MGA0051896-MGA0051896: 03 Feb 2001 Financial Document | FRE 105 | FRE 105 response | |
| 16769 | MGA0051969-MGA0051970: 09 May 2001 Email: Bratz Website | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16770 | MGA0052023-MGA0052024: 16 May 2001 Email: Bratz Fashion Pack Packaging - Handle | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16771 | MGA0052163-MGA0052166: 04 May 2001 Email: Bratz Fashion Pack - Packaging | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16772 | MGA0052195-MGA0052196: 26 Apr 2001 Email: FW: Question | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to, the status of limitation, estoppel, and damages.   FRE 403 response | |
| 16773 | MGA0052276-MGA0052276: 14 May 2001 Email: FW: Conference Call | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16774 | MGA0052435-MGA0052435: 26 Jan 2001 Financial Document | FRE 105 | FRE 105 response | |
| 16775 | MGA0052485-MGA0052486: 16 May 2001 Email: Bratz Fashion Pack Packaging - Handle | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16776 | MGA0052576-MGA0052576: 19 May 2000 MGA Product Strategy Brief | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16777 | MGA0053099-MGA0053102: 14 Jul 2000 Email: Angel Prayer | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response   Modified Exhibit Response | |
| 16778 | MGA0053316-MGA0053316: 16 May 2000 Email: FW: Angel Prayers | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16779 | MGA0053329-MGA0053330: 08 Dec 2000 Bratz Creative Packaging Brief | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16780 | MGA0053401-MGA0053403: 21 Jun 2000 Email: Quotes on Angels | FRE 104, 403, 602, 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 response   FRE 403 response   FRE 901 response | |
| 16782 | MGA0053555-MGA0053559: 08 May 2000 Product Development Form: Prayer Angels | | | |
| 16783 | MGA0061929-MGA0061929: 23 Feb 2001 Email: BRATZ! | FRE 104, 403, 602, 801, 802, 901 | FRE 104, 602 response   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   FRE 901 response | |
| 16784 | MGA0061930-MGA0061933: 09 Dec 2000 MGA Document: Greetings from the Bratz! | FRE 104, 403, 602, 801, 802, 901 | FRE 104, 602 response   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   FRE 901 response | |
| 16785 | MGA0061934-MGA0061936: 09 Dec 2000 Bratz Sell Sheets | FRE 104, 403, 602, 801, 802, 901 | FRE 104, 602 response   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay   FRE 901 response | |
| 16786 | MGA0062027-MGA0062027: 08 Feb 2001 Press Release | FRE 104, 403, 801, 802, 901 | FRE 104 response   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   FRE 901 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16787 | MGA0064245-MGA0064250: 21 Jun 2001 Holiday Fair - Bratz Dolls Marketing Plan/Licensing Proposal | FRE 104, 403, 801, 802, 901 | FRE 104 response   FRE 403 response   FRE 801, 802:Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay   FRE 901 response | |
| 16788 | MGA0064571-MGA0064571: 13 Sep 2000 Email: Carter Bryant | | | |
| 16789 | MGA0064575-MGA0064575: 05 Oct 2000 Email: Bratz | | | |
| 16790 | MGA0064589-MGA0064589: 16 Feb 2001 Email: Paula | FRE 104, 403, 602, 801, 802, 901 | FRE 104, 602 response   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 901 response | |
| 16791 | MGA0064596-MGA0064597: 08 Mar 2001 Email: MGA makes head lines again! | FRE 104, 106, 403, 602, 801, 802, 901 | FRE 104, 602 response   FRE 106 response   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   FRE 901 response   Modified Exhibit Response | |
| 16792 | MGA0064643-MGA0064643: 08 Jun 2001 Email: RE: Licensing Show | FRE 104, 403, 602, 801, 802, 901 | FRE 104, 602 response   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 901 response | |
| 16793 | MGA0064644-MGA0064645: 08 Jun 2001 Email: FW: Toy Contest Deadlines | FRE 104, 403, 801, 802, 901 | FRE 104 response   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 901 response | |
| 16794 | MGA0065397-MGA0065401: 30 Nov 2000 Email: Kmart & Wal-Mart appointments | FRE 104, 403, 602, 801, 802, 901 | FRE 104, 602 response   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 901 response | |
| 16795 | MGA0065401-MGA0065401: Showroom | FRE 104, 403, 801, 802, 901 | FRE 104 response   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay   FRE 901 response | |
| 16796 | MGA0065416-MGA0065417: 08 Dec 2000 Email: RE: Mock Up Development for LA-Sales for HKTF | FRE 104, 403, 602, 801, 802, 901 | FRE 104, 602 response   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 901 response | |
| 16797 | MGA0065476-MGA0065476: 18 Aug 2000 Email: Carter Bryant - Doll Designer w/Victoria & Paula | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16798 | MGA0065482-MGA0065482: 17 Dec 2000 Email: FW: FedEx on Dec 16th | FRE 104, 403, 602, 801, 802, 901 | FRE 104, 602 response   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 901 response | |
| 16799 | MGA0065584-MGA0065585: 05 Jan 2001 Email: Packaging concepts | FRE 401, 402, 403, 801, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and damages, including apportionment.   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay   FRE 901 response | |
| 16801 | MGA0066402-MGA0066407: 21 Nov 2000 Email: new Bratz information | FRE 104, 403, 602, 801, 802, 901 | FRE 104, 602 response   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 901 response | |
| 16802 | MGA0066455-MGA0066455: 20 Dec 2000 Email: FW: last one - jade's trim | FRE 104, 403, 602, 801, 802, 901 | FRE 104, 602 response   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 901 response | |
| 16803 | MGA0066460-MGA0066461: 22 Dec 2000 Email: Bratz's Pending issues | FRE 104, 403, 801, 802, 901 | FRE 104 response   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 901 response | |
| 16804 | MGA0066472-MGA0066472: 25 Dec 2000 Email: Bratz | FRE 801, 802, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 901 response | |
| 16805 | MGA0066534-MGA0066535: 21 Dec 2000 Email: approval for the Bratz HK show | FRE 104, 403, 602, 801, 802, 901 | FRE 104, 602 response   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 901 response | |
| 16806 | MGA0066563-MGA0066563: 27 Dec 2000 Email: open vs closed mouth | FRE 403, 801, 802 | FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 16807 | MGA0066596-MGA0066601: 02 Jan 2001 Email: FINAL BRATZ SCHEDULE | | | |
| 16809 | MGA0066831-MGA0066831: 10 Jan 2001 Email: BANDAI SPAIN | FRE 104, 403, 602, 801, 802, 901 | FRE 104, 602 response   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 901 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16810 | MGA0066844-MGA0066847: 23 Jan 2001 Email: RE: Mr. Horvat's Message | FRE 104, 403, 602, 801, 802, 901 | FRE 104, 602 response   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 901 response | |
| 16811 | MGA0066990-MGA0066991: 18 Jan 2001 Email: RE: SAMPLES | FRE 104, 403, 602, 801, 802, 901 | FRE 104, 602 response   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 901 response | |
| 16812 | MGA0067840-MGA0067841: 02 Nov 2000 Email: FW: Sales Roadshow- sample follow up | FRE 106 | FRE 106 response | |
| 16813 | MGA0068701-MGA0068702: 06 Jan 2001 Email: RE: Quote Approvals | | | |
| 16814 | MGA0068703-MGA0068704: 06 Jan 2001 Email: FW: Quote Approvals | FRE 104, 403, 602, 801, 802, 901 | FRE 104, 602 response   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 901 response | |
| 16815 | MGA0069376-MGA0069388: 18 Jun 2003 Financial Document | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |
| 16816 | MGA0069389-MGA0069398: 18 Jun 2003 Financial Document | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |
| 16817 | MGA0069721-MGA0069723: 02 Jan 2001 Email: pending next steps | FRE 104, 403, 602, 801, 802, 901 | FRE 104, 602 response   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 901 response | |
| 16818 | MGA0069991-MGA0069993: 26 Jun 2001 Email: Diunsa P.O. # 155/01 | FRE 104, 403, 801, 802, 901 | FRE 104 response   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 901 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16819 | MGA0070041-MGA0070042: 21 Feb 2001 Email: RE: New York Follow-Up | FRE 104, 403, 602, 801, 802, 901 | FRE 104, 602 response   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 901 response | |
| 16820 | MGA0070163-MGA0070168: 23 Apr 2001 Email: final samples & agreement | FRE 104, 403, 602, 801, 802, 901 | FRE 104, 602 response   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 901 response | |
| 16821 | MGA0070862-MGA0070867: 19 May 2006 Financial Document | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |
| 16822 | MGA0071484-MGA0071485: 18 May 2005 Email: Rabai Pinto- CONFIDENTIAL | FRE 401, 402, 403, 801, 802, 104, 602, 901, 404, 106, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 16823 | MGA0071484-MGA0071485: Email: Rabai Pinto - CONFIDENTIAL | FRE 401, 402, 403, 801, 802, 104, 602, 901, 404, 106, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 16824 | MGA0072019-MGA0072027: Financial Document | Exhibit contains multiple documents | Multiple Documents response | |
| 16825 | MGA0072028-MGA0072031: 19 May 2000 Financial Document | | | |
| 16826 | MGA0072033-MGA0072033: 10 Apr 2000 Financial Document | | | |
| 16827 | MGA0072034-MGA0072035: 12 Apr 2000 Financial Document | | | |
| 16828 | MGA0072097-MGA0072117: Financial Document | Exhibit contains multiple documents | Multiple Documents response | |
| 16829 | MGA0072145-MGA0072160: 01 Jun 2001 Financial Document | Exhibit contains multiple documents | Multiple Documents response | |
| 16830 | MGA0072162-MGA0072162: 14 Nov 2000 Financial Document | | | |
| 16831 | MGA0072163-MGA0072164: 01 Nov 2000 Financial Document | | | |
| 16832 | MGA0072165-MGA0072165: 14 Nov 2000 Financial Document | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16833 | MGA0072166-MGA0072167: 01 Nov 2000 Financial Document | | | |
| 16834 | MGA0072170-MGA0072171: 06 Sep 2000 Financial Document | | | |
| 16835 | MGA0072174-MGA0072175: 24 Jul 2000 Financial Document | | | |
| 16836 | MGA0072176-MGA0072179: 06 Jul 2000 Financial Document | | | |
| 16837 | MGA0072188-MGA0072198: 28 Apr 2000 Financial Document | Exhibit contains multiple documents | Multiple Documents response | |
| 16838 | MGA0072199-MGA0072219: 03 Nov 2000 Financial Document | | | |
| 16839 | MGA0072282-MGA0072282: 10 May 2001 Financial Document | | | |
| 16840 | MGA0072283-MGA0072284: 02 May 2001 Financial Document | | | |
| 16841 | MGA0072285-MGA0072285: 10 May 2001 Financial Document | | | |
| 16842 | MGA0072286-MGA0072287: 02 May 2001 Financial Document | | | |
| 16843 | MGA0072288-MGA0072288: 10 May 2001 Financial Document | | | |
| 16844 | MGA0072289-MGA0072290: 02 May 2001 Financial Document | | | |
| 16845 | MGA0072291-MGA0072291: 10 May 2001 Financial Document | | | |
| 16846 | MGA0072292-MGA0072293: 02 May 2001 Financial Document | | | |
| 16847 | MGA0072294-MGA0072294: 10 May 2001 Financial Document | | | |
| 16848 | MGA0072295-MGA0072296: 02 May 2001 Financial Document | | | |
| 16849 | MGA0072325-MGA0072328: 26 Jan 2001 Financial Document | | | |
| 16850 | MGA0072337-MGA0072338: 31 Dec 2000 Financial Document | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16851 | MGA0072340-MGA0072341: 16 Jan 2001 Financial Document | | | |
| 16852 | MGA0072355-MGA0072356: 24 Jan 2001 Financial Document | | | |
| 16853 | MGA0072357-MGA0072363: 29 Dec 2000 Financial Document | | | |
| 16854 | MGA0072364-MGA0072364: 19 Jan 2001 Financial Document | | | |
| 16855 | MGA0072366-MGA0072366: 18 Dec 2000 Financial Document | | | |
| 16856 | MGA0072371-MGA0072371: 12 Jan 2001 Financial Document | | | |
| 16857 | MGA0072373-MGA0072374: 07 Dec 2000 Financial Document | | | |
| 16858 | MGA0077451-MGA0077451: 12 Oct 2001 Financial Document | | | |
| 16859 | MGA0077468-MGA0077468: 28 Sep 2001 Financial Document | | | |
| 16860 | MGA0077470-MGA0077470: 03 Aug 2001 Financial Document | | | |
| 16861 | MGA0078440-MGA0078440: 04 Jan 2002 Financial Document | | | |
| 16862 | MGA0078441-MGA0078441: 04 Jan 2002 Financial Document | | | |
| 16863 | MGA0080527-MGA0080527: 28 Nov 2001 Financial Document | | | |
| 16864 | MGA0081022-MGA0081023: 03 Jul 2001 Financial Document | | | |
| 16865 | MGA0081028-MGA0081029: 03 Jul 2001 Financial Document | | | |
| 16866 | MGA0081031-MGA0081032: 03 Jul 2001 Financial Document | | | |
| 16867 | MGA0081311-MGA0081312: 03 Jul 2001 Financial Document | | | |
| 16868 | MGA0081346-MGA0081346: 17 Apr 2001 Financial Document | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16869 | MGA0081347-MGA0081348: 10 Apr 2001 Financial Document | | | |
| 16870 | MGA0081349-MGA0081349: 17 Apr 2001 Financial Document | | | |
| 16871 | MGA0081350-MGA0081351: 10 Apr 2001 Financial Document | | | |
| 16872 | MGA0081352-MGA0081352: 17 Apr 2001 Financial Document | | | |
| 16873 | MGA0081353-MGA0081354: 10 Apr 2001 Financial Document | | | |
| 16874 | MGA0081355-MGA0081355: 17 Apr 2001 Financial Document | | | |
| 16875 | MGA0081481-MGA0081481: 29 Mar 2001 Financial Document | | | |
| 16876 | MGA0081482-MGA0081483: 28 Mar 2001 Financial Document | | | |
| 16877 | MGA0081484-MGA0081484: 29 Mar 2001 Financial Document | | | |
| 16878 | MGA0081485-MGA0081486: 28 Mar 2001 Financial Document | | | |
| 16879 | MGA0081487-MGA0081487: 29 Mar 2001 Financial Document | | | |
| 16880 | MGA0081488-MGA0081489: 28 Mar 2001 Financial Document | | | |
| 16881 | MGA0081491-MGA0081491: 26 Mar 2001 Financial Document | | | |
| 16882 | MGA0081492-MGA0081492: 26 Mar 2001 Financial Document | | | |
| 16883 | MGA0081493-MGA0081494: 23 Mar 2001 Financial Document | | | |
| 16884 | MGA0081495-MGA0081495: 26 Mar 2001 Financial Document | | | |
| 16885 | MGA0081496-MGA0081497: 23 Mar 2001 Financial Document | | | |
| 16886 | MGA0081498-MGA0081499: 23 Mar 2001 Financial Document | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16887 | MGA0081596-MGA0081596: 17 Feb 2001 Financial Document | | | |
| 16888 | MGA0081597-MGA0081598: 12 Feb 2001 Financial Document | | | |
| 16889 | MGA0081599-MGA0081599: 17 Feb 2001 Financial Document | | | |
| 16890 | MGA0081600-MGA0081601: 12 Feb 2001 Financial Document | | | |
| 16891 | MGA0081920-MGA0081921: 20 Apr 2001 Financial Document | | | |
| 16892 | MGA0081924-MGA0081925: 04 Apr 2001 Financial Document | | | |
| 16893 | MGA0083156-MGA0083157: 17 May 2002 Financial Document | | | |
| 16894 | MGA0083538-MGA0083538: 29 Jan 2001 Financial Document | FRE 401, 402, 403, 801, 802, 104, 602, 901, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 16895 | MGA0083541-MGA0083541: 29 Jan 2001 Financial Document | FRE 401, 402, 403, 801, 802, 104, 602, 901, 106, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 16896 | MGA0083544-MGA0083548: 05 Oct 2001 Financial document | | | |
| 16897 | MGA0100024-MGA0100026: 02 Jan 2001 Email: Bratz TF Samples Photo | FRE 106 | FRE 106 response | |
| 16898 | MGA0100060-MGA0100060: 11 Jan 2001 Email: Bratz fabric art printouts | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response | |
| 16899 | MGA0143417-MGA0143417: 29 Jun 2001 Email: Bratz | FRE 801, 802 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 16900 | MGA0143641-MGA0143641: 29 Aug 2001 Email: Amazon.com buying info Bratz Jade | FRE 401, 402, 403, | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response, | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16901 | MGA0143722-MGA0143724: 30 Oct 2001 Email: RE: MGA / Hasbro Latin America 2002 | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 16902 | MGA0145143-MGA0145144: 17 Nov 2003 Financial Document | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |
| 16903 | MGA0147151-MGA0147170: 28 Dec 2006 Financial Document | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |
| 16904 | MGA0147520-MGA0147520: 24 Sep 2002 Email: Mattel | FRE 401, 402, 403, 901, 801, 802, 104, 602, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response   Failure to Allow Discovery response | |
| 16905 | MGA0147642-MGA0147645: 21 Sep 2004 Financial Document | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |
| 16906 | MGA0148998-MGA0148999: 26 Sep 2002 Email: Mattel | FRE 401, 402, 403, 901, 801, 802, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   Failure to Allow Discovery response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16907 | MGA0151780-MGA0151782: 07 Sep 2003 Email: KidScreen | FRCP 26 (failure to identify, reserve right to object) | FRCP 26 response   Modified Exhibit Response | |
| 16908 | MGA0153682-MGA0153702: 2005 Barbie and Bratz Presentation | FRE 401, 402, 403, 801, 802, 701, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   FRE 701 response   FRE 901 response | |
| 16909 | MGA0178895-MGA0178917: Bratz Fact Sheet | | | |
| 16910 | MGA0181880-MGA0181886: 21 Apr 2003 Financial Document | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |
| 16911 | MGA0183934-MGA0183935: 06 Mar 2000 Email: People | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: waiver and damages   FRE 403 response | |
| 16912 | MGA0186385-MGA0186390: 22 Jan 2001 Memo: Bratz Brainstorm Meeting Notes | FRE 801, 802, 104, 602, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response   FRE 901 response | |
| 16913 | MGA0187907-MGA0187910: 25 Jun 2001 Email: FW: HK TF and Product Meeting Recap | | | |
| 16914 | MGA0188744-MGA0188748: 25 Jun 2002 Email: see the changes. See my previous email and add those | FRE 401, 402, 403, 801, 802, 104, 602, 901, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 16915 | MGA0188756-MGA0188760: 24 Jun 2002 Email: Bratz Facts | FRE 401, 402, 403, 801, 802, 104, 602, 901, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 16916 | MGA0190088-MGA0190091: 03 Dec 2003 News Article | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response   FRCP 26 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16917 | MGA0196885-MGA0196892: 15 Feb 2007 Financial Document | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |
| 16918 | MGA0201197-MGA0201269: 17 Mar 2005 Report:  Bratz Fall '05 Girls Line Central Location Test | FRE 401, 402, 403, 801, 802, 701, 901, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, damages, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 701 response   FRE 901 response   FRE 104, 602 response | |
| 16919 | MGA0203321-MGA0203350: 12 Dec 2005 Presentation: MGA Entertainment Welcomes Wal-Mart | FRE 801, 802, 104, 602, 901 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response   FRE 901 response | |
| 16920 | MGA0212216-MGA0212240: 01 Dec 2004 Presentation: MGA | FRE 401, 402, 403, 801, 802, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, damages, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 901 response | |
| 16921 | MGA0215156-MGA0215261: 21 Apr 2003 Presentation: Bratz/MGA History and Future | FRE 401, 402 (to Phase 1A), 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, damages, copyright issues   FRE 403 response | |
| 16922 | MGA0222709-MGA0222716: 17 Feb 2006 Financial Document | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |
| 16923 | MGA0260031-MGA0260040: 04 Dec 2006 News Article | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response   FRCP 26 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16924 | MGA0295483-MGA0295640: Dec 2006 Presentation: Bratz International A & U | FRE 401, 402, 403, 701, 901, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, copyright issues   FRE 403 response   FRE 701 response   FRE 901 response   FRE 104, 602 response | |
| 16925 | MGA0304995-MGA0305013: 04 Feb 2001 Email: New York Toy Fair 2/8/01 | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, damages, statute of limitations and/or laches, copyright issues   FRE 403 response | |
| 16926 | MGA0305879-MGA0305881: 23 Feb 2001 Email: RE: New York Follow-Up | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, damages, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 16927 | MGA0305882-MGA0305883: 07 Mar 2001 Email: RE: MGA | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 16928 | MGA0305884-MGA0305887: 14 Mar 2001 Email: RE: MGA | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 16929 | MGA0305909-MGA0305909: 23 Apr 2001 Email: Question | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 16930 | MGA0305913-MGA0305914: 26 Apr 2001 Email: Question | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16931 | MGA0305915-MGA0305917: 27 Apr 2001 Email: Question | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 16932 | MGA0350915-MGA0350917: Financial Document | FRE 401, 402, 403, 901, 106, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment   FRE 403 response   FRE 901 response   FRE 106 response   Failure to Allow Discovery response | |
| 16933 | MGA0427516-MGA0427516: 17 Oct 2000 Email: Design and Development of product | | | |
| 16935 | MGA0435331-MGA0435331: 05 Mar 2001 Email: RE: MGA | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 16936 | MGA0435332-MGA0435333: 25 Apr 2001 Email: Question | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 16937 | MGA0464237-MGA0464240: 09 Dec 2004 Financial Document | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |
| 16938 | MGA0814705-MGA0814707: 14 Feb 2002 News Article | FRE 401, 402, 403, 801, 802, 104, 602, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response   FRE 901 response   FRCP 26 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16939 | MGA0816131-MGA0816131: 11 Jun 2001 News Article | FRE 401, 402, 403, 104, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 104, 602 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay | |
| 16940 | MGA0820155-MGA0820160: 10 May 2000 Trademark document | FRE 403, 801, 801, 104, 602, 901 | FRE 403 response   FRE 801: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response   FRE 901 response | |
| 16941 | MGA0829695-MGA0829696: 26 Sep 2002 Certificado de Registro No 43.423 | FRE 401, 402, 403, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 104, 602 response | |
| 16942 | MGA0829698-MGA0829699: 26 Sep 2002 Certificado de Registro No 43.422 | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response | |
| 16943 | MGA0829701-MGA0829702: 26 Sep 2002 Certificado de Registro No 43.420 | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response | |
| 16944 | MGA0829704-MGA0829705: 26 Sep 2002 Certificado de Registro No 43.421 | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response | |
| 16945 | MGA0831552-MGA0831552: 2003 Fall Style Guide | Exhibit contains multiple documents, FRE 401, 402, 403, 901, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response   FRE 105 response   Multiple Documents response | |
| 16946 | MGA0831555-MGA0831555: 2004 Holiday Style Guide | Exhibit contains multiple documents, FRE 401, 402, 403, 901, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response   FRE 105 response   Multiple Documents response | |
| 16947 | MGA0831557-MGA0831557: 2004 Fall Style Guide | Exhibit contains multiple documents, FRE 401, 402, 403, 901, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response   FRE 105 response   Multiple Documents response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16948 | MGA0831562-MGA0831562: 2005 Spring Style Guide | Exhibit contains multiple documents, FRE 401, 402, 403, 901, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response   FRE 105 response   Multiple Documents response | |
| 16949 | MGA0831567-MGA0831567: 2004 Basic Assets Style Guide | Exhibit contains multiple documents, FRE 401, 402, 403, 901, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response   FRE 105 response   Multiple Documents response | |
| 16950 | MGA0831573-MGA0831573: 2005 Fall Style Guide | Exhibit contains multiple documents, FRE 401, 402, 403, 901, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response   FRE 105 response   Multiple Documents response | |
| 16951 | MGA0831582-MGA0831589: Style Guides | Exhibit contains multiple documents, FRE 401, 402, 403, 901, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response   FRE 105 response   Multiple Documents response | |
| 16952 | MGA0833589-MGA0833589: 2004 Character Art Style Guide | Exhibit contains multiple documents, FRE 401, 402, 403, 901, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response   FRE 105 response   Multiple Documents response | |
| 16953 | MGA0833608-MGA0833608: Commercial Clips | FRE 401, 402, 403, 801, 802, 104, 602, 1002, 901, 106, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 16954 | MGA08333611-MGA08333611: 2004 Spring Commercial Clips | Exhibit contains multiple documents, FRE 401, 402, 403, 901, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response   FRE 105 response   Multiple Documents response | |
| 16955 | MGA0833612-MGA0833612: 2004 Spring Commercial Clips (Cont'd) | Exhibit contains multiple documents, FRE 401, 402, 403, 901, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response   FRE 105 response   Multiple Documents response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16956 | MGA0833613-MGA0833613: 2005 Spring Commercial Clips | Exhibit contains multiple documents, FRE 401, 402, 403, 901, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response   FRE 105 response   Multiple Documents response | |
| 16957 | MGA0834153-MGA0834153: Sketch | FRE 801, 802 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| 16958 | MGA0834154-MGA0834154: 2001 Sketch | FRE 401, 402, 403, 901, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response   FRE 105 response | |
| 16959 | MGA0834155-MGA0834155: 2001 Sketch | FRE 401, 402, 403, 901, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response   FRE 105 response | |
| 16960 | MGA0834156-MGA0834156: 2001 Sketch | FRE 401, 402, 403, 901, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response   FRE 105 response | |
| 16961 | MGA0834157-MGA0834157: 2001 Sketch | FRE 401, 402, 403, 901, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response   FRE 105 response | |
| 16962 | MGA0834158-MGA0834158: Sketch | FRE 401, 402, 403, 901, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response   FRE 105 response | |
| 16963 | MGA0834159-MGA0834159: Sketch | FRE 401, 402, 403, 901, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response   FRE 105 response | |
| 16964 | MGA0834160-MGA0834160: Sketch | FRE 401, 402, 403, 901, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response   FRE 105 response | |
| 16965 | MGA0834161-MGA0834161: Sketch | FRE 401, 402, 403, 901, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response   FRE 105 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16966 | MGA0834162-MGA0834162: Sketch | FRE 401, 402, 403, 901, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response   FRE 105 response | |
| 16967 | MGA0834163-MGA0834163: Sketch | FRE 401, 402, 403, 901, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response   FRE 105 response | |
| 16968 | MGA0834164-MGA0834164: Sketch | FRE 401, 402, 403, 901, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response   FRE 105 response | |
| 16969 | MGA0834165-MGA0834165: Sketch | FRE 401, 402, 403, 901, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response   FRE 105 response | |
| 16970 | MGA0834166-MGA0834166: Sketch | FRE 401, 402, 403, 901, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response   FRE 105 response | |
| 16971 | MGA0834167-MGA0834167: Sketch | FRE 401, 402, 403, 901, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response   FRE 105 response | |
| 16972 | MGA0834168-MGA0834168: Sketch | FRE 401, 402, 403, 901, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response   FRE 105 response | |
| 16973 | MGA0834169-MGA0834169: Sketch | FRE 401, 402, 403, 901, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response   FRE 105 response | |
| 16974 | MGA0834170-MGA0834170: Sketch | FRE 401, 402, 403, 901, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response   FRE 105 response | |
| 16975 | MGA0834171-MGA0834171: Sketch | FRE 401, 402, 403, 901, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response   FRE 105 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16976 | MGA0834172-MGA0834172: 20 Jan 2001 Letter re Bratz | FRE 401, 402, 403, 901, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response   FRE 105 response | |
| 16977 | MGA0834237-MGA0834246: 19 Dec 2000 Email: Bratz 12/19 conference call recap | Exhibit contains multiple documents, FRE 401, 402, 403, 801, 802, 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response   FRE 901 response   Multiple Documents response | |
| 16978 | MGA0834255-MGA0834256: 20 Dec 2000 Email: Bratz shoes sculpting | FRE 403, 801, 802, 104, 602, 901 | FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response   FRE 901 response   Modified Exhibit Response | |
| 16979 | MGA0835215-MGA0835215: News Article | FRE 401, 402, 403, 801, 802, 104, 602, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response   FRE 901 response   FRCP 26 response | |
| 16980 | MGA0836006-MGA0836006: 23 Feb 2001 Email: Product Assignments | FRE 106, 401, 402, 403 | FRE 106 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response | |
| 16981 | MGA0836092-MGA0836092: 10 Jan 2001 Email: This is what we've chosen | FRE 401, 402, 403, 901, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response   FRE 105 response | |
| 16982 | MGA0836101-MGA0836101: 09 Jan 2001 Email: Models | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response | |
| 16983 | MGA0836199-MGA0836200: 22 May 2001 Email: FW: Forecast for fall 2001 | FRE 403, 801, 802, 104, 602, 901 | FRE 403 response, FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response   FRE 901 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16984 | MGA0836315-MGA0836315: 08 Dec 2000 Email: Bratz | | | |
| 16985 | MGA0836433-MGA0836433: 05 Apr 2001 Email: Bratz Aging Test Result 04/4 | FRE 106, 401, 402, 403 | FRE 106 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses   FRE 403 response | |
| 16986 | MGA0836487-MGA0836488: 20 Apr 2001 Email: Bratz Shoe Tooling Samples | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response | |
| 16987 | MGA0836498-MGA0836498: 20 Apr 2001 Email: Bratz Shipment 4/19 | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response | |
| 16988 | MGA0836515-MGA0836516: 25 Apr 2001 Email: Licensing for Dream | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 104, 602 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 16989 | MGA0836525-MGA0836526: 27 Apr 2001 Email: Bratz Fep Samples | FRE 401, 402, 403, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 104, 602 response | |
| 16990 | MGA0836572-MGA0836572: 01 Dec 2000 Email: More | | | |
| 16991 | MGA0836624-MGA0836624: 21 Nov 2000 Email: Pending Vendor Quotations | | | |
| 16992 | MGA0836643-MGA0836644: 13 Dec 2000 Email: Bratz | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 104, 602 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 16993 | MGA0836650-MGA0836650: 20 Dec 2000 Email: Bratz... coming soon webpage | FRE 403, 801, 802, 104, 602, 901 | FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response   FRE 901 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 16994 | MGA0836651-MGA0836652: 20 Dec 2000 Email: FW: and yasmin's trim | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response | |
| 16995 | MGA0836716-MGA0836716: 01 Sep 2000 Meeting Request: Carter Bryant Doll Designer with Victoria and Paula | FRE 104, 401, 402, 403, 602, 801, 802 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 16996 | MGA0836778-MGA0836778: 17 May 2001 Email: Rooted Heads | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 104, 602 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 16997 | MGA0836862-MGA0836865: 19 Dec 2000 Email: URGENT BRATZ HAIR COLORS | | | |
| 16998 | MGA0836906-MGA0836906: 26 Dec 2000 Email: Bratz soft goods | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response | |
| 16999 | MGA0836936-MGA0836936: 26 Dec 2000 Email: TRA for Bratz | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response | |
| 17000 | MGA0837037-MGA0837039: 03 Jan 2001 Email: Pending Next Steps | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 104, 602 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 17001 | MGA0837051-MGA0837052: 09 Jan 2001 Email: Quote Approvals | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 104, 602 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17002 | MGA0837054-MGA0837054: 09 Jan 2001 Email: The one piece roto mold | Mattel Objection Withdrawn | FRE 104, 602 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 17003 | MGA0837066-MGA0837066: 22 Jan 2001 Email: bratz deco | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 104, 602 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 17004 | MGA0837067-MGA0837067: 22 Jan 2001 Email: Bratz NY TF Samples & Packaging | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 104, 602 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 17005 | MGA0837331-MGA0837338: 22 Jan 2001 Email: Balance of TF Outfits and Accessories Wigs NYTF Heads | Exhibit contains multiple documents, FRE 403, 801, 802, 104, 602, 901 | FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response   FRE 901 response   Multiple Documents response | |
| 17006 | MGA0837351-MGA0837351: 01 Feb 2001 Email: FW: Status report | | | |
| 17007 | MGA0837357-MGA0837357: 23 Apr 2001 Email: Jade rough softgood pattern | FRE 403, 801, 802, 104, 602, 901 | FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response   FRE 901 response | |
| 17008 | MGA0837358-MGA0837358: 24 Apr 2001 Email:  Jade rough softgood pattern | FRE 403, 801, 802, 104, 602, 901 | FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response   FRE 901 response | |
| 17009 | MGA0837362-MGA0837362: 03 May 2001 Email:  Quote | FRE 403, 801, 802, 104, 602, 901 | FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response   FRE 901 response | |
| 17010 | MGA0837457-MGA0837459: 25 Oct 2000 Email: Bratz images | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17011 | MGA0837462-MGA0837463: 26 Oct 2000 "Email: M. Ward to S. Wong, C. Kwok, F. Tsang re: Bratz" | FRE 403, 801, 802, 104, 602, 901 | FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response   FRE 901 response | |
| 17012 | MGA0837578-MGA0837578: 12 Oct 2000 Email: Mini Doll Accessories | FRE 403, 801, 802, 104, 602, 901 | FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response   FRE 901 response | |
| 17013 | MGA0837610-MGA0837614: 26 Dec 2000 Email: HK TF and Product Meeting Recap | | | |
| 17014 | MGA0837794-MGA0837796: 05 Jan 2001 Email: Packaging Concepts | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 104, 602 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 17015 | MGA0837822-MGA0837823: 15 Jan 2001 Email: FW: NYTF Invite | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 104, 602 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 17016 | MGA0837825-MGA0837825: 15 Feb 2001 Email: Bratz | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 104, 602 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 17017 | MGA0837831-MGA0837831: 24 Jan 2001 Email: Intl Forecasts 2001 | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 104, 602 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 17018 | MGA0837949-MGA0837950: 2001 New York Toy Fair 2001 Advertisement | FRE 106, 401, 402, 403 | FRE 106 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| **17019** | MGA0837951-MGA0837951: 05 Mar 2001 News Article | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |
| **17020** | MGA0837952-MGA0837952: Mar 2001 News Article | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |
| **17021** | MGA0837953-MGA0837953: May 2001 News Article | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |
| **17022** | MGA0837954-MGA0837954: Jun 2001 News Article | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |
| **17023** | MGA0837955-MGA0837955: 23 Jul 2001 News Article | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |
| **17024** | MGA0837956-MGA0837956: Jul 2001 News Article | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17025 | MGA0837957-MGA0837957: Jul 2001 News Article | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |
| 17026 | MGA0837958-MGA0837958: 11 Jun 2001 Press release | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |
| 17027 | MGA0837959-MGA0837959: Jul 2001 News Article | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |
| 17028 | MGA0837960-MGA0837960: 11 Jun 2001 Press release | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |
| 17029 | MGA0837961-MGA0837962: 11 Jun 2001 Press release | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |
| 17030 | MGA0837963-MGA0837963: News Article | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17031 | MGA0837964-MGA0837964: Aug 2001 News Article | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |
| 17032 | MGA0837965-MGA0837965: News Article | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |
| 17033 | MGA0837966-MGA0837966: News Article | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |
| 17034 | MGA0837967-MGA0837967: Press release | FRE 401, 402, 403, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response | |
| 17035 | MGA0837968-MGA0837968: 02 Nov 2001 News Article | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |
| 17036 | MGA0837969-MGA0837969: Press release | FRE 401, 402, 403, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response | |
| 17037 | MGA0837970-MGA0837970: News Article | FRE 401, 402, 403, 901, 801, 802, 104, 602, 106 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response   FRE 106 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17038 | MGA0837971-MGA0837974: 20 Nov 2001 News Article | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |
| 17039 | MGA0837975-MGA0837975: 19 Dec 2001 News Article | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |
| 17040 | MGA0837976-MGA0837981: 22 Nov 2001 Press release | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |
| 17041 | MGA0837982-MGA0837983: 11 Dec 2001 News Article | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |
| 17042 | MGA0837984-MGA0837984: 08 Feb 2001 News Article | FRE 106, 401, 402, 403, 801, 802, 104, 602, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 106 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response   FRE 901 response   FRCP 26 response | |
| 17043 | MGA0837985-MGA0837985: Oct 2001 News Article | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17044 | MGA0842082-MGA0842088: 29 Sep 2000 Financial Document | FRE 104, 602, 901, 801, 802 | FRE 104, 602 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 17045 | MGA0861103-MGA0861103: 2001 "Bratz ""We're Looking Good"" NY Showroom 2001" | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response | |
| 17046 | MGA0861104-MGA0861104: 11 Jun 2001 Press release | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |
| 17047 | MGA0861105-MGA0861105: 07 Jan 2002 Press release | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |
| 17048 | MGA0861106-MGA0861106: 05 Nov 2001 Press release | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |
| 17049 | MGA0861107-MGA0861107: Bratz Advertisement | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |
| 17050 | MGA0861108-MGA0861108: 29 Nov 2001 News Article | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17051 | MGA0861109-MGA0861109: 05 Nov 2001 News Article | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |
| 17052 | MGA0861110-MGA0861110: Oct 2001 News Article | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |
| 17053 | MGA0861111-MGA0861111: May 2001 News Article | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |
| 17054 | MGA0861112-MGA0861112: Jul 2001 News Article | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |
| 17055 | MGA0861113-MGA0861113: Sep 2001 News Article | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |
| 17056 | MGA0861114-MGA0861114: Nov 2001 News Article | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17057 | MGA0861115-MGA0861115: Bratz Advertisement | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |
| 17058 | MGA0861116-MGA0861116: 05 Mar 2001 News Article | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |
| 17059 | MGA0861117-MGA0861117: Jun 2001 News Article | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |
| 17060 | MGA0861118-MGA0861118: Oct 2001 News Article | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |
| 17061 | MGA0861119-MGA0861119: 23 Jul 2001 News Article | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |
| 17062 | MGA0861120-MGA0861120: 25 Apr 2001 News Article | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17063 | MGA0861121-MGA0861121: Jul 2001 News Article | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |
| 17064 | MGA0861122-MGA0861122: Feb 2001 News Article | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |
| 17065 | MGA0861123-MGA0861123: Mar 2001 News Article | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |
| 17066 | MGA0861124-MGA0861125: 11 Jun 2001 Press release | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |
| 17067 | MGA0861126-MGA0861127: 11 Jun 2001 Press release | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |
| 17068 | MGA0861128-MGA0861128: Nov 2001 News Article | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17069 | MGA0861129-MGA0861129: 2001 News Article | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |
| 17070 | MGA0861130-MGA0861130: Nov 2001 News Article | FRE 401, 402, 403, 901, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |
| 17071 | MGA0861760-MGA0862032: Aug 1998 Seventeen Magazine | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |
| 17072 | MGA0867703-MGA0867705: 22 Nov 2001 News Article | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response   FRCP 26 response | |
| 17073 | MGA0868125-MGA0868126: 04 Oct 2000 Email: Trademark Searches | | | |
| 17074 | MGA0877319-MGA0877321: 26 Sep 2003 Financial Document | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |
| 17075 | MGA0877443-MGA0877443: 22 Oct 2002 Email: FW Zeller's Email | FRE 401, 402, 403, 801, 802, 104, 602, 901, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17076 | MGA0877458-MGA0877477: 19 Feb 2004 Financial Document | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |
| 17077 | MGA0877480-MGA0877483: 10 Dec 2003 Financial Document | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |
| 17078 | MGA0877546-MGA0877550: 16 Oct 2003 Financial Document | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |
| 17079 | MGA0878675-MGA0878678: 13 Oct 2000 Financial Document | | | |
| 17080 | MGA0878679-MGA0878685: 29 Sep 2000 Financial Documents | FRE 104, 602, 901, 801, 802 | FRE 104, 602 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 17081 | MGA0878694-MGA0878694: 04 Aug 2000 Financial Document | | | |
| 17082 | MGA0878724-MGA0878727: 09 Mar 2001 Financial Document | | | |
| 17083 | MGA0878755-MGA0878758: 16 Feb 2001 Financial Document | | | |
| 17084 | MGA0878759-MGA0878765: 02 Feb 2001 Financial Document | | | |
| 17085 | MGA0878767-MGA0878769: 02 Jan 2001 Financial Document | | | |
| 17086 | MGA0878770-MGA0878772: 02 Jan 2001 Financial Document | | | |
| 17087 | MGA0878773-MGA0878775: 02 Jan 2001 Financial Document | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| **17088** | MGA1002357-MGA1002358: 17 Jul 2001 Email: Bratz Hologram Foil samples - 7/14 | FRE 401, 402, 403, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response | |
| **17089** | MGA1010921-MGA1010921: 14 Jun 2001 Job Order Form | FRE 401, 402, 403, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response | |
| **17090** | MGA1010922-MGA1010922: 14 Jun 2001 Job Order Form | FRE 401, 402, 403, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response | |
| **17091** | MGA1028507-MGA1028507: 20 Dec 2000 Email: Updated: Bratz Packaging - w/Paula & Rachel | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 104, 602 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. | |
| **17092** | MGA1059262-MGA1059262: 05 Apr 2007 News Article | FRE 401, 402, 403, 801, 802, 104, 602, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response   FRE 901 response   FRCP 26 response | |
| **17093** | MGA1072329-MGA1072330: 20 Apr 2001 Email: TVC Scripts | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 104, 602 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages    FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| **17094** | MGA1072731-MGA1072739: 15 Nov 2005 Financial Document | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 104, 602 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|----|-------------|-------------------|----------------|----------------------|
| 17095 | MGA1072759-MGA1072774: 24 Oct 2006 Financial Document | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 104, 602 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay | |
| 17096 | MGA1072776-MGA1072787: 10 Oct 2006 Financial Document | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 104, 602 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay | |
| 17097 | MGA1073211-MGA1073221: 13 Mar 2001 Email: Bratz Web Community Proposal | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 104, 602 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   Modified Exhibit Response | |
| 17098 | MGA1073761-MGA1073762: 25 Apr 2001 Email: RE: Samples | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 104, 602 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay | |
| 17099 | MGA1073919-MGA1073923: 09 Jan 2001 Email: RE: REVISED INTERNATIONAL PRICE LIST A OF 12/20/00 | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 104, 602 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay | |
| 17100 | MGA1073977-MGA1073977: 27 Mar 2001 Email: discussing Bratz poster | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 104, 602 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17101 | MGA1073984-MGA1073985: 28 Mar 2001 Email: Bratz Poster | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 104, 602 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| 17102 | MGA1074114-MGA1074117: 09 Apr 2001 Email: Bratz samples | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 104, 602 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| 17103 | MGA1074289-MGA1074291: 22 Dec 2000 MGA Sales Flash | | | |
| 17104 | MGA1074303-MGA1074304: 18 May 2001 Email :FW: Bratz Italian packagings | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 104, 602 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| 17105 | MGA1074428-MGA1074433: 20 Apr 2001 Email: JOS - Bratz Poster Print Proof  - FOR YOUR APPROVAL | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 104, 602 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   Modified Exhibit Response | |
| 17106 | MGA1074483-MGA1074484: 08 May 2001 Email: for your review | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 104, 602 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17107 | MGA1074522-MGA1074524: 09 May 2001 Email: Broken Wax & color swatch | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 104, 602 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| 17108 | MGA1074534-MGA1074537: 10 May 2001 Email: FW: Bratz Packaging summary | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 104, 602 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   Modified Exhibit Response | |
| 17109 | MGA1333143-MGA1333147: 31 Jan 2005 Financial Document | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 104, 602 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| 17110 | MGA1380003-MGA1380039: 20 Dec 2000 Email: UPDATED PD STATUS REPORT - PLEASE REVIEW | | | |
| 17111 | MGA1385170-MGA1385323: 25 Jan 2001 Email: CURRENT PD STATUS REPORT | | | |
| 17112 | MGA1475024-MGA1475024: 2001 Financial Document | | | |
| 17113 | MGA1475041-MGA1475041: 03 Aug 2001 Financial Document | | | |
| 17114 | MGA1475045-MGA1475045: 17 May 2001 Financial Document | | | |
| 17115 | MGA1475046-MGA1475046: 07 May 2001 Financial Document | | | |
| 17116 | MGA1475050-MGA1475050: 28 Mar 2001 Financial Document | | | |
| 17117 | MGA1475051-MGA1475052: 27 Apr 2001 Financial Document | | | |
| 17118 | MGA1475053-MGA1475053: 28 Mar 2001 Financial Document | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17119 | MGA1475054-MGA1475055: 27 Apr 2001 Financial Document | | | |
| 17120 | MGA1475056-MGA1475056: 01 Apr 2001 Financial Document | | | |
| 17121 | MGA1475057-MGA1475058: 27 Apr 2001 Financial Document | | | |
| 17122 | MGA1475059-MGA1475059: 01 Apr 2001 Financial Document | | | |
| 17123 | MGA1475060-MGA1475061: 27 Apr 2001 Financial Document | | | |
| 17124 | MGA1475062-MGA1475062: 01 Apr 2001 Financial Document | | | |
| 17125 | MGA1475063-MGA1475064: 27 Apr 2001 Financial Document | | | |
| 17126 | MGA1475065-MGA1475065: 01 Apr 2001 Financial Document | | | |
| 17127 | MGA1475066-MGA1475067: 27 Apr 2001 Financial Document | | | |
| 17128 | MGA1475068-MGA1475068: 01 Apr 2001 Financial Document | | | |
| 17129 | MGA1475069-MGA1475070: 27 Apr 2001 Financial Document | | | |
| 17130 | MGA1475071-MGA1475071: 01 Apr 2001 Financial Document | | | |
| 17131 | MGA1475072-MGA1475073: 27 Apr 2001 Financial Document | | | |
| 17132 | MGA1475074-MGA1475074: 02 Feb 2001 Financial Document | | | |
| 17133 | MGA1475075-MGA1475075: 01 Jan 2001 Financial Document | | | |
| 17134 | MGA1475076-MGA1475077: 16 Jan 2001 Financial Document | | | |
| 17135 | MGA1475078-MGA1475078: 01 Jan 2001 Financial Document | | | |
| 17136 | MGA1475079-MGA1475080: 16 Jan 2001 Financial Document | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| **17137** | MGA1475081-MGA1475081: 01 Jan 2001 Financial Document | | | |
| **17138** | MGA1475082-MGA1475083: 16 Jan 2001 Financial Document | | | |
| **17139** | MGA1475084-MGA1475084: 01 Jan 2001 Financial Document | | | |
| **17140** | MGA1475085-MGA1475086: 16 Jan 2001 Financial Document | | | |
| **17141** | MGA1475087-MGA1475087: 01 Jan 2001 Financial Document | | | |
| **17142** | MGA1475088-MGA1475089: 16 Jan 2001 Financial Document | | | |
| **17143** | MGA1475815-MGA1475815: 04 Dec 2001 Financial Document | | | |
| **17144** | MGA1476991-MGA1476991: 28 Feb 2001 Financial Document | | | |
| **17145** | MGA1476992-MGA1476993: 27 Feb 2001 Financial Document | | | |
| **17146** | MGA1477025-MGA1477025: 29 Jun 2001 Financial Document | | | |
| **17147** | MGA1477028-MGA1477028: 29 Jun 2001 Financial Document | | | |
| **17148** | MGA1477029-MGA1477029: 23 May 2001 Financial Document | | | |
| **17149** | MGA1477030-MGA1477031: 21 May 2001 Financial Document | | | |
| **17150** | MGA1477032-MGA1477032: 23 May 2001 Financial Document | | | |
| **17151** | MGA1477033-MGA1477034: 21 May 2001 Financial Document | | | |
| **17152** | MGA1477035-MGA1477035: 23 May 2001 Financial Document | | | |
| **17153** | MGA1477036-MGA1477037: 21 May 2001 Financial Document | | | |
| **17154** | MGA1477038-MGA1477038: 23 May 2001 Financial Document | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17155 | MGA1477039-MGA1477040: 21 May 2001 Financial Document | | | |
| 17156 | MGA1477041-MGA1477041: 23 May 2001 Financial Document | | | |
| 17157 | MGA1477042-MGA1477043: 21 May 2001 Financial Document | | | |
| 17158 | MGA1477044-MGA1477044: 23 May 2001 Financial Document | | | |
| 17159 | MGA1477045-MGA1477046: 21 May 2001 Financial Document | | | |
| 17160 | MGA1477047-MGA1477047: 23 May 2001 Financial Document | | | |
| 17161 | MGA1477048-MGA1477049: 21 May 2001 Financial Document | | | |
| 17162 | MGA1477050-MGA1477050: 23 May 2001 Financial Document | | | |
| 17163 | MGA1477051-MGA1477052: 21 May 2001 Financial Document | | | |
| 17164 | MGA0008666;MGA1477210-: 06 Jun 2001 Financial Document | FRE 403, 801, 802, 104, 602, 901 | FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response   FRE 901 response | |
| 17165 | MGA1477223-MGA1477224: 26 Dec 2000 Financial Document | | | |
| 17166 | MGA1477269-MGA1477270: 11 Jan 2001 Financial Document | | | |
| 17167 | MGA1477271-MGA1477272: 16 Jan 2001 Financial Document | | | |
| 17168 | MGA1477273-MGA1477274: 12 Jan 2000 Financial Document | | | |
| 17169 | MGA1477307-MGA1477308: 11 Jan 2001 Financial Document | | | |
| 17170 | MGA1477310-MGA1477311: 27 Feb 2001 Financial Document | | | |
| 17171 | MGA1495095-MGA1495097: 29 Jun 2000 Email: Kmart- Meeting Summary | FRE 104, 602, 901, 801, 802 | FRE 104, 602 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17172 | MGA1628515-MGA1628516: 14 Dec 2000 Email: FW: Family Dollar recap | | | |
| 17174 | MGA1639714-MGA1639716: 27 Feb 2001 Email: SAMPLES | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 104, 602 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 17175 | MGA1675774-MGA1675803: 2005 Bratz Outdoor Activities - Spring 2005 | FRE 401, 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages | |
| 17176 | MGA1693220-MGA1693227: 04 Feb 2004 Financial Document | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |
| 17178 | MGA2055181-MGA2055198: 08 Dec 2000 Email: Mock Up Development for LA-Sales | FRE 403, 801, 802, 104, 602, 901 | FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response   FRE 901 response | |
| 17179 | MGA2055201-MGA2055203: 12 Dec 2000 Email: Mock Up Development for LA-Sales for HKTF | | | |
| 17180 | MGA2062062-MGA2062066: 21 Aug 2000 Email: FW: Pre Toy Fair Sample Log.xls | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 104, 602 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   Modified Exhibit Response | |
| 17181 | MGA2305209-MGA2305210: 08 Nov 2006 Email: Create Awards | FRE 401, 402, 403, 801, 802, 104, 602, 106, 901, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17182 | MGA2740604-MGA2740625: 19 Jan 2001 Email: Re Mock up packaging need from HK for NY/Dallas TF | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 104, 602 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   Modified Exhibit Response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17183 | MGA3165189-MGA3165215: 20 Dec 2000 Email: PLP Report 2001.xls | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   Modified Exhibit Response | |
| 17184 | MGA3167561-MGA3167606: 09 Jan 2001 Email: HK UPDATES TO PD STATUS REPORT - PLEASE REVIEW | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   Modified Exhibit Response | |
| 17185 | MGA3324203-MGA3324203: 2005 Bratz Rock Angelz 05 | FRE 401, 402 (as to Phase IA), 403, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response | |
| 17186 | MGA3709872-MGA3717412: 31 Dec 2001 Financial document | FRE 401, 402 (to Phase 1A), 403, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues and damages, including apportionment   FRE 403 response   FRE 104, 602 response   Modified Exhibit Response | |
| 17187 | MGA3710834-MGA3711607: 31 Dec 2006 MGA Consolidated Statement of Operations | | | |
| 17188 | MGA3717766-MGA3717822: 2001 MGA Worldwide Sales Returns by SKU | FRE 401, 402 (to Phase 1A), 403, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages   FRE 403 response   FRE 104, 602 response | |
| 17189 | MGA3717413-MGA3717461: 2008 Attachment to Expert Report of Paul Meyer | FRE 401, 402 (as to Phase IA), 901, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages   FRE 901 response   FRE 104, 602 response | |
| 17190 | MGA3717462-MGA3717510: Financial Document | FRE 401, 402 (as to Phase IA), 901, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages   FRE 901 response   FRE 104, 602 response | |
| 17191 | MGA3717511-MGA3717565: Financial Document | FRE 401, 402 (as to Phase IA), 901, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages   FRE 901 response   FRE 104, 602 response | |
| 17192 | MGA3717566-MGA3717631: Financial Document | FRE 401, 402 (as to Phase IA), 901, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages   FRE 901 response   FRE 104, 602 response | |
| 17193 | MGA3717632-MGA3717719: Financial Document | FRE 401, 402 (as to Phase IA), 901, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages   FRE 901 response   FRE 104, 602 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17194 | MGA3717720-MGA3717765: Financial Document | FRE 401, 402 (as to Phase IA), 901, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages   FRE 901 response   FRE 104, 602 response | |
| 17195 | MGA3717823-MGA3717879: Financial Document | FRE 401, 402 (as to Phase IA), 901, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages   FRE 901 response   FRE 104, 602 response | |
| 17196 | MGA3717880-MGA3717949: Financial Document | FRE 401, 402 (as to Phase IA), 901, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages   FRE 901 response   FRE 104, 602 response | |
| 17197 | MGA3717950-MGA3718057: Financial Document | FRE 401, 402 (as to Phase IA), 901, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages   FRE 901 response   FRE 104, 602 response | |
| 17198 | MGA3718058-MGA3718160: Financial Document | FRE 401, 402 (as to Phase IA), 901, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages   FRE 901 response   FRE 104, 602 response | |
| 17199 | MGA3718161-MGA3718298: Financial Document | FRE 401, 402 (as to Phase IA), 901, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages   FRE 901 response   FRE 104, 602 response | |
| 17200 | MGA3718299-MGA3718375: Financial Document | FRE 401, 402 (as to Phase IA), 901, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages   FRE 901 response   FRE 104, 602 response | |
| 17201 | MGA3718376-MGA3718481: Financial Document | FRE 401, 402 (as to Phase IA), 901, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages   FRE 901 response   FRE 104, 602 response | |
| 17202 | MGA3718482-MGA3718685: Financial Document | FRE 401, 402 (as to Phase IA), 901, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages   FRE 901 response   FRE 104, 602 response | |
| 17203 | MGA3718686-MGA3718967: Financial Document | FRE 901, 104, 602 | FRE 901 response   FRE 104, 602 response | |
| 17204 | MGA3718968-MGA3719328: Financial Document | FRE 901, 104, 602 | FRE 901 response   FRE 104, 602 response | |
| 17205 | MGA3719329-MGA3719905: Financial Document | FRE 401, 402 (as to Phase IA), 901, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages   FRE 901 response   FRE 104, 602 response | |
| 17206 | MGA3719906-MGA3720188: 2006 Ad Media Expense | FRE 401, 402 (to Phase 1A), 403, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages   FRE 403 response   FRE 104, 602 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17207 | MGA3720189-MGA3720741: 2002 MGA HK | FRE 401, 402 (to Phase 1A), 403, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages   FRE 403 response   FRE 104, 602 response | |
| 17208 | MGA3720787-MGA3721179: 31 Mar 2003 MGA Entertainment Inc. Lovins Royalty Report | FRE 401, 402 (to Phase 1A), 403, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages   FRE 403 response   FRE 104, 602 response | |
| 17209 | MGA3743395-MGA3743605: Dec 2006 MGA Entertainment DVD Revenue/Cost/Amortization Schedule | FRE 401, 402 (to Phase 1A), 403, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages   FRE 403 response   FRE 104, 602 response | |
| 17210 | MGA3743606-MGA3745687: 30 Jun 2007 MGA Entertainment Domestic Licensing Payment Log | | | |
| 17211 | MGA3745688-MGA3746620: Jul 2007 MGA Worldwide Sales by Customer | FRE 401, 402 (to Phase 1A), 403, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages   FRE 403 response   FRE 104, 602 response | |
| 17212 | MGA3746621-MGA3765284: 06 Dec 2007 HK Item Master | FRE 401, 402 (to Phase 1A), 403, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages   FRE 403 response   FRE 104, 602 response | |
| 17213 | MGA3765287-MGA3765551: MGA List of Licensees & Contracts | FRE 401, 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, damages, statute of limitations and/or laches, copyright issues | |
| 17214 | MGA3765749-MGA3766683: 2007 By Brand | FRE 401, 402, (as to Phase 1A), 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages   FRE 403 response | |
| 17215 | MGA3770030-MGA3770030: Nov 2001 News Article | FRCP 26 (failure to identify, reserve right to object), 37 (failure to produce) | FRCP 26 response.   FRCP 37 response.   Modified Exhibit Response | |
| 17216 | MGA3770032-MGA3770032: Nov 2001 News Article | FRCP 26 (failure to identify, reserve right to object), FRE 401, 402, 403, 104, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues and damages, including apportionment.   FRE 403 response.   FRE 104, 602 responses.   FRCP 26 response.

FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   Modified Exhibit Response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17217 | MGA3770034-MGA3770034: 2001 News Article | FRCP 26 (failure to identify, reserve right to object), FRE 401, 402, 403, 104, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues and damages, including apportionment.   FRE 403 response.  FRE 104, 602 responses.   FRCP 26 response.<br><br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   Modified Exhibit Response | |
| 17218 | MGA3770035-MGA3770035: 05 Nov 2001 DSN Retailing Today: Toy-Cast 2001 | FRCP 26 (failure to identify, reserve right to object) | FRCP 26 response   Modified Exhibit Response | |
| 17219 | MGA3770036-MGA3770036: Nov 2001 Fun games...and HARD WORK! | FRCP 26 (failure to identify, reserve right to object) | FRCP 26 response.   Modified Exhibit Response | |
| 17220 | MGA3770037-MGA3770037: News Article | FRCP 26 (failure to identify, reserve right to object) | FRCP 26 response.   Modified Exhibit Response | |
| 17221 | MGA3770041-MGA3770041: Sep 2001 "Dolls Article, ""The Bratz Pack""" | FRCP 26 (failure to identify, reserve right to object) | FRCP 26 Response   Modified Exhibit Response | |
| 17222 | MGA3786733-MGA3786734: 25 Oct 2000 Financial Document | Exhibit contains multiple documents, FRE 401, 402 (as to Phase IA), 901, 104, 602 | Multiple Documents response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz   FRE 104, 602 responses   FRE 901 response | |
| 17223 | MGA3786735-MGA3786736: 25 Oct 2000 Financial Document | | | |
| 17224 | MGA3787372-MGA3787397: 19 May 2005 Financial document | FRE 401, 402 (to Phase 1A), 403, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages   FRE 403 response   FRE 104, 602 response | |
| 17225 | 2001 DVD: New York Toy Fair Clips | FRE 401, 402, 403, 104, 602, 801, 802, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 104, 602 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRCP 26 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17226 | MGA3801819R-MGA3801822R: 12 Mar 2002 Email: FW: Hi | FRE 401, 402, 403, 102, 604 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, statute of limitations and/or laches  FRE 403 response  FRE 604, 102: Mattel fails to provide sufficient information regarding its FRE 604 (Interpreters) and FRE 102 (Purpose and Construction) objections to enable MGA and Bryant to adequately respond.  MGA and Bryant reserve their right to supplement this response. | |
| 17227 | MGA3803088-MGA3803091: 18 Jun 2003 Financial Document | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages  FRE 403 response  FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay  FRE 104, 602 response | |
| 17228 | MGA3803092-MGA3803098: 18 Jun 2003 Financial Document | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages  FRE 403 response  FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay  FRE 104, 602 response | |
| 17229 | MGA3803099-MGA3803103: 18 Jun 2003 Financial Document | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages  FRE 403 response  FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay  FRE 104, 602 response | |
| 17230 | MGA3803104-MGA3803116: 18 Jun 2003 Financial Document | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages  FRE 403 response  FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay  FRE 104, 602 response | |
| 17231 | MGA3803117-MGA3803126: 18 Jun 2003 Financial Document | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages  FRE 403 response  FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay  FRE 104, 602 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17232 | MGA3803128-MGA3803131: 18 Jun 2003 Financial Document | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |
| 17233 | MGA3803132-MGA3803138: 18 Jun 2003 Financial Document | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |
| 17234 | MGA3803139-MGA3803143: 18 Jun 2003 Financial Document | FRE 401, 402, 403, 801, 802, 104, 602, | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |
| 17235 | MGA3803179-MGA3803183: 18 Jun 2003 Financial Document | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |
| 17236 | MGA3807606-MGA3807606: 04 Oct 2000 Email: Proposed Revisions to HR Agreement | | | |
| 17237 | MGA3807607-MGA3807607: 04 Oct 2000 Email: HR matters | FRE 403, 801, 802, 104, 602, 901, 106 | FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response   FRE 901 response   FRE 106 response | |
| 17238 | MGA3807608-MGA3807608: 03 Oct 2000 Email: HR matters | FRE 403, 801, 802, 104, 602, 901, 106 | FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response   FRE 901 response   FRE 106 response | |
| 17239 | MGA3807747-MGA3807756: 28 Sep 2000 Email: Carter Bryant | | | |
| 17240 | MGA3807798-MGA3807799: 29 Sep 2000 Email: HR Matters | FRE 403, 801, 802, 104, 602, 901 | FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response   FRE 901 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17241 | MGA3807800-MGA3807801: 29 Sep 2000 Email: HR Matters | Exhibit contains multiple documents, FRE 403, 801, 802, 104, 602, 901, 106 | FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response   FRE 901 response   FRE 106 response   Multiple Documents response | |
| 17242 | MGA3815905-MGA3815905: 29 Nov 2002 News Article | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response   FRCP 26 response | |
| 17244 | MGA3817322-MGA3817326: 18 Jul 2003 News Article | FRE 105 (Defendants' admissions), 401, 402, 403, 801, 802, 104, 602 | FRE 105 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 801, 802, 105: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |
| 17245 | MGA3817902-MGA3817903: 29 Sep 2000 Email: Carter Bryant | | | |
| 17246 | MGA3822226-MGA3822511: Aug 1998 Seventeen | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |
| 17247 | MGA3824093-MGA3824093: Toy of the Year Award clips | FRE 105 (portion of interview re: unfair competition is objectionable, 401, 402, 403, Defendants' failure to allow discovery) | FRE 105 response (FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, FRE 403 response, Failure to Allow Discovery response) | |
| 17248 | MGA3847449-MGA3847460: 04 Oct 2000 Email: Bryant/MGA Agreement | FRE  403, 901, 105  801, 802 | FRE 403 response   FRE 901 response   FRE 105 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 17249 | MGA3865982-MGA3866029: G/L Detail | FRE 401, 402 (to Phase 1A), 403, | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages   FRE 403 response, | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17250 | MGA3866030-MGA3866041: 04 Oct 2000 Email: Bryant/MGA Agreement | | | |
| 17251 | MGA3866085-MGA3866085: 04 Oct 2000 Email: Bryant/MGA Agreement | | | |
| 17252 | MGA3866364-MGA3866367: 07 Feb 2002 Letter: Trademark Infringement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response | |
| 17253 | MGA3881002-MGA3881002: 18 Jul 2003 Bratz World Message | FRE 401, 402, 403, 801, 802, 104, 602, 901, 106, FRCP 26(e) (belated production), Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17254 | MGA3881003-MGA3881004: 09 Mar 2002 Bratz World Message | FRE 401, 402, 403, 801, 802, 104, 602, 901, 106, FRCP 26(e) (belated production), Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17255 | MGA3881005-MGA3881005: 09 Mar 2002 Bratz World Message | FRE 401, 402, 403, 801, 802, 104, 602, 901, 106, FRCP 26(e) (belated production), Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17256 | MGA3881006-MGA3881007: 12 May 2003 Bratz World Message | FRE 401, 402, 403, 801, 802, 104, 602, 901, 106, FRCP 26(e) (belated production), Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17257 | MGA3881008-MGA3881009: 09 Mar 2002 Bratz World Message | FRE 401, 402, 403, 801, 802, 104, 602, 901, 106, FRCP 26(e) (belated production), Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17258 | MGA3881010-MGA3881011: 10 Mar 2002 Bratz World Message | FRE 401, 402, 403, 801, 802, 104, 602, 901, 106, FRCP 26(e) (belated production), Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17259 | MGA3881012-MGA3881015: 29 Apr 2004 Bratz World Message | FRE 401, 402, 403, 801, 802, 104, 602, 901, 106, FRCP 26(e) (belated production), Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17260 | MGA3881016-MGA3881019: Photo: Doll | FRE 401, 402, 403, 104, 602, 1002, 901, FRCP 26(e) (belated production), Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| **17261** | MGA3881020-MGA3881023: Photo: Doll | FRE 401, 402, 403, 104, 602, 1002, 901, FRCP 26(e) (belated production), Not timely exchanged, Exhibit contains multiple documents | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| **17262** | MGA3881024-MGA3881027: Photo: Doll | FRE 401, 402, 403, 104, 602, 1002, 901, FRCP 26(e) (belated production), Not timely exchanged, Exhibit contains multiple documents | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| **17263** | MGA3881028-MGA3881031: Photo: Doll | FRE 401, 402, 403, 801, 802, 104, 602, 701, 702, 703, 704, 1002, 901, 106, 105, 404, FRCP 26(e) (belated production), Not timely exchanged, Exhibit contains multiple documents | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| **17264** | MGA3881032-MGA3881041: 03 Jul 2002 Court Document | FRE 401, 402, 403, 801, 802, 104, 602, 701, 702, 703, 704, 1002, 901, 106, 105, 404, FRCP 26(e) (belated production), Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| **17265** | MGA3881042-MGA3881053: 22 Apr 2005 Copyright Document | FRE 801, 802, 104, 602, Not timely exchanged, FRCP 26(e) (belated production) | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| **17266** | MGA3881054-MGA3881064: 22 Apr 2005 Copyright Document | FRE 801, 802, 104, 602, Not timely exchanged, FRCP 26(e) (belated production) | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| **17267** | MGA3881065-MGA3881076: 22 Apr 2005 Copyright Document | FRE 801, 802, 104, 602, Not timely exchanged, FRCP 26(e) (belated production) | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| **17268** | MGA3881077-MGA3881088: 25 Apr 2005 Copyright Document | FRE 801, 802, 104, 602, Not timely exchanged, FRCP 26(e) (belated production) | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| **17269** | MGA4003153-MGA4003153: 27 Sep 2001 "PlayDate 2001, Metropolitan Pavilion Map" | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17270 | MGA4003295-MGA4003296: 09 Oct 2001 Email: Bratz | FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 17271 | MGA4003332-MGA4003333: 10 Oct 2001 Email: Family Fun | FRE 401, 402, 403, 104, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 104, 602 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 17272 | MGA4003341-MGA4003342: 11 Oct 2001 Email: Family Fun | FRE 401, 402, 403, 104, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 104, 602 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 17273 | MGA4006599-MGA4006606: 18 Apr 2006 Financial Document | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |
| 17274 | MGA4006609-MGA4006616: 18 Apr 2006 Financial Document | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |
| 17275 | MGA4008984-MGA4008986: 04 Dec 2003 News Article | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response   FRCP 26 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| **17276** | MGA4018342-MGA4018343: 26 Mar 2001 Email: Bratz Poster | FRE 401, 402 (as to Phase 1A), 403, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, statute of limitations and/or laches, copyright issues   FRE 403 response   FRE 901 response | |
| **17277** | MGA4028126-MGA4028126: 16 Jan 2001 Email: MGA Entertainment | FRE 401, 402, 403, 901, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. | |
| **17278** | MGA4050217-MGA4050220: 29 Sep 2006 Financial Document | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |
| **17279** | MGA4375864-MGA4375868: 15 Jun 2007 Financial Document | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |
| **17280** | MGA4377056-MGA4377063: 10 May 2004 Financial Document | FRE 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response | |
| **17281** | MGA4482843-MGA4482858: 14 Dec 2000 Email: Fashion Dolls (Bratz) for Ron Stover | FRE 403, 901, 105 | FRE 403 response   FRE 901 response   FRE 105 response   Modified Exhibit Response | |
| **17282** | MGAHK0000267-MGAHK0000268: 15 Dec 2000 Email: HKTF and Product Meeting Recap | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 104, 602 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| **17283** | MGAHK0001066-MGAHK0001068: 20 Apr 2001 Email: BRATZ packouts | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 104, 602 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay. | |
| **17284** | MGAHK0001074-MGAHK0001081: 23 Apr 2001 Email: FW: Bratz Revised Pack Out | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 104, 602 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   Modified Exhibit Response | |
| **17285** | MGAHK0001082-MGAHK0001084: 23 Apr 2001 Email: Bratz Revised Pack Out | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 104, 602 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay. | |
| **17286** | MGAHK0001087-MGAHK0001094: 27 Apr 2001 Email: Bratz Leg Mechanism | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 104, 602 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   Modified Exhibit Response | |
| **17287** | MGAHK0001095-MGAHK0001095: 30 Apr 2001 Email: Bratz Leg Mechanism | FRE 104, 401, 402, 403, 602, 801, 802 | FRE 104, 602 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay. | |
| **17288** | MGAHK0001125-MGAHK0001137: 17 Jan 2001 Email: Bratz Deco Inquiry | Exhibit contains multiple documents | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| **17289** | MGAHK0001138-MGAHK0001158: 06 Dec 2000 Email: Bratz Quotation | FRE 403, 801, 802, 104, 602, 901 | FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response   FRE 901 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17290 | MGAHK0001162-MGAHK0001164: 11 Jul 2001 Email: new Spanish Bratz pack | FRE 401, 402, 403, 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 104, 602 response   FRE 901 response | |
| 17291 | MGAHK0001172-MGAHK0001172: 30 Oct 2000 Email: Receipt from LA on Oct. 30th | | | |
| 17292 | MGAHK0001176-MGAHK0001176: 02 Dec 2000 Email: Receipt from LAO on Dec 2nd | | | |
| 17293 | MGAHK0001210-MGAHK0001210: 27 Dec 2000 Email: Receipt from LA on 12/27/00 | FRE 104, 401, 402, 403, 602, 801, 802, 901 | FRE 104, 602 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 901 response | |
| 17294 | MGAHK0001242-MGAHK0001242: 29 Dec 2000 Email: Receipt from LAO on 12/29 | FRE 104, 401, 402, 403, 602, 801, 802, 901 | FRE 104, 602 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 901 response | |
| 17295 | MGAHK0001243-MGAHK0001244: 02 Jan 2001 Email: Fedex AWB# | | | |
| 17296 | MGAHK0001253-MGAHK0001256: 03 Jan 2001 Email: FW: HKTF package samples | | | |
| 17297 | MGAHK0001453-MGAHK0001478: 20 Jan 2001 Email: All m/u pkg left over in HK | FRE 104, 401, 402, 403, 602, 801, 802, 901 | FRE 104, 602 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 901 response   Modified Exhibit Response | |
| 17298 | MGAHK0001572-MGAHK0001574: 21 Dec 2000 Email: Jump rope doll and Scooter Samantha | FRE 801, 802 | FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 17299 | MGAHK0001627-MGAHK0001627: 04 Aug 2000 Email: PTF samples | FRE 403, 801, 802, 104, 602, 901 | FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response   FRE 901 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17300 | MGAHK0001856-MGAHK0001856: 21 Oct 2000 Email: Tooling Qoutation of Bratz | | | |
| 17301 | MGAHK0001926-MGAHK0001928: 27 Oct 2000 Email: Bratz Backpack design inquiry | FRE 401, 402, 403, 801, 802, 104, 602, 901, 106, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17302 | MGAHK0002095-MGAHK0002098: 16 Dec 2000 Email: Bratz development schedule | | | |
| 17303 | MGAHK0002099-MGAHK0002100: 19 Dec 2000 "Email: Toddler Tabatha, Commando Bot 3, Bratz" | | | |
| 17304 | MGAHK0002111-MGAHK0002113: 21 Dec 2000 Email: 12/20 Meeting Recap | | | |
| 17305 | MGAHK0002117-MGAHK0002126: 21 Dec 2000 Email: Schedules for Tabitha and Bratz | FRE 403, 801, 802, 104, 602, 901 | FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807   FRE 104, 602 response   FRE 901 response | |
| 17306 | MGAHK0002136-MGAHK0002137: 12 Dec 2000 Email: Bratz heads HKTF samples - URGENT | FRE 401, 402, 403, 801, 802, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   FRE 901 response | |
| 17307 | MGAHK0002146-MGAHK0002156: 13 Dec 2000 Email: Bratz Update & Samples - URGENT | FRE 403, 801, 802, 104, 602, 901 | FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response   FRE 901 response | |
| 17308 | MGAHK0002304-MGAHK0002307: 13 Dec 2000 Email: Mock Up Development for LA-Sales for HKTF | | | |
| 17309 | MGAHK0002325-MGAHK0002326: 13 Oct 2000 Email: Angel prayer | FRE 104, 602, 901, 801, 802, 403 | FRE 104, 602 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   FRE 403 response | |
| 17310 | MGAHK0002337-MGAHK0002338: 16 Oct 2000 Email: Bratz | FRE 403, 801, 802, 104, 602, 901 | FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response   FRE 901 response | |
| 17311 | MGAHK0002341-MGAHK0002341: 16 Oct 2000 Email: Receipt from LA on 10/16/2000 | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17312 | MGAHK0002430-MGAHK0002434: 22 Sep 2000 Email: Angel prayer | FRE 104, 602, 901, 801, 802, 403 | FRE 104, 602 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 403 response | |
| 17315 | MGAHK0002665-MGAHK0002666: 23 Oct 2000 Email: Tooling for Bratz | | | |
| 17316 | MGAHK0002904-MGAHK0002907: 24 Oct 2000 Email: BRATZ Inquiry | | | |
| 17317 | MGAHK0002941-MGAHK0002942: 25 Oct 2000 Email: Bratz images | | | |
| 17318 | MGAHK0004062-MGAHK0004066: 14 Dec 2000 Email: Mock Up Development for LA-Sales for HK TF | | | |
| 17319 | MGAHK0004115-MGAHK0004117: 18 Dec 2000 Email: Bratz Roto Skin | FRE 403, 801, 802, 104, 602, 901 | FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response   FRE 901 response | |
| 17320 | MGAHK0004244-MGAHK0004244: 18 Dec 2000 "Email: Toddler Tabatha, Commando Bot 3, Bratz" | | | |
| 17321 | MGAHK0004250-MGAHK0004251: 19 Dec 2000 Email: Bratz Roto Skin | FRE 403, 801, 802, 104, 602, 901 | FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRE 104, 602 response   FRE 901 response | |
| 17322 | MGAHK0004257-MGAHK0004258: 19 Dec 2000 Email: Bratz | | | |
| 17323 | MGAHK0004293-MGAHK0004293: 19 Dec 2000 Email: Bratz shoes sculpting | FRE 403, 801, 802 | FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| 17324 | MGAHK0004294-MGAHK0004294: 19 Dec 2000 Email: Bratz Roto Skin | FRE 403, 801, 802 | FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| 17325 | MGAHK0004397-MGAHK0004398: 21 Dec 2000 Email: Urgent Bratz Hair Colors | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17326 | MGAHK0004405-MGAHK0004406: 21 Dec 2000 Email: Bratz Fabric for NY TF Quantity | FRE 104, 401, 402, 403, 602, 801, 802, 901 | FRE 104, 602 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   FRE 901 response | |
| 17327 | MGAHK0004408-MGAHK0004410: 21 Dec 2000 Email: Bratz shoes sculpting | | | |
| 17328 | MGAHK0004431-MGAHK0004433: 21 Dec 2000 Email: Bratz 12/19 conference call recap | FRE 104, 401, 402, 403, 602, 801, 802, 901 | FRE 104, 602 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   FRE 901 response | |
| 17329 | MGAHK0004670-MGAHK0004765: 28 Nov 2000 Email: Updated PD Reports | FRE 104, 401, 402, 403, 602, 801, 802, 901 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17330 | MGAHK0007819-MGAHK0007820: 02 Jan 2001 Email: Fall Products Requiring PS of Later than 5/1 | FRE 104, 401, 402, 403, 602, 801, 802, 901 | FRE 104, 602 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   FRE 901 response | |
| 17331 | MGAHK0007839-MGAHK0007840: 03 Jan 2001 Email: Bratz TF Samples Photo | FRE 104, 401, 402, 403, 602, 801, 802, 901 | FRE 104, 602 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   FRE 901 response | |
| 17333 | MGAHK0008068-MGAHK0008069: 07 Dec 2000 Email: FW: Bratz Quotation | | | |
| 17334 | MGAHK0008358-MGAHK0008359: 22 Jun 2000 Email: Your 2001 Projects | FRE 104, 602, 901, 801, 802, 403 | FRE 104, 602 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   FRE 403 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17335 | MGAHK0008505-MGAHK0008506: 24 Jul 2000 Email: Arts and FMA | FRE 104, 401, 402, 403, 602, 801, 802, 901 | FRE 104, 602 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   FRE 901 response | |
| 17336 | MGAHK0008508-MGAHK0008509: 25 Jul 2000 Email: Prayer Angels/Hoppity Bouncy Baby | FRE 104, 602, 901, 801, 802, 403 | FRE 104, 602 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   FRE 403 response | |
| 17337 | MGAHK0008510-MGAHK0008510: 25 Jul 2000 Email: 2001 DOLLS!!! Hurah! | FRE 104, 602, 901, 801, 802, 403 | FRE 104, 602 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   FRE 403 response | |
| 17338 | MGAHK0008603-MGAHK0008604: 01 Aug 2000 "Email: Angels, For What It's Worth" | FRE 104, 602, 901, 801, 802, 403 | FRE 104, 602 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   FRE 403 response | |
| 17339 | MGAHK0008864-MGAHK0008903: 24 Oct 2000 Email: Updated PD Status Reports | FRE 106 | FRE 106 response   Modified Exhibit Response | |
| 17340 | MGAHK0008925-MGAHK0008938: 23 Oct 2000 Email: List of Products for November Retailer Presentations--PLEASE PROVIDE YOUR INPUT | FRE 104, 401, 402, 403, 602, 801, 802, 901 | FRE 104, 602 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   FRE 901 response   Modified Exhibit Response | |
| 17341 | MGAHK0009020-MGAHK0009021: 13 Oct 2000 Email: Meeting minutes with Tomy UK | FRE 104, 602, 901, 801, 802, 403 | FRE 104, 602 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   FRE 403 response | |
| 17342 | MGAHK0009212-MGAHK0009232: 11 Nov 2000 Email: 2001 Cost List Update | FRE 403, 801, 802, 104, 602, 901 | FRE 104, 602 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   FRE 403 response | |
| 17344 | MGAHK0009568-MGAHK0009573: 27 Dec 2000 Email: HK TF and Product Meeting Recap | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17345 | MGAHK0009631-MGAHK0009633: 21 Dec 2000 Email: Jump rope doll and Scooter Samantha | FRE 104, 401, 402, 403, 602, 801, 802, 901 | FRE 104, 602 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   FRE 901 response | |
| 17346 | MGAHK0009680-MGAHK0009684: 19 Dec 2000 Email: HK TF and Product Meeting Recap | | | |
| 17347 | MGAHK0009708-MGAHK0009711: 19 Dec 2000 Email: Product Meeting Recap | | | |
| 17348 | MGAHK0009756-MGAHK0009758: 18 Dec 2000 Email: HK TF and Product Meeting Recap | | | |
| 17349 | MGAHK0009767-MGAHK0009767: 18 Dec 2000 Email: Bratz development schedule | | | |
| 17350 | MGAHK0009776-MGAHK0009777: 13 Dec 2000 Email: Bratz | | | |
| 17351 | MGAHK0010083-MGAHK0010084: 07 Dec 2000 Email: Bratz Quotation | | | |
| 17352 | MGAHK0010378-MGAHK0010379: 27 Apr 2001 Email: SAMPLES FOR BRATZ | FRE 104, 401, 402, 403, 602, 801, 802, 901 | FRE 104, 602 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   FRE 901 response | |
| 17353 | MGAHK0010426-MGAHK0010426: 11 May 2001 Email: Sasha's T-Shirt | FRE 104, 401, 402, 403, 602, 801, 802, 901 | FRE 104, 602 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   FRE 901 response | |
| 17354 | MGAHK0010427-MGAHK0010429: 11 May 2001 Email: Sasha's T-Shirt | FRE 104, 401, 402, 403, 602, 801, 802, 901 | FRE 104, 602 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   FRE 901 response   Modified Exhibit Response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17355 | MGAHK0010475-MGAHK0010476: 26 Apr 2001 Email: QA SAMPLES FOR TOMY JAPAN | FRE 104, 401, 402, 403, 602, 801, 802, 901 | FRE 104, 602 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   FRE 901 response | |
| 17356 | MGAHK0010584-MGAHK0010639: 11 Jan 2001 Email: Fall 2001 Price Lists | FRE 104, 403, 602, 801, 802, 901 | FRE 104, 602 response   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   FRE 901 response   Modified Exhibit Response | |
| 17358 | MGA-TI-0000001-MGA-TI-0000001: Nighttime Style | FRE 401 , 402 (as to Phase 1A) | FRE 401 , 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17359 | MGA-TI-0000004-MGA-TI-0000004: Bratz Babyz | FRE 401 , 402 (as to Phase 1A) | FRE 401 , 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17360 | MGA-TI-0000005-MGA-TI-0000005: Bratz Babyz | FRE 401 , 402 (as to Phase 1A) | FRE 401 , 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17361 | MGA-TI-0000009-MGA-TI-0000009: Triiiplets | FRE 401 , 402 (as to Phase 1A) | FRE 401 , 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17362 | MGA-TI-0000010-MGA-TI-0000010: Bratz Doll | FRE 401 , 402 (as to Phase 1A) | FRE 401 , 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17363 | MGA-TI-0000014-MGA-TI-0000014: Plastic Doll | FRE 106, 901 | FRE 106 response   FRE 901 response | |
| 17364 | MGA-TI-0000015-MGA-TI-0000015: Plastic Doll | FRE 106, 901 | FRE 106 response   FRE 901 response | |
| 17365 | MGA-TI-0000016-MGA-TI-0000016: Plastic Doll | FRE 106, 901 | FRE 106 response   FRE 901 response | |
| 17366 | MGA-TI-0000026-MGA-TI-0000026: Xpress It! | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17367 | MGA-TI-0000027-MGA-TI-0000027: FM Cruiser | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17368 | MGA-TI-0000031-MGA-TI-0000031: Bratz Doll | Not timely exchanged, FRE 401, 402 (to Phase 1(a)), 901 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17369 | MGA-TI-0000037-MGA-TI-0000037: Bratz Doll | Not timely exchanged, FRE 401, 402 (to Phase 1(a)), 901 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17370 | MGA-TI-0000113-MGA-TI-0000113: Diva Starz | FRE 401, 402, 403, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues   FRE 403 response   FRE 105 response | |
| 17371 | MGA-TI-0000116-MGA-TI-0000116: My Scene Chillin' Out  Chelsea | FRE 401, 402, 403, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues   FRE 403 response   FRE 105 response | |
| 17372 | MGA-TI-0000118-MGA-TI-0000118: My Scene Shopping Spree  Barbie | FRE 401, 402, 403, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues   FRE 403 response   FRE 105 response | |
| 17373 | MGA-TI-0000119-MGA-TI-0000119: My Scene Shopping Spree  Barbie | FRE 401, 402, 403, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues   FRE 403 response   FRE 105 response | |
| 17374 | MGA-TI-0000123-MGA-TI-0000123: My Scene Club Birthday  Nolee | FRE 401, 402, 403, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues   FRE 403 response   FRE 105 response | |
| 17375 | MGA-TI-0000124-MGA-TI-0000124: My Scene Club Birthday  Nolee | FRE 401, 402, 403, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues   FRE 403 response   FRE 105 response | |
| 17376 | MGA-TI-0000125-MGA-TI-0000125: Miami Getaway Madison | FRE 401, 402, 403, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues   FRE 403 response   FRE 105 response | |
| 17377 | MGA-TI-0000126-MGA-TI-0000126: Miami Getaway Chelsea | FRE 401, 402, 403, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues   FRE 403 response   FRE 105 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17378 | MGA-TI-0000127-MGA-TI-0000127: Miami Getaway Nolee | FRE 401, 402, 403, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues   FRE 403 response   FRE 105 response | |
| 17379 | MGA-TI-0000129-MGA-TI-0000129: My Scene Day and Night  Madison | FRE 401, 402, 403, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues   FRE 403 response   FRE 105 response | |
| 17380 | MGA-TI-0000131-MGA-TI-0000131: Barbie Doll | | | |
| 17381 | MGA-TI-0000132-MGA-TI-0000132: Barbie Doll | | | |
| 17382 | MGA-TI-0000133-MGA-TI-0000133: Barbie Doll | | | |
| 17383 | MGA-TI-0000134-MGA-TI-0000134: Diva Starz | | | |
| 17384 | MGA-TI-0000135-MGA-TI-0000135: Diva Star | | | |
| 17385 | MGA-TI-0000139-MGA-TI-0000139: Barbie Doll | FRE 401, 402, 403, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues   FRE 403 response   FRE 105 response | |
| 17386 | MGA-TI-0000142-MGA-TI-0000142: Diva Starz | | | |
| 17387 | MGA-TI-0000143-MGA-TI-0000143: Diva Starz | | | |
| 17388 | MGA-TI-0000144-MGA-TI-0000144: Diva Starz | FRE 401, 402, 403, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues   FRE 403 response   FRE 105 response | |
| 17389 | MGA-TI-0000145-MGA-TI-0000145: Diva Starz | FRE 401, 402, 403, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues   FRE 403 response   FRE 105 response | |
| 17390 | MGA-TI-0000146-MGA-TI-0000146: Diva Starz | FRE 401, 402, 403, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues   FRE 403 response   FRE 105 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| **17391** | MGA-TI-0000147-MGA-TI-0000147: Diva Starz | FRE 401, 402, 403, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues  FRE 403 response   FRE 105 response | |
| **17392** | MGA-TI-0000148-MGA-TI-0000148: Diva Starz | FRE 401, 402, 403, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues  FRE 403 response   FRE 105 response | |
| **17393** | MGA-TI-0000149-MGA-TI-0000149: Diva Starz  Fashionz | FRE 401, 402, 403, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues  FRE 403 response   FRE 105 response | |
| **17394** | MGA-TI-0000150-MGA-TI-0000150: Diva Starz  Fashion | FRE 401, 402, 403, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues  FRE 403 response   FRE 105 response | |
| **17395** | MGA-TI-0000151-MGA-TI-0000151: Diva Starz  Fashion | FRE 401, 402, 403, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues  FRE 403 response   FRE 105 response | |
| **17396** | MGA-TI-0000152-MGA-TI-0000152: Diva Starz  Fashion | FRE 401, 402, 403, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues  FRE 403 response   FRE 105 response | |
| **17397** | MGA-TI-0000153-MGA-TI-0000153: Diva Starz  CD Rom | FRE 401, 402, 403, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues  FRE 403 response   FRE 105 response | |
| **17398** | MGA-TI-0000180-MGA-TI-0000180: Mystikats Doll | FRE 401, 402, 403, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues  FRE 403 response   FRE 105 response | |
| **17399** | MGA-TI-0000183-MGA-TI-0000183: Flavas | FRE 401, 402, 403, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues  FRE 403 response   FRE 105 response | |
| **17400** | MGA-TI-0000184-MGA-TI-0000184: Flirts Doll | FRE 401, 402, 403, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues  FRE 403 response   FRE 105 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17401 | MGA-TI-0000198-MGA-TI-0000198: Prayer Angels | | | |
| 17402 | MGA-TI-0000199-MGA-TI-0000199: Prayer Angels | | | |
| 17403 | MGA-TI-0000200-MGA-TI-0000200: Prayer Angels | | | |
| 17404 | MGA-TI-0000201-MGA-TI-0000201: Prayer Angels | | | |
| 17405 | MGA-TI-0000202-MGA-TI-0000202: Prayer Angels | | | |
| 17406 | MGA-TI-0000203-MGA-TI-0000203: Prayer Angels | | | |
| 17407 | MGA-TI-0000208-MGA-TI-0000208: Bratz Annual 2007 | FRCP 26 (failure to identify, reserve right to object), FRE 401 (as to Phase 1A), 402 (as to Phase 1A), 901 | FRCP 26 response   FRE 401 , 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 901 response | |
| 17408 | MGA-TI-0000209-MGA-TI-0000209: Beauty Braclet | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17409 | MGA-TI-0000210-MGA-TI-0000210: 4 Milk Chocolate Surprise Eggs | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17410 | MGA-TI-0000211-MGA-TI-0000211: Vals and Candy (Valentines) | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17411 | MGA-TI-0000212-MGA-TI-0000212: package of birthday invitations | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17412 | MGA-TI-0000213-MGA-TI-0000213: package of party purses | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17413 | MGA-TI-0000214-MGA-TI-0000214: package of party hats | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17414 | MGA-TI-0000215-MGA-TI-0000215: paper cups | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17415 | MGA-TI-0000216-MGA-TI-0000216: Pop Princesses Book | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17416 | MGA-TI-0000217-MGA-TI-0000217: Sweetz Style | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17417 | MGA-TI-0000218-MGA-TI-0000218: Spiral Bound Notebook | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17418 | MGA-TI-0000219-MGA-TI-0000219: Mini Purse Note Pads | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17419 | MGA-TI-0000220-MGA-TI-0000220: Nail Stencil Factory  Batter Operated Nail Dryer | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17420 | MGA-TI-0000221-MGA-TI-0000221: Slippers | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17421 | MGA-TI-0000222-MGA-TI-0000222: The Jet Set (education game) | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17422 | MGA-TI-0000223-MGA-TI-0000223: Lunch Box and Flask | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17423 | MGA-TI-0000224-MGA-TI-0000224: Metal Lunch Box | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17424 | MGA-TI-0000225-MGA-TI-0000225: Medium Camping Chair | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17425 | MGA-TI-0000226-MGA-TI-0000226: Flip Flops | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17426 | MGA-TI-0000227-MGA-TI-0000227: Backpacking Kit (Tent  Sleeping Bag  Pillow) | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17427 | MGA-TI-0000228-MGA-TI-0000228: White Costume with Princess Crown and jewelry | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17428 | MGA-TI-0000229-MGA-TI-0000229: Bratz Fake Nails | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17429 | MGA-TI-0000230-MGA-TI-0000230: Bratz Fake Nails | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17430 | MGA-TI-0000231-MGA-TI-0000231: Perfume and lipgloss in metal container with handle | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17431 | MGA-TI-0000232-MGA-TI-0000232: Vinyl Lunch Pail (Purple) | FRE 401 (to Phase 1A), 402 (to Phase 1(a), 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response | |
| 17432 | MGA-TI-0000233-MGA-TI-0000233: Small Gift Bag | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17433 | MGA-TI-0000234-MGA-TI-0000234: Left Hand Spiral Notebook | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17434 | MGA-TI-0000235-MGA-TI-0000235: Binder | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17435 | MGA-TI-0000236-MGA-TI-0000236: Binder | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17436 | MGA-TI-0000237-MGA-TI-0000237: Summer Annual Activity Special | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17437 | MGA-TI-0000238-MGA-TI-0000238: Pink Socks | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17438 | MGA-TI-0000239-MGA-TI-0000239: Kite | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17439 | MGA-TI-0000240-MGA-TI-0000240: Spinning Plastic Straw | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17440 | MGA-TI-0000241-MGA-TI-0000241: The Secret Necklace Computer Game (education) | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17441 | MGA-TI-0000242-MGA-TI-0000242: Sleeping Bag in knapsack | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17442 | MGA-TI-0000243-MGA-TI-0000243: Watch in side pink container | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17443 | MGA-TI-0000244-MGA-TI-0000244: Magiacal Beauty Land | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17444 | MGA-TI-0000245-MGA-TI-0000245: Glamitivity Set | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17445 | MGA-TI-0000246-MGA-TI-0000246: Black shirt and jeans decorated in gold sequins and rinestones | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17446 | MGA-TI-0000247-MGA-TI-0000247: Activity Book with glitter sticekrs | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17447 | MGA-TI-0000248-MGA-TI-0000248: Scrub-A-Dub Tub Fun | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17448 | MGA-TI-0000249-MGA-TI-0000249: Basketball Bath Set | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17449 | MGA-TI-0000250-MGA-TI-0000250: Decorative Pillow | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17450 | MGA-TI-0000251-MGA-TI-0000251: Bath Blast | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17451 | MGA-TI-0000252-MGA-TI-0000252: Spoil Me Spa Set | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17452 | MGA-TI-0000253-MGA-TI-0000253: Bath Crayons and Coloring Book | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17453 | MGA-TI-0000254-MGA-TI-0000254: Purple Ice Skating Costume for 5-6 year old | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17454 | MGA-TI-0000255-MGA-TI-0000255: Holiday Countdown Poster | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17455 | MGA-TI-0000256-MGA-TI-0000256: Edible Icing Image | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17456 | MGA-TI-0000257-MGA-TI-0000257: Plastic cup with Straw | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17457 | MGA-TI-0000258-MGA-TI-0000258: Metal Water Botle | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17458 | MGA-TI-0000259-MGA-TI-0000259: Purple Container with Pink Handles | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17459 | MGA-TI-0000260-MGA-TI-0000260: Single Duvet Cover and Pillowcase | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17460 | MGA-TI-0000261-MGA-TI-0000261: The Fabulous Style Swap | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17461 | MGA-TI-0000262-MGA-TI-0000262: Watch in metal box with hair clips | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17462 | MGA-TI-0000263-MGA-TI-0000263: Vinyl Lunch Pail | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17463 | MGA-TI-0000264-MGA-TI-0000264: Watch and Clock Gift Set | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17464 | MGA-TI-0000265-MGA-TI-0000265: Inflatable Chair | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17465 | MGA-TI-0000266-MGA-TI-0000266: Vals and Candy (Valentines) | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17466 | MGA-TI-0000267-MGA-TI-0000267: Bratz Big Babyz Doll | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|----|-------------|-------------------|----------------|----------------------|
| 17467 | MGA-TI-0000268-MGA-TI-0000268: Bratz Doll | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17468 | MGA-TI-0000269-MGA-TI-0000269: Ponyz | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17469 | MGA-TI-0000270-MGA-TI-0000270: So Cute! | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17470 | MGA-TI-0000271-MGA-TI-0000271: Hair Flair | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17471 | MGA-TI-0000272-MGA-TI-0000272: Holiday | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17472 | MGA-TI-0000273-MGA-TI-0000273: So Cute! | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17473 | MGA-TI-0000274-MGA-TI-0000274: Hot to Trot | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17474 | MGA-TI-0000275-MGA-TI-0000275: Playz Sportz | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17475 | MGA-TI-0000276-MGA-TI-0000276: Playz Sportz | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17476 | MGA-TI-0000277-MGA-TI-0000277: Prince | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17477 | MGA-TI-0000278-MGA-TI-0000278: Step Off! | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17478 | MGA-TI-0000279-MGA-TI-0000279: Horseback Fun | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17479 | MGA-TI-0000280-MGA-TI-0000280: Horseback Fun | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17480 | MGA-TI-0000281-MGA-TI-0000281: Horseback Fun | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17481 | MGA-TI-0000282-MGA-TI-0000282: Superstar Catz | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17482 | MGA-TI-0000283-MGA-TI-0000283: Hair Flair | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17483 | MGA-TI-0000284-MGA-TI-0000284: So Cute! (4-in-1) | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17484 | MGA-TI-0000285-MGA-TI-0000285: Bratz Doll | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17485 | MGA-TI-0000286-MGA-TI-0000286: Reptile Roller Derby | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17486 | MGA-TI-0000287-MGA-TI-0000287: Collector Series | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17487 | MGA-TI-0000288-MGA-TI-0000288: Collector Series | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17488 | MGA-TI-0000289-MGA-TI-0000289: Collector Series | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17489 | MGA-TI-0000290-MGA-TI-0000290: Bratz Lil' Boyz | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17490 | MGA-TI-0000291-MGA-TI-0000291: Bratz Lil' Boyz | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17491 | MGA-TI-0000292-MGA-TI-0000292: Funk House | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17492 | MGA-TI-0000293-MGA-TI-0000293: Forever Diamondz | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17493 | MGA-TI-0000294-MGA-TI-0000294: Forever Diamondz | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17494 | MGA-TI-0000295-MGA-TI-0000295: Funk Out! | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17495 | MGA-TI-0000296-MGA-TI-0000296: Flashback Fever | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17496 | MGA-TI-0000297-MGA-TI-0000297: I-Candy | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17497 | MGA-TI-0000298-MGA-TI-0000298: I-Candy | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17498 | MGA-TI-0000299-MGA-TI-0000299: Bratz World | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17499 | MGA-TI-0000300-MGA-TI-0000300: Blind Date | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17500 | MGA-TI-0000301-MGA-TI-0000301: Midnight Dance | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17501 | MGA-TI-0000302-MGA-TI-0000302: Treasures | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17502 | MGA-TI-0000303-MGA-TI-0000303: Welcom to Fabulousα | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17503 | MGA-TI-0000304-MGA-TI-0000304: Ooh La La | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17504 | MGA-TI-0000305-MGA-TI-0000305: Space Angelz Pop Starz | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17505 | MGA-TI-0000306-MGA-TI-0000306: Live In Concert | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17506 | MGA-TI-0000307-MGA-TI-0000307: Wild Wild West | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17507 | MGA-TI-0000308-MGA-TI-0000308: DynaMite | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17508 | MGA-TI-0000309-MGA-TI-0000309: Twiins | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17509 | MGA-TI-0000310-MGA-TI-0000310: Design Your Own | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17510 | MGA-TI-0000311-MGA-TI-0000311: Flower Girlz | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17511 | MGA-TI-0000312-MGA-TI-0000312: Playz Sportz | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17512 | MGA-TI-0000313-MGA-TI-0000313: Costume Party | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17513 | MGA-TI-0000314-MGA-TI-0000314: Pampered Pupz | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17514 | MGA-TI-0000315-MGA-TI-0000315: Birthday | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17515 | MGA-TI-0000316-MGA-TI-0000316: Flower Girlz | FRE 401 (to Phase 1A), 402 (to Phase 1A), 901, 106 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 901 response   FRE 106 response | |
| 17516 | MGA-TI-0000319-MGA-TI-0000319: Adventure Girlz | FRE 401 (to Phase 1A), 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17517 | MGA-TI-0000323-MGA-TI-0000323: Back to School | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17518 | MGA-TI-0000332-MGA-TI-0000332: Birthday | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| **17519** | MGA-TI-0000333-MGA-TI-0000333: Birthday Bash | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| **17520** | MGA-TI-0000341-MGA-TI-0000341: Bratz X-Treme Skate Boarding RC | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| **17521** | MGA-TI-0000345-MGA-TI-0000345: CampFire | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| **17522** | MGA-TI-0000347-MGA-TI-0000347: Collector Doll - Big | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| **17523** | MGA-TI-0000349-MGA-TI-0000349: Collector Doll - Big | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| **17524** | MGA-TI-0000355-MGA-TI-0000355: Fashion Pixiez | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| **17525** | MGA-TI-0000360-MGA-TI-0000360: Fashion Pixiez | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| **17526** | MGA-TI-0000368-MGA-TI-0000368: Bratz Doll | Not timely exchanged, FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| **17527** | MGA-TI-0000372-MGA-TI-0000372: Forever Diamondz | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| **17528** | MGA-TI-0000375-MGA-TI-0000375: Formal Funk | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| **17529** | MGA-TI-0000378-MGA-TI-0000378: Formal Funk | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| **17530** | MGA-TI-0000384-MGA-TI-0000384: Funk ' n' Glow | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| **17531** | MGA-TI-0000387-MGA-TI-0000387: Funk ' n' Glow | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17532 | MGA-TI-0000400-MGA-TI-0000400: Funk Out! | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17533 | MGA-TI-0000403-MGA-TI-0000403: Funky Fashion Makeover head | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17534 | MGA-TI-0000405-MGA-TI-0000405: Funky Fashion Makeover head | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17535 | MGA-TI-0000408-MGA-TI-0000408: Funky Fashion Makeover Head | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17536 | MGA-TI-0000421-MGA-TI-0000421: Genie Magic | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17537 | MGA-TI-0000422-MGA-TI-0000422: Genie Magic | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17538 | MGA-TI-0000424-MGA-TI-0000424: Bratz Doll | Not timely exchanged, FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17539 | MGA-TI-0000431-MGA-TI-0000431: Gold Medal Gymnasts | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17540 | MGA-TI-0000432-MGA-TI-0000432: Holiday | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17541 | MGA-TI-0000441-MGA-TI-0000441: I-Candy | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17542 | MGA-TI-0000448-MGA-TI-0000448: Bratz Doll | Not timely exchanged, FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17543 | MGA-TI-0000456-MGA-TI-0000456: Magic Hair | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17544 | MGA-TI-0000459-MGA-TI-0000459: Midnight Dance | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17545 | MGA-TI-0000463-MGA-TI-0000463: Motorcycle Style! | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17546 | MGA-TI-0000470-MGA-TI-0000470: Ooh La La | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17547 | MGA-TI-0000473-MGA-TI-0000473: Original Bratz Doll | FRE 401, 402 (as to Phase 1A), 901, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues   FRE 901 response   FRE 105 response | |
| 17548 | MGA-TI-0000474-MGA-TI-0000474: Original Bratz Doll | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17549 | MGA-TI-0000475-MGA-TI-0000475: Bratz Doll | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17550 | MGA-TI-0000476-MGA-TI-0000476: Original Bratz Doll | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17551 | MGA-TI-0000477-MGA-TI-0000477: Original Bratz Doll | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17552 | MGA-TI-0000478-MGA-TI-0000478: Original Bratz Doll | FRE 401, 402 (as to Phase 1A), 901, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues   FRE 901 response   FRE 105 response | |
| 17553 | MGA-TI-0000479-MGA-TI-0000479: Original Bratz Doll | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17554 | MGA-TI-0000480-MGA-TI-0000480: Bratz Doll | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17555 | MGA-TI-0000481-MGA-TI-0000481: Original Bratz Doll | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17556 | MGA-TI-0000482-MGA-TI-0000482: Original Bratz Doll | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17557 | MGA-TI-0000483-MGA-TI-0000483: Bratz Doll | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17558 | MGA-TI-0000484-MGA-TI-0000484: Original Bratz Doll | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17559 | MGA-TI-0000485-MGA-TI-0000485: Original Bratz Doll | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17560 | MGA-TI-0000486-MGA-TI-0000486: Original Bratz Doll | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17561 | MGA-TI-0000487-MGA-TI-0000487: Original Bratz Doll | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17562 | MGA-TI-0000488-MGA-TI-0000488: Bratz Doll | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17563 | MGA-TI-0000499-MGA-TI-0000499: Playz Sportz | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17564 | MGA-TI-0000513-MGA-TI-0000513: Playz Sportz | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17565 | MGA-TI-0000530-MGA-TI-0000530: Pretty ʃ N÷ Punk | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17566 | MGA-TI-0000538-MGA-TI-0000538: Princess | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17567 | MGA-TI-0000550-MGA-TI-0000550: Shrek Doll | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17568 | MGA-TI-0000552-MGA-TI-0000552: Sleep-Over | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17569 | MGA-TI-0000560-MGA-TI-0000560: Spider Man | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17570 | MGA-TI-0000561-MGA-TI-0000561: Spring Break Doll Pack | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17571 | MGA-TI-0000572-MGA-TI-0000572: Strut It! | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17572 | MGA-TI-0000573-MGA-TI-0000573: Style It! | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17573 | MGA-TI-0000576-MGA-TI-0000576: Bratz Doll | Not timely exchanged, FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17574 | MGA-TI-0000578-MGA-TI-0000578: Stylin' Salon n' Spa Playset | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17575 | MGA-TI-0000582-MGA-TI-0000582: Bratz Doll | Not timely exchanged, FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17576 | MGA-TI-0000599-MGA-TI-0000599: Sweet Heart | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17577 | MGA-TI-0000600-MGA-TI-0000600: Talking Bratz | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17578 | MGA-TI-0000601-MGA-TI-0000601: Talking Bratz | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17579 | MGA-TI-0000609-MGA-TI-0000609: Twiins | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17580 | MGA-TI-0000621-MGA-TI-0000621: Bratz Doll | Not timely exchanged, FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17581 | MGA-TI-0000624-MGA-TI-0000624: Wild Wild West | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17582 | MGA-TI-0000632-MGA-TI-0000632: Bratz Doll | Not timely exchanged, FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17583 | MGA-TI-0000637-MGA-TI-0000637: Bratz Doll | Not timely exchanged, FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17584 | MGA-TI-0000641-MGA-TI-0000641: Formal Funk | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17585 | MGA-TI-0000642-MGA-TI-0000642: Sun Kissed Summer | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17586 | MGA-TI-0000651-MGA-TI-0000651: Wintertime Wonderland | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17587 | MGA-TI-0000655-MGA-TI-0000655: Catz | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17588 | MGA-TI-0000656-MGA-TI-0000656: Catz | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17589 | MGA-TI-0000657-MGA-TI-0000657: Catz | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17590 | MGA-TI-0000658-MGA-TI-0000658: Catz | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17591 | MGA-TI-0000659-MGA-TI-0000659: Dogz | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17592 | MGA-TI-0000660-MGA-TI-0000660: Dogz | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17593 | MGA-TI-0000661-MGA-TI-0000661: Dogz | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17594 | MGA-TI-0000662-MGA-TI-0000662: Dogz | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17595 | MGA-TI-0000663-MGA-TI-0000663: Easter Bunny | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17596 | MGA-TI-0000664-MGA-TI-0000664: Easter Bunny | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17597 | MGA-TI-0000665-MGA-TI-0000665: Easter Bunny | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17598 | MGA-TI-0000666-MGA-TI-0000666: Easter Bunny | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17599 | MGA-TI-0000667-MGA-TI-0000667: Foxz | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17600 | MGA-TI-0000668-MGA-TI-0000668: Foxz | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17601 | MGA-TI-0000669-MGA-TI-0000669: Foxz | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17602 | MGA-TI-0000670-MGA-TI-0000670: Foxz | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17603 | MGA-TI-0000688-MGA-TI-0000688: Deco master heads for Funk n' Glow Series | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17604 | MGA-TI-0000689-MGA-TI-0000689: Deco master heads for Funk n' Glow Series | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17605 | MGA-TI-0000690-MGA-TI-0000690: Doll Head | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17606 | MGA-TI-0000691-MGA-TI-0000691: Other deco Master heads - no hair | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17607 | MGA-TI-0000692-MGA-TI-0000692: Deco master heads for Funk n' Glow Series | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17608 | MGA-TI-0000693-MGA-TI-0000693: Doll sculpture from Maria Elena Salazar | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17609 | MGA-TI-0000694-MGA-TI-0000694: No feet/ unpainted head | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17610 | MGA-TI-0000695-MGA-TI-0000695: Older Bratz body | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17611 | MGA-TI-0000696-MGA-TI-0000696: Other deco Master heads - no hair | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17612 | MGA-TI-0000697-MGA-TI-0000697: Other deco Master heads - no hair | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17613 | MGA-TI-0000698-MGA-TI-0000698: Other deco Master heads - no hair | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17614 | MGA-TI-0000699-MGA-TI-0000699: Deco master heads for Funk n' Glow Series | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17615 | MGA-TI-0000700-MGA-TI-0000700: Other deco Master heads - no hair | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17616 | MGA-TI-0000701-MGA-TI-0000701: Other deco Master heads - no hair | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17617 | MGA-TI-0000702-MGA-TI-0000702: Physical Wax/Clay head only  gray | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17618 | MGA-TI-0000703-MGA-TI-0000703: Physical Wax/Plastic Sculpture of body | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17619 | MGA-TI-0000704-MGA-TI-0000704: Root & Groom Master heads with hair | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17620 | MGA-TI-0000705-MGA-TI-0000705: Root & Groom Master heads with hair | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17621 | MGA-TI-0000706-MGA-TI-0000706: Root & Groom Master heads with hair | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17622 | MGA-TI-0000707-MGA-TI-0000707: Root & Groom Master heads with hair | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17623 | MGA-TI-0000708-MGA-TI-0000708: Bratz Boots | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17624 | MGA-TI-0000709-MGA-TI-0000709: Bratz Kit | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17625 | MGA-TI-0000710-MGA-TI-0000710: Bratz Bag | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17626 | MGA-TI-0000711-MGA-TI-0000711: Bratz Travel Stationery Pack | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17627 | MGA-TI-0000712-MGA-TI-0000712: Bratz Travel Stationery Pack | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17628 | MGA-TI-0000713-MGA-TI-0000713: Bratz Notebook | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17629 | MGA-TI-0000714-MGA-TI-0000714: Bratz Binder | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17630 | MGA-TI-0000715-MGA-TI-0000715: Bratz Binder | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17631 | MGA-TI-0000716-MGA-TI-0000716: Bratz Briefcase | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17632 | MGA-TI-0000717-MGA-TI-0000717: Bratz Magnets | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17633 | MGA-TI-0000718-MGA-TI-0000718: Bratz Secrets Book Set | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17634 | MGA-TI-0000719-MGA-TI-0000719: Bratz School Pack | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17635 | MGA-TI-0000720-MGA-TI-0000720: Bratz Sticker Extravaganza | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17636 | MGA-TI-0000721-MGA-TI-0000721: Bratz Board | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17637 | MGA-TI-0000722-MGA-TI-0000722: Bratz Board | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17638 | MGA-TI-0000723-MGA-TI-0000723: Bratz Accessory | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17639 | MGA-TI-0000724-MGA-TI-0000724: Bratz Sandals | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17640 | MGA-TI-0000725-MGA-TI-0000725: Bratz Shoes | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17641 | MGA-TI-0000726-MGA-TI-0000726: Bratz Shoes | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17642 | MGA-TI-0000727-MGA-TI-0000727: Bratz Stickers | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17643 | MGA-TI-0000728-MGA-TI-0000728: Bratz Bag | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17644 | MGA-TI-0000729-MGA-TI-0000729: Bratz Lunch Pail | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17645 | MGA-TI-0000730-MGA-TI-0000730: Bratz Pencil Tin | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17646 | MGA-TI-0000731-MGA-TI-0000731: Bratz Umbrella | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17647 | MGA-TI-0000732-MGA-TI-0000732: Bratz Fuzzy Set | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17648 | MGA-TI-0000733-MGA-TI-0000733: Bratz Stickers | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17649 | MGA-TI-0000734-MGA-TI-0000734: Bratz Stationery | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17650 | MGA-TI-0000735-MGA-TI-0000735: Backpack | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17651 | MGA-TI-0000736-MGA-TI-0000736: Bratz Backpack | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17652 | MGA-TI-0000737-MGA-TI-0000737: Bratz Purse | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17653 | MGA-TI-0000738-MGA-TI-0000738: Bratz Backpack | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17654 | MGA-TI-0000739-MGA-TI-0000739: Bratz Blanket | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17655 | MGA-TI-0000740-MGA-TI-0000740: Bratz Bag | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17656 | MGA-TI-0000741-MGA-TI-0000741: Bratz Fashion Pixiez | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17657 | MGA-TI-0000742-MGA-TI-0000742: Bratz Dress Up | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17658 | MGA-TI-0000743-MGA-TI-0000743: Bratz Sneaker Skates | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17659 | MGA-TI-0000744-MGA-TI-0000744: Bratz CD Player | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17660 | MGA-TI-0000745-MGA-TI-0000745: Bratz Stickers | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17661 | MGA-TI-0000746-MGA-TI-0000746: Bratz Backpack | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17662 | MGA-TI-0000747-MGA-TI-0000747: Bratz Bag | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17663 | MGA-TI-0000748-MGA-TI-0000748: Bratz Backpack | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17664 | MGA-TI-0000749-MGA-TI-0000749: Bratz Backpacks | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17665 | MGA-TI-0000750-MGA-TI-0000750: Bratz Elastic | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17666 | MGA-TI-0000751-MGA-TI-0000751: Bratz Swimwear | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17667 | MGA-TI-0000752-MGA-TI-0000752: Bratz Clip-On Purse | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17668 | MGA-TI-0000753-MGA-TI-0000753: Bratz Body Jewels | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17669 | MGA-TI-0000754-MGA-TI-0000754: Bratz Bottle | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17670 | MGA-TI-0000755-MGA-TI-0000755: Bratz Boots | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17671 | MGA-TI-0000756-MGA-TI-0000756: Bratz Tennis Shoes | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17672 | MGA-TI-0000757-MGA-TI-0000757: Bratz Flip Out Sofa | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17673 | MGA-TI-0000758-MGA-TI-0000758: Bratz Notebook | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17674 | MGA-TI-0000759-MGA-TI-0000759: Bratz Eraser Set | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17675 | MGA-TI-0000760-MGA-TI-0000760: Bratz Box | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17676 | MGA-TI-0000761-MGA-TI-0000761: Bratz Dress | FRE 401, FRE 402 (to Phase 1A) | FRE 401, FRE 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17677 | MGA-TI-0000762-MGA-TI-0000762: Bratz Pencil Tin | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17678 | MGA-TI-0000763-MGA-TI-0000763: Bratz Secrets Book Set | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17679 | MGA-TI-0000764-MGA-TI-0000764: Bratz Notebook | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17680 | MGA-TI-0000765-MGA-TI-0000765: Bratz Discman | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17681 | MGA-TI-0000766-MGA-TI-0000766: Bratz Translator | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17682 | MGA-TI-0000767-MGA-TI-0000767: Bratz Body Art | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17683 | MGA-TI-0000768-MGA-TI-0000768: Bratz Tote Bag | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17684 | MGA-TI-0000769-MGA-TI-0000769: Bratz Shoes | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17685 | MGA-TI-0000770-MGA-TI-0000770: Bratz Bag | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17686 | MGA-TI-0000771-MGA-TI-0000771: Bratz Bag | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17687 | MGA-TI-0000772-MGA-TI-0000772: Bratz Valance | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17688 | MGA-TI-0000773-MGA-TI-0000773: Bratz Blanket | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17689 | MGA-TI-0000774-MGA-TI-0000774: Bratz Funky Activity Pack | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17690 | MGA-TI-0000775-MGA-TI-0000775: Bratz Bag | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17691 | MGA-TI-0000776-MGA-TI-0000776: Bratz Flip Out Sofa | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17692 | MGA-TI-0000777-MGA-TI-0000777: Bratz Skipping Rope | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17693 | MGA-TI-0000778-MGA-TI-0000778: Bratz Elastic | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17694 | MGA-TI-0000779-MGA-TI-0000779: Bratz Study Kit | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17695 | MGA-TI-0000780-MGA-TI-0000780: Bratz Pencil & Jacket | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17696 | MGA-TI-0000781-MGA-TI-0000781: Bratz Window Decorations | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17697 | MGA-TI-0000782-MGA-TI-0000782: Bratz Wallet | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17698 | MGA-TI-0000783-MGA-TI-0000783: Bratz Blanket | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17699 | MGA-TI-0000784-MGA-TI-0000784: My Scene Doll | FRE 401, 402, 403, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE105 response | |
| 17700 | MGA-TI-0000785-MGA-TI-0000785: Arm | FRE 901, FRE 106 | FRE 901 response   FRE 106 response | |
| 17701 | MGA-TI-0000786-MGA-TI-0000786: Leg | FRE 901, FRE 106 | FRE 901 response   FRE 106 response | |
| 17702 | MGA-TI-0000787-MGA-TI-0000787: Body | FRE 901, FRE 106 | FRE 901 response   FRE 106 response | |
| 17703 | MGA-TI-0000788-MGA-TI-0000788: Small Head | FRE 901, FRE 106 | FRE 901 response   FRE 106 response | |
| 17704 | MGA-TI-0000789-MGA-TI-0000789: Large Head | FRE 901, FRE 106 | FRE 901 response   FRE 106 response | |
| 17705 | MGA-TI-0000790-MGA-TI-0000790: Slipper Shoe | FRE 901, FRE 106 | FRE 901 response   FRE 106 response | |
| 17706 | MGA-TI-0000791-MGA-TI-0000791: platform shoe | FRE 901, FRE 106 | FRE 901 response   FRE 106 response | |
| 17707 | MGA-TI-0000792-MGA-TI-0000792: platrom shoe with shin | FRE 901, FRE 106 | FRE 901 response   FRE 106 response | |
| 17708 | MGA-TI-0000793-MGA-TI-0000793: Tennis shoe | FRE 901, FRE 106 | FRE 901 response   FRE 106 response | |
| 17709 | MGA-TI-0000794-MGA-TI-0000794: Dress Platform Shoe | FRE 901, FRE 106 | FRE 901 response   FRE 106 response | |
| 17710 | MGA-TI-0000795-MGA-TI-0000795: High Platform Shoe with shin | FRE 901, FRE 106 | FRE 901 response   FRE 106 response | |
| 17711 | MGA-TI-0000796-MGA-TI-0000796: platform full bottom shoe | FRE 901, FRE 106 | FRE 901 response   FRE 106 response | |
| 17712 | MGA-TI-0000797-MGA-TI-0000797: Deco Head 2 | FRE 901, FRE 106 | FRE 901 response   FRE 106 response | |
| 17713 | MGA-TI-0000798-MGA-TI-0000798: Deco Head 1 | FRE 901, FRE 106 | FRE 901 response   FRE 106 response | |
| 17714 | MGA-TI-0000799-MGA-TI-0000799: Deco Head 3 | FRE 901, FRE 106 | FRE 901 response   FRE 106 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17715 | MGA-TI-0000800-MGA-TI-0000800: Deco Head 4 | FRE 901, FRE 106 | FRE 901 response   FRE 106 response | |
| 17716 | MGA-TI-0000801-MGA-TI-0000801: Doll with Red Hair | FRE 901, FRE 106 | FRE 901 response   FRE 106 response | |
| 17717 | MGA-TI-0000802-MGA-TI-0000802: Diva Starz Alexia | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues   403 response | |
| 17718 | MGA-TI-0000803-MGA-TI-0000803: Diva Starz Alexa | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues   403 response | |
| 17719 | MGA-TI-0000804-MGA-TI-0000804: Diva Starz Summer | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues   403 response | |
| 17720 | MGA-TI-0000805-MGA-TI-0000805: Diva Starz Tia | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues   403 response | |
| 17721 | MGA-TI-0000806-MGA-TI-0000806: Diva Starz Nicki | FRE 901, FRE 106 | FRE 901 response   FRE 106 response | |
| 17722 | MGA-TI-0000807-MGA-TI-0000807: Mini Diva Starz Miranda | FRE 901, FRE 106 | FRE 901 response   FRE 106 response | |
| 17723 | MGA-TI-0000808-MGA-TI-0000808: Mini Diva Starz Alexa | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17724 | MGA-TI-0000809-MGA-TI-0000809: Mini Diva Starz _____? | FRE 901, FRE 106 | FRE 901 response   FRE 106 response | |
| 17725 | MGA-TI-0000810-MGA-TI-0000810: Fashion Diva Starz Alexa | | | |
| 17726 | MGA-TI-0000811-MGA-TI-0000811: Bratz Passion 4 Fashion Cloe | FRE 401, 403 (as to Phase 1A) | FRE 401: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response | |
| 17727 | MGA-TI-0000812-MGA-TI-0000812: Bratz Doll | FRE 401, 403 (as to Phase 1A) | FRE 401: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17728 | MGA-TI-0000813-MGA-TI-0000813: Bratz Girlfriendz Nite Out Sasha | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17729 | MGA-TI-0000814-MGA-TI-0000814: Bratz Play Sportz Yasmin | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17730 | MGA-TI-0000815-MGA-TI-0000815: Bratz Doll | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17731 | MGA-TI-0000816-MGA-TI-0000816: Bratz the Movie Jade | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17732 | MGA-TI-0000817-MGA-TI-0000817: Doll | FRE 901 | FRE 901 response | |
| 17733 | MGA-TI-0000818-MGA-TI-0000818: Doll | FRE 901 | FRE 901 response | |
| 17734 | MGA-TI-0000819-MGA-TI-0000819: Winx Club Flora | FRE 401, 403 | FRE 401: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response | |
| 17735 | MGA-TI-0000821-MGA-TI-0000821: Jenny | FRE 401, 403, 901 | FRE 401: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   403 response   FRE 901 response | |
| 17736 | MGA-TI-0000822-MGA-TI-0000822: Japanese Traditional Style Barbie | FRE 401, 402 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17737 | MGA-TI-0000823-MGA-TI-0000823: Fab Friends Cassie | FRE 401, 402, 403, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response | |
| 17738 | MGA-TI-0000824-MGA-TI-0000824: This is Me! Doll | FRE 401, 402, 403, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response | |
| 17739 | MGA-TI-0000825-MGA-TI-0000825: Little Pullip Dolls | FRE 401, 402, 403, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 403 response   FRE 901 response | |
| 17740 | MGA-TI-0000826-MGA-TI-0000826: Burger King Happy Meal Toys Spring 2006 | FRE 401, FRE 402 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| **17741** | MGA-TI-0000827-MGA-TI-0000827: Ty Girlz (set of original 6) | FRE 901, 106, 401, 402 | FRE 901 response   FRE 106 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| **17742** | MGA-TI-0000828-MGA-TI-0000828: Ty Girlz (set of original 6) | FRE 901, 106, 401, 402 | FRE 901 response   FRE 106 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| **17743** | MGA-TI-0000829-MGA-TI-0000829: Ty Girlz (set of original 6) | FRE 901, 106, 401, 402 | FRE 901 response   FRE 106 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| **17744** | MGA-TI-0000830-MGA-TI-0000830: Ty Girlz (set of original 6) | FRE 901, 106, 401, 402 | FRE 901 response   FRE 106 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| **17745** | MGA-TI-0000831-MGA-TI-0000831: Ty Girlz (set of original 6) | FRE 901, 106, 401, 402 | FRE 901 response   FRE 106 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| **17746** | MGA-TI-0000832-MGA-TI-0000832: Ty Girlz (set of original 6) | FRE 901, 106, 401, 402 | FRE 901 response   FRE 106 response   FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| **17747** | MGA-TI-0000833-MGA-TI-0000833: Little Miss No Name | FRE 401, 402, 403, 105, 901, 106 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues   FRE 403 response   FRE 105 response   FRE 901 response   FRE 106 response | |
| **17748** | MGA-TI-0000834-MGA-TI-0000834: Liddle Kiddles (Greta Griddle and Orange Ice Kone) | FRE 401, 402, 403, 105, 901, 106 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues   FRE 403 response   FRE 105 response   FRE 901 response   FRE 106 response | |
| **17749** | MGA-TI-0000835-MGA-TI-0000835: Liddle Kiddles (Greta Griddle and Orange Ice Kone) | FRE 401, 402, 403, 105, 901, 106 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues   FRE 403 response   FRE 105 response   FRE 901 response   FRE 106 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17750 | MGA-TI-0000836-MGA-TI-0000836: Furby Babies | FRE 401, 402, 403, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues   FRE 403 response   FRE 901 response | |
| 17751 | MGA-TI-0000837-MGA-TI-0000837: Furby | FRE 401, 402, 403, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues   FRE 403 response   FRE 901 response | |
| 17752 | MGA-TI-0000838-MGA-TI-0000838: Girl Talk Magnet Set | FRE 401, 402, 403, 105, 901, 106 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues   FRE 403 response   FRE 105 response   FRE 901 response   FRE 106 response | |
| 17753 | MGA-TI-0000839-MGA-TI-0000839: This is Blythe | FRE 401, 402, 403, 105, 901, 106 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues   FRE 403 response   FRE 105 response   FRE 901 response   FRE 106 response | |
| 17754 | MGA-TI-0000840-MGA-TI-0000840: Plastic Culture: How Japanese Toys Conquered the World (Book) | FRE 401, 402, 403, 105, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues   FRE 403 response   FRE 105 response   FRE 901 response | |
| 17755 | MGA-TI-0000841-MGA-TI-0000841: Manga! Manga!: The World of Japanese Comics (Book) | FRE 401, 402, 403, 105, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues   FRE 403 response   FRE 105 response   FRE 901 response | |
| 17756 | MGA-TI-0000842-MGA-TI-0000842: Manga: Sixty Years of Japanese Comics (Book) | FRE 401, 402, 403, 105, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues   FRE 403 response   FRE 105 response   FRE 901 response | |
| 17757 | MGA-TI-0000843-MGA-TI-0000843: Just Above the Mantelpiece: mass-market masterpieces (Book) | FRE 401, 402, 403, 105, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues   FRE 403 response   FRE 105 response   FRE 901 response | |
| 17758 | MGA-TI-0000844-MGA-TI-0000844: Meet Sailor Moon (Book) | FRE 401, 402, 403, 105, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues   FRE 403 response   FRE 105 response   FRE 901 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17759 | MGA-TI-0000845-MGA-TI-0000845: Seventeen Magazine | FRE 401, 402, 403, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues   FRE 403 response   FRE 105 response | |
| 17760 | MGA-TI-0000846-MGA-TI-0000846: Seventeen Magazine | FRE 401, 402, 403, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues   FRE 403 response   FRE 105 response | |
| 17761 | MGA-TI-0000847-MGA-TI-0000847: Seventeen Magazine | FRE 401, 402, 403, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues   FRE 403 response   FRE 105 response | |
| 17762 | MGA-TI-0000848-MGA-TI-0000848: Seventeen | FRE 401, 402, 403, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues   FRE 403 response   FRE 105 response | |
| 17763 | MGA-TI-0000849-MGA-TI-0000849: Seventeen Magazine | FRE 401, 402, 403, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues   FRE 403 response   FRE 105 response | |
| 17764 | MGA-TI-0000850-MGA-TI-0000850: Seventeen Magazine | FRE 401, 402, 403, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues   FRE 403 response   FRE 105 response | |
| 17765 | MGA-TI-0000851-MGA-TI-0000851: Seventeen Magazine | FRE 401, 402, 403, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues   FRE 403 response   FRE 105 response | |
| 17766 | MGA-TI-0000852-MGA-TI-0000852: Seventeen Magazine | FRE 401, 402, 403, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues   FRE 403 response   FRE 105 response | |
| 17767 | MGA-TI-0000853-MGA-TI-0000853: Seventeen Magazine | FRE 401, 402, 403, 105 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues   FRE 403 response   FRE 105 response | |
| 17768 | MGA-TI-0000854-MGA-TI-0000854: The Powerpuff Girls: The Mane Event | FRE 401, 402, 403, 105, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues   FRE 403 response   FRE 105 response   FRE 901 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17769 | MGA-TI-0000855-MGA-TI-0000855: The Powerpuff Girls: Season One | FRE 401, 402, 403, 105, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues    403 response   105 response   901 response | |
| 17770 | MGA-TI-0000867-MGA-TI-0000867: Original Bratz Fashion Samples Binder (Nov 2000 through Jan 2001) | Exhibit contains multiple documents, FRE 403, 104, 602, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 403 response   FRE 104, 602 response   FRE 901 response   FRCP 26 response   Multiple Documents response | |
| 17771 | MGA-TI-0000868-MGA-TI-0000868: Bratz Fashion Samples Binder 2002 includes sketches with comments | Exhibit contains multiple documents, FRE 403, 104, 602, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 403 response   FRE 104, 602 response   FRE 901 response   FRCP 26 response   Multiple Documents response | |
| 17772 | MGA-TI-0000869-MGA-TI-0000869: Bratz The Movie Funky Fashion Makeover | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17773 | MGA-TI-0000870-MGA-TI-0000870: Bratz Sew Stylin' Sewing Machine | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17774 | MGA-TI-0000871-MGA-TI-0000871: Bratz Lil' Angelz | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17775 | MGA-TI-0000872-MGA-TI-0000872: Bratz Doll | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17776 | MGA-TI-0000874-MGA-TI-0000874: Bratz Doll | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17777 | MGA-TI-0000876-MGA-TI-0000876: Fashion Pack | | | |
| 17778 | MGA-TI-0000877-MGA-TI-0000877: Fashion Pack | | | |
| 17779 | MGA-TI-0000878-MGA-TI-0000878: Fashion Pack | | | |
| 17780 | MGA-TI-0000879-MGA-TI-0000879: Fashion Pack | | | |
| 17781 | MGA-TI-0000880-MGA-TI-0000880: Bratz Packaging | FRE 901 | FRE 901 response | |
| 17782 | MGA-TI-0000881-MGA-TI-0000881: Original Cloe Packaging | FRE 901 | FRE 901 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| **17783** | MGA-TI-0000882-MGA-TI-0000882: Original Cloe Packaging | FRE 901 | FRE 901 response | |
| **17784** | MGA-TI-0000883-MGA-TI-0000883: Original Cloe Packaging | FRE 901 | FRE 901 response | |
| **17785** | MGA-TI-0000884-MGA-TI-0000884: Single Sketch - Jade with Description | FRE 901 | FRE 901 response | |
| **17786** | MGA-TI-0000885-MGA-TI-0000885: Four Outfits Sketch | FRE 901 | FRE 901 response | |
| **17787** | MGA-TI-0000886-MGA-TI-0000886: Year | FRE 901, 106 | FRE 901 response   FRE 106 response | |
| **17788** | MGA-TI-0000887-MGA-TI-0000887: Single Sketch | FRE 901, 106 | FRE 901 response   FRE 106 response | |
| **17789** | MGA-TI-0000888-MGA-TI-0000888: Three outfits | FRE 901, 106 | FRE 901 response   FRE 106 response | |
| **17790** | MGA-TI-0000889-MGA-TI-0000889: Pajama Power | FRE 901, 106 | FRE 901 response   FRE 106 response | |
| **17791** | MGA-TI-0000890-MGA-TI-0000890: Dynamite Dance | FRE 901, 106 | FRE 901 response   FRE 106 response | |
| **17792** | MGA-TI-0000891-MGA-TI-0000891: Study Hall Style | FRE 901, 106 | FRE 901 response   FRE 106 response | |
| **17793** | MGA-TI-0000892-MGA-TI-0000892: Year | FRE 901, 106 | FRE 901 response   FRE 106 response | |
| **17794** | MGA-TI-0000893-MGA-TI-0000893: Single Sketch | FRE 901, 106 | FRE 901 response   FRE 106 response | |
| **17795** | MGA-TI-0000894-MGA-TI-0000894: Three outfits | FRE 901, 106 | FRE 901 response   FRE 106 response | |
| **17796** | MGA-TI-0000895-MGA-TI-0000895: Single Sketch | FRE 901, 106 | FRE 901 response   FRE 106 response | |
| **17797** | MGA-TI-0000896-MGA-TI-0000896: Three outfits | FRE 901, 106 | FRE 901 response   FRE 106 response | |
| **17798** | MGA-TI-0000897-MGA-TI-0000897: Year | FRE 901, 106 | FRE 901 response   FRE 106 response | |
| **17799** | MGA-TI-0000898-MGA-TI-0000898: Original | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| **17800** | MGA-TI-0000899-MGA-TI-0000899: Original | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17801 | MGA-TI-0000900-MGA-TI-0000900: Original | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17802 | MGA-TI-0000901-MGA-TI-0000901: Fashion Pack | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17803 | MGA-TI-0000902-MGA-TI-0000902: Fashion Pack | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17804 | MGA-TI-0000903-MGA-TI-0000903: Fashion Pack | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17805 | MGA-TI-0000904-MGA-TI-0000904: Fashion Pack | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17806 | MGA-TI-0000905-MGA-TI-0000905: Bratz Doll | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17807 | MGA-TI-0000906-MGA-TI-0000906: Bratz Doll | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17808 | MGA-TI-0000907-MGA-TI-0000907: Bratz Doll | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17809 | MGA-TI-0000908-MGA-TI-0000908: Bratz Doll | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17810 | MGA-TI-0000909-MGA-TI-0000909: Bratz Doll | Not timely exchanged, FRE 401, 402 (to Phase 1(a)), 901 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17811 | MGA-TI-0000910-MGA-TI-0000910: Bratz Doll | Not timely exchanged, FRE 401, 402 (to Phase 1(a)), 901 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17812 | MGA-TI-0000911-MGA-TI-0000911: Bratz Doll | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues | |
| 17813 | MGA-TI-0000912-MGA-TI-0000912: Bratz Doll | Not timely exchanged, FRE 401, 402 (to Phase 1(a)), 901 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17814 | MGA-TI-0000913-MGA-TI-0000913: Bratz Doll | Not timely exchanged, FRE 401, 402, (to Phase 1(a), 901 | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17815 | MGA-TI-0000914-MGA-TI-0000914: Bratz Stylin' Hair Studio | FRE 401, 402 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz,  copyright issues | |
| 17816 | MGA-TI-0000915-MGA-TI-0000915: Bratz Stand | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17817 | MGA-TI-0000916-MGA-TI-0000916: Case | Exhibit contains multiple documents, FRE 403, 104, 602, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 403 response   FRE 104, 602 response   FRE 901 response   FRCP 26 response   Multiple Documents response | |
| 17818 | MGA-TI-0000917-MGA-TI-0000917: My Scene | FRCP 26 (failure to identify, reserve right to object), FRCP 37 (Defendants' failure to produce) | FRCP 26 response   FRCP 37 response | |
| 17819 | ML1FR0000002-ML1FR0000002: 19 Dec 2000 Financial Document | Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17820 | ML1FR0000004-ML1FR0000004: 23 Nov 2000 Financial Document | | | |
| 17821 | ML1FR0000010-ML1FR0000010: 12 Oct 2000 Financial Document | Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17822 | ML1FR0000011-ML1FR0000011: 19 Dec 2000 Financial Document | Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17823 | ML1FR0000021-ML1FR0000021: 25 Oct 2000 Financial Document | Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17824 | ML1FR0000022-ML1FR0000022: 25 Oct 2000 Financial Document | | | |
| 17825 | ML1FR0000023-ML1FR0000023: 26 Oct 2000 Financial Document | | | |
| 17826 | ML1FR0000038-ML1FR0000038: 12 Oct 2000 Financial Document | | | |
| 17827 | ML2FR0000132-ML2FR0000132: 12 Oct 2000 Financial Document | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17828 | O&M0000001-O&M0000016: Presentation: Thank You! | FRE 401, 402 (as to Phase 1A), 403 (as to Phase 1A), 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: statute of limiations and/or laches   FRE 901 response   FRE 403 response   FRE 104, 602 responses | |
| 17829 | PKM0000308-PKM0000711: 2008 Schedule A1 of Expert Report of Paul Meyer | FRE 401 (to Phase 1A), 402 (to Phase 1A), 403, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages   FRE 403 response   FRE 104, 602 response. | |
| 17830 | PKM0000712-PKM00003620: 2008 Schedule A.2 from Expert Report of Paul Meyer | FRE 401 , 402, 403 (to Phase 1A), 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages.    FRE 403 response   FRE 104, 602 response   FRE 901 response | |
| 17831 | PKM0003621-PKM0004068: Sales | FRE 401 , 402, 403 (to Phase 1A), 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages   FRE 403 response   FRE 104, 602 response. | |
| 17832 | PKM 04069-PKM 04070: MGA Annual Average Percentage of Cost of Sales to Sales | FRE 401 , 402, 403 (to Phase 1A), 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages   FRE 403 response   FRE 104, 602 response    FRE 901 response | |
| 17833 | PKM0004071-PKM0004071: 2008 Schedule A5 of Expert Report of Paul Meyer | FRE 401, 402 (to Phase 1A), 403 (to Phase 1A), 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages   FRE 403 response   FRE 104, 602 response    FRE 901 responses | |
| 17834 | PKM0004072-PKM0004072: 2008 Schedule A6 of Expert Report of Paul Meyer | FRE 401 , 402 (to Phase 1A), 403 (to Phase 1A), 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages   FRE 403   FRE 104, 602 response   FRE 901 response | |
| 17835 | PKM0004073-PKM0004073: 2008 Schedule A7 of Expert Report of Paul Meyer | FRE 401, 402 (to Phase 1A), 403 (to Phase 1A), 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages   FRE 403 response   FRE 104, 602 response    FRE 901 response | |
| 17836 | PKM0004074-PKM0004074: 2008 Schedule A8 of Expert Report of Paul Meyer | FRE 401, 402 (to Phase 1A), 403 (to Phase 1A), 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages   FRE 403 response   FRE 104, 602 response    FRE 901 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| **17837** | PKM0004075-PKM0004075: 2008 Schedule A9 of Expert Report of Paul Meyer | FRE 401, 402 (to Phase 1A), 403 (to Phase 1A), 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages   FRE 403 response   FRE 104, 602 response   FRE 901 response | |
| **17838** | PKM0004076-PKM0004424: 2008 Sketch | FRE 401, 402 (to Phase 1A), 403 (to Phase 1A), 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages   FRE 403 response   FRE 104, 602 response   FRE 901 response | |
| **17839** | PKM0004425-PKM0004504: 2008 Schedule A11 of Expert Report of Paul Meyer | FRE 401, 402 (to Phase 1A), 403 (to Phase 1A), 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages   FRE 403 response   FRE 104, 602 response   FRE 901 response | |
| **17840** | PKM0004505-PKM0004602: 2008 Schedule A12 of Expert Report of Paul Meyer | FRE 401, 402 (to Phase 1A), 403 (to Phase 1A), 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages   FRE 403 response   FRE 104, 602 response   FRE 901 response | |
| **17841** | PKM0004603-PKM0004880: 2008 Schedule A13 of Expert Report of Paul Meyer | FRE 401, 402 (to Phase 1A), 403 (to Phase 1A), 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages   FRE 403 response   FRE 104, 602 response   FRE 901 response | |
| **17842** | PKM0004881-PKM0004915: 2008 Schedule B1 of Expert Report of Paul Meyer | FRE 401, 402 (to Phase 1A), 403 (to Phase 1A), 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages   FRE 403 response   FRE 104, 602 response   FRE 901 response | |
| **17843** | PKM0004916-PKM0004926: 2008 Schedule B2 of Expert Report of Paul Meyer | FRE 401, 402 (to Phase 1A), 403 (to Phase 1A), 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages   FRE 403 response   FRE 104, 602 response   FRE 901 response | |
| **17844** | PKM0004976-PKM0006594: 2008 Schedule C-1 of Expert Report of Paul Meyer | FRE 401, 402 (to Phase 1A), 403 (to Phase 1A), 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages   FRE 403 response   FRE 104, 602 response   FRE 901 response | |
| **17845** | PKM0006595-PKM0006764: 2008 Schedule D-1.1 of Expert Report of Paul Meyer | FRE 401, 402 (to Phase 1A), 403 (to Phase 1A), 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages   FRE 403 response   FRE 104, 602 response   FRE 901 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17846 | PKM0006765-PKM0006771: 2008 Schedule E-1 of Expert Report of Paul Meyer | FRE 401, 402 (to Phase 1A), 403 (to Phase 1A), 104, 602, 901, Exhibit contains multiple documents | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages  FRE 403 response   FRE 104, 602 response<br><br>FRE 901 response   Multiple Documents response | |
| 17847 | PKM0006772-PKM0006792: 2008 Schedule F-1 of Expert Report of Paul Meyer | FRE 401, 402 (to Phase 1A), 403 (to Phase 1A), 104, 602, 901, Exhibit contains multiple documents | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages  FRE 403 response   FRE 104, 602 response<br><br>FRE 901 response   Multiple Documents response | |
| 17848 | PKM0006793-PKM0006793: 2008 Schedule G-1 of Expert Report of Paul Meyer | FRE 401, 402 (to Phase 1A), 403 (to Phase 1A), 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages  FRE 403 response   FRE 104, 602 response<br><br>FRE 901 response | |
| 17849 | PKM0006794-PKM0007125: 2008 Schedule H-1 of Expert Report of Paul Meyer | FRE 401, 402 (to Phase 1A), 403 (to Phase 1A), 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages  FRE 403 response   FRE 104, 602 response<br><br>FRE 901 response | |
| 17850 | PKM0007126-PKM0007178: 2008 Schedule I-1 of Expert Report of Paul Meyer | FRE 401, 402 (to Phase 1A), 403 (to Phase 1A), 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages  FRE 403 response   FRE 104, 602 response<br><br>FRE 901 response | |
| 17851 | PKM0007179-PKM0007496: 2008 Schedule J-1 of Expert Report of Paul Meyer | FRE 401, 402 (to Phase 1A), 403 (to Phase 1A), 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages  FRE 403 response   FRE 104, 602 response<br><br>FRE 901 response | |
| 17852 | PKM0007497-PKM0007497: 2008 Schedule K-1 of Expert Report of Paul Meyer | FRE 401, 402 (to Phase 1A), 403 (to Phase 1A), 104, 602, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages  FRE 403 response   FRE 104, 602 response<br><br>FRE 901 response | |
| 17853 | PMH0001302-PMH0001306: Notes | FRE 401, 402, 403, 801, 802, 104, 602,  901, 106, Defendants' failure to allow discovery, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| **17854** | PMH0001307-PMH0001308: 08 Sep 2003 Email: Wave 6 Hangin' Out TVC | FRE 401, 402, 403, 801, 802, 104, 602, 901, 106, Defendants' failure to allow discovery, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| **17855** | PMH0001358-PMH0001359: 21 Oct 2002 Financial Document | FRE 401, 402, 104, 602, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   Failure to Allow Discovery response   FRE 104, 602 response | |
| **17856** | PMH0001364-PMH0001364: 22 Oct 2002 Email: My Scene Illustration Buy Out Agreement | FRE 401, 402, 104, 602, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 104, 602 response   Failure to Allow Discovery response | |
| **17857** | PMH0001365-PMH0001371: Draft Agreement | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 403 response | |
| **17858** | PMH0001380-PMH0001385: 02 Oct 2002 Email: Re: mattel | FRE 401, 402, 403, 102, 604, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 403 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay   FRE 604, 102: Mattel fails to provide sufficient information regarding its FRE 604 (Interpreters) and FRE 102 (Purpose and Construction) objections to enable MGA and Bryant to adequately respond.  MGA and Bryant reserve their right to supplement this response. | |
| **17859** | PMH0001390-PMH0001392: 19 Sep 2002 Email: Illustrator Negotiations | FRE 401, 402, 403, 102, 604 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 403 response   FRE 604, 102: Mattel fails to provide sufficient information regarding its FRE 604 (Interpreters) and FRE 102 (Purpose and Construction) objections to enable MGA and Bryant to adequately respond.  MGA and Bryant reserve their right to supplement this response. | |
| **17860** | PMH0002122-PMH0002127: Notes | FRE 401, 402, 403, 801, 802, 104, 602, 901, 106, Defendants' failure to allow discovery, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| **17861** | PMH0002147-PMH0002149: Notes | FRE 401, 402, 403, 801, 802, 104, 602, 901, 106, Defendants' failure to allow discovery, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| **17862** | PMH0002242-PMH0002264: Notes | FRE 401, 402, 403, 901, 104, 602, 801, 802, 106 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 403 response<br><br>FRE 104, 602 response   FRE 106 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay. | |
| **17863** | PMH0002242-PMH0002264: 17 Mar 2003 Notes | FRE 401, 402, 403, 801, 802, 104, 602, 901, 106, Defendants' failure to allow discovery, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| **17864** | PMH0002273-PMH0002273: Notes | FRE 401, 402, 403, 801, 802, 104, 602, 901, 106, Defendants' failure to allow discovery, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| **17865** | PMH0002274-PMH0002284: Media Task Force Status Report | FRE 401, 402, 403, 901, 104, 602, 801, 802, 106 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 403 response<br><br>FRE 104, 602 response   FRE 106 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay. | |
| **17866** | PMH0002274-PMH0002284: Presentation: Media Task Force Status Report | FRE 401, 402, 403, 801, 802, 104, 602, 901, 106, Defendants' failure to allow discovery, Not timely exchanged, Exhibit contains multiple documents | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| **17867** | PMH0002340-PMH0002348: 13 Mar 2003 Presentation: Barbie Action Plan Follow-up Product/Packaging | FRE 401, 402, 403, 801, 802, 104, 602, 901, 106, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| **17868** | PMH0002379-PMH0002383: Notes | FRE 401, 402, 403, 801, 802, 104, 602, 901, 106, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| **17869** | RK0000121-RK0000124: 04 Mar 2008 ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 responses.<br><br>FRE 702, 703, 704 responses.   Modified Exhibit Response | |
| **17870** | RK0000017-RK0000018: ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 responses.<br><br>FRE 702, 703, 704 responses.   Modified Exhibit Response | |
| **17871** | RK0000021-RK0000022: ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 responses.<br><br>FRE 702, 703, 704 responses.   Modified Exhibit Response | |
| **17872** | RK0000025-RK0000026: ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 responses.<br><br>FRE 702, 703, 704 responses.   Modified Exhibit Response | |
| **17873** | RK0000027-RK0000028: ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 responses.<br><br>FRE 702, 703, 704 responses.   Modified Exhibit Response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17874 | RK0000029-RK0000030: ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 responses.  FRE 702, 703, 704 responses.   Modified Exhibit Response | |
| 17875 | RK0000037-RK0000038: ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 responses.  FRE 702, 703, 704 responses.   Modified Exhibit Response | |
| 17876 | RK0000049-RK0000052: ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 responses.  FRE 702, 703, 704 responses.   Modified Exhibit Response | |
| 17877 | RK0000053-RK0000058: ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 responses.  FRE 702, 703, 704 responses.   Modified Exhibit Response | |
| 17878 | RK0000059-RK0000064: ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 responses.  FRE 702, 703, 704 responses.   Modified Exhibit Response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| **17879** | RK0000065-RK0000066: ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 responses.  FRE 702, 703, 704 responses.   Modified Exhibit Response | |
| **17880** | RK0000067-RK0000074: ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 responses.  FRE 702, 703, 704 responses.   Modified Exhibit Response | |
| **17881** | RK0000075-RK0000078: ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 responses.  FRE 702, 703, 704 responses.   Modified Exhibit Response | |
| **17882** | RK0000079-RK0000086: 22 Feb 2008 ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 responses.  FRE 702, 703, 704 responses.   Modified Exhibit Response | |
| **17883** | RK0000087-RK0000090: ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 responses.  FRE 702, 703, 704 responses.   Modified Exhibit Response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| **17884** | RK0000091-RK0000092: ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 responses.<br><br>FRE 702, 703, 704 response.   Modified Exhibit Response | |
| **17885** | RK0000093-RK0000096: 22 Feb 2008 ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 responses.<br><br>FRE 702, 703, 704 responses.   Modified Exhibit Response | |
| **17886** | RK0000097-RK0000100: 26 Feb 2008 ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 responses.<br><br>FRE 702, 703, 704 responses.   Modified Exhibit Response | |
| **17887** | RK0000101-RK0000102: 26 Feb 2008 ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 responses.<br><br>FRE 702, 703, 704 responses.   Modified Exhibit Response | |
| **17888** | RK0000103-RK0000106: 24 Feb 2008 ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 responses.<br><br>FRE 702, 703, 704 responses.   Modified Exhibit Response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| **17889** | RK0000107-RK0000110: 26 Feb 2008 ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues    FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 responses.<br><br>FRE 702, 703, 704 responses.    Modified Exhibit Response | |
| **17890** | RK0000111-RK0000114: 26 Feb 2008 ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues    FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 responses.<br><br>FRE 702, 703, 704 responses.    Modified Exhibit Response | |
| **17891** | RK0000115-RK0000116: 26 Feb 2008 ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues    FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 responses.<br><br>FRE 702, 703, 704 responses.    Modified Exhibit Response | |
| **17892** | RK0000117-RK0000120: 22 Feb 2008 ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues    FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 responses.<br><br>FRE 702, 703, 704 responses.    Modified Exhibit Response | |
| **17893** | RK0000125-RK0000130: 05 Mar 2008 ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues    FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 responses.<br><br>FRE 702, 703, 704 responses.   Modified Exhibit Response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| **17894** | RK0000131-RK0000134: 05 Mar 2008 ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 responses.<br><br>FRE 702, 703, 704 responses.   Modified Exhibit Response | |
| **17895** | RK0000135-RK0000138: 22 Feb 2008 ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 responses.<br><br>FRE 702, 703, 704 responses.   Modified Exhibit Response | |
| **17896** | RK0000139-RK0000140: 22 Feb 2008 ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 responses.<br><br>FRE 702, 703, 704 responses.   Modified Exhibit Response | |
| **17897** | RK0000141-RK0000142: Sketch | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 responses.<br><br>FRE 702, 703, 704 responses.   Modified Exhibit Response | |
| **17898** | RK0000143;RK0000144;RK0000167;RK0000168-: 05 Mar 2008 ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 responses.<br><br>FRE 702, 703, 704 responses.   Modified Exhibit Response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17899 | RK0000145-RK0000148: 22 Feb 2008 ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 responses.<br><br>FRE 702, 703, 704 responses.   Modified Exhibit Response | |
| 17900 | RK0000149-RK0000152: 22 Feb 2008 ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 responses.<br><br>FRE 702, 703, 704 responses.   Modified Exhibit Response | |
| 17901 | RK0000153-RK0000154: 25 Feb 2008 ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 responses.<br><br>FRE 702, 703, 704 responses.   Modified Exhibit Response | |
| 17902 | RK0000155-RK0000158: 22 Feb 2008 ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 responses.<br><br>FRE 702, 703, 704 responses.   Modified Exhibit Response | |
| 17903 | RK0000159-RK0000162: 22 Feb 2008 ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 responses.<br><br>FRE 702, 703, 704 responses.   Modified Exhibit Response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17904 | RK0000163-RK0000166: 22 Feb 2008 ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 responses.<br><br>FRE 702, 703, 704 responses.   Modified Exhibit Response | |
| 17905 | RK0000169-RK0000170: 05 Mar 2008 ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 responses.<br><br>FRE 702, 703, 704 responses.   Modified Exhibit Response | |
| 17906 | RK0000171-RK0000180: 05 Mar 2008 ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 responses.<br><br>FRE 702, 703, 704 responses.   Modified Exhibit Response | |
| 17907 | RK0000181-RK0000184: 22 Feb 2008 ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 responses.<br><br>FRE 702, 703, 704 responses.   Modified Exhibit Response | |
| 17908 | RK0000185-RK0000188: 22 Feb 2008 ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 responses.<br><br>FRE 702, 703, 704 responses.   Modified Exhibit Response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| **17909** | RK0000189-RK0000194: 26 Feb 2008 ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 responses.<br><br>FRE 702, 703, 704 responses.   Modified Exhibit Response | |
| **17910** | RK0000201-RK0000206: 04 Mar 2008 ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 responses.<br><br>FRE 702, 703, 704 responses.   Modified Exhibit Response | |
| **17911** | RK0000291-RK0000292: 03 Mar 2008 ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 responses.<br><br>FRE 702, 703, 704 responses.   Modified Exhibit Response | |
| **17912** | RK0000308-RK0000309: 03 Mar 2008 ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 responses.<br><br>FRE 702, 703, 704 responses.   Modified Exhibit Response | |
| **17913** | RK0000352-RK0000353: 28 Feb 2008 ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 responses.<br><br>FRE 702, 703, 704 responses.   Modified Exhibit Response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17914 | RK0000358-RK0000359: 28 Feb 2008 ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 responses.<br><br>FRE 702, 703, 704 responses.   Modified Exhibit Response | |
| 17915 | RK0000360-RK0000361: 28 Feb 2008 ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 responses.<br><br>FRE 702, 703, 704 responses.   Modified Exhibit Response | |
| 17916 | RK0000475-RK0000476: 05 Feb 2008 ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 responses.<br><br>FRE 702, 703, 704 responses.   Modified Exhibit Response | |
| 17917 | RK0000477-RK0000478: 05 Feb 2008 ESDA Lift | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay.   FRE 104, 602 responses.<br><br>FRE 702, 703, 704 responses.   Modified Exhibit Response | |
| 17918 | SABW-L0000014-SABW-L0000014: 03 Jan 2001 Financial Document | | | |
| 17919 | SABW-L0000016-SABW-L0000017: 27 Nov 2000 Financial Document | | | |
| 17920 | SBM0000011-SBM0000011: 13 Dec 2000 Financial Document | FRE 401, 402, 403, 801, 802, 104, 602, 901, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17921 | SBM0000013-SBM0000013: 13 Dec 2000 Financial Document | FRE 401, 402, 403, 801, 802, 104, 602, 901, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17922 | SBM0000015-SBM0000015: 19 Dec 2000 Financial Document | FRE 401, 402, 403, 801, 802, 104, 602, 901, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17923 | SH0000024-SH0000024: 03 Jan 2001 Financial Document | | | |
| 17924 | SH0000025-SH0000025: 19 Nov 2000 Financial Document | | | |
| 17925 | SH0000026-SH0000031: 19 Nov 2000 Financial Document | | | |
| 17926 | SH0000101-SH0000101: 19 Nov 2000 Financial Document | | | |
| 17927 | SH0000102-SH0000102: 22 Nov 2000 Financial Document | | | |
| 17928 | SH0000104-SH0000106: 03 Jan 2001 Financial Document | | | |
| 17929 | SH0000108-SH0000108: 19 Nov 2000 Financial Document | | | |
| 17930 | SH0000109-SH0000109: 14 Dec 2000 Handwritten notes | FRE 401, 402, 403, 104, 604 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment   FRE 403 response   FRE 104 response   FRE 604: Mattel fails to provide sufficient information regarding its FRE 604 (Interpreters) objection to enable MGA and Bryant to adequately respond.  MGA and Bryant reserve their right to supplement this response. | |
| 17931 | SH0000121-SH0000121: 31 Dec 2000 Financial Document | | | |
| 17932 | SH0000128-SH0000128: 19 Nov 2000 Financial Document | | | |
| 17933 | SL0000044-SL0000045: Sketch: Figure | Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17934 | TARM0000049-TARM0000051: Note and Enclosed Drawings | FRE 401, 402, 403, 801, 802, 104, 602, 901, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17935 | TARM0000071-TARM0000072: 20 Apr 2001 "Letter and Enclosed ""Sugar Planet"" drawing" | FRE 401, 402, 403, 801, 802, 104, 602, 1002, 901, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17936 | UB0000011-UB0000011: 29 Sep 2000 Financial Document | Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17937 | Y&R0000134-Y&R0000140: 02 Nov 2004 Email: My Scene - Spring 05 Boards | FRE 401, 402, 403, 801, 802, 104, 602, 901, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 403 response   Failure to Allow Discovery response   FRE 104, 602 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay | |
| 17938 | Y&R0000247-Y&R0000247: "Presentation: My Scene ""A Ride in the Park""" | FRE 401, 402, 403, 104, 602, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 403 response   FRE 104, 602 resposne   Failure to Allow Discovery response | |
| 17939 | Y&R0000263-Y&R0000263: 19 Mar 2004 My DVD Project Notes | FRE 401, 402, 403, 104, 602, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 403 response   Failure to Allow Discovery response   FRE 104, 602 response | |
| 17940 | 2008 Attachment 9 to Expert Report of Paul K. Meyer | FRE 401, 402, 403, 801, 802, 104, 602, 702, 703, 704, 901, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17941 | 2008 Attachment 9.A to Expert Report of Paul K. Meyer | FRE 401, 402, 403, 801, 802, 104, 602, 702, 703, 704, 901, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17942 | Bryant Current Financial Documentation: Carter Bryant intends to supplement his production of financial information; and reserves the right to introduce such material at trial | FRE 901, Not timely exchanged, FRCP 26(e) (belated production), Exhibit contains multiple documents, FRCP 26 (failure to identify, reserve right to object) | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17943 | "Peck, Steven Roger. Atlas of Human Anatomy for the Artist. Oxford: Oxford Univeristy Press, 1951" | FRE 401, 402, 403, 801, 802, 104, 602, 901, FRCP 26 (failure to identify, reserve right to object), Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| 17944 | "Preston Blair, ""How to Animate Film Cartoons"" (ISBN 1-56010-069-9)" | FRE 401, 402, 403, 801, 802, 104, 602, 901, FRCP 26 (failure to identify, reserve right to object), Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| **17945** | "Preston Blair, ""How to Draw Film Cartoons"" (ISBN 0-929261-52-6)" | FRE 401, 402, 403, 801, 802, 104, 602, 901, FRCP 26 (failure to identify, reserve right to object), Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| **17946** | 1997 "Vilppu, Glenn. The Vilppu Drawing Manual. Acton, CA: Vilppu Studio Press, 1997 (ISBN 1-892053-02-4)" | FRE 401, 402, 403, 801, 802, 104, 602, 901, FRCP 26 (failure to identify, reserve right to object), Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| **17947** | 2005 "Vilppu, Glenn. Vilppu Head Drawing and Anatomy Volume One. Acton, CA: Vilppu Studio Press and Vilppu LLC, 2005 (978-1-892053-09-1)" | FRE 401, 402, 403, 801, 802, 104, 602, 702, 703, 704, 1002, 901, FRCP 26 (failure to identify, reserve right to object), Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond | Objection made 5-14-08, Bryant reserves his right to respond |
| **17948** | 14 Apr 2008 """Saran Hair Doll"" available at http://www.ucctokyo.co.jp/english/e_saran.html" | FRE 104, 105, 106, 401, 402, 403, 801, 802, 901 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment.    FRE 403 response.   FRE 104 response.   FRE 105 response.    FRE 106 response.    FRE 901 response.    FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6) and/or 807, and/or is admissible as non-hearsay. | |
| **17949** | About.com: Big Changes for Collectible Barbie Dolls | FRE 401, 402, 403, 801, 802, 104, 602, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment    FRE 403 response   FRE 104, 602 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   FRCP 26 response. | |
| **17950** | About.com: Bratz Dolls | FRE 401, 402, 403, 801, 802, 104, 602, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment    FRE 403 response   FRE 104, 602 response   FRE 901 response.    FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay   FRCP 26 response. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17951 | "About.com: Doll Accessories Throughout the Ages Why doll accessories make dolls shine!: Parts I and II" | FRE 401, 402, 403, 801, 802, 104, 602, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment.   FRE 403 response   FRE 104, 602 response.   FRE 901 response.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRCP 26 response. | |
| 17952 | About.com: Doll Review: Teen Trends Dolls | FRE 401, 402, 403, 801, 802, 104, 602, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment.   FRE 403 response   FRE 104, 602 response.   FRE 901 response.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRCP 26 response. | |
| 17953 | 2002 About.com: Guide Picks - Top 2002 Dolls for Children | FRE 401, 402, 403, 801, 802, 104, 602, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment.   FRE 403 response.   FRE 104, 602 response.   FRE 901 response.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRCP 26 response. | |
| 17954 | 2005 About.com: Photo Tour: Hot Bratz Dolls for the 2005 Holidays | FRE 401, 402, 403, 801, 802, 104, 602, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.   FRE 403 response.   FRE 104, 602 response.   FRE 901 response.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRCP 26 response. | |
| 17955 | 2006 About.com: Photo Tour: Hot Bratz Dolls for the 2006 Holidays | FRE 401, 402, 403, 801, 802, 104, 602, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.   FRE 403 response.   FRE 104, 602 response.   FRE 901 response.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRCP 26 response. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17956 | 2005 About.com: Top 10 Collectible Barbies for 2005 | FRE 401, 402, 403, 801, 802, 104, 602, 901, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment.    FRE 403 response.   FRE 104, 602 response.     FRE 901 response.  FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.    FRCP 26 response. | |
| 17957 | About.com: Top 10 Holiday Dolls for Children | FRE 401, 402, 403, 801, 802, 104, 602, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment.    FRE 403 response.   FRE 104, 602 response.     FRE 901 response.  FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.    FRCP 26 response. | |
| 17958 | About.com: Top 10 Holiday Dolls for Children | FRE 401, 402, 403, 801, 802, 104, 602, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment.    FRE 403 response.   FRE 104, 602 response.     FRE 901 response.  FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.    FRCP 26 response. | |
| 17959 | 2005 About.com: Top 10 Holiday Dolls: Bratz Dolls for 2005 | FRE 401, 402, 403, 801, 802, 104, 602, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment.    FRE 403 response.   FRE 104, 602 response.     FRE 901 response.  FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.    FRCP 26 response. | |
| 17960 | 2003 About.com: Top 10 Hot Holiday Dolls 2003 for Children | FRE 401, 402, 403, 801, 802, 104, 602, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment.    FRE 403 response.   FRE 104, 602 response.     FRE 901 response.  FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.    FRCP 26 response. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| **17961** | 2004 About.com: Top 10 Hot Holiday Dolls 2004 for Children | FRE 401, 402, 403, 801, 802, 104, 602, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment.    FRE 403 response.   FRE 104, 602 response.      FRE 901 response.  FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.    FRCP 26 response. | |
| **17962** | About.com: Top 10 Toy Fair Questions | FRE 401, 402, 403, 801, 802, 104, 602, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment.     FRE 403 response.   FRE 104, 602 response.     FRE 901 response.  FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.    FRCP 26 response. | |
| **17963** | 2008 About.com: Top 10 Web Play Dolls and Plush From Toy Fair 2008 | FRE 401, 402, 403, 801, 802, 104, 602, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment.    FRE 403 response.   FRE 104, 602 responses.    FRE 901 response.  FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.    FRCP 26 response. | |
| **17964** | 2008 About.com: Top Trends from Toy Fair 2008 | FRE 401, 402, 403, 801, 802, 104, 602, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment.    FRE 403 response.   FRE 104, 602 responses.    FRE 901 response.  FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.    FRCP 26 response. | |
| **17965** | 2003 About.com: Toy Fair News IV: Mattel News; Barbie Dolls | FRE 401, 402, 403, 801, 802, 104, 602, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment.    FRE 403 response.   FRE 104, 602 responses.    FRE 901 response.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.  FRCP 26 response. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17966 | 2003 "About.com: Toy Fair News Part I: Nostalgia, Awards, Blizzards, Trends" | FRE 401, 402, 403, 801, 802, 104, 602, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment.   FRE 403 response.   FRE 104, 602 responses.   FRE 901 response.<br><br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRCP 26 response. | |
| 17967 | About.com: What is the Matter with Barbie | FRE 401, 402, 403, 801, 802, 104, 602, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment.   FRE 403 response.   FRE 104, 602 response.   FRE 901 response.<br><br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRCP 26 response. | |
| 17968 | About.com: Why I Finally Decided to Let My Daughter Have a Bratz Doll | FRE 401, 402, 403, 801, 802, 104, 602, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment.   FRE 104, 602 responses.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRCP 26 response.   FRE 901 response. | |
| 17969 | 17 Mar 2008 Alaska Momma Business profile. http://goliath.ecnext.com/coms2/product-compint-0000604896-page.html | FRE 401, 402, 403, 801, 802, 104, 602, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz.   FRE 403 response.   FRE 104, 602 response.   FRCP 26 response.<br><br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 901 response. | |
| 17970 | 2008 Appendix A to Expert Report of Peter S. Menell | FRE 105, 106, 401, 402, 403, 702 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues.   FRE 403 response.   FRE 105 response.<br><br>FRE 106 response   FRE 702 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17971 | 2008 Appendix B to Expert Report of Peter S. Menell | FRE 105, 106, 401, 402, 403, 702, 703, 801, 802, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues.   FRE 403 response.   FRE 1002 response.   FRE 105 response.   FRE 106 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRE 702, 703 responses. | |
| 17972 | 2008 Appendix C to Expert Report of Peter S. Menell | FRE 105, 106, 401, 402, 403, 702, 703, 801, 802, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues.   FRE 403 response.   FRE 105 response.   FRE 1002 response.    FRE 106 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.    FRE 702, 703 response | |
| 17973 | 2008 Appendix to Expert Report of Dr. Erich Joachimsthaler | FRE 106, 401, 402 (as to Phase 1A), 403 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.    FRE 403 response.   FRE 106 response | |
| 17974 | 2008 Attachment 1 to Expert Rebuttal Report of Paul K. Meyer | FRE 106, 401, 402 (as to Phase 1A), 403 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.    FRE 403 response.   FRE 106 response | |
| 17975 | 2008 Attachment 1 to Expert Report of Paul K. Meyer | FRE 106, 401, 402 (as to Phase 1A), 403 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.    FRE 403 response.    FRE 106 response | |
| 17976 | 2008 Attachment 2 to Expert Rebuttal Report of Paul K. Meyer | FRE 106, 401, 402 (as to Phase 1A), 403 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.    FRE 403 response.    FRE 106 response | |
| 17977 | 2008 Attachment 2 to Expert Report of Paul K. Meyer | FRE 106, 401, 402 (as to Phase 1A), 403 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.    FRE 403 response.    FRE 106 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| **17978** | 2008 Attachment 3 to Expert Rebuttal Report of Paul K. Meyer | FRE 106, 401, 402 (as to Phase 1A), 403 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.<br><br>FRE 403 response.    FRE 106 response | |
| **17979** | 2008 Attachment 3 to Expert Report of Paul K. Meyer | FRE 106, 401, 402 (as to Phase 1A), 403 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.<br><br>FRE 403 response.    FRE 106 response | |
| **17980** | 2008 Attachment 4 to Expert Rebuttal Report of Paul K. Meyer | FRE 401, 402 (as to Phase 1A), 403 (tas o Phase 1A), 703, 801, 802, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.<br><br>FRE 403 response.   FRE 1002 response.   FRE 703 response.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.  See FRE 1006 (summaries). | |
| **17981** | 2008 Attachment 4 to Expert Report of Paul K. Meyer | FRE 401, 402 (as to Phase 1A), 403 (as to Phase 1A), 703, 801, 802, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.<br><br>FRE 403 response.   FRE 1002 response.   FRE 703 response.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.  See FRE 1006 (summaries). | |
| **17982** | 2008 Attachment 4.A to Expert Report of Paul K. Meyer | FRE 106, 401, 402 (as to Phase 1A), 403 (as to Phase 1A), 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.<br><br>FRE 403 response.   FRE 1002 response.    FRE 106 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| **17983** | 2008 Attachment 5 to Expert Rebuttal Report of Paul K. Meyer | FRE 105, 401, 402 (as to Phase 1A), 403 (as to Phase 1A), 703, 801, 802, 901, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.<br><br>FRE 403 response.  FRE 1002 response.  FRE 703 response.  FRE 105 response.   FRE 901 response.  FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.  See FRE 1006 (summaries). | |
| **17984** | 2008 Attachment 5 to Expert Report of Paul K. Meyer | FRE 105, 401, 402 (as to Phase 1A), 403 (as to Phase 1A), 801, 802, 901, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.<br><br>FRE 403 response.  FRE 1002 response.  FRE 105 response.  FRE 901 response.  FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.  See FRE 1006 (summaries). | |
| **17985** | 2008 Attachment 6 to Expert Rebuttal Report of Paul K. Meyer | FRE 401, 402 (as to Phase 1A), 403 (as to Phase 1A), 703, 801, 802, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.<br><br>FRE 403 response.  FRE 1002 response.  FRE 703 response.  FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.  See FRE 1006 (summaries). | |
| **17986** | 2008 Attachment 6 to Expert Report of Paul K. Meyer | FRE 401, 402 (as to Phase 1A), 403 (as to Phase 1A), 703, 801, 802, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.<br><br>FRE 403 response   FRE 1002 response   FRE 703 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.  See FRE 1006 (summaries). | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17987 | 2008 Attachment 7 to Expert Rebuttal Report of Paul K. Meyer | FRE 401, 402 (as to Phase 1A), 403 (as to Phase 1A), 703, 801, 802, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.<br><br>FRE 403 response.  FRE 1002 response.  FRE 703 response.  FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.  See FRE 1006 (summaries). | |
| 17988 | 2008 Attachment 7 to Expert Report of Paul K. Meyer | FRE 401, 402, 403, 801, 802, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.<br><br>FRE 403 response.  FRE 1002 response.  FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.  See FRE 1006 (summaries). | |
| 17989 | 2008 Attachment 8 to Expert Report of Paul K. Meyer | FRE 401, 402 (as to Phase 1A), 403 (as to Phase 1A), 703, 801, 802, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.<br><br>FRE 403 response.  FRE 1002 response.  FRE 703 response.  FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.  See FRE 1006 (summaries). | |
| 17990 | 2008 Attachment 8.A to Expert Report of Paul K. Meyer | FRE 105, 106, 401, 402 (as to Phase 1A), 403 (as to Phase 1A), 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.<br><br>FRE 403 response.  FRE 105 response.  FRE 1002 response.  FRE 106 response | |
| 17991 | 2008 Attachment 8.B to Expert Report of Paul K. Meyer | FRE 401, 402 (as to Phase 1A), 403 (as to Phase 1A), 801, 802, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.<br><br>FRE 403 response.  FRE 1002 response.  FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.  See FRE 1006 (summaries). | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17992 | 2008 Attachment 8.C to Expert Report of Paul K. Meyer | FRE 105, 401, 402 (as to Phase 1A), 403 (as to Phase 1A), 801, 802, 901, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.<br><br>FRE 403 response.  FRE 1002 response.  FRE 105 response.  FRE 901 response.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.  See FRE 1006 (summaries). | |
| 17993 | 2008 Attachment 8.D to Expert Report of Paul K. Meyer | FRE 401 , 402 (as to Phase 1A), 403 (as to Phase 1A), 703, 801, 802, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.<br><br>FRE 403 response.  FRE 1002 response.  FRE 703 response.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.  See FRE 1006 (summaries). | |
| 17994 | 2008 Attachment 8.E to Expert Report of Paul K. Meyer | FRE 105, 106, 401, 402 (as to Phase 1A), 403 (as to Phase 1A), 801, 802, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.<br><br>FRE 403 response.  FRE 105 response.  FRE 1002 response.   FRE 106 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.  See FRE 1006 (summaries). | |
| 17995 | 15 Mar 2005 Bloomberg Transcript: Banc of America Securities Consumer Conference Transcript | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 104, 602 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(17), 803(5) and/or 807, and/or is admissible as non-hearsay   FRCP 26 response. | |
| 17996 | 18 Sep 2007 Bloomberg Transcript: Bank of America Investment Conference | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 403 response   FRE 104, 602 response    FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(17), 803(5) and/or 807, and/or is admissible as non-hearsay   FRCP 26 response. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 17997 | 12 Mar 2005 Bloomberg Transcript: Bank of America Securities Consumer Conference Outline | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 403 response   FRE 104, 602 response    FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(17), 803(5) and/or 807, and/or is admissible as non-hearsay   FRCP 26 response. | |
| 17998 | 17 Apr 2003 Bloomberg Transcript: Mattel Q1 2003 Earnings Call Outline | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.

FRE 403 response.   FRE 104, 602 response.    FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), FRE 803(1), 803(17), 803(5) and/or 807, and/or is admissible as non-hearsay.

FRCP 26 response. | |
| 17999 | 20 Apr 2004 Bloomberg Transcript: Mattel Q1 2004 Earnings Call Outline | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.

FRE 403 response.   FRE 104, 602 response.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), FRE 803(1), 803(17), 803(5) and/or 807, and/or is admissible as non-hearsay.

FRCP 26 response. | |
| 18000 | 20 Apr 2004 Bloomberg Transcript: Mattel Q1 2004 Earnings Call Transcript | FRCP 26 (failure to identify, reserve right to object), 401, 402, 403, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment.    FRE 403 response.

FRCP 26 response.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(17), 803(5) and/or 807, and/or is admissible as non-hearsay. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| **18001** | 15 Apr 2005 Bloomberg Transcript: Mattel Q1 2005 Earnings Call Outline | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.<br><br>FRE 403 response.   FRE 104, 602 response.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), FRE 803(1), 803(17), 803(5) and/or 807, and/or is admissible as non-hearsay.<br><br>FRCP 26 response. | |
| **18002** | 15 Apr 2005 Bloomberg Transcript: Mattel Q1 2005 Earnings Call Transcript | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.<br><br>FRE 403 response.   FRE 104, 602 response.     FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(1), 803(17), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRCP 26 response. | |
| **18003** | 18 Apr 2006 Bloomberg Transcript: Mattel Q1 2006 Earnings Call Outline | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.<br><br>FRE 403 response.   FRE 104, 602 response.     FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), FRE 803(1), 803(17), 803(5) and/or 807, and/or is admissible as non-hearsay.<br><br>FRCP 26 response. | |
| **18004** | 18 Apr 2006 Bloomberg Transcript: Mattel Q1 2006 Earnings Call Transcript | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.<br><br>FRE 403 response.   FRE 104, 602 response.     FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), FRE 803(1), 803(17), 803(5) and/or 807, and/or is admissible as non-hearsay.<br><br>FRCP 26 response. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18005 | 16 Apr 2007 Bloomberg Transcript: Mattel Q1 2007 Earnings Call Outline | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response.   FRE 104, 602 response.    FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), FRE 803(1), 803(17), 803(5) and/or 807, and/or is admissible as non-hearsay. FRCP 26 response. | |
| 18006 | 18 Jul 2002 Bloomberg Transcript: Mattel Q2 2002 Earnings Call Outline | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response.   FRE 104, 602 response.    FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), FRE 803(1), 803(17), 803(5) and/or 807, and/or is admissible as non-hearsay. FRCP 26 response. | |
| 18007 | 18 Jul 2003 Bloomberg Transcript: Mattel Q2 2003 Earnings Call Transcript | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response.   FRE 104, 602 response.    FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), FRE 803(1), 803(17), 803(5) and/or 807, and/or is admissible as non-hearsay. FRCP 26 response. | |
| 18008 | 19 Jul 2004 Bloomberg Transcript: Mattel Q2 2004 Earnings Call Outline | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment. FRE 403 response.   FRE 104, 602 response.    FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), FRE 803(1), 803(17), 803(5) and/or 807, and/or is admissible as non-hearsay. FRCP 26 response. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| **18009** | 19 Jul 2004 Bloomberg Transcript: Mattel Q2 2004 Earnings Call Transcript | FRCP 26 (failure to identify, reserve right to object), 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment.   FRE 403 response.   FRCP 26 response.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(17), 803(5) and/or 807, and/or is admissible as non-hearsay. | |
| **18010** | 18 Jul 2005 Bloomberg Transcript: Mattel Q2 2005 Earnings Call Outline | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.   FRE 403 response.   FRE 104, 602 response.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(1), 803(17), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRCP 26 response. | |
| **18011** | 18 Jul 2005 Bloomberg Transcript: Mattel Q2 2005 Earnings Call Transcript | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.   FRE 403 response.   FRE 104, 602 response.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), FRE 803(1), 803(17), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRCP 26 response. | |
| **18012** | 17 Jul 2006 Bloomberg Transcript: Mattel Q2 2006 Earnings Call Outline | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.   FRE 403 response.   FRE 104, 602 response.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), FRE 803(1), 803(17), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRCP 26 response. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18013 | 17 Jul 2006 Bloomberg Transcript: Mattel Q2 2006 Earnings Call Transcript | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.<br><br>FRE 403 response   FRE 104, 602 response.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), FRE 803(1), 803(17), 803(5) and/or 807, and/or is admissible as non-hearsay.<br><br>FRCP 26 response. | |
| 18014 | 16 Jul 2007 Bloomberg Transcript: Mattel Q2 2007 Earnings Call Outline | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.<br><br>FRE 403 response.   FRE 104, 602 response.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(1), 803(17), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRCP 26 response. | |
| 18015 | 16 Oct 2003 Bloomberg Transcript: Mattel Q3 2003 Earnings Call Transcript | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.<br><br>FRE 403 response   FRE 104, 602 response.    FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), FRE 803(1), 803(17), 803(5) and/or is admissible as non-hearsay.<br><br>FRCP 26 response. | |
| 18016 | 18 Oct 2004 Bloomberg Transcript: Mattel Q3 2004 Earnings Call Outline | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.<br><br>FRE 403 response.   FRE 104, 602 response.    FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), FRE 803(1), 803(17), 803(5) and/or 807, and/or is admissible as non-hearsay.<br><br>FRCP 26 response. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| **18017** | 18 Oct 2004 Bloomberg Transcript: Mattel Q3 2004 Earnings Call Transcript | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.<br><br>FRE 403 response.   FRE 104, 602 response.    FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), FRE 803(1), 803(17), 803(5) and/or 807, and/or is admissible as non-hearsay.<br><br>FRCP 26 response. | |
| **18018** | 17 Oct 2005 Bloomberg Transcript: Mattel Q3 2005 Earnings Call Outline | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.<br><br>FRE 403 response.   FRE 104, 602 response.    FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), FRE 803(1), 803(17), 803(5) and/or 807, and/or is admissible as non-hearsay.<br><br>FRCP 26 response. | |
| **18019** | 17 Oct 2005 Bloomberg Transcript: Mattel Q3 2005 Earnings Call Transcript | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.<br><br>FRE 403 response.   FRE 104, 602 response.    FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), FRE 803(1), 803(17), 803(5) and/or 807, and/or is admissible as non-hearsay.<br><br>FRCP 26 response. | |
| **18020** | 16 Oct 2006 Bloomberg Transcript: Mattel Q3 2006 Earnings Call Outline | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.<br><br>FRE 403 response.   FRE 104, 602 response.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), FRE 803(1), 803(17), 803(5) and/or 807, and/or is admissible as non-hearsay.<br><br>FRCP 26 response. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18021 | 16 Oct 2006 Bloomberg Transcript: Mattel Q3 2006 Earnings Call Transcript | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.<br><br>FRE 403 response.   FRE 104, 602 response.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), FRE 803(1), 803(17), 803(5) and/or 807, and/or is admissible as non-hearsay.<br><br>FRCP 26 response. | |
| 18022 | 15 Oct 2007 Bloomberg Transcript: Mattel Q3 2007 Earnings Call Outline | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.<br><br>FRE 403 response.   FRE 104, 602 response.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), FRE 803(1), 803(17), 803(5) and/or 807, and/or is admissible as non-hearsay.<br><br>FRCP 26 response. | |
| 18023 | 31 Jan 2002 Bloomberg Transcript: Mattel Q4 2001 Earnings Call Outline | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.<br><br>FRE 403 response.   FRE 104, 602 response.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), FRE 803(1), 803(17), 803(5) and/or 807, and/or is admissible as non-hearsay.<br><br>FRCP 26 response. | |
| 18024 | 03 Feb 2003 Bloomberg Transcript: Mattel Q4 2002 Earnings Call Outline | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.<br><br>FRE 403 response.   FRE 104, 602 response.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), FRE 803(1), 803(17), 803(5) and/or 807, and/or is admissible as non-hearsay.<br><br>FRCP 26 response. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18025 | 03 Feb 2004 Bloomberg Transcript: Mattel Q4 2003 Earnings Call Transcript | FRCP 26 (failure to identify, reserve right to object), 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment.   FRE 403 response.   FRCP 26 response.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(17), 803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 18026 | 31 Jan 2005 Bloomberg Transcript: Mattel Q4 2004 Earnings Call Outline | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.

FRE 403 response.   FRE 104, 602 response.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), FRE 803(1), 803(17), 803(5) and/or 807, and/or is admissible as non-hearsay.

FRCP 26 response. | |
| 18027 | 31 Jan 2005 Bloomberg Transcript: Mattel Q4 2004 Earnings Call Transcript | FRCP 26 (failure to identify reserve right to object), 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment.   FRE 403 response.   FRCP 26 response.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(17), 803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 18028 | 30 Jan 2006 Bloomberg Transcript: Mattel Q4 2005 Earnings Call Outline | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.

FRE 403 response.   FRE 104, 602 response.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), FRE 803(1), 803(17), 803(5) and/or 807, and/or is admissible as non-hearsay.

FRCP 26 response. | |
| 18029 | 30 Jan 2006 Bloomberg Transcript: Mattel Q4 2005 Earnings Call Transcript | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.

FRE 403 response.   FRE 104, 602 response.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), FRE 803(1), 803(17), 803(5) and/or 807, and/or is admissible as non-hearsay.

FRCP 26 response. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18030 | 29 Jan 2007 Bloomberg Transcript: Mattel Q4 2006 Earnings Call Outline | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.<br><br>FRE 403 response.   FRE 104, 602 response.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), FRE 803(1), 803(17), 803(5) and/or 807, and/or is admissible as non-hearsay.<br><br>FRCP 26 | |
| 18031 | 31 Jan 2008 Bloomberg Transcript: Mattel Q4 2007 Earnings Call Outline | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.<br><br>FRE 403 response.   FRE 104, 602 response.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), FRE 803(1), 803(17), 803(5) and/or 807, and/or is admissible as non-hearsay.<br><br>FRCP 26 response. | |
| 18032 | 10 Sep 2007 Bloomberg Transcript: Oppenheimer Consumer Conference | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.<br><br>FRE 403 response.   FRE 104, 602 response.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(17), 803(5) and/or 807, and/or is admissible as non-hearsay.    FRCP 26 response. | |
| 18033 | 11 Jan 2006 Bloomberg.com: Mattel's John Vogelstein Gives Good Severance: Gr' f Crystal | FRCP 26 (failure to identify, reserve right to object), FRE 104, 401, 402, 403, 602, 801, 802, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.   FRE 104, 602 responses.   FRE 403 response.  FRE 1002 response.   FRCP 26 response.    FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 18034 | Bratz - Starrin' & Stylin' DVD | FRCP 26 (failure to identify, reserve right to object), 37 (failure to produce) | FRCP 26  response.   FRCP 37 response. | |
| 18035 | Bratz (Widescreen Edition) DVD | FRCP 26 (failure to identify; reserve right to object) 37 (failure to produce) | FRCP 26 response.   FRCP 37 response. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|----|-------------|-------------------|----------------|------------------------|
| 18036 | Bratz Fashion Pixies DVD | FRCP 26 (failure to identify; reserve right to object) 37 (failure to produce) | FRCP 26 response.   FRCP 37 response. | |
| 18037 | Bratz: Babyz - The Movie DVD | FRCP 26 (failure to identify, reserve right to object) 37 (failure to produce) | FRCP 26 response.   FRCP 37 response. | |
| 18038 | Bratz: Kidz Fairy Tales DVD | FRCP 26 (failure to identify, reserve right to object) 37 (failure to produce) | FRCP 26 response.   FRCP 37 response. | |
| 18039 | Bratz: Kidz Sleep-Over Adventure DVD | FRCP 26 (failure to identify, reserve right to object) 37 (failure to produce) | FRCP 26 response.   FRCP 37 response. | |
| 18040 | 09 Feb 2001 "Business Wire: Mattel, Inc. Showcases the Hottest Toys in the Industry at Toy Fair 2001 in New York City!  The Premiere Toy Company Highlights the Best of the Best in Family Entertainment Products" | FRE 401, 402, 403, 801, 802, 104, 602, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.   FRE 403 response.   FRE 106 response. | |
| 18041 | 14 Jan 2002 Businessweek: The Top 25 Managers of the Year | FRE 401, 402, 403, 801, 802, 104, 602, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages.   FRE 403 response.   FRE 104, 602 response.    FRE 901 response.    FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.    FRCP 26 response. | |
| 18042 | 18 Apr 2006 Call Street corrected Transcript: Mattel Q1 2006 Earnings Call Transcript | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.   FRE 403 response.   FRE 104, 602 response.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), FRE 803(1), 803(17), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRCP 26 response. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18043 | 17 Jul 2006 Call Street corrected Transcript: Q2 2006 Earnings Call Transcript | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.<br><br>FRE 403 response.  FRE 104, 602 response.    FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(1), 803(17), 803(5) and/or 807, and/or is admissible as non-hearsay.    FRCP 26 response. | |
| 18044 | 18 Apr 2002 "CCBN StreetEvents: Mattel, Inc. (MAT) - Q1 2002 Mattel Earnings Conference Call" | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.<br><br>FRE 403 response.  FRE 104, 602 response.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), FRE 803(1), 803(17), 803(5) and/or 807, and/or is admissible as non-hearsay.<br><br>FRCP 26 response. | |
| 18045 | 18 Jul 2002 "CCBN StreetEvents: Mattel, Inc. (MAT) - Q2 2002 Earnings Conference Call" | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.<br><br>FRE 403 response.  FRE 104, 602 response.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), FRE 803(1), 803(17), 803(5) and/or 807, and/or is admissible as non-hearsay.<br><br>FRCP 26 response. | |
| 18046 | 17 Oct 2002 "CCBN StreetEvents: Mattel, Inc. (MAT) - Q3 2002 Earnings Conference Call" | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.<br><br>FRE 403 response.  FRE 104, 602 response.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), FRE 803(1), 803(17), 803(5) and/or 807, and/or is admissible as non-hearsay.<br><br>FRCP 26 response. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18047 | 07 Dec 2005 "CEO Exchange: CEO Exchange Program #404 TranscriptToys and Games: Changing the Way We Play" | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment.    FRE 403 response.    FRE 104, 602 response.    FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.    FRCP 26 response. | |
| 18048 | M0151750-M0151762: Certified Translation of Exhibit 1703 | FRCP 26 (failure to identify, reserve right to object) | FRCP 26 response | |
| 18049 | Circular 40A: Deposit Requirement for Registration of Claims to Copyright in Visual Arts Material | FRCP 26 (failure to identify, reserve right to object) | FRCP 26 response. | |
| 18050 | 30 Nov 2003 CJOnline.com/Topeka Capital-Journal: Whole new crew joining Barbie | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment.    FRE 403 response.  FRE 104, 602 response.    FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.    FRCP 26 response. | |
| 18051 | 27 Apr 2004 Complaint for: (1) Breach of Contract; (2) Breach of Fiduciary Duty; (3) Breach of Duty of Loyalty; (4) Unjust Enrichment; and (5) Conversion | | | |
| 18053 | 28 Dec 2005 "Consulting Agreement between Mattel, Inc. and Matthew Bousquette" | FRCP 26 (failure to identify, reserve right to object), 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.   FRE 403 response.    FRCP 26 response. | |
| 18054 | CV of Heather McComb | FRE 105, 106 | FRE 105 response.   FRE 106 response. | |
| 18055 | CV of Mary Bergstein | FRE 105, 401, 402, 403, 702 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment.    FRE 403 response.  FRE 702  response.  FRE 105 response.    FRE 106 response. | |
| 18056 | CV of Nicholas Mirzoeff | FRE 105, 106 | FRE 105 response   FRE 106 response | |
| 18057 | CV of Ralph Oman | FRE 105, 106 | FRE 105 response.    FRE 106 response. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18058 | 05 Aug 2007 "Declaration of Fred T. Kawashima In Support of Mattel, Inc.'s Opposition to MGA Entertainment, Inc.'s Motions for Terminating Sanctions" | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, statute of limitations and/or laches, and copyright issues   FRE 403 response. | |
| 18059 | 26 Sep 2007 "Declaration of Lissa Freed in Support of Mattel Inc's Motion for Reconsideration of the September 12, 2007 Order Granting in Part and Denying in Part MGA's Motion to Compel Production of Documents" | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, statute of limitations and/or laches, and copyright issues   FRE 403 response. | |
| 18060 | 11 Jan 2008 "Declaration of Lissa Freed in Support of Mattel, Inc.'s Opposition to MGA's Motion to Compel Mattel to Produce Witnesses Pursuant to Notice of Deposition Under Rule 30(B)(6), or, in the alternative, for Leave to Serve such Notice." | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: statute of limitations and/or laches, and copyright issues   FRE 403 response. | |
| 18061 | 04 Mar 2008 "Declaration of Lissa Freed In Support of Mattel, Inc's Opposition to Bryant's Motion to Compel Responses to Discovery Requests." | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: statute of limitations and/or laches and copyright issues   FRE 403 response. | |
| 18062 | 10 Jul 2006 "Declaration of Lloyd Cunningham in Support of Defendant Mattel, Inc.'s Motion for Appointment of Expert Witness" | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues   FRE 403 response. | |
| 18063 | 11 Jan 2008 "Declaration of Mich' l Moore in Support Mattel, Inc.'s Opposition to MGA's Motion to Compel Mattel to Produce Witnesses Pursuant to Notice of Deposition Under Rule 30(B)(6), or, in the alternative, for Leave to Serve such Notice." | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages   FRE 403 response. | |
| 18064 | 13 Aug 2007 "Declaration of Mich' l Moore in Support of Mattel Inc.'s Opposition to MGA Entertainment, Inc.'s Motion for Terminating Sanctions" | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, statute of limitations and/or laches, and copyright issues   FRE 403 response. | |
| 18065 | 07 Feb 2008 Declaration of Mich' l Moore In Support of Mattel Inc's Opposition to MGA's and Carter Bryant's Joint Motion to Compel Production of Purportedly Improperly Withheld Mattel Documents. | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: statute of limitations and/or laches, copyright issues and damages   FRE 403 response. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18066 | 18 Dec 2007 "Declaration of Mich' l Moore in Support of Mattel, Inc.'s Opposition to MGA's and Carter Bryant's Motion to Overrule Mattel's Relevance Objection and Compel Discovery Relevant to Statute of Limitations and Laches Defenses" | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, statute of limitations and/or laches, and copyright issues   FRE 403 response. | |
| 18067 | 13 Aug 2007 "Declaration of Richard De Anda [Submitted in Support of Mattel, Inc.'s Opposition to MGA Entertainment, Inc.'s Motion for Terminating Sanctions]" | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, statute of limitations and/or laches, and copyright issues   FRE 403 response. | |
| 18068 | 19 Apr 2007 "Declaration of Richard De Anda [Submitted in Support of Opposition to MGA and Bryant's Joint Motion to (1) Compel Production of Certain Documents Withheld Under Claim of Privilege, (2) Attest to the Completeness of its February 2007 Production of March 20" | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, statute of limitations and/or laches, and copyright issues   FRE 403 response. | |
| 18069 | 27 Jul 2007 "Declaration of Richard De Anda in Support of Mattel, Inc.'s Motion for Modification of the Protective Order" | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, statute of limitations and/or laches, and copyright issues   FRE 403 response. | |
| 18070 | 31 Aug 2000 Declaration of Richard De Anda in Valentine v. Nayavit et al. | FRCP 26 (failure to identify, reserve right to object) | FRCP 26 response. | |
| 18071 | 11 Jan 2008 "Declaration of Vickie Cerrito in Support of Mattel, Inc.'s Opposition to MGA's Motion to Compel Mattel to Produce Witnesses Pursuant to Notice of Deposition Under Rule 30(B)(6), or, in the alternative, for Leave to Serve such Notice." | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment   FRE 403 response. | |
| 18072 | 19 Sep 2005 "Defendant Mattel, Inc.'s Amended Answer to Complaint; and Demand for Jury Trial" | | | |
| 18073 | 13 May 2005 "Defendant Mattel, Inc.'s Answer to Complaint and Demand for Jury Trial" | | | |
| 18074 | "Executive Compensation Wizard for Mattel, Inc." | FRCP 26 (failure to identify, reserve right to object), FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.

FRE 403 response.   FRCP 26 response.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18075 | Executive Compensation Wizard for Neil B. Friedman | FRCP 26 (failure to identify, reserve right to object), 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.<br><br>FRE 403 response.   FRCP 26 response.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 18076 | Executive Compensation Wizard for Robert A. Eckert | FRCP 26 (failure to identify, reserve right to object), FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.<br><br>FRE 403 response.   FRCP 26 response.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 18077 | Executive Employment Agreement for Robert A. Eckert | FRCP 26 (failure to identify reserve right to object), FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.<br><br>FRE 403 response.   FRCP 26 response.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 18078 | 2008 Exhibit 1 to Expert Rebuttal Report of Douglas Kidder | FRE 401, 402 (to Phase 1A), 403 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.<br><br>FRE 403 response. | |
| 18079 | 2008 Exhibit 1 to Expert Report of D. Jan Duffy | FRE 401, 402 (to Phase 1A), 403 (to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues.<br><br>FRE 403 Response. | |
| 18080 | 2008 Exhibit 1 to Expert Report of Robert Tonner | FRE 104, 401, 402, 403, 702, 703, 801, 802, 901, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment.   FRE 403 response.  FRE 901 response.  FRE 1002 response.  FRE 104 response.   FRE 702, 703 response.   FRE 801, 802: Exhibit is admissible as non-hearsay. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18081 | 2008 Exhibit 10 to Expert Report of Debora Middleton | FRE 104, 106, 401, 402, 403, 801, 802, 901, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: development of Bratz and copyright issues.    FRE 403 response.   FRE 104 response.   FRE 1002 response.<br><br>FRE 901 response.   FRE 106 response.   FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18082 | 2008 Exhibit 10 to Expert Report of Robert Tonner | FRE 104, 401, 402, 403, 602, 702, 703, 801, 802, 901, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment.   FRE 403 response.   FRE 1002 response.   FRE 901 response.   FRE 104, 602 responses.    FRE 702, 703 response.    FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18083 | 2008 Exhibit 11 to Expert Report of Debora Middleton | FRE 104, 106, 401, 402, 403, 801, 802, 901, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: development of Bratz and copyright issues.    FRE 403 response.   FRE 104 response.   FRE 1002 response.    FRE 901 response.   FRE 801, 802: Exhibit is admissible as non-hearsay.   FRE 106 response. | |
| 18084 | 2008 Exhibit 11 to Expert Report of Robert Tonner | FRE 104, 401, 402, 403, 602, 702, 703, 801, 802, 901, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment.    FRE 403 response.   FRE 1002 response.   FRE 104, 602 response.<br><br>FRE 901 response.   FRE 702, 703 response.    FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18085 | 2008 Exhibit 12 to Expert Report of Robert Tonner | FRE 104, 401, 402, 403, 602, 702, 703, 801, 802, 901, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment.   FRE 403 response.   FRE 1002 response.   FRE 901 response.   FRE 104, 602 responses.    FRE 702, 703 response.    FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18086 | 2008 Exhibit 13 to Expert Report of Robert Tonner | FRE 104, 401, 402, 403, 602, 702, 703, 801, 802, 901, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment.    FRE 403 response.   FRE 1002 response.   FRE 901 response.   FRE 104, 602 responses.    FRE 702, 703 response.    FRE 801, 802: Exhibit is admissible as non-hearsay. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18087 | 2008 Exhibit 14 to Expert Report of Robert Tonner | FRE 104, 401, 402, 403, 602, 702, 703, 801, 802, 901, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment.    FRE 403 response.  FRE 1002 response.  FRE 104, 602 responses.\n\nFRE 901 response.   FRE 1002 response.   FRE 702, 703 response.     FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18088 | 2008 Exhibit 15 to Expert Report of Robert Tonner | FRE 104, 401, 402, 403, 602, 702, 703, 801, 802, 901, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment.    FRE 403 response.  FRE 1002 response.  FRE 104, 602 responses.\n\nFRE 901 response.   FRE 702, 703 response.     FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18089 | 2008 Exhibit 16 to Expert Report of Robert Tonner | FRE 104, 401, 402, 403, 602, 702, 703, 801, 802, 901, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment.    FRE 403 response.  FRE 1002 response.  FRE 104, 602 responses.\n\nFRE 901 response.   FRE 702, 703 response.     FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18090 | 2008 Exhibit 17 to Expert Report of Robert Tonner | FRE 104, 401, 402, 403, 602, 702, 703, 801, 802, 901, 1002, Defendants' failure to allow discovery | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment.    FRE 403 response.  FRE 1002 response.  FRE 104, 602 responses.\n\nFRE 901 response.   Failure to Allow Discovery response.\n\nFRE 702, 703 response.     FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18091 | 17 Mar 2008 Exhibit 2 to Expert Rebuttal Report of Douglas Kidder | FRE 105, 106, 401 , 402 (as to Phase 1A), 403 (as to Phase 1A) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.\n\nFRE 403 response.  FRE 105 response.   FRE 106 response. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18092 | 2008 Exhibit 2 to Expert Report of D. Jan Duffy | FRE 105, 106, 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues.<br><br>FRE 403 response.   FRE 105 response.    FRE 106 response. | |
| 18093 | 2008 Exhibit 2 to Expert Report of Robert Tonner | FRE 104, 401, 402, 403, 602, 702, 703, 801, 802, 901, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment.    FRE 403 response.   FRE 1002 response.   FRE 104, 602 responses.<br><br>FRE 901 response.   FRE 702, 703 responses.    FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18094 | 2008 Exhibit 3 to Expert Rebuttal Report of Douglas Kidder | FRE 105, 106, 401, 402 (to Phase 1A), 403 (to Phase 1A), 901, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.<br><br>FRE 403 response   FRE 106 response.   FRE 105 response   FRE 901 response.   FRE 1002: response | |
| 18095 | 2008 Exhibit 3 to Expert Report of D. Jan Duffy | FRE 105, 106, 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues.<br><br>FRE 403 response.   FRE 105 response.    FRE 106 response. | |
| 18096 | 2008 Exhibit 3 to Expert Report of Robert Tonner | FRE 104, 401, 402, 403, 602, 702, 703, 801, 802, 901, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment.    FRE 403 response.   FRE 1002 response.   FRE 901 response.   FRE 104, 602 responses.    FRE 702, 703 response.    FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18097 | 2008 Exhibit 3.1 to Expert Rebuttal Report of Douglas Kidder | FRE 105, 106, 401, 402 (to Phase 1A), 403 (to Phase 1A), 901, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.<br><br>FRE 403 response.   FRE 105 response.   FRE 1002 response.    FRE 901 response.   FRE 106 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18098 | 2008 Exhibit 4 to Expert Report of D. Jan Duffy | FRE 105, 106, 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues.<br><br>FRE 403 response.   FRE 105 response.   FRE 106 response. | |
| 18099 | 2008 Exhibit 4 to Expert Report of Robert Tonner | FRE 104, 401, 402, 403, 602, 702, 703, 801, 802, 901, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment.   FRE 403 response.  FRE 1002 response.  FRE 104, 602 response.<br><br>FRE 901 response.  FRE 702, 703 response.   FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18100 | 2008 Exhibit 5 to Expert Report of Robert Tonner | FRE 104, 401, 402, 403, 602, 702, 703, 801, 802, 901, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment.   FRE 403 response.  FRE 1002 response.  FRE 104, 602 response.<br><br>FRE 901 response.  FRE 702, 703 response.   FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18101 | MGA0833600-MGA0833600: 2008 Exhibit 6 to Expert Report of Debora Middleton | FRE 104, 106, 401, 402, 403, 901, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: development of Bratz and copyright issues.   FRE 403 response.  FRE 1002 response.  FRE 104 response.   FRE 901 response.  FRE 106 response. | |
| 18102 | 2008 Exhibit 6 to Expert Report of Robert Tonner | FRE 104, 401, 402, 403, 702, 703, 901, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment.   FRE 403 response.  FRE 1002 response.  FRE 104 response.   FRE 901 response.  FRE 702, 703 response. | |
| 18103 | 2008 Exhibit 7 to Expert Report of Robert Tonner | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment.   FRE 104, 602 responses.   FRE 702, 703, 704 response.   FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18104 | 2008 Exhibit 8 to Expert Report of Robert Tonner | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18105 | 18 Aug 2003 Exhibit 9 to Expert Report of Debora Middleton | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: development of Bratz and copyright issues.    FRE 403 response. | |
| 18106 | 2008 Exhibit 9 to Expert Report of Robert Tonner | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionmen  FRE 104, 602 responses.   FRE 702, 703, 704 response.   FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18107 | 2008 "Exhibit A to Expert Rebuttal Report of Albert H. Lyter, III, PhD" | FRE 105, 106, 401, 402, 403, 702 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues.  FRE 403 response.   FRE 702 response.   FRE 105 response.    FRE 106 response.   Modified Exhibit Response | |
| 18108 | Exhibit A to Expert Rebuttal Report of Gary Funck | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues.  FRE 104, 602 responses.    FRE 702, 703, 704 response.  FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18109 | 2008 Exhibit A to Expert Rebuttal Report of Robert Tonner | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment.   FRE 104, 602 responses.   FRE 702, 703, 704 response.    FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18110 | 2008 "Exhibit B to Expert Rebuttal Report of Albert H. Lyter, III, PhD" | FRE 105, 106, 401, 402, 403, 702 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues.  FRE 403 response.   FRE 105 response.    FRE 106 response.   FRE 702 response. | |
| 18111 | 2008 Exhibit B to Expert Rebuttal Report of Gary Funck | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues.  FRE 104, 602 responses.    FRE 702, 703, 704 response.  FRE 801, 802: Exhibit is admissible as non-hearsay. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18112 | 2008 Exhibit B to Expert Rebuttal Report of Robert Tonner | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment.   FRE 104, 602 responses.   FRE 702, 703, 704 response.   FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18113 | 2008 Exhibit C to Expert Rebuttal Report of Gary Funck | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues.   FRE 104, 602 responses.   FRE 702, 703, 704 response.   FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18114 | 2008 Exhibit C to Expert Rebuttal Report of Robert Tonner | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment.   FRE 104, 602 responses.   FRE 702, 703, 704 response.   FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18115 | 2008 Exhibit D to Expert Rebuttal Report of Gary Funck | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues.   FRE 104, 602 responses.   FRE 702, 703, 704 response.   FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18116 | 2008 Exhibit D to Expert Rebuttal Report of Robert Tonner | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment.   FRE 104, 602 responses.   FRE 702, 703, 704 response.   FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18117 | 2008 Exhibit E to Expert Rebuttal Report of Gary Funck | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues.   FRE 104, 602 responses.   FRE 702, 703, 704 response.   FRE 801, 802: Exhibit is admissible as non-hearsay. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18118 | 2008 Exhibit E to Expert Rebuttal Report of Robert Tonner | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment.   FRE 104, 602 responses.   FRE 702, 703, 704 response.   FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18119 | 2008 Exhibit F to Expert Rebuttal Report of Gary Funck | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues.  FRE 104, 602 responses.   FRE 702, 703, 704 response.   FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18120 | Mar 2008 Exhibit F to Expert Rebuttal Report of Robert Tonner | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment.   FRE 104, 602 responses.   FRE 702, 703, 704 response.   FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18121 | 2008 Exhibit G to Expert Rebuttal Report of Gary Funck | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues.  FRE 104, 602 responses.   FRE 702, 703, 704 response.  FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18122 | Mar 2008 Exhibit G to Expert Rebuttal Report of Robert Tonner | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment.   FRE 104, 602 responses.   FRE 702, 703, 704 response.   FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18123 | 2008 Exhibit H to Expert Rebuttal Report of Gary Funck | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues.   FRE 104, 602 responses.   FRE 702, 703, 704 responses.    FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18124 | Mar 2008 Exhibit H to Expert Rebuttal Report of Robert Tonner | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment.  FRE 104, 602 responses.   FRE 702, 703, 704 response.  FRE 801, 802: Exhibit is admissible as non-hearsay. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18125 | 2008 Exhibit I to Expert Rebuttal Report of Gary Funck | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues.<br><br>FRE 104, 602 responses.   FRE 702, 703, 704 response.   FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18126 | 2008 Exhibit I to Expert Rebuttal Report of Robert Tonner | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment.   FRE 104, 602 responses.   FRE 702, 703, 704 response.   FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18127 | 2008 Exhibit J to Expert Rebuttal Report of Gary Funck | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues.<br><br>FRE 104, 602 responses.   FRE 702, 703, 704 response.<br><br>FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18128 | 2008 Exhibit J to Expert Rebuttal Report of Robert Tonner | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment.   FRE 104, 602 responses.   FRE 702, 703, 704 response.   FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18129 | 2008 Exhibit K to Expert Rebuttal Report of Gary Funck | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues.<br><br>FRE 104, 602 responses.   FRE 702, 703, 704 responses.<br><br>FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18130 | Mar 2008 Exhibit K to Expert Rebuttal Report of Robert Tonner | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment.   FRE 104, 602 responses.   FRE 702, 703, 704 response.   FRE 801, 802: Exhibit is admissible as non-hearsay. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18131 | 2008 Exhibit L to Expert Rebuttal Report of Gary Funck | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues.  FRE 104, 602 responses.   FRE 702, 703, 704 response.   FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18132 | Exhibit L to Expert Rebuttal Report of Robert Tonner | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment.   FRE 104, 602 responses.   FRE 702, 703, 704 response.   FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18133 | 2008 Exhibit M to Expert Rebuttal Report of Gary Funck | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues.  FRE 104, 602 responses.   FRE 702, 703, 704 response.   FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18134 | Exhibit M to Expert Rebuttal Report of Robert Tonner | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment.   FRE 104, 602 responses.   FRE 02, 703, 704 response.   FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18135 | 2008 Exhibit N to Expert Rebuttal Report of Gary Funck | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues.  FRE 104, 602 responses.   FRE 702, 703, 704 response.   FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18136 | Mar 2008 Exhibit N to Expert Rebuttal Report of Robert Tonner | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment.   FRE 104, 602 responses.   FRE 702, 703, 704 response.   FRE 801, 802: Exhibit is admissible as non-hearsay. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18137 | Exhibit O to Expert Rebuttal Report of Gary Funck | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues.  FRE 104, 602 responses.   FRE 702, 703, 704 response.   FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18138 | 14 Jul 2004 Exhibit P to Expert Rebuttal Report of Gary Funck | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues.  FRE 104, 602 responses.   FRE 702, 703, 704 responses.   FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18139 | "Exhibits to be used at depositions after March 31, 2008" | FRCP 26 (failure to identify, reserve right to object), Exhibit contain multiple Documents | FRCP 26 response   Multiple Documents response | |
| 18140 | 17 Mar 2008 "Expert Rebuttal Report of Albert H. Lyter, III, PhD" | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues.  FRE 104, 602 responses.   FRE 702, 703, 704 response.   FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18141 | 17 Mar 2008 Expert Rebuttal Report of Carol A. Scott | | | |
| 18142 | 10 Mar 2008 Expert Rebuttal Report of Denise Van Patten | | | |
| 18143 | 17 Mar 2008 Expert Rebuttal Report of Douglas Kidder | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.   FRE 104, 602 responses.   FRE 702, 703, 704 response.   FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18144 | 17 Mar 2008 Expert Rebuttal Report of Dr. Erich Joachimsthaler | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.  FRE 104, 602 responses.   FRE 702, 703, 704 response.  FRE 801, 802: Exhibit is admissible as non-hearsay. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18145 | 17 Mar 2008 Expert Rebuttal Report of Gary Funck | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues.  FRE 104, 602 responses.   FRE 702, 703, 704 response.   FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18146 | 14 Mar 2008 Expert Rebuttal Report of Glenn V. Vilppu | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues.  FRE 104, 602 responses.   FRE 702, 703, 704 response.    FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18147 | 17 Mar 2008 Expert Rebuttal Report of Paul K. Meyer | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.  FRE 104, 602 responses.   FRE 702, 703, 704 responses.  FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18148 | 17 Mar 2007 Expert Rebuttal Report of Robert D. Kullman | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timeline and development of Bratz and copyright issues.  FRE 104, 602 responses.   FRE 702, 703, 704 responses.  FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18149 | 17 Mar 2008 Expert Rebuttal Report of Robert Tonner | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment.   FRE 104, 602 responses.   FRE 702, 703, 704 response.   FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18150 | 11 Feb 2008 Expert Report of Carol A. Scott | | | |
| 18151 | 11 Feb 2008 Expert Report of D. Jan Duffy | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues.  FRE 104, 602 responses.   FRE 702, 703, 704 responses.  FRE 801, 802: Exhibit is admissible as non-hearsay. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18152 | 11 Feb 2008 Expert Report of Debora Middleton | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: development of Bratz and copyright issues.   FRE 104, 602 responses.   FRE 702, 703, 704 responses.   FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18153 | 11 Feb 2008 Expert Report of Dr. Erich Joachimsthaler | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.  FRE 104, 602 responses.   FRE 702, 703, 704 responses.  FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18154 | 11 Feb 2008 Expert Report of Mary Bergstein | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues.  FRE 104, 602 responses.   FRE 702, 703, 704 responses.  FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18155 | 11 Feb 2008 Expert Report of Paul K. Meyer | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.  FRE 104, 602 responses.   FRE 702, 703, 704 responses.  FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18156 | 11 Feb 2008 Expert Report of Peter S. Menell | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402:  The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues.  FRE 104, 602 responses.   FRE 702, 703, 704 response   FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18157 | 11 Feb 2008 Expert Report of Robert Tonner | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment.   FRE 104, 602 responses.   FRE 702, 703, 704 response.   FRE 801, 802: Exhibit is admissible as non-hearsay. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18158 | 10 Jun 2002 "Fair Disclosure Financial Network, Inc.: Mattel, Inc. (MAT) - Analyst Meeting" | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.<br><br>FRE 403 response.   FRE 104, 602 response.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), FRE 803(1), 803(17), 803(5) and/or 807, and/or is admissible as non-hearsay.<br><br>FRCP 26 response. | |
| 18159 | 18 Apr 2002 "Fair Disclosure Financial Network, Inc.: Mattel, Inc. (MAT) - Q1 2002 Mattel Earnings Conference Call" | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.<br><br>FRE 403 response.   FRE 104, 602 response.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), FRE 803(1), 803(17), 803(5) and/or 807, and/or is admissible as non-hearsay.<br><br>FRCP 26 response. | |
| 18160 | 18 Jul 2002 "Fair Disclosure Financial Network, Inc.: Mattel, Inc. (MAT) - Q2 2002 Financial Release Conference Call" | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.<br><br>FRE 403 response.   FRE 104, 602 response.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), FRE 803(1), 803(17), 803(5) and/or 807, and/or is admissible as non-hearsay.<br><br>FRCP 26 response. | |
| 18161 | 17 Oct 2002 "Fair Disclosure Financial Network, Inc.: Mattel, Inc. (MAT) - Q3 2002 Financial Release Conference Call" | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.<br><br>FRE 403 response.   FRE 104, 602 response.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), FRE 803(1), 803(17), 803(5) and/or 807, and/or is admissible as non-hearsay.<br><br>FRCP 26 response. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18162 | 31 Jan 2002 "Fair Disclosure Financial Network, Inc.: Mattel, Inc. (MAT) - Q4 2001 Earnings Conference Call" | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.<br><br>FRE 403 response.   FRE 104, 602 response.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), FRE 803(1), 803(17), 803(5) and/or 807, and/or is admissible as non-hearsay.<br><br>FRCP 26 response. | |
| 18163 | 2008 Figure 1 to Expert Report of Mary Bergstein | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues.    FRE 104, 602 responses.   FRE 702, 703, 704 responses.    FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18164 | 2008 Figure 10 to Expert Report of Mary Bergstein | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues.    FRE 104, 602 responses.   FRE 702, 703, 704 responses.    FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18165 | 2008 Figure 11 to Expert Report of Mary Bergstein | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues.   FRE 104, 602 responses.   FRE 702, 703, 704 responses.    FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18166 | M0059760-M0059760: 2008 Figure 12 to Expert Report of Mary Bergstein | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues.   FRE 104, 602 responses.   FRE 702, 703, 704 responses.    FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18167 | 2008 Figure 13 to Expert Report of Mary Bergstein | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues.    FRE 104, 602 responses.   FRE 702, 703, 704 responses.    FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18168 | 2008 Figure 14 to Expert Report of Mary Bergstein | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues.    FRE 104, 602 responses.   FRE 702, 703, 704 responses.    FRE 801, 802: Exhibit is admissible as non-hearsay. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18169 | 2008 Figure 15 to Expert Report of Mary Bergstein | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues.   FRE 104, 602 responses.   FRE 702, 703, 704 responses.   FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18170 | 2008 Figure 16 to Expert Report of Mary Bergstein | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues.   FRE 104, 602 responses.   FRE 702, 703, 704 responses.   FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18171 | 2008 Figure 17 to Expert Report of Mary Bergstein | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues.   FRE 104, 602 responses.   FRE 702, 703, 704 responses.   FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18172 | 2008 Figure 18 to Expert Report of Mary Bergstein | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues.   FRE 104, 602 responses.   FRE 702, 703, 704 responses.   FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18173 | 2008 Figure 19 to Expert Report of Mary Bergstein | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues.   FRE 104, 602 responses.   FRE 702, 703, 704 responses.   FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18174 | 2008 Figure 2 to Expert Report of Mary Bergstein | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues.   FRE 104, 602 responses.   FRE 702, 703, 704 responses.   FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18175 | 2008 Figure 20 to Expert Report of Mary Bergstein | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues.   FRE 104, 602 responses.   FRE 702, 703, 704 responses.   FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18176 | 2008 Figure 21 to Expert Report of Mary Bergstein | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues.   FRE 104, 602 responses.   FRE 702, 703, 704 responses.   FRE 801, 802: Exhibit is admissible as non-hearsay. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18177 | 2008 Figure 22 to Expert Report of Mary Bergstein | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues.   FRE 104, 602 responses.   FRE 702, 703, 704 responses.   FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18178 | 2008 Figure 23 to Expert Report of Mary Bergstein | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues.   FRE 104, 602 responses.   FRE 702, 703, 704 responses.   FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18179 | 2008 Figure 24 to Expert Report of Mary Bergstein | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues.   FRE 104, 602 responses.   FRE 702, 703, 704 responses.   FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18180 | 2008 Figure 25 to Expert Report of Mary Bergstein | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues.   FRE 104, 602 responses.   FRE 702, 703, 704 responses.   FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18181 | 2008 Figure 26 to Expert Report of Mary Bergstein | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues.   FRE 104, 602 responses.   FRE 702, 703, 704 responses.   FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18182 | 2008 Figure 27 to Expert Report of Mary Bergstein | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues.   FRE 104, 602 responses.   FRE 702, 703, 704 responses.   FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18183 | 2008 Figure 28 to Expert Report of Mary Bergstein | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues.   FRE 104, 602 responses.   FRE 702, 703, 704 responses.   FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18184 | 2008 Figure 29 to Expert Report of Mary Bergstein | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues.   FRE 104, 602 responses.   FRE 702, 703, 704 responses.   FRE 801, 802: Exhibit is admissible as non-hearsay. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18185 | 2008 Figure 3 to Expert Report of Mary Bergstein | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues.   FRE 104, 602 responses.   FRE 702, 703, 704 responses.   FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18186 | 2008 Figure 30 to Expert Report of Mary Bergstein | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues.   FRE 104, 602 responses.   FRE 702, 703, 704 responses.   FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18187 | 2008 Figure 31 to Expert Report of Mary Bergstein | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues.   FRE 104, 602 responses.   FRE 702, 703, 704 responses.   FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18188 | Figure 32 to Expert Report of Mary Bergstein | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues.   FRE 104, 602 responses.   FRE 702, 703, 704 responses.   FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18189 | 2008 Figure 4 to Expert Report of Mary Bergstein | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues.   FRE 104, 602 responses.   FRE 702, 703, 704 responses.   FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18190 | 2008 Figure 5 to Expert Report of Mary Bergstein | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues.   FRE 104, 602 responses.   FRE 702, 703, 704 responses.  FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18191 | Aug 1998 Figure 6 to Expert Report of Mary Bergstein | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues.   FRE 403 response.   FRE 104, 602 responses.   FRE 702, 703, 704 responses.   FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18192 | Aug 1998 Figure 7 to Expert Report of Mary Bergstein | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues.   FRE 403 response.   FRE 104, 602 responses.   FRE 702, 703, 704 responses.   FRE 801, 802: Exhibit is admissible as non-hearsay. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18193 | Aug 1998 Figure 8 to Expert Report of Mary Bergstein | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues.   FRE 403 response.   FRE 104, 602 responses.   FRE 702, 703, 704 responses.   FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18194 | Aug 1998 Figure 9 to Expert Report of Mary Bergstein | FRE 401, 402, 702, 703, 704, 801, 802, 104, 602 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues.   FRE 403 response.   FRE 104, 602 responses.   FRE 702, 703, 704 responses.   FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18195 | 07 May 2008 List of Bratz Branded Merchandise | FRCP 26 (failure to identify, reserve right to object) | FRCP 26 response. | |
| 18196 | List of Bratz Core Dolls | FRCP 26 (failure to identify, reserve right to object) | FRCP 26 response. | |
| 18197 | 02 May 2005 "Los Angeles Business Journal: As high salaries draw scrutiny, CEO compensation perks up" | FRCP 26 (failure to identify, reserve right to object), FRE 401, 402, 403, 104, 602, 801, 802, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.

FRE 403 response.   FRE 104, 602 responses.   FRE 1002 response.   FRCP 26 response.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 18198 | 16 May 2003 Los Angeles Business Journal: Mattel gives ex-exec hefty severance | FRCP 26 (failure to identify, reserve right to object), FRE 401, 402, 403, 104, 602, 801, 802, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.

FRE 403 response.   FRE 104, 602 responses.   FRE 1002 response.   FRCP 26 response.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 18199 | 29 Jan 2006 Los Angeles Times: Executives' Pensions Are the Deal of a Lifetime | FRCP 26 (failure to identify, reserve right to object), FRE 104, 401, 402, 403, 602, 801, 802, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.

FRE 403 response.   FRE 104,  602 responses.   FRE 1002 response.   FRCP 26 response.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18200 | 12 Mar 2004 "Mattel 10 K for the period ended December 31, 2003" | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.<br><br>FRE 403 response. | |
| 18201 | 05 Nov 2004 "Mattel 10Q for the period ended September 30, 2004" | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.<br><br>FRE 403 response. | |
| 18202 | 12 Jan 2007 Mattel Inc.'s Amended Answer in Case No. 05-2727 and Counterclaims for: 1. Copyright Infringement; 2. Violation of the Racketeer Influenced and Corrupt Organizations Act; 3. Conspiracy to Violate the Racketeer Influenced and Corrupt Organizations Act; 4. | | | |
| 18203 | 20 Nov 2006 Mattel Inc.'s Notice of Lodging of First Amended Complaint | | | |
| 18204 | 28 Jan 2008 Mattel Inc.'s Objections and Responses to Second Set of Interrogatories propounded by Carter Bryant | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues and statute of limitations and/or laches.   FRE 403 response. | |
| 18205 | Mattel Stock Price Chart | FRE 401, 402, 40,; FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages.    FRE 403 response.   FRCP 26 response. | |
| 18206 | 06 Oct 2004 Mattel v. Carter Bryant (07209) Privilege Log | FRE 106, 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and statute of limitations and/or laches.<br><br>FRE 403 response.  FRE 106 response.  FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18207 | 29 Oct 2007 "Mattel v. Carter Bryant and Consolidated Cases Privilege Log - Subpoenas to Current Members of Mattel's Board of Directors October 29, 2007" | FRE 106, 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and statute of limitations and/or laches.<br><br>FRE 403 response.  FRE 106 response.  FRE 801, 802: Exhibit is admissible as non-hearsay. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18208 | 09 Aug 2007 "Mattel v. Carter Bryant and Consolidated Cases Supplemental Privilege Log August 9, 2007" | FRE 106, 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and statute of limitations and/or laches. FRE 403 response.  FRE 106 response.  FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18209 | 23 Feb 2007 "Mattel v. Carter Bryant and Consolidated Cases Supplemental Privilege Log February 23, 2007" | FRE 106, 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and statute of limitations and/or laches. FRE 403 response.  FRE 106 response.  FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18210 | 15 Jan 2008 "Mattel v. Carter Bryant and Consolidated Cases Supplemental Privilege Log January 15, 2008" | FRE 106, 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and statute of limitations and/or laches. FRE 403 response.  FRE 106 response.  FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18211 | 28 Jan 2008 "Mattel v. Carter Bryant and Consolidated Cases Supplemental Privilege Log January 28, 2008" | FRE 106, 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and statute of limitations and/or laches. FRE 403 response.  FRE 106 response.  FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18212 | 29 Oct 2007 "Mattel v. Carter Bryant and Consolidated Cases Supplemental Privilege Log October 29, 2007" | FRE 106, 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and statute of limitations and/or laches. FRE 403 response.  FRE 106 response.   FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18213 | 18 Sep 2007 "Mattel v. Carter Bryant and Consolidated Cases Supplemental Privilege Log September 18, 2007" | FRE 106, 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and statute of limitations and/or laches. FRE 403 response.  FRE 106 response.  FRE 801, 802: Exhibit is admissible as non-hearsay. | |
| 18214 | 16 May 2005 "Mattel v. Carter Bryant Privilege Log May 16, 2005 Production" | FRE 106, 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and statute of limitations and/or laches. FRE 403 response.  FRE 106 response. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18215 | 22 Mar 2001 "Mattel, Inc. 2000 Annual Report" | FRE 106, 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 403   Modified Exhibit Response | |
| 18216 | 04 Dec 2007 "Mattel, Inc.'s Amended and Supplemental Responses and Objections to MGA's Second Set of Requests for Admission" | | | |
| 18217 | 05 Jan 2007 "Mattel, Inc.'s Amended and Supplemental Responses to MGA Entertainment, Inc.'s Second Set of Requests for Admission" | | | |
| 18218 | 05 Jan 2007 "Mattel, Inc.'s Consolidated (1) Initial Disclosures Relating to MGA's Unfair Competition, Claims, and (2) Second Supplemental Initial Disclosures Relating to Mattel's Claims Against Bryant and MGA" | | | |
| 18219 | 19 Nov 2006 "Mattel, Inc.'s First Amended Complaint for: 1. Copyright Infringement; 2. Violation of the Racketeer Influenced and Corrupt Organizations Act; 3. Conspiracy to Violate the Racketeer Influenced and Corrupt Organizations Act; 4. Misappropriation of Trade Se" | | | |
| 18220 | 28 Jun 2004 "Mattel, Inc.'s Initial Disclosures Pursuant to Rule 26" | | | |
| 18221 | 07 Jan 2008 "Mattel, Inc.'s Objections and Response to MGA Entertainment, Inc.'s Amended Supplemental Interrogatory Regarding Affirmative Defenses" | | | |
| 18222 | 03 Jan 2008 "Mattel, Inc.'s Objections and Responses to MGA Entertainment, Inc.'s Second Set of Interrogatories" | | | |
| 18223 | 13 Dec 2007 "Mattel, Inc.'s Objections and Second Supplemental Responses to Defendant's First Set of Interrogatories, Number 1-14" | | | |
| 18224 | 31 Dec 2007 "Mattel, Inc.'s Objections to MGA's Third Set of Requests for Admission" | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues.   FRE 403 response. | |
| 18225 | 31 Jan 2005 "Mattel, Inc.'s Response to MGA Entertainment's First Set of Requests for Admissions" | | | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18226 | 07 Mar 2005 "Mattel, Inc.'s Responses and Objections to MGA'S Second Set of Requests for Admission" | | | |
| 18227 | 12 Jul 2007 "Mattel, Inc.'s Second Amended Answer in Case No. 05-2727 and Counterclaims for 1. Copyright Infringement; 2. Violation of the Racketeer Influenced and Corrupt Organizations Act; 3. Conspiracy to Violate the Racketeer Influenced and Corrupt Organizations A" | | | |
| 18228 | 12 Jul 2007 "Mattel, Inc.'s Second Amended Answer in Case No. 05-2727 and Counterclaims for 1. Copyright Infringement; 2. Violation of the Racketeer Influenced and Corrupt Organizations Act; 3. Conspiracy to Violate the Racketeer Influenced and Corrupt Organizations A" | | | |
| 18229 | 16 Aug 2007 Mattel's Corrected Second Supplemental Responses to MGA's First Set of Requests for Production | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages.   FRE 403 response. | |
| 18230 | 05 Jan 2007 Mattel's Supplement Responses to MGA' First Set of Requests for Production | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages.   FRE 403 response. | |
| 18231 | 05 Mar 2008 "Mattel's Supplemental Objections and Responses to MGA Entertainment, Inc.'s Second Set of Interrogatories" | | | |
| 18232 | 04 Mar 2008 Mattel's Supplemental Responses to Second Set of Interrogatories Propounded by Carter Bryant | | | |
| 18233 | 19 Jan 2008 Mattel's Third Supplemental Responses to MGA's First Set of Requests for Production | | | |
| 18234 | 22 Jul 2005 My Scene Barbie Copyright Registration | FRE 401, 402, 403, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues.   FRE 403 response.   FRCP 26 response. | |
| 18235 | 22 Jul 2005 My Scene Chelsea Copyright Registration | FRE 401, 402, 403, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues.   FRE 403 response.   FRCP 26 response. | |
| 18236 | 22 Jul 2005 My Scene Madison Copyright Registration | FRE 401, 402, 403, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues.   FRE 403 response.   FRCP 26 response. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18237 | 17 Feb 2001 New Jersey Record: Tween Scene Toymakers Strive to Capture Young Girls' Fancy | FRE 401, 402, 403, 801, 802, 104, 602, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues, and damages, including apportionment.   FRE 403 response.   FRE 104, 602 response.   FRE 901 response.<br><br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRCP 26 response. | |
| 18238 | 20 Nov 2006 "Notice of Errata Regarding Mattel, Inc.'s First Amended Complaint" | | | |
| 18239 | 16 May 2005 "Plaintiff Mattel Inc.'s Objections and Supplemental Responses to Defendant's First Set of Interrogatories (Interrogatory Nos: 1-3, 6, 10-13 and 16)" | | | |
| 18240 | 16 Jul 2004 "Plaintiff Mattel, Inc.'s Objections and Responses to Defendant's First Set of Interrogatories" | | | |
| 18241 | 07 Mar 2005 "Plaintiff Mattel, Inc.'s Objections and Responses to MGA's First Set of Interrogatories" | | | |
| 18242 | 12 Feb 2001 "PR Newswire: Mattel, Inc. Showcases the Hottest Toys in the Industry at Toy Fair 2001 in New York City!  The Premiere Toy Company Highlights the Best of the Best in Family Entertainment Products" | FRE 401, 402, 403, 801, 802, 104, 602, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.<br><br>FRE 403 response.   FRE 104, 602 response.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), FRE 803(1), 803(17), 803(5) and/or 807, and/or is admissible as non-hearsay.<br><br>FRE 901 response   FRCP 26 response. | |
| 18243 | 16 Oct 2001 PR Newswire: Playdate 2001 Unveils Retailers' Prediction for Holiday Season's Best Selling Toys and Games; More than 30 Leading Toy and Game Companies Showcase Their Hottest New Toys; Industry Bands Together to Donate Thousands of Toys to Kids in Distress | FRCP 26 (failure to identify, reserve right to object), FRE 401, 402, 403, 104, 602, 801, 802, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.<br><br>FRE 403 response.   FRE 104, 602 responses.   FRE 1002 response.   FRCP 26 response.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18244 | 17 Mar 2008 Rebuttal Expert Report of Professor Peter S. Menell Responding to Expert Report of Lee Loetz | FRE 104, 401, 402, 403, 602, 702, 703, 704, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues.   FRE 403 response.   FRE 104, 602 responses.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.<br><br>FRE 702, 703, 704 response | |
| 18245 | 17 Mar 2008 Rebuttal Expert Report of Professor Peter S. Menell Responding to Expert Report of Ralph Oman | FRE 401, 402, 403, 702, 703, 704, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues.   FRE 801, 802: Exhibit is admissible as non-hearsay.   FRE 702, 703, 704 response   FRE 403 response. | |
| 18246 | 01 Mar 2001 Report Regarding Tokyo Toy Fair 2001 available at http://www.animaxis.com/en/zine/reports/tokyotoyfestival2001/ttf2001_1.asp | FRCP 26 (failure to identify, reserve right to object), FRE 401, 402, 403, 104, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.<br><br>FRE 403 response.   FRE 104, 602 responses.   FRCP 26 response.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 18247 | 04 Feb 2008 "Responses and Objections of Mattel, Inc. to Fourth Set of Request for Admissions propounded by MGA Entertainment, Inc." | | | |
| 18248 | 04 Feb 2008 "Responses and Objections of Mattel, to MGA Entertainment Inc.'s Fifth Set of Requests for Admission" | | | |
| 18249 | 28 Jan 2008 Responses of Mattel Inc. to Carter Bryant's Second Set of Request for Admission | | | |
| 18250 | 28 Jan 2008 "Responses of Mattel, Inc to First Set of Requests for Admission Propounded by Carter Bryant" | | | |
| 18252 | 14 Jun 2001 Reuters News: Shopping - Bratz target the 'tween scene | FRE 401, 402, 403, 801, 802, 104, 602, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues and damages, including apportionment.   FRE 403 response.   FRE 104, 602 response.   FRE 901 response.<br><br>FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.   FRCP 26 response. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18253 | 31 Mar 2000 "Separation Agreement between Mattel, Inc. and Jill E. Barad" | FRCP 26 (failure to identify, reserve right to object), FRE 401, 402, 403, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.<br><br>FRE 403 response.   FRCP 26 response.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 18254 | 28 Dec 2005 "Separation Agreement between Mattel, Inc. and Matthew Bousquette" | FRCP 26 (failure to identify, reserve right to object), 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.<br><br>FRE 403 response.   FRCP 26 response. | |
| 18255 | Shareholder.com: Mattel Q4 2006 Earnings Call Transcript | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.<br><br>FRE 403 response.  FRE 104, 602 response.  FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), FRE 803(1), 803(17), 803(5) and/or 807, and/or is admissible as non-hearsay.<br><br>FRCP 26 response. | |
| 18256 | Steve Madden Ad -  Girl in Closet with Cats | Rule 401, 402, 403, 104, 604, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment.    FRE 403 response.  FRE 104 response.  FRCP 26 response.    FRE 901 response.    Mattel fails to provide sufficient information regarding its FRE 604 (Interpreters) objection to enable MGA and Bryant to adequately respond. MGA and Bryant reserve their right to supplement this response. | |
| 18257 | Steve Madden Ad - Blonde Twin Girls in Middle of Street | Rule 401, 402, 403, 104, 604, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment.    FRE 403 response.  FRE 104 response.  FRCP 26 response.    FRE 901 response.    Mattel fails to provide sufficient information regarding its FRE 604 (Interpreters) objection to enable MGA and Bryant to adequately respond. MGA and Bryant reserve their right to supplement this response. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18258 | Steve Madden Ad - Girl in Amusement Park | Rule 401, 402, 403, 104, 604, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment.   FRE 403 response.   FRE 104 response.   FRCP 26 response.   FRE 901 response.   Mattel fails to provide sufficient information regarding its FRE 604 (Interpreters) objection to enable MGA and Bryant to adequately respond. MGA and Bryant reserve their right to supplement this response. | |
| 18259 | Steve Madden Ad - Girl in Park with City Background | Rule 401, 402, 403, 104, 604, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment.   FRE 403 response.   FRE 104 response.   FRCP 26 response.   FRE 901 response.   Mattel fails to provide sufficient information regarding its FRE 604 (Interpreters) objection to enable MGA and Bryant to adequately respond. MGA and Bryant reserve their right to supplement this response. | |
| 18260 | Steve Madden Ad - Girl in Snow with Snowman | Rule 401, 402, 403, 104, 604, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment.   FRE 403 response.   FRE 104 response.   FRCP 26 response.   FRE 901 response.   Mattel fails to provide sufficient information regarding its FRE 604 (Interpreters) objection to enable MGA and Bryant to adequately respond. MGA and Bryant reserve their right to supplement this response. | |
| 18261 | Steve Madden Ad - Girl in Snowy City | Rule 401, 402, 403, 104, 604, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment.   FRE 403 fresponse.   FRE 104 response.   FRCP 26 response.   FRE 901 response.   Mattel fails to provide sufficient information regarding its FRE 604 (Interpreters) objection to enable MGA and Bryant to adequately respond. MGA and Bryant reserve their right to supplement this response. | |
| 18262 | Steve Madden Ad - Girl Walking Dogs | Rule 401, 402, 403, 104, 604, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment.   FRE 403 response.   FRE 104 response.   FRCP 26 response.   FRE 901 response.   Mattel fails to provide sufficient information regarding its FRE 604 (Interpreters) objection to enable MGA and Bryant to adequately respond. MGA and Bryant reserve their right to supplement this response. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18263 | Steve Madden Ad - Girl Washing Car | Rule 401, 402, 403, 104, 604, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment.    FRE 403 response.   FRE 104 response.   FRCP 26 response.    FRE 901 response.    Mattel fails to provide sufficient information regarding its FRE 604 (Interpreters) objection to enable MGA and Bryant to adequately respond. MGA and Bryant reserve their right to supplement this response. | |
| 18264 | Steve Madden Ads - 5 Magazine Ads | Rule 401, 402, 403, 104, 604, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment.    FRE 403 response.   FRE 104 response.   FRCP 26 response.    FRE 901 response.    Mattel fails to provide sufficient information regarding its FRE 604 (Interpreters) objection to enable MGA and Bryant to adequately respond.  MGA and Bryant reserve their right to supplement this response. | |
| 18265 | Stipulation re: Mattel's Destructive Testing of Bryant Original Documents | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz and copyright issues.   FRE 403 response. | |
| 18266 | 23 Aug 2007 "Supplemental Declaration of Mich' l Moore in Support of Mattel, Inc.'s Opposition to MGA Entertainment, Inc.'s Motion for Terminating Sanctions Due to Spoliation of Evidence" | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, statute of limitations and/or laches, and copyright issues   FRE 403 response. | |
| 18267 | 09 Aug 2007 "Supplemental Declaration of Richard De Anda in Support of Mattel, Inc.'s Reply in Support of its Motion for Modification of Tile Protective Order" | FRE 401, 402, 403 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, statute of limitations and/or laches, and copyright issues   FRE 403 response. | |
| 18268 | 07 Dec 2007 "Supplemental Responses to MGA's First Set of Interrogatories to Mattel, Inc." | | | |
| 18269 | 08 Feb 2001 The New York Times: Big Makers Scale Back at Toy Fair; So the Little Guys Have More Room to Show Their Stuff | FRE 401, 402, 403, 801, 802, 104, 602, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 403 response   FRE 104, 602 response   FRE 901 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   FRCP 26 response | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18270 | 2007 The Real Toy Story: Inside the Ruthless Battle for America's Youngest Consumers | FRCP 26 (failure to identify, reserve right to object), FRE 401, 402, 403, 104, 602, 801, 802, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.

FRE 403 response.  FRE 104, 602 responses.  FRCP 26 response.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.

FRE 1002 response | |
| 18271 | Feb 2001 "The Toy Book, February 2001, Vol. 17, No. 1" | FRCP 26 (failure to identify, reserve right to object), FRE 401, 402, 403, 104, 602, 801, 802 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: timing and development of Bratz, copyright issues and damages, including apportionment.    FRE 403 response.  FRE 104, 602 responses.  FRCP 26 response.

FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 18272 | 21 Jul 2003 "The Wall Street Journal - Asia: Mattel Tries Hip-Hop Dolls --- Firm's Stalwart Barbie Loses Market Share, So 'Flavas' Will Take on Rivals the 'Bratz'" | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.

FRE 403 response.  FRE 104, 602 response.  FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), FRE 803(1), 803(17), 803(5) and/or 807, and/or is admissible as non-hearsay.

FRCP 26 response. | |
| 18273 | 18 May 2006 Transcript: Mattel Analyst Meeting | FRCP 26 (failure to identify, reserve right to object) | FRCP 26 response. | |
| 18274 | 14 Nov 2006 Transcript: Mattel at Morgan Stanley Global Consumer & Retail Conference | FRCP 26 (failure to identify, reserve right to object) | FRCP 26 response. | |
| 18275 | 18 Jun 2004 UCLA - Anderson School of Mgmt Website: Robert Eckert of Mattel Shares Insight with Class of 2004 | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages.   FRE 403 response.  FRE 104, 602 response.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6),  803(5) and/or 807, and/or is admissible as non-hearsay.   FRCP 26 response. | |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18276 | 14 Feb 2001 "USA Today: From kids to adults, the USA is stuck on stickers" | FRE 401, 402, 403, 801, 802, 104, 602, 901, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.<br><br>FRE 403 response.   FRE 104, 602 response.   FRE 901 response.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay.<br><br>FRCP 26 response. | |
| 18277 | 13 Apr 2004 USA Today: Loans to execs show lax repayment plans | FRCP 26 (failure to identify, reserve right to object), FRE 104, 401, 402, 403, 602, 801, 802, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.<br><br>FRE 403 response.   FRE 104, 602 responses.   FRE 1002 response.   FRCP 26 response.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 18278 | 30 Nov 2006 Washington Post: Do Not Pry Open Until Christmas | FRE 401, 402, 403, 801, 802, 104, 602, FRCP 26 (failure to identify, reserve right to object) | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: damages, including apportionment   FRE 403 response   FRE 104, 602 response   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay   FRCP 26 response. | |
| 18279 | 29 Apr 2008 Yahoo Finance Insider Filings - Alan Kaye | FRCP 26 (failure to identify, reserve right to object), FRE 104, 401, 402, 403, 602, 801, 802, 1002 | FRE 401, 402: The evidence is relevant to one or more Phase 1 claims or defenses, including but not limited to: copyright issues and damages, including apportionment.<br><br>FRE 403 response.   FRE 104, 602 responses.   FRE 1002 response.  FRCP 26 response.   FRE 801, 802: Exhibit is admissible hearsay under one or more exceptions, including FRE 803(6), 803(5) and/or 807, and/or is admissible as non-hearsay. | |
| 18280 | MGA3473966-MGA3473966: 23 Oct 2002 Email: Bratz were born... | FRE 401, 402, 403, 801, 802, 104, 602, 901, Not timely exchanged | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond |
| 18281 | BRYANT0000972-BRYANT0000972: Sketches | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18282 | BRYANT0004671-BRYANT0004671: Letter to Hallmark presenting resume | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18283 | BRYANT20001031-BRYANT20001038: Sketchbook | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18284 | M0049912-M0049952: 17 Sep 2004 Presentation | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18285 | M0046008-M0046018: 16 Aug 2004 Presentation | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18286 | M0080091-M0080100: 07 Jul 2005 Girls Monthly Brand Tracking Study in the US 06/00/2005 MRD No BA 02 05 02 | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18287 | M0080111-M0080120: 10 Jun 2005 Girls Monthly Brand Tracking Study in the US 05/00/2005 MRD No BA 02 05 02 | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18288 | MGA0191335-MGA0191338: 18 Sep 2003 "Update on Doll Business and Thoughts on Retail; Mattel, Inc." | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18289 | MGA0212249-MGA0212260: 01 Oct 2004 Bratz Fashion Doll Competition Presenation | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18290 | MGA-TI-0000352-MGA-TI-0000352: Bratz Doll | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18291 | MGA-TI-0000451-MGA-TI-0000451: Bratz Doll | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18292 | MGA-TI-0000506-MGA-TI-0000506: Bratz Doll | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18293 | 09 Feb 2006 "⌈A Makeover of a Romance,÷ Mich' l Barbaro, The New York Times, February 9, 2006" | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18294 | 29 Nov 2007 "⌈HAS: Initiating With a HOLD Rating.  Challenging Toy Environment & Tough Comparisons in 2008 Warrant Patience, but Cash Flow Should Drive Stock Higher Over Time,÷ Needham, November 29, 2007" | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18295 | 12 Dec 2007 "⌈JAKKS Pacific (JAKK) Assuming Coverage with HOLD Rating and $29 Price Target; Increased Holiday Sales Visibility Makes Us More Positive,÷ Wedbush Morgan Securities, December 12, 2007" | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18296 | 17 Feb 2000 "⌈Let' s Play Makeover Barbie-For Doll' s Revival, Mattel Banks On Trendy Clothes, Lip Gloss And A Bellybutton,÷ The Wall Street Journal, February 17, 2000" | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18297 | 07 Jan 2008 "⌈MAT: Slightly Decreasing Q4 2007/2008 EPS Est' s and Val. Range, MAT' s retail sell-through appears lower than expected in Q4,÷ Wachovia, January 7, 2008" | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18298 | 13 Nov 2007 "⌈RCRC: Initiating Coverage With An Outperform Rating, 2007 ' PerfectStorm' Year √ 2008 Recovery & Share Repo Story,÷ Wachovia, November 13, 2007" | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18299 | 05 Mar 2008 "⌈Research Report: Bratz Doll Purchasing Influence Study,÷ The Brandware Group, Inc., March 5, 2008" | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18300 | Feb 2001 "⌈The U.S. Tween Market,÷ Packaged Facts, February 2001" | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18301 | Apr 2003 "⌈The U.S. Tweens Market,÷ Packaged Facts, April 2003" | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18302 | "AICPA Practice Aid 06-1, Calculating Intellectual Property Infringement Damages" | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18303 | 2008 Appendix A to Expert Rebuttal Report of Thomas Gruca | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18304 | 2008 Appendix B to Expert Rebuttal Report of Thomas Gruca | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18305 | 2008 Appendix C to Expert Rebuttal Report of Thomas Gruca | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18306 | 2008 Appendix D to Expert Rebuttal Report of Thomas Gruca | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18307 | Bryant Royalty Statements | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18308 | 2008 Exhibit 1 to Expert Report of Lee Loetz | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18309 | 2008 Exhibit 10 to Expert Report of Lee Loetz | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18310 | 2008 Exhibit 11 to Expert Report of Lee Loetz | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18312 | 2008 Exhibit 12 to Expert Report of Lee Loetz | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18313 | 2008 Exhibit 13 to Expert Report of Lee Loetz | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18314 | 2008 Exhibit 14 to Expert Report of Lee Loetz | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18315 | 2008 Exhibit 15 to Expert Report of Lee Loetz | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18316 | 2008 Exhibit 16 to Expert Report of Lee Loetz | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18317 | 2008 Exhibit 17 to Expert Report of Lee Loetz | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18318 | 2008 Exhibit 18 to Expert Report of Lee Loetz | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18319 | 2008 Exhibit 19 to Expert Report of Lee Loetz | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18320 | MGA0853667-: 2008 Exhibit 2  to Expert Report of Debora Middleton | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18321 | 2008 Exhibit 2 to Expert Report of Lee Loetz | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18322 | 2008 Exhibit 20 to Expert Report of Lee Loetz | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18323 | 2008 Exhibit 21 to Expert Report of Lee Loetz | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18324 | 2008 Exhibit 22 to Expert Report of Lee Loetz | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18325 | 2008 Exhibit 23 to Expert Report of Lee Loetz | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18326 | 2008 Exhibit 24 to Expert Report of Lee Loetz | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18327 | 2008 Exhibit 25 to Expert Report of Lee Loetz | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18328 | 2008 Exhibit 26 to Expert Report of Lee Loetz | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18329 | 2008 Exhibit 27 to Expert Report of Lee Loetz | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18330 | 2008 Exhibit 28 to Expert Report of Lee Loetz | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18331 | 2008 Exhibit 29 to Expert Report of Lee Loetz | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18332 | 2008 Exhibit 3 to Expert Report of Debora Middleton | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18333 | 2008 Exhibit 3 to Expert Report of Lee Loetz | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18334 | 2008 Exhibit 30 to Expert Report of Lee Loetz | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18335 | 2008 Exhibit 31 to Expert Report of Lee Loetz | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18336 | 2008 Exhibit 32 to Expert Report of Lee Loetz | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18337 | 2008 Exhibit 33 to Expert Report of Lee Loetz | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18338 | 2008 Exhibit 34 to Expert Report of Lee Loetz | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18339 | 2008 Exhibit 35 to Expert Report of Lee Loetz | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18340 | 2008 Exhibit 36 to Expert Report of Lee Loetz | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18341 | 2008 Exhibit 37 to Expert Report of Lee Loetz | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18342 | 2008 Exhibit 4 to Expert Report of Debora Middleton | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18343 | 2008 Exhibit 4 to Expert Rebuttal Report of Lee Loetz | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18344 | 2008 Exhibit 4 to Expert Report of Lee Loetz | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18345 | MGA0833599-MGA0833599: 2008 Exhibit 5 to Expert Report of Debora Middleton | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18346 | 2008 Exhibit 5 to Expert Rebuttal Report of Lee Loetz | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18347 | 2008 Exhibit 5 to Expert Report of Lee Loetz | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18348 | 2008 Exhibit 6 to Expert Report of Lee Loetz | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18349 | 2008 Exhibit 7  to Expert Report of Debora Middleton | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18350 | 2008 Exhibit 7 to Expert Report of Lee Loetz | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18351 | 2008 Exhibit 8  to Expert Report of Debora Middleton | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18352 | 2008 Exhibit 8 to Expert Report of Lee Loetz | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18353 | 2008 Exhibit 9 to Expert Report of Lee Loetz | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18354 | Mar 2008 Expert Rebuttal Report of Heather McComb | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18355 | 2008 Expert Rebuttal Report of Thomas Gruca | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18356 | Dec 2002 "Goldscheider, Jarosz and Mulhern, Use Of The 25 Per Cent Rule In Valuing IP, les Nouvelles, December 2002" | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18357 | 10 Jun 1998 "JAKKS Pacific Form 10-K for the period ended December 31, 1997" | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18358 | 30 Mar 1999 "JAKKS Pacific Form 10-K for the period ended December 31, 1998" | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18359 | 30 Mar 2000 "JAKKS Pacific Form 10-K for the period ended December 31, 1999" | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18360 | 02 Apr 2001 "JAKKS Pacific Form 10-K for the period ended December 31, 2000" | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18361 | 01 Apr 2002 "JAKKS Pacific Form 10-K for the period ended December 31, 2001" | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18362 | 31 Mar 2003 "JAKKS Pacific Form 10-K for the period ended December 31, 2002" | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18363 | 15 Mar 2004 "JAKKS Pacific Form 10-K for the period ended December 31, 2003" | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18364 | 31 Mar 2005 "JAKKS Pacific Form 10-K for the period ended December 31, 2004" | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18365 | 16 Mar 2006 "JAKKS Pacific Form 10-K for the period ended December 31, 2005" | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18366 | 16 Mar 2007 "JAKKS Pacific Form 10-K for the period ended December 31, 2006" | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18367 | 29 Feb 2008 "JAKKS Pacific Form 10-K for the period ended December 31, 2007" | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18368 | "Keller, Kevin Lane.  Strategic Brand Management, 3d ed. Prentice Hall, 1998" | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18369 | 28 Mar 2003 "LeapFrog Form 10-K for the period ended December 31, 2002" | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18370 | 12 Mar 2004 "LeapFrog Form 10-K for the period ended December 31, 2003" | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18371 | 29 Mar 2005 "LeapFrog Form 10-K for the period ended December 31, 2004" | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18372 | 07 Mar 2006 "LeapFrog Form 10-K for the period ended December 31, 2005" | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18373 | 08 Mar 2007 "LeapFrog Form 10-K for the period ended December 31, 2006" | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18374 | 13 Mar 2008 "LeapFrog Form 10-K for the period ended December 31, 2007" | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18375 | 20 Feb 2008 "Marvel Entertainment, ⌈Q4 Earnings Solid from Higher Spider-Man Licensing Revenue; Delay of One Film Out of 2009 Pressuring Shares,÷ Wedbush Morgan Securities, February 20, 2008" | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18376 | 22 Feb 2008 "Marvel Entertainment, ⌈Raising Estimates on Increased Confidence in ' Iron Man' Prospects,÷ Cowen and Company, February 22, 2008" | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18377 | 15 Apr 1997 "Marvel Form 10-K for the period ended December 31, 1996" | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18378 | 31 Mar 1998 "Marvel Form 10-K for the period ended December 31, 1997" | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18379 | 01 Apr 1999 "Marvel Form 10-K for the period ended December 31, 1998" | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18380 | 29 Mar 2000 "Marvel Form 10-K for the period ended December 31, 1999" | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18381 | 02 Apr 2001 "Marvel Form 10-K for the period ended December 31, 2000" | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18382 | 03 Apr 2002 "Marvel Form 10-K for the period ended December 31, 2001" | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18383 | 21 Mar 2003 "Marvel Form 10-K for the period ended December 31, 2002" | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18384 | 11 Mar 2004 "Marvel Form 10-K for the period ended December 31, 2003" | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18385 | 09 Mar 2005 "Marvel Form 10-K for the period ended December 31, 2004" | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18386 | 16 Mar 2006 "Marvel Form 10-K for the period ended December 31, 2005" | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18387 | 01 Mar 2007 "Marvel Form 10-K for the period ended December 31, 2006" | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18388 | "Mattel 10-K, FY99" | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18389 | 22 Mar 1995 "Mattel Form 10-K for the period ended December 31, 1994" | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18390 | 22 Mar 1996 "Mattel Form 10-K for the period ended December 31, 1995" | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18391 | 17 Mar 1997 "Mattel Form 10-K for the period ended December 31, 1996" | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18392 | 18 Mar 1998 "Mattel Form 10-K for the period ended December 31, 1997" | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18393 | 31 Mar 1999 "Mattel Form 10-K for the period ended December 31, 1998" | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18394 | 10 Mar 2000 "Mattel Form 10-K for the period ended December 31, 1999" | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18395 | 26 Feb 2008 "Mattel Form 10-K for the period ended December 31, 2007" | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18396 | 23 Apr 2003 "Mattel Form 8-K, 4/23/2003" | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18397 | "Mattel Form 8-K, 4/23/2003" | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18398 | 2007 Morningstar Cost of Capital 2007 Yearbook | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18399 | 2007 Morningstar SBBI 2007 Yearbook | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18400 | 13 Dec 2007 "RC2 Corp, ⌈Highlights from Wedbush Morgan California Dreamin' MAC: Management Access Conference: Reiterating Q4 Estimates and BUY Rating,÷ Wedbush Morgan Securities, December 13, 2007" | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18401 | 27 Mar 1998 "RC2 Form 10-K for the period ended December 31, 1997" | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18402 | "RC2 Form 10-K for the period ended December 31, 1998" | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18403 | 27 Mar 2000 "RC2 Form 10-K for the period ended December 31, 1999" | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18404 | 23 Mar 2001 "RC2 Form 10-K for the period ended December 31, 2000" | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18405 | 22 Feb 2002 "RC2 Form 10-K for the period ended December 31, 2001" | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18406 | 27 Mar 2003 "RC2 Form 10-K for the period ended December 31, 2002" | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18407 | 12 Mar 2004 "RC2 Form 10-K for the period ended December 31, 2003" | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |

| TX | Description | Mattel Objections | Joint Response | Bryant Add'l Response |
|---|---|---|---|---|
| 18408 | 04 Mar 2005 "RC2 Form 10-K for the period ended December 31, 2004" | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18409 | 01 Mar 2006 "RC2 Form 10-K for the period ended December 31, 2005" | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18410 | 28 Feb 2007 "RC2 Form 10-K for the period ended December 31, 2006" | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18411 | 29 Feb 2008 "RC2 Form 10-K for the period ended December 31, 2007" | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18412 | 2007 "Tinson and Nancarrow, ""GROwing up:tweens' involvement in family decision making"" Journal of Consumer Marketing, (2007) | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18413 | Webpage -- http://www.mattel.com/about_us/history/default.asp?f=true | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18414 | Webpage -- http://www.mga.com/Fall_2007_Product_Pages/Products/Brandsindex.asp | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18415 | Webpage -- http://www.worldcollectorsnet.com/comics/marvel-comics.html | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18416 | Webpage -- JAKKS Pacific Form 10-K for the period ended December 31, 1996 | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18417 | 10 Aug 2000 MAT: Beauty is More than Skin Deep; Analyst Meeting Review, Jill Krutik, Salomon Smith Barney, August 10, 2000 | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |
| 18418 | 14 May 2008 Supplemental Expert Report of Douglas Kidder | Exhibit entered 5-13-08, right to object reserved. | Objection made 5-14-08, MGA reserves its right to respond. | Objection made 5-14-08, Bryant reserves his right to respond. |