THOMAS J. NOLAN (Bar No. 66992)
(tnolan@skadden.com)
SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
300 South Grand Avenue
Los Angeles, California 90071-3144
Telephone:   (213) 687-5000
Facsimile:    (213) 687-5600

RAOUL D. KENNEDY (Bar No. 40892)
(rkennedy@skadden.com)
SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
4 Embarcadero Center, Suite 3800
San Francisco, CA  94111-5974
Tel.: (415) 984-2698 / Fax: (415) 984-2626

Attorneys for MGA Entertainment, Inc., MGA Entertainment (HK) Limited, MGAE de Mexico, S.R.L. de C.V., and Isaac Larian

UNITED STATES DISTRICT COURT

CENTRAL DISTRICT OF CALIFORNIA

EASTERN DIVISION

| | |
|---|---|
| CARTER BRYANT, an individual,<br><br>              Plaintiff,<br><br>    v.<br><br>MATTEL, INC., a Delaware corporation,<br><br>              Defendant. | CASE NO. CV 04-9049 SGL (RNBx)<br><br>Consolidated with Case No. 04-9059 and Case No. 05-2727<br><br>Honorable Stephen G. Larson<br><br>**CORRECTED EXHIBIT C TO JOINT WITNESS LIST**<br><br>**Phase 1:**<br>Discovery Cut-Off:   January 28, 2008<br>Pre-Trial Conference: May 19, 2008<br>Trial Date:          May 27, 2008 |
| AND CONSOLIDATED ACTIONS. | |

I, Robert J. Herrington, hereby declare as follows:

1.     I am an attorney licensed to practice law in the State of California and am an associate at the law firm of Skadden, Arps, Slate, Meagher & Flom LLP, counsel of record for MGA Entertainment, Inc., Isaac Larian, and MGA Entertainment (HK) Limited (collectively, the "MGA Parties") in the above-captioned matter.  Unless otherwise stated, I have personal knowledge of the facts set forth below and, if called as a witness, I could and would testify competently thereto.

2.     Due to a technical error, certain exhibits identified in the MGA Parties' Exhibit List were inadvertently not paired with Paula Garcia (Treantafelles) in Exhibit C to the Parties' Phase One Joint Exhibit List.  The MGA Parties contacted Mattel immediately upon discovery of the technical error and advised them of the needed correction.

3.     A CORRECTED copy of Exhibit C To Joint Witness List is attached hereto as **Exhibit C**.

I declare under penalty of perjury under the laws of the United States of America and the State of California that the foregoing is true and correct.

Executed on May 21, 2008, at Los Angeles, California.

Robert J. Herrington

i

CORRECTED EXHIBIT C TO JOINT WITNESS LIST
Case No. CV 04-9049 SGL (RNBx)

# Exhibit C

CORRECTED
EXHIBIT C

**BERGSTEIN, MARY**

| | | | | | | |
|---|---|---|---|---|---|---|
| 00001; 04551 | 00574 | 00741 | 00792 | 01174 | 02109; 01805; 04592; 04984; 01287; 01613 | 15069 |
| 00002 | 00618; 00795; 01750 | 00742 | 00793 | 01175; 00262 | | 15070 |
| 00003; 00779; 01784 | 00621; 00767 | 00743 | 00794 | 01180 | 02662; 01512; 05109; 05141; 05309 | 15071 |
| 00004 | 00622; 01752; 00769 | 00744 | 00796; 00619;1748 | 01181 | | 15072 |
| 00005 | 00625 | 00745 | 00912 | 01182 | 02663; 05108;5138 | 15073 |
| 00006 | 00701; 00702 | 00746 | 00913 | 01183 | | 15074 |
| 00007 | 00703 | 00747 | 01105 | 01184 | 04504 | 15075 |
| 00008 | 00704 | 00748 | 01106 | 01185 | 04568 | 15076 |
| 00026; 01505; 00053; 00045; 05147; 05370 | 00705 | 00749 | 01107 | 01186 | 04581; 04991; 05123 | 15077 |
| | 00706 | 00750 | 01108 | 01187 | | 15078 |
| 00027 | 00707 | 00752 | 01109 | 01188 | 04587; 04989; 05117 | 15079 |
| 00034; 02652; 00051; 01506 | 00708 | 00753 | 01110 | 01193 | | 15080 |
| | 00709 | 00754 | 01118 | 01194 | 04604 | 15081 |
| 00035 | 00710 | 00755 | 01125 | 01195; 04429 | 04605 | 15082 |
| 00040 | 00711 | 00756 | 01126 | 01230 | 04606 | 15083 |
| 00047 | 00712 | 00757 | 01128 | 01242 | 04607 | 15084 |
| 00062; 01660; 00624 | 00713 | 00758 | 01129 | 01251; 01604 | 04608 | 15085 |
| | 00714 | 00759 | 01130 | 01259 | 04609 | 15086 |
| 00063 | 00715 | 00760 | 01131 | 01284 | 04615 | 15087 |
| 00256 | 00716 | 00761 | 01136 | 01285; 01812; 01607 | 04616 | 15088 |
| 00263 | 00717 | 00762 | 01137 | | 04701 | 15089 |
| 00280 | 00718 | 00763 | 01139 | 01327 | 04703 | 15090 |
| 00293 | 00719 | 00764 | 01140 | 01328 | 04938 | 15091 |
| 00302 | 00720 | 00765 | 01141; 01231 | 01329 | 05094 | 15092 |
| 00389 | 00721 | 00766 | 01153;1313 | 01330 | 05095 | 15093 |
| 00393; 00202 | 00722 | 00768 | 01154 | 01509; 05142 | 05096 | 15094 |
| 00426; 00435 | 00723 | 00770 | 01155 | 01603 | 05097 | 15095 |
| 00432 | 00724 | 00771 | 01156 | 01605; 04436 | 05098 | 15096 |
| 00433 | 00725 | 00772 | 01157 | 01619; 02102; 02517; 02301; 01807; 04593 | 05099 | 15097 |
| 00434 | 00726 | 00773 | 01158 | | 05143 | 15098 |
| 00505 | 00727 | 00774; 00620 | 01159 | 01653 | 05207 | 15099 |
| 00507 | 00728 | 00775 | 01160 | 01703 | 05251 | 15100 |
| 00508 | 00729 | 00776 | 01161 | 01723 | 05253 | 15101 |
| 00509 | 00730 | 00777 | 01162 | 01747 | 05254 | 15102 |
| 00511 | 00731 | 00778 | 01163 | 01751; 00781; 00617 | 06302 | 15103 |
| 00523; 00751 | 00732 | 00780 | 01164 | | 15058 | 15104 |
| 00558 | 00733 | 00782 | 01165 | 01804 | 15060 | 15105 |
| 00560 | 00734 | 00783 | 01166 | 01808; 04591; 02103; 04992; 05376 | 15061 | 15106 |
| 00562 | 00735 | 00784 | 01167 | | 15062 | 15107 |
| 00564 | 00736 | 00785 | 01168 | 01810; 02111; 01606 | 15063 | 15108 |
| 00566 | 00737 | 00786 | 01169 | | 15064 | 15109 |
| 00567 | 00738 | 00787 | 01170 | 01813; 01611 | 15065 | 15110 |
| 00568 | 00739 | 00788 | 01171 | 01814 | 15066 | 15111 |
| | 00740 | 00789 | 01172 | 02101; 01806; 05005 | 15067 | 15112 |
| | | 00790 | 01173 | | 15068 | 15113 |
| | | 00791 | | | | 15114 |

**CORRECTED**
**EXHIBIT C**

| | | | | | | |
|---|---|---|---|---|---|---|
| 15115 | 15161 | 15209 | 15258 | 15321 | 15396 | 15470 |
| 15116 | 15162 | 15210 | 15259 | 15322 | 15399 | 15471 |
| 15117 | 15163 | 15211 | 15260 | 15325 | 15412 | 15472 |
| 15118 | 15164 | 15212 | 15261 | 15333 | 15414 | 15473 |
| 15119 | 15165 | 15213 | 15262 | 15334 | 15415 | 15474 |
| 15120 | 15166 | 15214 | 15263 | 15335 | 15420 | 15475 |
| 15121 | 15167 | 15215 | 15264 | 15336 | 15421 | 15476 |
| 15122 | 15168 | 15216 | 15267 | 15337 | 15422 | 15477 |
| 15123 | 15169 | 15217 | 15268 | 15338 | 15423 | 15478 |
| 15124 | 15170 | 15218 | 15269 | 15339 | 15424 | 15479 |
| 15125 | 15171 | 15219 | 15270 | 15341 | 15425 | 15480 |
| 15126 | 15172 | 15220 | 15271 | 15342 | 15426 | 15481 |
| 15127 | 15173 | 15221 | 15272 | 15343 | 15427 | 15482 |
| 15128 | 15174 | 15222 | 15273 | 15344 | 15428 | 15483 |
| 15129 | 15175 | 15223 | 15274 | 15345 | 15429 | 15484 |
| 15130 | 15176 | 15224 | 15275 | 15346 | 15430 | 15485 |
| 15131 | 15177 | 15225 | 15276 | 15347 | 15431 | 15486 |
| 15132 | 15178 | 15226 | 15277 | 15350 | 15432 | 15487 |
| 15133 | 15179 | 15227 | 15278 | 15359 | 15433 | 15488 |
| 15134 | 15180 | 15228 | 15279 | 15361 | 15434 | 15489 |
| 15135 | 15181 | 15229 | 15280 | 15364 | 15435 | 15490 |
| 15136 | 15182 | 15230 | 15281 | 15365 | 15436 | 15491 |
| 15137 | 15183 | 15231 | 15282 | 15368 | 15437 | 15495 |
| 15138 | 15184 | 15232 | 15283 | 15372 | 15438 | 15496 |
| 15139 | 15185 | 15233 | 15284 | 15373 | 15439 | 15497 |
| 15140 | 15186 | 15234 | 15285 | 15374 | 15440 | 15515 |
| 15141 | 15187 | 15236 | 15286 | 15375 | 15441 | 15516 |
| 15142 | 15188 | 15237 | 15287 | 15376 | 15442 | 15517 |
| 15143 | 15189 | 15238 | 15288 | 15377 | 15443 | 15518 |
| 15144 | 15190 | 15239 | 15289 | 15378 | 15444 | 15519 |
| 15145 | 15191 | 15240 | 15290 | 15379 | 15445 | 15520 |
| 15146 | 15192 | 15241 | 15291 | 15380 | 15446 | 15521 |
| 15147 | 15193 | 15242 | 15292 | 15381 | 15447 | 15522 |
| 15148 | 15196 | 15243 | 15293 | 15382 | 15448 | 15523 |
| 15149 | 15197 | 15244 | 15294 | 15383 | 15449 | 15524 |
| 15150 | 15198 | 15245 | 15295 | 15384 | 15450 | 15525 |
| 15151 | 15199 | 15246 | 15296 | 15385 | 15451 | 15526 |
| 15152 | 15200 | 15247 | 15297 | 15386 | 15452 | 15535 |
| 15153 | 15201 | 15248 | 15306 | 15387 | 15453 | 15536 |
| 15154 | 15202 | 15251 | 15307 | 15388 | 15454 | 15537 |
| 15155 | 15203 | 15252 | 15308 | 15389 | 15455 | 15538 |
| 15156 | 15204 | 15253 | 15309 | 15390 | 15464 | 15540 |
| 15157 | 15205 | 15254 | 15310 | 15391 | 15465 | 15541 |
| 15158 | 15206 | 15255 | 15311 | 15392 | 15466 | 15542 |
| 15159 | 15207 | 15256 | 15312 | 15393 | 15467 | 15543 |
| 15160 | 15208 | 15257 | 15320 | 15395 | 15469 | 15544 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 15550 | 15794 | 16155 | 16964 | 17382 | 17428 | 17474 |
| 15551 | 15830 | 16164 | 16965 | 17383 | 17429 | 17475 |
| 15552 | 15833 | 16182 | 16966 | 17384 | 17430 | 17476 |
| 15553 | 15834 | 16183 | 16967 | 17385 | 17431 | 17477 |
| 15554 | 15843 | 16184 | 16968 | 17386 | 17432 | 17478 |
| 15555 | 15845 | 16185 | 16969 | 17387 | 17433 | 17479 |
| 15556 | 15846 | 16196 | 16970 | 17388 | 17434 | 17480 |
| 15557 | 15847 | 16197 | 16971 | 17389 | 17435 | 17481 |
| 15558 | 15848 | 16216 | 16972 | 17390 | 17436 | 17482 |
| 15559 | 15849 | 16231 | 16973 | 17391 | 17437 | 17483 |
| 15560 | 15850 | 16241 | 16974 | 17392 | 17438 | 17484 |
| 15561 | 15851 | 16247 | 16975 | 17393 | 17439 | 17485 |
| 15562 | 15852 | 16248 | 17071 | 17394 | 17440 | 17486 |
| 15565 | 15853 | 16392 | 17246 | 17395 | 17441 | 17487 |
| 15596 | 15854 | 16418 | 17247 | 17396 | 17442 | 17488 |
| 15597 | 15855 | 16468 | 17260 | 17397 | 17443 | 17489 |
| 15599 | 15856 | 16494 | 17265 | 17398 | 17444 | 17490 |
| 15600 | 15857 | 16630 | 17266 | 17399 | 17445 | 17491 |
| 15601 | 15858 | 16632 | 17267 | 17400 | 17446 | 17492 |
| 15602 | 15859 | 16760 | 17268 | 17401 | 17447 | 17493 |
| 15603 | 15860 | 16909 | 17319 | 17402 | 17448 | 17494 |
| 15604 | 15867 | 16912 | 17321 | 17403 | 17449 | 17495 |
| 15605 | 15868 | 16919 | 17358 | 17404 | 17450 | 17496 |
| 15619 | 15892 | 16924 | 17359 | 17405 | 17451 | 17497 |
| 15635 | 15893 | 16941 | 17360 | 17406 | 17452 | 17498 |
| 15644 | 15894 | 16942 | 17361 | 17407 | 17453 | 17499 |
| 15646 | 15904 | 16943 | 17362 | 17408 | 17454 | 17500 |
| 15656 | 15909 | 16944 | 17363 | 17409 | 17455 | 17501 |
| 15662 | 15919 | 16945 | 17364 | 17410 | 17456 | 17502 |
| 15665 | 15936 | 16946 | 17365 | 17411 | 17457 | 17503 |
| 15667 | 15943 | 16947 | 17366 | 17412 | 17458 | 17504 |
| 15668 | 15944 | 16948 | 17367 | 17413 | 17459 | 17505 |
| 15669 | 15945 | 16949 | 17368 | 17414 | 17460 | 17506 |
| 15670 | 15946 | 16950 | 17369 | 17415 | 17461 | 17507 |
| 15671 | 15947 | 16951 | 17370 | 17416 | 17462 | 17508 |
| 15672 | 15948 | 16952 | 17371 | 17417 | 17463 | 17509 |
| 15673 | 15949 | 16953 | 17372 | 17418 | 17464 | 17510 |
| 15682 | 15950 | 16954 | 17373 | 17419 | 17465 | 17511 |
| 15686 | 15968 | 16955 | 17374 | 17420 | 17466 | 17512 |
| 15689 | 15969 | 16956 | 17375 | 17421 | 17467 | 17513 |
| 15738 | 16014 | 16957 | 17376 | 17422 | 17468 | 17514 |
| 15741 | 16070 | 16958 | 17377 | 17423 | 17469 | 17515 |
| 15766 | 16071 | 16959 | 17378 | 17424 | 17470 | 17516 |
| 15767 | 16083 | 16960 | 17379 | 17425 | 17471 | 17517 |
| 15769 | 16108 | 16961 | 17380 | 17426 | 17472 | 17518 |
| 15783 | 16131 | 16963 | 17381 | 17427 | 17473 | 17519 |

**CORRECTED EXHIBIT C**

| | | | | | | |
|---|---|---|---|---|---|---|
| 17520 | 17566 | 17612 | 17658 | 17704 | 17750 | 17796 |
| 17521 | 17567 | 17613 | 17659 | 17705 | 17751 | 17797 |
| 17522 | 17568 | 17614 | 17660 | 17706 | 17752 | 17798 |
| 17523 | 17569 | 17615 | 17661 | 17707 | 17753 | 17799 |
| 17524 | 17570 | 17616 | 17662 | 17708 | 17754 | 17800 |
| 17525 | 17571 | 17617 | 17663 | 17709 | 17755 | 17801 |
| 17526 | 17572 | 17618 | 17664 | 17710 | 17756 | 17802 |
| 17527 | 17573 | 17619 | 17665 | 17711 | 17757 | 17803 |
| 17528 | 17574 | 17620 | 17666 | 17712 | 17758 | 17804 |
| 17529 | 17575 | 17621 | 17667 | 17713 | 17759 | 17805 |
| 17530 | 17576 | 17622 | 17668 | 17714 | 17760 | 17806 |
| 17531 | 17577 | 17623 | 17669 | 17715 | 17761 | 17807 |
| 17532 | 17578 | 17624 | 17670 | 17716 | 17762 | 17808 |
| 17533 | 17579 | 17625 | 17671 | 17717 | 17763 | 17809 |
| 17534 | 17580 | 17626 | 17672 | 17718 | 17764 | 17810 |
| 17535 | 17581 | 17627 | 17673 | 17719 | 17765 | 17811 |
| 17536 | 17582 | 17628 | 17674 | 17720 | 17766 | 17812 |
| 17537 | 17583 | 17629 | 17675 | 17721 | 17767 | 17813 |
| 17538 | 17584 | 17630 | 17676 | 17722 | 17768 | 17814 |
| 17539 | 17585 | 17631 | 17677 | 17723 | 17769 | 17815 |
| 17540 | 17586 | 17632 | 17678 | 17724 | 17770 | 17816 |
| 17541 | 17587 | 17633 | 17679 | 17725 | 17771 | 17817 |
| 17542 | 17588 | 17634 | 17680 | 17726 | 17772 | 17818 |
| 17543 | 17589 | 17635 | 17681 | 17727 | 17773 | 17838 |
| 17544 | 17590 | 17636 | 17682 | 17728 | 17774 | 17864 |
| 17545 | 17591 | 17637 | 17683 | 17729 | 17775 | 17933 |
| 17546 | 17592 | 17638 | 17684 | 17730 | 17776 | 17972 |
| 17547 | 17593 | 17639 | 17685 | 17731 | 17777 | 18034 |
| 17548 | 17594 | 17640 | 17686 | 17732 | 17778 | 18035 |
| 17549 | 17595 | 17641 | 17687 | 17733 | 17779 | 18036 |
| 17550 | 17596 | 17642 | 17688 | 17734 | 17780 | 18037 |
| 17551 | 17597 | 17643 | 17689 | 17735 | 17781 | 18038 |
| 17552 | 17598 | 17644 | 17690 | 17736 | 17782 | 18039 |
| 17553 | 17599 | 17645 | 17691 | 17737 | 17783 | 18049 |
| 17554 | 17600 | 17646 | 17692 | 17738 | 17784 | 18055 |
| 17555 | 17601 | 17647 | 17693 | 17739 | 17785 | 18078 |
| 17556 | 17602 | 17648 | 17694 | 17740 | 17786 | 18080 |
| 17557 | 17603 | 17649 | 17695 | 17741 | 17787 | 18081 |
| 17558 | 17604 | 17650 | 17696 | 17742 | 17788 | 18082 |
| 17559 | 17605 | 17651 | 17697 | 17743 | 17789 | 18083 |
| 17560 | 17606 | 17652 | 17698 | 17744 | 17790 | 18084 |
| 17561 | 17607 | 17653 | 17699 | 17745 | 17791 | 18085 |
| 17562 | 17608 | 17654 | 17700 | 17746 | 17792 | 18086 |
| 17563 | 17609 | 17655 | 17701 | 17747 | 17793 | 18087 |
| 17564 | 17610 | 17656 | 17702 | 17748 | 17794 | 18088 |
| 17565 | 17611 | 17657 | 17703 | 17749 | 17795 | 18089 |

**CORRECTED**
**EXHIBIT C**

| | | |
|---|---|---|
| 18090 | 18184 | 18322 |
| 18093 | 18185 | 18323 |
| 18099 | 18186 | 18324 |
| 18100 | 18187 | 18325 |
| 18101 | 18188 | 18326 |
| 18102 | 18189 | 18327 |
| 18104 | 18190 | 18328 |
| 18105 | 18191 | 18329 |
| 18106 | 18192 | 18330 |
| 18112 | 18193 | 18331 |
| 18114 | 18194 | 18332 |
| 18116 | 18195 | 18333 |
| 18118 | 18196 | 18334 |
| 18120 | 18234 | 18335 |
| 18122 | 18235 | 18336 |
| 18124 | 18236 | 18337 |
| 18126 | 18245 | 18338 |
| 18128 | 18256 | 18339 |
| 1812A | 18257 | 18340 |
| 18130 | 18258 | 18341 |
| 18132 | 18259 | 18342 |
| 18134 | 18260 | 18343 |
| 18136 | 18261 | 18344 |
| 18149 | 18262 | 18345 |
| 18154 | 18263 | 18346 |
| 18163 | 18264 | 18347 |
| 18164 | 18281 | 18348 |
| 18165 | 18283 | 18349 |
| 18166 | 18289 | 18350 |
| 18167 | 18290 | 18351 |
| 18168 | 18291 | 18352 |
| 18169 | 18292 | 18353 |
| 18170 | 18308 | 18354 |
| 18171 | 18309 | |
| 18172 | 18310 | |
| 18173 | 18311 | |
| 18174 | 18312 | |
| 18175 | 18313 | |
| 18176 | 18314 | |
| 18177 | 18315 | |
| 18178 | 18316 | |
| 18179 | 18317 | |
| 18180 | 18318 | |
| 18181 | 18319 | |
| 18182 | 18320 | |
| 18183 | 18321 | |

CORRECTED
EXHIBIT C

**BOUSQUETTE, MATT**

| | | | | | | |
|---|---|---|---|---|---|---|
| 00001; 04551 | 00726 | 01202 | 01261 | 01624; 04589; 01809; 02110; 01298; 05118 | 02506 | 04586; 04988; 05113 |
| 00002 | 00727 | 01203 | 01262 | | 02507 | |
| 00003; 00779; 01784 | 00728 | 01204 | 01263 | 01650 | 02508 | 04587; 04989; 05117 |
| | 00734 | 01205 | 01264 | 01652 | 02509 | |
| 00005 | 00735 | 01206 | 01265 | 01703 | 02510 | 04588; 05006 |
| 00006 | 00736 | 01207 | 01266 | 01723 | 02511 | 04590 |
| 00024 | 00738 | 01208 | 01267 | 01751; 00781; 00617 | 02512 | 04606 |
| 00025;05140 | 00744 | 01209 | 01268 | | 02513 | 04614; 04900 |
| 00026; 01505; 00053; 00045; 05147; 05370 | 00746 | 01210 | 01270 | 01804 | 02514 | 04615 |
| | 00766 | 01211 | 01271 | 01808; 04591; 02103; 04992; 05376 | 02515 | 04616 |
| | 00774; 00620 | 01212 | 01272 | | 02516 | 04938 |
| 00027 | 00780 | 01213 | 01273 | | 02518 | 04983 |
| 00034; 02652; 00051; 01506 | 00782 | 01214 | 01274 | 01810; 02111; 01606 | 02519 | 04986 |
| | 00787 | 01215 | 01275 | | 02520 | 04993; 05120 |
| 00035 | 00788 | 01216 | 01277 | 01813; 01611 | 02521 | 04994 |
| 00040 | 00789 | 01217 | 01278 | 01814 | 02522 | 04995 |
| 00042 | 00791 | 01218 | 01279 | 01815 | 02523 | 04996 |
| 00046; 05371 | 00792 | 01220 | 01280 | 01816 | 02524 | 04997 |
| 00049; 00472 | 00793 | 01221 | 01283; 01238 | 01817; 01616; 01292 | 02525 | 04999 |
| 00062; 01660; 00624 | 00796; 00619;1748 | 01222 | 01284 | | 02526 | 05000 |
| | | 01223 | 01285; 01812; 01607 | 01818 | 02527 | 05001 |
| 00256 | 00911 | 01224 | | 01819 | 02528 | 05002 |
| 00263 | 00913 | 01225 | 01288 | 01820 | 02529 | 05003 |
| 00280 | 00919 | 01226 | 01290 | 01821 | 02530 | 05004 |
| 00293 | 01107 | 01229 | 01293 | 02100 | | 05007 |
| 00389 | 01108 | 01230 | 01303; 01661 | 02101; 01806; 05005 | 02662; 01512; 05109; 05141; 05309 | 05104 |
| 00426; 00435 | 01109 | 01237 | 01304 | | | 05107 |
| 00432 | 01110 | 01240 | 01310 | 02104 | 02663; 05108;5138 | 05111 |
| 00433 | 01148 | 01241 | 01509; 05142 | 02105 | | 05112 |
| 00434 | 01150 | 01242 | 01510; 02660; 00023; 05139 | 02106 | 02667 | 05114 |
| 00476; 00293; 01120; 01149 | 01151 | 01243 | | 02107 | 0290A | 05115 |
| | 01171 | 01244 | 01511 | 02108 | 04431 | 05119 |
| 00544 | 01172 | 01245 | 01513 | 02109; 01805; 04592; 04984; 01287; 01613 | 04432 | 05121 |
| 00618; 00795; 01750 | 01173 | 01246 | 01601; 01286 | | 04433 | 05122 |
| | 01174 | 01247 | 01602; 01281 | | 04568 | 05128 |
| 00621; 00767 | 01175; 00262 | 01248 | 01603 | 02114 | 04571 | 05131 |
| 00648 | 01193 | 01249 | 01605; 04436 | 02115 | 04573 | 05132 |
| 00700 | 01194 | 01250 | 01610 | 02302; 04430; 06301 | 04574 | 05133 |
| 00709 | 01195 | 01251; 01604 | 01612 | | 04576 | 05134 |
| 00717 | 01195; 04429 | 01253; 01276 | 01614 | 02304 | 04578 | 05135 |
| 00718 | 01196 | 01254 | 01615 | 02305 | 04581; 04991; 05123 | 05136 |
| 00719 | 01197 | 01255 | 01619; 02102; 02517; 02301; 01807; 04593 | 02500 | | 05137 |
| 00721 | 01198 | 01256 | | 02501 | 04582; 01811; 04985; 01297; 02112; 05116 | 05143 |
| 00722 | 01199 | 01257; 01282 | 01621 | 02502 | | 05144 |
| 00725 | 01200 | 01258 | 01622 | 02503 | | 05145 |
| | 01201 | 01259 | 01623 | 02504 | 04584; 04998 | 05146 |
| | | | | 02505 | 04585 | |

**CORRECTED EXHIBIT C**

| | | | | | | |
|---|---|---|---|---|---|---|
| 05207 | 15582 | 15676 | 15734 | 15782 | 15837 | 15907 |
| 05310 | 15583 | 15677 | 15735 | 15783 | 15838 | 15908 |
| 05368 | 15584 | 15678 | 15737 | 15784 | 15839 | 15909 |
| 05369 | 15585 | 15679 | 15738 | 15785 | 15843 | 15911 |
| 05377 | 15586 | 15680 | 15739 | 15786 | 15861 | 15914 |
| 06300 | 15587 | 15681 | 15740 | 15787 | 15862 | 15918 |
| 06302 | 15588 | 15682 | 15741 | 15788 | 15863 | 15920 |
| 15182 | 15589 | 15683 | 15742 | 15789 | 15864 | 15921 |
| 15183 | 15590 | 15684 | 15743 | 15790 | 15865 | 15922 |
| 15184 | 15591 | 15685 | 15744 | 15791 | 15866 | 15923 |
| 15186 | 15592 | 15687 | 15745 | 15792 | 15867 | 15924 |
| 15188 | 15593 | 15688 | 15746 | 15793 | 15868 | 15925 |
| 15190 | 15594 | 15689 | 15747 | 15794 | 15869 | 15926 |
| 15191 | 15595 | 15690 | 15748 | 15795 | 15870 | 15927 |
| 15192 | 15613 | 15691 | 15749 | 15796 | 15871 | 15928 |
| 15193 | 15616 | 15692 | 15750 | 15797 | 15872 | 15929 |
| 15256 | 15622 | 15693 | 15751 | 15799 | 15873 | 15930 |
| 15257 | 15637 | 15694 | 15752 | 15800 | 15874 | 15932 |
| 15258 | 15638 | 15695 | 15753 | 15803 | 15875 | 15933 |
| 15259 | 15639 | 15696 | 15754 | 15804 | 15876 | 15934 |
| 15299 | 15640 | 15697 | 15755 | 15805 | 15877 | 15935 |
| 15354 | 15641 | 15698 | 15756 | 15806 | 15878 | 15936 |
| 15360 | 15642 | 15699 | 15757 | 15809 | 15879 | 15937 |
| 15371 | 15643 | 15700 | 15758 | 15810 | 15880 | 15939 |
| 15394 | 15644 | 15701 | 15759 | 15811 | 15881 | 15940 |
| 15417 | 15645 | 15702 | 15760 | 15812 | 15882 | 15941 |
| 15495 | 15647 | 15703 | 15762 | 15814 | 15883 | 15942 |
| 15496 | 15649 | 15704 | 15763 | 15815 | 15884 | 15956 |
| 15497 | 15650 | 15705 | 15764 | 15816 | 15885 | 15958 |
| 15498 | 15651 | 15709 | 15765 | 15817 | 15886 | 15959 |
| 15513 | 15652 | 15710 | 15766 | 15818 | 15887 | 15961 |
| 15514 | 15653 | 15718 | 15767 | 15819 | 15888 | 15966 |
| 15566 | 15654 | 15719 | 15768 | 15820 | 15889 | 15968 |
| 15567 | 15655 | 15720 | 15769 | 15821 | 15890 | 15969 |
| 15568 | 15657 | 15721 | 15770 | 15822 | 15891 | 15974 |
| 15569 | 15658 | 15722 | 15771 | 15823 | 15895 | 15975 |
| 15570 | 15659 | 15723 | 15772 | 15825 | 15896 | 15976 |
| 15571 | 15660 | 15724 | 15773 | 15826 | 15897 | 15977 |
| 15572 | 15661 | 15725 | 15774 | 15827 | 15898 | 15978 |
| 15573 | 15662 | 15726 | 15775 | 15828 | 15899 | 15979 |
| 15574 | 15663 | 15727 | 15776 | 15830 | 15901 | 15980 |
| 15575 | 15664 | 15728 | 15777 | 15831 | 15902 | 15982 |
| 15576 | 15665 | 15729 | 15778 | 15832 | 15903 | 15983 |
| 15578 | 15666 | 15730 | 15779 | 15834 | 15904 | 15984 |
| 15580 | 15674 | 15731 | 15780 | 15835 | 15905 | 15985 |
| 15581 | 15675 | 15732 | 15781 | 15836 | 15906 | 15990 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 15991 | 16043 | 16101 | 16150 | 16206 | 16264 | 16311 |
| 15992 | 16044 | 16102 | 16151 | 16209 | 16265 | 16312 |
| 15993 | 16045 | 16103 | 16152 | 16210 | 16266 | 16313 |
| 15994 | 16046 | 16104 | 16153 | 16212 | 16267 | 16314 |
| 15995 | 16047 | 16105 | 16154 | 16213 | 16268 | 16315 |
| 15996 | 16048 | 16106 | 16156 | 16214 | 16270 | 16316 |
| 15997 | 16049 | 16108 | 16158 | 16215 | 16271 | 16317 |
| 15998 | 16050 | 16109 | 16159 | 16216 | 16272 | 16318 |
| 15999 | 16051 | 16110 | 16160 | 16217 | 16273 | 16319 |
| 16000 | 16052 | 16111 | 16161 | 16218 | 16274 | 16320 |
| 16001 | 16053 | 16112 | 16162 | 16219 | 16275 | 16321 |
| 16002 | 16054 | 16113 | 16165 | 16220 | 16276 | 16322 |
| 16003 | 16055 | 16114 | 16166 | 16221 | 16277 | 16323 |
| 16004 | 16056 | 16115 | 16167 | 16222 | 16278 | 16324 |
| 16005 | 16057 | 16116 | 16168 | 16223 | 16279 | 16325 |
| 16006 | 16059 | 16117 | 16169 | 16225 | 16280 | 16326 |
| 16007 | 16060 | 16118 | 16170 | 16226 | 16281 | 16327 |
| 16008 | 16061 | 16119 | 16171 | 16227 | 16282 | 16328 |
| 16009 | 16062 | 16120 | 16173 | 16228 | 16283 | 16329 |
| 16010 | 16072 | 16121 | 16175 | 16229 | 16284 | 16330 |
| 16011 | 16073 | 16122 | 16176 | 16230 | 16285 | 16331 |
| 16012 | 16074 | 16123 | 16177 | 16231 | 16286 | 16332 |
| 16013 | 16075 | 16124 | 16178 | 16232 | 16287 | 16333 |
| 16014 | 16077 | 16125 | 16179 | 16233 | 16288 | 16334 |
| 16015 | 16078 | 16126 | 16180 | 16237 | 16289 | 16335 |
| 16016 | 16079 | 16127 | 16181 | 16238 | 16290 | 16336 |
| 16017 | 16081 | 16128 | 16186 | 16239 | 16291 | 16337 |
| 16018 | 16082 | 16129 | 16187 | 16240 | 16292 | 16338 |
| 16019 | 16083 | 16130 | 16188 | 16242 | 16293 | 16339 |
| 16020 | 16084 | 16131 | 16189 | 16243 | 16294 | 16340 |
| 16021 | 16085 | 16132 | 16190 | 16246 | 16295 | 16341 |
| 16022 | 16086 | 16133 | 16191 | 16249 | 16296 | 16342 |
| 16023 | 16087 | 16134 | 16192 | 16250 | 16297 | 16343 |
| 16024 | 16088 | 16135 | 16193 | 16251 | 16298 | 16344 |
| 16026 | 16089 | 16136 | 16194 | 16252 | 16299 | 16345 |
| 16027 | 16090 | 16137 | 16195 | 16253 | 16300 | 16346 |
| 16028 | 16091 | 16138 | 16196 | 16254 | 16301 | 16347 |
| 16029 | 16092 | 16139 | 16197 | 16255 | 16302 | 16348 |
| 16030 | 16093 | 16141 | 16198 | 16256 | 16303 | 16349 |
| 16033 | 16094 | 16142 | 16199 | 16257 | 16304 | 16350 |
| 16037 | 16095 | 16144 | 16200 | 16258 | 16305 | 16351 |
| 16038 | 16096 | 16145 | 16201 | 16259 | 16306 | 16352 |
| 16039 | 16097 | 16146 | 16202 | 16260 | 16307 | 16353 |
| 16040 | 16098 | 16147 | 16203 | 16261 | 16308 | 16354 |
| 16041 | 16099 | 16148 | 16204 | 16262 | 16309 | 16355 |
| 16042 | 16100 | 16149 | 16205 | 16263 | 16310 | 16356 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 16357 | 16815 | 16950 | 17057 | 17244 | 17380 | 17432 |
| 16358 | 16816 | 16951 | 17058 | 17246 | 17381 | 17433 |
| 16359 | 16819 | 16952 | 17059 | 17247 | 17382 | 17434 |
| 16360 | 16821 | 16953 | 17060 | 17252 | 17383 | 17435 |
| 16361 | 16899 | 16954 | 17061 | 17253 | 17384 | 17436 |
| 16362 | 16901 | 16955 | 17062 | 17254 | 17385 | 17437 |
| 16363 | 16902 | 16956 | 17063 | 17255 | 17386 | 17438 |
| 16364 | 16903 | 16957 | 17064 | 17256 | 17387 | 17439 |
| 16365 | 16904 | 16979 | 17065 | 17257 | 17388 | 17440 |
| 16366 | 16905 | 17018 | 17066 | 17259 | 17389 | 17441 |
| 16367 | 16906 | 17019 | 17067 | 17260 | 17390 | 17442 |
| 16368 | 16908 | 17020 | 17069 | 17261 | 17391 | 17443 |
| 16369 | 16909 | 17021 | 17070 | 17262 | 17392 | 17444 |
| 16370 | 16910 | 17022 | 17072 | 17263 | 17393 | 17445 |
| 16371 | 16911 | 17023 | 17074 | 17269 | 17394 | 17446 |
| 16372 | 16912 | 17024 | 17075 | 17270 | 17395 | 17447 |
| 16373 | 16916 | 17025 | 17076 | 17271 | 17396 | 17448 |
| 16374 | 16917 | 17026 | 17077 | 17272 | 17397 | 17449 |
| 16375 | 16918 | 17027 | 17078 | 17273 | 17398 | 17450 |
| 16376 | 16919 | 17028 | 17092 | 17274 | 17399 | 17451 |
| 16377 | 16920 | 17029 | 17094 | 17275 | 17400 | 17452 |
| 16378 | 16921 | 17030 | 17095 | 17278 | 17407 | 17453 |
| 16379 | 16922 | 17031 | 17096 | 17279 | 17408 | 17454 |
| 16380 | 16923 | 17032 | 17109 | 17280 | 17409 | 17455 |
| 16381 | 16924 | 17033 | 17175 | 17358 | 17410 | 17456 |
| 16382 | 16925 | 17034 | 17176 | 17359 | 17411 | 17457 |
| 16383 | 16926 | 17035 | 17181 | 17360 | 17412 | 17458 |
| 16384 | 16927 | 17036 | 17215 | 17361 | 17413 | 17459 |
| 16385 | 16928 | 17037 | 17216 | 17362 | 17414 | 17460 |
| 16386 | 16929 | 17038 | 17217 | 17363 | 17415 | 17461 |
| 16387 | 16930 | 17039 | 17218 | 17364 | 17416 | 17462 |
| 16388 | 16931 | 17040 | 17219 | 17365 | 17417 | 17463 |
| 16389 | 16935 | 17041 | 17220 | 17366 | 17418 | 17464 |
| 16390 | 16936 | 17042 | 17221 | 17367 | 17419 | 17465 |
| 16418 | 16937 | 17043 | 17225 | 17368 | 17420 | 17466 |
| 16480 | 16938 | 17045 | 17226 | 17369 | 17421 | 17467 |
| 16616 | 16939 | 17046 | 17227 | 17370 | 17422 | 17468 |
| 16641 | 16941 | 17047 | 17228 | 17371 | 17423 | 17469 |
| 16682 | 16942 | 17048 | 17229 | 17372 | 17424 | 17470 |
| 16684 | 16943 | 17049 | 17230 | 17373 | 17425 | 17471 |
| 16711 | 16944 | 17050 | 17231 | 17374 | 17426 | 17472 |
| 16761 | 16945 | 17051 | 17232 | 17375 | 17427 | 17473 |
| 16772 | 16946 | 17052 | 17233 | 17376 | 17428 | 17474 |
| 16786 | 16947 | 17053 | 17234 | 17377 | 17429 | 17475 |
| 16787 | 16948 | 17054 | 17235 | 17378 | 17430 | 17476 |
| 16791 | 16949 | 17055 | 17242 | 17379 | 17431 | 17477 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 17478 | 17524 | 17570 | 17636 | 17682 | 17746 | 17809 |
| 17479 | 17525 | 17571 | 17637 | 17683 | 17747 | 17810 |
| 17480 | 17526 | 17572 | 17638 | 17684 | 17748 | 17811 |
| 17481 | 17527 | 17573 | 17639 | 17685 | 17749 | 17812 |
| 17482 | 17528 | 17574 | 17640 | 17686 | 17750 | 17813 |
| 17483 | 17529 | 17575 | 17641 | 17687 | 17751 | 17814 |
| 17484 | 17530 | 17576 | 17642 | 17688 | 17752 | 17815 |
| 17485 | 17531 | 17577 | 17643 | 17689 | 17753 | 17816 |
| 17486 | 17532 | 17578 | 17644 | 17690 | 17754 | 17818 |
| 17487 | 17533 | 17579 | 17645 | 17691 | 17755 | 17828 |
| 17488 | 17534 | 17580 | 17646 | 17692 | 17756 | 17853 |
| 17489 | 17535 | 17581 | 17647 | 17693 | 17757 | 17854 |
| 17490 | 17536 | 17582 | 17648 | 17694 | 17758 | 17855 |
| 17491 | 17537 | 17583 | 17649 | 17695 | 17759 | 17856 |
| 17492 | 17538 | 17584 | 17650 | 17696 | 17760 | 17857 |
| 17493 | 17539 | 17585 | 17651 | 17697 | 17761 | 17858 |
| 17494 | 17540 | 17586 | 17652 | 17698 | 17762 | 17859 |
| 17495 | 17541 | 17587 | 17653 | 17699 | 17763 | 17860 |
| 17496 | 17542 | 17588 | 17654 | 17716 | 17764 | 17861 |
| 17497 | 17543 | 17589 | 17655 | 17717 | 17765 | 17862 |
| 17498 | 17544 | 17590 | 17656 | 17718 | 17766 | 17863 |
| 17499 | 17545 | 17591 | 17657 | 17719 | 17767 | 17864 |
| 17500 | 17546 | 17592 | 17658 | 17720 | 17768 | 17865 |
| 17501 | 17547 | 17593 | 17659 | 17721 | 17769 | 17866 |
| 17502 | 17548 | 17594 | 17660 | 17722 | 17772 | 17867 |
| 17503 | 17549 | 17595 | 17661 | 17723 | 17773 | 17868 |
| 17504 | 17550 | 17596 | 17662 | 17724 | 17774 | 17937 |
| 17505 | 17551 | 17597 | 17663 | 17725 | 17775 | 17938 |
| 17506 | 17552 | 17598 | 17664 | 17726 | 17776 | 17939 |
| 17507 | 17553 | 17599 | 17665 | 17727 | 17777 | 17948 |
| 17508 | 17554 | 17600 | 17666 | 17728 | 17778 | 17949 |
| 17509 | 17555 | 17601 | 17667 | 17729 | 17779 | 17950 |
| 17510 | 17556 | 17602 | 17668 | 17730 | 17780 | 17951 |
| 17511 | 17557 | 17623 | 17669 | 17731 | 17781 | 17952 |
| 17512 | 17558 | 17624 | 17670 | 17734 | 17782 | 17953 |
| 17513 | 17559 | 17625 | 17671 | 17735 | 17783 | 17954 |
| 17514 | 17560 | 17626 | 17672 | 17736 | 17784 | 17955 |
| 17515 | 17561 | 17627 | 17673 | 17737 | 17800 | 17956 |
| 17516 | 17562 | 17628 | 17674 | 17738 | 17801 | 17959 |
| 17517 | 17563 | 17629 | 17675 | 17739 | 17802 | 17960 |
| 17518 | 17564 | 17630 | 17676 | 17740 | 17803 | 17961 |
| 17519 | 17565 | 17631 | 17677 | 17741 | 17804 | 17962 |
| 17520 | 17566 | 17632 | 17678 | 17742 | 17805 | 17963 |
| 17521 | 17567 | 17633 | 17679 | 17743 | 17806 | 17964 |
| 17522 | 17568 | 17634 | 17680 | 17744 | 17807 | 17965 |
| 17523 | 17569 | 17635 | 17681 | 17745 | 17808 | 17966 |

**CORRECTED**
**EXHIBIT C**

| | | |
|---|---|---|
| 17967 | 18039 | 18274 |
| 17968 | 18040 | 18275 |
| 17995 | 18041 | 18276 |
| 17996 | 18042 | 18277 |
| 17997 | 18043 | 18278 |
| 17998 | 18044 | 18279 |
| 17999 | 18045 | 18284 |
| 18000 | 18046 | 18285 |
| 18001 | 18047 | 18286 |
| 18002 | 18050 | 18287 |
| 18003 | 18053 | 18288 |
| 18004 | 18074 | 18289 |
| 18005 | 18075 | 18290 |
| 18006 | 18076 | 18291 |
| 18007 | 18077 | 18292 |
| 18008 | 18086 | 18293 |
| 18009 | 18087 | 18294 |
| 18010 | 1812A | 18295 |
| 18011 | 18158 | 18296 |
| 18012 | 18159 | 18297 |
| 18013 | 18160 | 18298 |
| 18014 | 18161 | 18299 |
| 18015 | 18162 | 18300 |
| 18016 | 18167 | 18301 |
| 18017 | 18195 | 18368 |
| 18018 | 18196 | 18388 |
| 18019 | 18197 | 18389 |
| 18020 | 18198 | 18390 |
| 18021 | 18199 | 18391 |
| 18022 | 18200 | 18392 |
| 18023 | 18201 | 18393 |
| 18024 | 18205 | 18394 |
| 18025 | 18210 | 18395 |
| 18026 | 18211 | 18396 |
| 18027 | 18215 | 18397 |
| 18028 | 18237 | 4583A |
| 18029 | 18242 | 4583B |
| 18030 | 18243 | |
| 18031 | 18246 | |
| 18032 | 18253 | |
| 18033 | 18254 | |
| 18034 | 18269 | |
| 18035 | 18270 | |
| 18036 | 18271 | |
| 18037 | 18272 | |
| 18038 | 18273 | |

CORRECTED
EXHIBIT C

| BRAWER, RONALD | | | | | | |
|---|---|---|---|---|---|---|
| 00001; 04551 | 00621; 00767 | 01195; 04429 | 01808; 04591; 02103; 04992; 05376 | 02519 | 05128 | 15610 |
| 00002 | 00709 | 01196 | | 02520 | 05131 | 15611 |
| 00003; 00779; 01784 | 00717 | 01224 | 01810; 02111; 01606 | 02521 | 05133 | 15612 |
| | 00718 | 01229 | 01813; 01611 | 02522 | 05134 | 15613 |
| 00005 | 00719 | 01230 | 01814 | 02523 | 05135 | 15615 |
| 00006 | 00721 | 01241 | 01816 | 02524 | 05143 | 15638 |
| 00013; 00044 | 00722 | 01250 | 01817; 01616; 01292 | 02525 | 05144 | 15639 |
| 00014 | 00725 | 01251; 01604 | | 02526 | 05145 | 15641 |
| 00024 | 00726 | 01253; 01276 | 01818 | 02527 | 05207 | 15642 |
| 00026; 01505; 00053; 00045; 05147; 05370 | 00727 | 01259 | 01819 | 02528 | 05368 | 15643 |
| | 00728 | 01261 | 01820 | 02529 | 05369 | 15645 |
| | 00734 | 01262 | 01821 | 02530 | 05377 | 15647 |
| 00027 | 00735 | 01263 | 02100 | 02651 | 06300 | 15651 |
| 00028 | 00736 | 01264 | 02101; 01806; 05005 | 02654 | 06302 | 15652 |
| 00034; 02652; 00051; 01506 | 00738 | 01265 | | 02656 | 15182 | 15653 |
| | 00744 | 01266 | 02104 | 02657 | 15183 | 15655 |
| 00035 | 00746 | 01267 | 02106 | 02658 | 15184 | 15657 |
| 00040 | 00766 | 01268 | 02107 | 02662; 01512; 05109; 05141; 05309 | 15186 | 15659 |
| 00042 | 00774; 00620 | 01274 | 02108 | | 15188 | 15660 |
| 00046; 05371 | 00780 | 01284 | 02109; 01805; 04592; 04984; 01287; 01613 | 02663; 05108;5138 | 15190 | 15661 |
| 00050 | 00782 | 01285; 01812; 01607 | | | 15191 | 15662 |
| 00052 | 00787 | 01288 | | 02664 | 15192 | 15663 |
| 00062; 01660; 00624 | 00788 | 01290 | 02114 | 04434 | 15193 | 15664 |
| | 00789 | 01502; 00022 | 02300 | 04568 | 15256 | 15665 |
| 00250 | 00791 | 01503; 04438 | 02302; 04430; 06301 | 04571 | 15257 | 15675 |
| 00256 | 00792 | 01504; 02655 | | 04573 | 15258 | 15676 |
| 00263 | 00793 | 01509; 05142 | 02305 | 04574 | 15259 | 15678 |
| 00280 | 00796; 00619;1748 | 01514 | 02500 | 04576 | 15299 | 15679 |
| 00293 | | 01601; 01286 | 02501 | 04578 | 15354 | 15687 |
| 00354 | 00911 | 01602; 01281 | 02502 | 04581; 04991; 05123 | 15356 | 15689 |
| 00355 | 00913 | 01605; 04436 | 02503 | | 15360 | 15692 |
| 00356 | 01107 | 01615 | 02504 | 04582; 01811; 04985; 01297; 02112; 05116 | 15371 | 15693 |
| 00389 | 01108 | 01619; 02102; 02517; 02301; 01807; 04593 | 02505 | | 15417 | 15695 |
| 00414 | 01109 | | 02506 | 04587; 04989; 05117 | 15418 | 15696 |
| 00415 | 01110 | | 02507 | | 15495 | 15697 |
| 00416 | 01148 | 01621 | 02508 | 04590 | 15496 | 15701 |
| 00418; 01507 | 01151 | 01622 | 02509 | 04606 | 15497 | 15703 |
| 00426; 00435 | 01171 | 01650 | 02510 | 04615 | 15498 | 15718 |
| 00432 | 01172 | 01652 | 02511 | 04616 | 15514 | 15724 |
| 00433 | 01173 | 01703 | 02512 | 04938 | 15566 | 15725 |
| 00434 | 01174 | 01723 | 02513 | 04983 | 15594 | 15726 |
| 00476; 00293; 01120; 01149 | 01175; 00262 | 01751; 00781; 00617 | 02514 | 04999 | 15595 | 15727 |
| | 01191 | | 02515 | 05007 | 15606 | 15728 |
| 00618; 00795; 01750 | 01192 | 01804 | 02516 | 05105 | 15607 | 15730 |
| | 01193 | | 02518 | 05112 | 15608 | 15731 |
| | 01194 | | | | 15609 | 15732 |

**CORRECTED**
**EXHIBIT C**

| | | | | | | |
|---|---|---|---|---|---|---|
| 15734 | 15835 | 15932 | 16001 | 16057 | 16124 | 16200 |
| 15737 | 15837 | 15933 | 16002 | 16059 | 16125 | 16201 |
| 15738 | 15838 | 15935 | 16003 | 16060 | 16126 | 16202 |
| 15741 | 15839 | 15936 | 16004 | 16062 | 16127 | 16203 |
| 15742 | 15840 | 15937 | 16005 | 16065 | 16128 | 16205 |
| 15744 | 15843 | 15938 | 16006 | 16066 | 16129 | 16210 |
| 15746 | 15844 | 15939 | 16007 | 16067 | 16130 | 16212 |
| 15748 | 15861 | 15940 | 16008 | 16068 | 16131 | 16215 |
| 15749 | 15864 | 15941 | 16009 | 16075 | 16132 | 16216 |
| 15750 | 15870 | 15942 | 16010 | 16077 | 16133 | 16218 |
| 15762 | 15871 | 15951 | 16011 | 16079 | 16135 | 16219 |
| 15766 | 15872 | 15952 | 16012 | 16081 | 16136 | 16221 |
| 15767 | 15873 | 15953 | 16013 | 16082 | 16137 | 16222 |
| 15769 | 15874 | 15954 | 16014 | 16083 | 16138 | 16224 |
| 15778 | 15875 | 15956 | 16015 | 16084 | 16141 | 16225 |
| 15779 | 15876 | 15958 | 16016 | 16085 | 16142 | 16226 |
| 15781 | 15877 | 15959 | 16020 | 16086 | 16144 | 16227 |
| 15784 | 15878 | 15965 | 16021 | 16087 | 16145 | 16228 |
| 15786 | 15879 | 15966 | 16023 | 16088 | 16146 | 16229 |
| 15787 | 15880 | 15968 | 16029 | 16089 | 16147 | 16237 |
| 15790 | 15881 | 15970 | 16030 | 16090 | 16150 | 16239 |
| 15791 | 15882 | 15971 | 16031 | 16091 | 16154 | 16242 |
| 15792 | 15883 | 15974 | 16032 | 16092 | 16156 | 16243 |
| 15793 | 15884 | 15975 | 16033 | 16094 | 16158 | 16246 |
| 15794 | 15885 | 15976 | 16034 | 16095 | 16161 | 16249 |
| 15799 | 15886 | 15977 | 16035 | 16096 | 16162 | 16250 |
| 15801 | 15891 | 15978 | 16036 | 16097 | 16166 | 16255 |
| 15803 | 15901 | 15979 | 16037 | 16099 | 16167 | 16258 |
| 15804 | 15904 | 15981 | 16038 | 16100 | 16168 | 16259 |
| 15807 | 15908 | 15983 | 16039 | 16101 | 16170 | 16260 |
| 15809 | 15909 | 15984 | 16040 | 16103 | 16171 | 16263 |
| 15810 | 15910 | 15986 | 16041 | 16104 | 16176 | 16264 |
| 15811 | 15917 | 15987 | 16042 | 16108 | 16177 | 16265 |
| 15813 | 15918 | 15988 | 16043 | 16109 | 16178 | 16266 |
| 15816 | 15920 | 15989 | 16044 | 16110 | 16181 | 16267 |
| 15817 | 15921 | 15990 | 16046 | 16111 | 16186 | 16268 |
| 15818 | 15922 | 15991 | 16047 | 16112 | 16188 | 16270 |
| 15820 | 15923 | 15992 | 16048 | 16114 | 16189 | 16271 |
| 15821 | 15924 | 15993 | 16049 | 16115 | 16190 | 16272 |
| 15824 | 15925 | 15994 | 16050 | 16116 | 16191 | 16273 |
| 15826 | 15926 | 15995 | 16051 | 16117 | 16193 | 16389 |
| 15828 | 15927 | 15996 | 16052 | 16118 | 16194 | 16390 |
| 15829 | 15928 | 15997 | 16053 | 16120 | 16195 | 16418 |
| 15830 | 15929 | 15998 | 16054 | 16121 | 16196 | 16616 |
| 15831 | 15930 | 15999 | 16055 | 16122 | 16197 | 16682 |
| 15832 | 15931 | 16000 | 16056 | 16123 | 16198 | 16815 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 16816 | 17037 | 17264 | 17394 | 17446 | 17492 | 17538 |
| 16819 | 17038 | 17270 | 17395 | 17447 | 17493 | 17539 |
| 16821 | 17039 | 17271 | 17396 | 17448 | 17494 | 17540 |
| 16901 | 17040 | 17272 | 17397 | 17449 | 17495 | 17541 |
| 16902 | 17041 | 17273 | 17398 | 17450 | 17496 | 17542 |
| 16903 | 17043 | 17274 | 17399 | 17451 | 17497 | 17543 |
| 16904 | 17047 | 17275 | 17400 | 17452 | 17498 | 17544 |
| 16905 | 17048 | 17278 | 17407 | 17453 | 17499 | 17545 |
| 16906 | 17049 | 17279 | 17408 | 17454 | 17500 | 17546 |
| 16909 | 17050 | 17280 | 17409 | 17455 | 17501 | 17547 |
| 16910 | 17051 | 17358 | 17410 | 17456 | 17502 | 17548 |
| 16911 | 17052 | 17359 | 17411 | 17457 | 17503 | 17549 |
| 16912 | 17053 | 17360 | 17412 | 17458 | 17504 | 17550 |
| 16916 | 17054 | 17361 | 17413 | 17459 | 17505 | 17551 |
| 16917 | 17055 | 17362 | 17414 | 17460 | 17506 | 17552 |
| 16919 | 17057 | 17363 | 17415 | 17461 | 17507 | 17553 |
| 16922 | 17058 | 17364 | 17416 | 17462 | 17508 | 17554 |
| 16923 | 17059 | 17365 | 17417 | 17463 | 17509 | 17555 |
| 16924 | 17072 | 17366 | 17418 | 17464 | 17510 | 17556 |
| 16925 | 17074 | 17367 | 17419 | 17465 | 17511 | 17557 |
| 16926 | 17075 | 17368 | 17420 | 17466 | 17512 | 17558 |
| 16931 | 17076 | 17369 | 17421 | 17467 | 17513 | 17559 |
| 16937 | 17077 | 17370 | 17422 | 17468 | 17514 | 17560 |
| 16938 | 17078 | 17371 | 17423 | 17469 | 17515 | 17561 |
| 16942 | 17094 | 17372 | 17424 | 17470 | 17516 | 17562 |
| 16943 | 17095 | 17373 | 17425 | 17471 | 17517 | 17563 |
| 16944 | 17096 | 17374 | 17426 | 17472 | 17518 | 17564 |
| 16945 | 17109 | 17375 | 17427 | 17473 | 17519 | 17565 |
| 16946 | 17176 | 17376 | 17428 | 17474 | 17520 | 17566 |
| 16947 | 17227 | 17377 | 17429 | 17475 | 17521 | 17567 |
| 16948 | 17228 | 17378 | 17430 | 17476 | 17522 | 17568 |
| 16949 | 17229 | 17379 | 17431 | 17477 | 17523 | 17569 |
| 16950 | 17230 | 17380 | 17432 | 17478 | 17524 | 17570 |
| 16951 | 17231 | 17381 | 17433 | 17479 | 17525 | 17571 |
| 16952 | 17232 | 17382 | 17434 | 17480 | 17526 | 17572 |
| 16953 | 17233 | 17383 | 17435 | 17481 | 17527 | 17573 |
| 16954 | 17234 | 17384 | 17436 | 17482 | 17528 | 17574 |
| 16955 | 17235 | 17385 | 17437 | 17483 | 17529 | 17575 |
| 16956 | 17242 | 17386 | 17438 | 17484 | 17530 | 17576 |
| 16957 | 17246 | 17387 | 17439 | 17485 | 17531 | 17577 |
| 16979 | 17247 | 17388 | 17440 | 17486 | 17532 | 17578 |
| 17032 | 17252 | 17389 | 17441 | 17487 | 17533 | 17579 |
| 17033 | 17260 | 17390 | 17442 | 17488 | 17534 | 17580 |
| 17034 | 17261 | 17391 | 17443 | 17489 | 17535 | 17581 |
| 17035 | 17262 | 17392 | 17444 | 17490 | 17536 | 17582 |
| 17036 | 17263 | 17393 | 17445 | 17491 | 17537 | 17583 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 17584 | 17650 | 17696 | 17760 | 17859 | 18031 | 18272 |
| 17585 | 17651 | 17697 | 17761 | 17860 | 18032 | 18273 |
| 17586 | 17652 | 17698 | 17762 | 17862 | 18033 | 18274 |
| 17587 | 17653 | 17699 | 17763 | 17864 | 18034 | 18275 |
| 17588 | 17654 | 17716 | 17764 | 17938 | 18035 | 18277 |
| 17589 | 17655 | 17717 | 17765 | 17939 | 18036 | 18278 |
| 17590 | 17656 | 17718 | 17766 | 17949 | 18037 | 18279 |
| 17591 | 17657 | 17719 | 17767 | 17950 | 18038 | 18288 |
| 17592 | 17658 | 17720 | 17768 | 17951 | 18039 | 18289 |
| 17593 | 17659 | 17721 | 17769 | 17952 | 18041 | 18290 |
| 17594 | 17660 | 17722 | 17772 | 17995 | 18042 | 18291 |
| 17595 | 17661 | 17723 | 17773 | 17996 | 18043 | 18292 |
| 17596 | 17662 | 17724 | 17774 | 17997 | 18044 | 18293 |
| 17597 | 17663 | 17725 | 17775 | 17998 | 18045 | 18294 |
| 17598 | 17664 | 17726 | 17776 | 17999 | 18046 | 18295 |
| 17599 | 17665 | 17727 | 17777 | 18000 | 18047 | 18296 |
| 17600 | 17666 | 17728 | 17778 | 18001 | 18053 | 18297 |
| 17601 | 17667 | 17729 | 17779 | 18002 | 18060 | 18298 |
| 17602 | 17668 | 17730 | 17780 | 18003 | 18074 | 18299 |
| 17623 | 17669 | 17731 | 17781 | 18004 | 18075 | 18300 |
| 17624 | 17670 | 17734 | 17782 | 18005 | 18076 | 18301 |
| 17625 | 17671 | 17735 | 17783 | 18006 | 18077 | 18388 |
| 17626 | 17672 | 17736 | 17784 | 18007 | 18086 | 18389 |
| 17627 | 17673 | 17737 | 17800 | 18008 | 18087 | 18390 |
| 17628 | 17674 | 17738 | 17801 | 18009 | 1812A | 18391 |
| 17629 | 17675 | 17739 | 17802 | 18010 | 18158 | 18392 |
| 17630 | 17676 | 17740 | 17803 | 18011 | 18159 | 18393 |
| 17631 | 17677 | 17741 | 17804 | 18012 | 18160 | 18394 |
| 17632 | 17678 | 17742 | 17805 | 18013 | 18161 | 18395 |
| 17633 | 17679 | 17743 | 17806 | 18014 | 18162 | 18396 |
| 17634 | 17680 | 17744 | 17807 | 18015 | 18167 | 18397 |
| 17635 | 17681 | 17745 | 17808 | 18016 | 18195 | |
| 17636 | 17682 | 17746 | 17809 | 18017 | 18196 | |
| 17637 | 17683 | 17747 | 17810 | 18018 | 18197 | |
| 17638 | 17684 | 17748 | 17811 | 18019 | 18198 | |
| 17639 | 17685 | 17749 | 17812 | 18020 | 18199 | |
| 17640 | 17686 | 17750 | 17813 | 18021 | 18200 | |
| 17641 | 17687 | 17751 | 17814 | 18022 | 18201 | |
| 17642 | 17688 | 17752 | 17815 | 18023 | 18205 | |
| 17643 | 17689 | 17753 | 17816 | 18024 | 18210 | |
| 17644 | 17690 | 17754 | 17818 | 18025 | 18211 | |
| 17645 | 17691 | 17755 | 17828 | 18026 | 18215 | |
| 17646 | 17692 | 17756 | 17855 | 18027 | 18253 | |
| 17647 | 17693 | 17757 | 17856 | 18028 | 18254 | |
| 17648 | 17694 | 17758 | 17857 | 18029 | 18270 | |
| 17649 | 17695 | 17759 | 17858 | 18030 | 18271 | |

CORRECTED
EXHIBIT C

**BRYANT, CARTER**

| | | | | | |
|---|---|---|---|---|---|
| 00001; 04551 | 00260 | 00432 | 00722 | 00771 | 01140 | 01251; 01604 |
| 00002 | 00261 | 00433 | 00723 | 00772 | 01141; 01231 | 01259 |
| 00003; 00779; 01784 | 00263 | 00434 | 00724 | 00773 | 01142 | 01261 |
| 00004 | 00264 | 00473 | 00725 | 00774; 00620 | 01148 | 01284 |
| 00005 | 00265 | 00505 | 00726 | 00775 | 01150 | 01285; 01812; 01607 |
| 00006 | 00266 | 00507 | 00727 | 00776 | 01151 | 01300 |
| 00007 | 00267 | 00508 | 00728 | 00777 | 01153;1313 | 01303; 01661 |
| 00008 | 00268 | 00509 | 00729 | 00778 | 01154 | 01304 |
| 00009 | 00269 | 00511 | 00730 | 00780 | 01155 | 01309 |
| 00013; 00044 | 00270 | 00523; 00751 | 00731 | 00782 | 01156 | 01310 |
| 00014 | 00271 | 00537 | 00732 | 00783 | 01157 | 01327 |
| 00015; 00520 | 00272 | 00558 | 00733 | 00784 | 01158 | 01328 |
| 00016 | 00273 | 00560 | 00734 | 00785 | 01159 | 01329 |
| 00017 | 00274 | 00562 | 00735 | 00786 | 01160 | 01330 |
| 00020 | 00275 | 00564 | 00736 | 00787 | 01161 | 01502; 00022 |
| 00021 | 00276 | 00566 | 00737 | 00788 | 01162 | 01503; 04438 |
| 00024 | 00277 | 00567 | 00738 | 00789 | 01163 | 01509; 05142 |
| 00025;05140 | 00278 | 00568 | 00739 | 00790 | 01164 | 01510; 02660; 00023; 05139 |
| 00026; 01505; 00053; 00045; 05147; 05370 | 00279 | 00574 | 00740 | 00791 | 01165 | 01511 |
| | 00280 | 00593 | 00741 | 00792 | 01166 | 01513 |
| | 00281 | 00618; 00795; 01750 | 00742 | 00793 | 01167 | 01603 |
| 00027 | 00282 | 00621; 00767 | 00743 | 00794 | 01168 | 01605; 04436 |
| 00028 | 00283 | 00622; 01752; 00769 | 00744 | 00796; 00619;1748 | 01169 | 01619; 02102; 02517; 02301; 01807; 04593 |
| 00029 | 00284 | 00625 | 00745 | | 01170 | |
| 00034; 02652; 00051; 01506 | 00285 | 00701; 00702 | 00746 | 00912 | 01171 | 01653 |
| 00035 | 00286 | 00703 | 00747 | 00913 | 01172 | 01703 |
| 00040 | 00288 | 00704 | 00748 | 01105 | 01173 | 01706 |
| 00046; 05371 | 00289 | 00705 | 00749 | 01106 | 01174 | 01723 |
| 00047 | 00292 | 00706 | 00750 | 01107 | 01175; 00262 | 01747 |
| 00048 | 00293 | 00707 | 00752 | 01108 | 01180 | 01751; 00781; 00617 |
| 00049; 00472 | 00294 | 00708 | 00753 | 01109 | 01181 | 01762 |
| 00050 | 00295 | 00709 | 00754 | 01110 | 01182 | 01768 |
| 00052 | 00301 | 00710 | 00755 | 01114 | 01183 | 01769 |
| 00060 | 00302 | 00711 | 00756 | 01118 | 01184 | 01770 |
| 00061 | 00304 | 00712 | 00757 | 01125 | 01185 | 01772 |
| 00062; 01660; 00624 | 00352 | 00713 | 00758 | 01126 | 01186 | 01792 |
| 00063 | 00353 | 00714 | 00759 | 01127 | 01187 | 01804 |
| 00250 | 00362 | 00715 | 00760 | 01128 | 01188 | 01808; 04591; 02103; 04992; 05376 |
| 00256 | 00363 | 00716 | 00761 | 01129 | 01193 | |
| 00257 | 00389 | 00717 | 00762 | 01130 | 01194 | 01810; 02111; 01606 |
| 00258 | 00393; 00202 | 00718 | 00763 | 01131 | 01195; 04429 | 01813; 01611 |
| 00259 | 00414 | 00719 | 00764 | 01133 | 01229 | |
| | 00415 | 00720 | 00765 | 01135 | 01230 | |
| | 00416 | 00721 | 00766 | 01136 | 01234 | |
| | 00418; 01507 | | 00768 | 01137 | 01235 | |
| | 00426; 00435 | | 00770 | 01139 | 01242 | |

**CORRECTED EXHIBIT C**

| | | | | | | |
|---|---|---|---|---|---|---|
| 01814 | 04605 | 15077 | 15123 | 15169 | 15215 | 15261 |
| 02101; 01806; 05005 | 04606 | 15078 | 15124 | 15170 | 15216 | 15262 |
| 02109; 01805; 04592; 04984; 01287; 01613 | 04607 | 15079 | 15125 | 15171 | 15217 | 15263 |
| 02201 | 04608 | 15080 | 15126 | 15172 | 15218 | 15264 |
| 02203 | 04609 | 15081 | 15127 | 15173 | 15219 | 15265 |
| 02208 | 04614; 04900 | 15082 | 15128 | 15174 | 15220 | 15266 |
| 02209 | 04615 | 15083 | 15129 | 15175 | 15221 | 15267 |
| 02210 | 04616 | 15084 | 15130 | 15176 | 15222 | 15268 |
| 02662; 01512; 05109; 05141; 05309 | 04701 | 15085 | 15131 | 15177 | 15223 | 15269 |
| 02663; 05108;5138 | 04703 | 15086 | 15132 | 15178 | 15224 | 15270 |
| 02667 | 04938 | 15087 | 15133 | 15179 | 15225 | 15271 |
| 0290A | 05094 | 15088 | 15134 | 15180 | 15226 | 15272 |
| 03356 | 05095 | 15089 | 15135 | 15181 | 15227 | 15273 |
| 03357 | 05096 | 15090 | 15136 | 15182 | 15228 | 15274 |
| 03358 | 05097 | 15091 | 15137 | 15183 | 15229 | 15275 |
| 04414 | 05098 | 15092 | 15138 | 15184 | 15230 | 15276 |
| 04504 | 05099 | 15093 | 15139 | 15185 | 15231 | 15277 |
| 04528 | 05104 | 15094 | 15140 | 15186 | 15232 | 15278 |
| 04529 | 05105 | 15095 | 15141 | 15187 | 15233 | 15279 |
| 04530 | 05107 | 15096 | 15142 | 15188 | 15234 | 15280 |
| 04533 | 05132 | 15097 | 15143 | 15189 | 15235 | 15281 |
| 04534 | 05136 | 15098 | 15144 | 15190 | 15236 | 15282 |
| 04535 | 05137 | 15099 | 15145 | 15191 | 15237 | 15283 |
| 04536 | 05143 | 15100 | 15146 | 15192 | 15238 | 15284 |
| 04537 | 05146 | 15101 | 15147 | 15193 | 15239 | 15285 |
| 04538 | 05207 | 15102 | 15148 | 15194 | 15240 | 15286 |
| 04539 | 05310 | 15103 | 15149 | 15195 | 15241 | 15287 |
| 04540 | 06302 | 15104 | 15150 | 15196 | 15242 | 15288 |
| 04541 | 15058 | 15105 | 15151 | 15197 | 15243 | 15289 |
| 04542 | 15060 | 15106 | 15152 | 15198 | 15244 | 15290 |
| 04543 | 15061 | 15107 | 15153 | 15199 | 15245 | 15291 |
| 04545 | 15062 | 15108 | 15154 | 15200 | 15246 | 15292 |
| 04546 | 15063 | 15109 | 15155 | 15201 | 15247 | 15293 |
| 04547 | 15064 | 15110 | 15156 | 15202 | 15248 | 15294 |
| 04568 | 15065 | 15111 | 15157 | 15203 | 15249 | 15295 |
| 04581; 04991; 05123 | 15066 | 15112 | 15158 | 15204 | 15250 | 15296 |
| 04587; 04989; 05117 | 15067 | 15113 | 15159 | 15205 | 15251 | 15297 |
| 04599 | 15068 | 15114 | 15160 | 15206 | 15252 | 15298 |
| 04604 | 15069 | 15115 | 15161 | 15207 | 15253 | 15299 |
| | 15070 | 15116 | 15162 | 15208 | 15254 | 15300 |
| | 15071 | 15117 | 15163 | 15209 | 15255 | 15301 |
| | 15072 | 15118 | 15164 | 15210 | 15256 | 15302 |
| | 15073 | 15119 | 15165 | 15211 | 15257 | 15303 |
| | 15074 | 15120 | 15166 | 15212 | 15258 | 15304 |
| | 15075 | 15121 | 15167 | 15213 | 15259 | 15305 |
| | 15076 | 15122 | 15168 | 15214 | 15260 | 15306 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 15307 | 15354 | 15400 | 15446 | 15492 | 15598 | 15741 |
| 15308 | 15355 | 15401 | 15447 | 15493 | 15599 | 15766 |
| 15309 | 15356 | 15402 | 15448 | 15494 | 15600 | 15767 |
| 15310 | 15357 | 15403 | 15449 | 15495 | 15601 | 15769 |
| 15311 | 15358 | 15404 | 15450 | 15496 | 15602 | 15783 |
| 15312 | 15359 | 15405 | 15451 | 15497 | 15603 | 15794 |
| 15313 | 15360 | 15406 | 15452 | 15515 | 15604 | 15795 |
| 15314 | 15361 | 15407 | 15453 | 15516 | 15605 | 15796 |
| 15315 | 15362 | 15408 | 15454 | 15517 | 15607 | 15797 |
| 15316 | 15363 | 15409 | 15455 | 15518 | 15608 | 15799 |
| 15317 | 15364 | 15410 | 15456 | 15519 | 15609 | 15800 |
| 15318 | 15365 | 15411 | 15457 | 15520 | 15610 | 15803 |
| 15319 | 15366 | 15412 | 15458 | 15521 | 15611 | 15804 |
| 15320 | 15367 | 15413 | 15459 | 15522 | 15612 | 15805 |
| 15321 | 15368 | 15414 | 15460 | 15523 | 15613 | 15806 |
| 15322 | 15369 | 15415 | 15461 | 15524 | 15614 | 15809 |
| 15323 | 15370 | 15416 | 15462 | 15525 | 15615 | 15810 |
| 15324 | 15371 | 15417 | 15463 | 15526 | 15616 | 15811 |
| 15325 | 15372 | 15418 | 15464 | 15535 | 15617 | 15812 |
| 15326 | 15373 | 15419 | 15465 | 15536 | 15618 | 15814 |
| 15327 | 15374 | 15420 | 15466 | 15537 | 15619 | 15815 |
| 15328 | 15375 | 15421 | 15467 | 15538 | 15621 | 15816 |
| 15329 | 15376 | 15422 | 15468 | 15540 | 15635 | 15817 |
| 15330 | 15377 | 15423 | 15469 | 15541 | 15644 | 15818 |
| 15331 | 15378 | 15424 | 15470 | 15542 | 15646 | 15819 |
| 15332 | 15379 | 15425 | 15471 | 15543 | 15656 | 15821 |
| 15333 | 15380 | 15426 | 15472 | 15544 | 15660 | 15822 |
| 15334 | 15381 | 15427 | 15473 | 15550 | 15662 | 15823 |
| 15335 | 15382 | 15428 | 15474 | 15551 | 15665 | 15825 |
| 15336 | 15383 | 15429 | 15475 | 15552 | 15667 | 15826 |
| 15337 | 15384 | 15430 | 15476 | 15553 | 15668 | 15827 |
| 15338 | 15385 | 15431 | 15477 | 15554 | 15669 | 15828 |
| 15339 | 15386 | 15432 | 15478 | 15555 | 15670 | 15830 |
| 15341 | 15387 | 15433 | 15479 | 15556 | 15671 | 15833 |
| 15342 | 15388 | 15434 | 15480 | 15557 | 15672 | 15834 |
| 15343 | 15389 | 15435 | 15481 | 15558 | 15673 | 15843 |
| 15344 | 15390 | 15436 | 15482 | 15559 | 15682 | 15845 |
| 15345 | 15391 | 15437 | 15483 | 15560 | 15686 | 15846 |
| 15346 | 15392 | 15438 | 15484 | 15561 | 15689 | 15847 |
| 15347 | 15393 | 15439 | 15485 | 15562 | 15701 | 15848 |
| 15348 | 15394 | 15440 | 15486 | 15563 | 15705 | 15849 |
| 15349 | 15395 | 15441 | 15487 | 15564 | 15728 | 15850 |
| 15350 | 15396 | 15442 | 15488 | 15565 | 15729 | 15851 |
| 15351 | 15397 | 15443 | 15489 | 15566 | 15734 | 15852 |
| 15352 | 15398 | 15444 | 15490 | 15596 | 15738 | 15853 |
| 15353 | 15399 | 15445 | 15491 | 15597 | 15739 | 15854 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 15855 | 16016 | 16385 | 16525 | 16758 | 16960 | 17252 |
| 15856 | 16017 | 16387 | 16527 | 16760 | 16961 | 17260 |
| 15857 | 16018 | 16389 | 16528 | 16762 | 16962 | 17261 |
| 15858 | 16019 | 16391 | 16588 | 16765 | 16963 | 17262 |
| 15859 | 16020 | 16392 | 16589 | 16785 | 16964 | 17263 |
| 15860 | 16021 | 16395 | 16590 | 16788 | 16965 | 17265 |
| 15867 | 16022 | 16400 | 16591 | 16789 | 16966 | 17266 |
| 15868 | 16023 | 16401 | 16592 | 16790 | 16967 | 17267 |
| 15892 | 16024 | 16408 | 16593 | 16791 | 16968 | 17268 |
| 15893 | 16026 | 16409 | 16595 | 16795 | 16969 | 17281 |
| 15894 | 16027 | 16411 | 16596 | 16797 | 16970 | 17286 |
| 15904 | 16028 | 16416 | 16597 | 16807 | 16971 | 17288 |
| 15909 | 16030 | 16417 | 16598 | 16819 | 16972 | 17317 |
| 15919 | 16037 | 16418 | 16599 | 16828 | 16973 | 17319 |
| 15934 | 16045 | 16419 | 16600 | 16829 | 16974 | 17321 |
| 15935 | 16046 | 16420 | 16601 | 16894 | 16975 | 17325 |
| 15936 | 16058 | 16421 | 16602 | 16895 | 16976 | 17358 |
| 15943 | 16061 | 16422 | 16603 | 16896 | 16989 | 17359 |
| 15944 | 16070 | 16423 | 16604 | 16899 | 16995 | 17360 |
| 15945 | 16071 | 16424 | 16605 | 16901 | 16996 | 17361 |
| 15946 | 16083 | 16425 | 16619 | 16909 | 16997 | 17362 |
| 15947 | 16108 | 16427 | 16623 | 16912 | 17003 | 17363 |
| 15948 | 16131 | 16428 | 16626 | 16918 | 17005 | 17364 |
| 15949 | 16138 | 16429 | 16630 | 16919 | 17007 | 17365 |
| 15950 | 16155 | 16430 | 16632 | 16920 | 17008 | 17366 |
| 15951 | 16164 | 16431 | 16638 | 16921 | 17009 | 17367 |
| 15952 | 16182 | 16432 | 16658 | 16924 | 17010 | 17368 |
| 15953 | 16183 | 16433 | 16659 | 16941 | 17016 | 17369 |
| 15954 | 16184 | 16438 | 16661 | 16942 | 17071 | 17370 |
| 15955 | 16185 | 16449 | 16662 | 16943 | 17175 | 17371 |
| 15956 | 16196 | 16453 | 16663 | 16944 | 17210 | 17372 |
| 15958 | 16197 | 16454 | 16664 | 16945 | 17213 | 17373 |
| 15961 | 16216 | 16456 | 16665 | 16946 | 17214 | 17374 |
| 15962 | 16219 | 16458 | 16666 | 16947 | 17226 | 17375 |
| 15963 | 16220 | 16460 | 16668 | 16948 | 17236 | 17376 |
| 15964 | 16221 | 16462 | 16669 | 16949 | 17237 | 17377 |
| 15965 | 16231 | 16464 | 16673 | 16950 | 17238 | 17378 |
| 15968 | 16240 | 16465 | 16674 | 16951 | 17239 | 17379 |
| 15969 | 16241 | 16466 | 16675 | 16952 | 17240 | 17380 |
| 15970 | 16247 | 16468 | 16679 | 16953 | 17241 | 17381 |
| 15971 | 16248 | 16490 | 16686 | 16954 | 17245 | 17382 |
| 15974 | 16270 | 16494 | 16687 | 16955 | 17246 | 17383 |
| 15975 | 16339 | 16498 | 16698 | 16956 | 17247 | 17384 |
| 15976 | 16356 | 16500 | 16701 | 16957 | 17248 | 17385 |
| 16014 | 16372 | 16505 | 16705 | 16958 | 17250 | 17386 |
| 16015 | 16383 | 16524 | 16746 | 16959 | 17251 | 17387 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 17388 | 17434 | 17480 | 17526 | 17572 | 17618 | 17664 |
| 17389 | 17435 | 17481 | 17527 | 17573 | 17619 | 17665 |
| 17390 | 17436 | 17482 | 17528 | 17574 | 17620 | 17666 |
| 17391 | 17437 | 17483 | 17529 | 17575 | 17621 | 17667 |
| 17392 | 17438 | 17484 | 17530 | 17576 | 17622 | 17668 |
| 17393 | 17439 | 17485 | 17531 | 17577 | 17623 | 17669 |
| 17394 | 17440 | 17486 | 17532 | 17578 | 17624 | 17670 |
| 17395 | 17441 | 17487 | 17533 | 17579 | 17625 | 17671 |
| 17396 | 17442 | 17488 | 17534 | 17580 | 17626 | 17672 |
| 17397 | 17443 | 17489 | 17535 | 17581 | 17627 | 17673 |
| 17398 | 17444 | 17490 | 17536 | 17582 | 17628 | 17674 |
| 17399 | 17445 | 17491 | 17537 | 17583 | 17629 | 17675 |
| 17400 | 17446 | 17492 | 17538 | 17584 | 17630 | 17676 |
| 17401 | 17447 | 17493 | 17539 | 17585 | 17631 | 17677 |
| 17402 | 17448 | 17494 | 17540 | 17586 | 17632 | 17678 |
| 17403 | 17449 | 17495 | 17541 | 17587 | 17633 | 17679 |
| 17404 | 17450 | 17496 | 17542 | 17588 | 17634 | 17680 |
| 17405 | 17451 | 17497 | 17543 | 17589 | 17635 | 17681 |
| 17406 | 17452 | 17498 | 17544 | 17590 | 17636 | 17682 |
| 17407 | 17453 | 17499 | 17545 | 17591 | 17637 | 17683 |
| 17408 | 17454 | 17500 | 17546 | 17592 | 17638 | 17684 |
| 17409 | 17455 | 17501 | 17547 | 17593 | 17639 | 17685 |
| 17410 | 17456 | 17502 | 17548 | 17594 | 17640 | 17686 |
| 17411 | 17457 | 17503 | 17549 | 17595 | 17641 | 17687 |
| 17412 | 17458 | 17504 | 17550 | 17596 | 17642 | 17688 |
| 17413 | 17459 | 17505 | 17551 | 17597 | 17643 | 17689 |
| 17414 | 17460 | 17506 | 17552 | 17598 | 17644 | 17690 |
| 17415 | 17461 | 17507 | 17553 | 17599 | 17645 | 17691 |
| 17416 | 17462 | 17508 | 17554 | 17600 | 17646 | 17692 |
| 17417 | 17463 | 17509 | 17555 | 17601 | 17647 | 17693 |
| 17418 | 17464 | 17510 | 17556 | 17602 | 17648 | 17694 |
| 17419 | 17465 | 17511 | 17557 | 17603 | 17649 | 17695 |
| 17420 | 17466 | 17512 | 17558 | 17604 | 17650 | 17696 |
| 17421 | 17467 | 17513 | 17559 | 17605 | 17651 | 17697 |
| 17422 | 17468 | 17514 | 17560 | 17606 | 17652 | 17698 |
| 17423 | 17469 | 17515 | 17561 | 17607 | 17653 | 17699 |
| 17424 | 17470 | 17516 | 17562 | 17608 | 17654 | 17700 |
| 17425 | 17471 | 17517 | 17563 | 17609 | 17655 | 17701 |
| 17426 | 17472 | 17518 | 17564 | 17610 | 17656 | 17702 |
| 17427 | 17473 | 17519 | 17565 | 17611 | 17657 | 17703 |
| 17428 | 17474 | 17520 | 17566 | 17612 | 17658 | 17704 |
| 17429 | 17475 | 17521 | 17567 | 17613 | 17659 | 17705 |
| 17430 | 17476 | 17522 | 17568 | 17614 | 17660 | 17706 |
| 17431 | 17477 | 17523 | 17569 | 17615 | 17661 | 17707 |
| 17432 | 17478 | 17524 | 17570 | 17616 | 17662 | 17708 |
| 17433 | 17479 | 17525 | 17571 | 17617 | 17663 | 17709 |

**CORRECTED
EXHIBIT C**

| | | | | | |
|---|---|---|---|---|---|
| 17710 | 17756 | 17802 | 17980 | 18129 | 18262 |
| 17711 | 17757 | 17803 | 17986 | 1812A | 18263 |
| 17712 | 17758 | 17804 | 17990 | 18130 | 18264 |
| 17713 | 17759 | 17805 | 17993 | 18131 | 18271 |
| 17714 | 17760 | 17806 | 18034 | 18132 | 18281 |
| 17715 | 17761 | 17807 | 18035 | 18133 | 18283 |
| 17716 | 17762 | 17808 | 18036 | 18134 | 18289 |
| 17717 | 17763 | 17809 | 18037 | 18135 | 18290 |
| 17718 | 17764 | 17810 | 18038 | 18136 | 18291 |
| 17719 | 17765 | 17811 | 18039 | 18137 | 18292 |
| 17720 | 17766 | 17812 | 18049 | 18138 | 18307 |
| 17721 | 17767 | 17813 | 18078 | 18145 | |
| 17722 | 17768 | 17814 | 18080 | 18149 | |
| 17723 | 17769 | 17815 | 18081 | 18164 | |
| 17724 | 17770 | 17816 | 18082 | 18165 | |
| 17725 | 17771 | 17817 | 18083 | 18166 | |
| 17726 | 17772 | 17818 | 18084 | 18167 | |
| 17727 | 17773 | 17819 | 18085 | 18170 | |
| 17728 | 17774 | 17820 | 18086 | 18171 | |
| 17729 | 17775 | 17821 | 18087 | 18172 | |
| 17730 | 17776 | 17822 | 18088 | 18173 | |
| 17731 | 17777 | 17823 | 18089 | 18174 | |
| 17732 | 17778 | 17824 | 18090 | 18175 | |
| 17733 | 17779 | 17826 | 18093 | 18176 | |
| 17734 | 17780 | 17827 | 18099 | 18181 | |
| 17735 | 17781 | 17838 | 18100 | 18184 | |
| 17736 | 17782 | 17841 | 18101 | 18185 | |
| 17737 | 17783 | 17864 | 18102 | 18186 | |
| 17738 | 17784 | 17918 | 18103 | 18188 | |
| 17739 | 17785 | 17923 | 18104 | 18190 | |
| 17740 | 17786 | 17924 | 18105 | 18191 | |
| 17741 | 17787 | 17925 | 18106 | 18192 | |
| 17742 | 17788 | 17926 | 18111 | 18193 | |
| 17743 | 17789 | 17928 | 18112 | 18194 | |
| 17744 | 17790 | 17929 | 18113 | 18195 | |
| 17745 | 17791 | 17932 | 18114 | 18196 | |
| 17746 | 17792 | 17933 | 18116 | 18234 | |
| 17747 | 17793 | 17934 | 18118 | 18235 | |
| 17748 | 17794 | 17935 | 18119 | 18236 | |
| 17749 | 17795 | 17936 | 18120 | 18245 | |
| 17750 | 17796 | 17942 | 18121 | 18256 | |
| 17751 | 17797 | 17943 | 18122 | 18257 | |
| 17752 | 17798 | 17946 | 18124 | 18258 | |
| 17753 | 17799 | 17948 | 18125 | 18259 | |
| 17754 | 17800 | 17969 | 18126 | 18260 | |
| 17755 | 17801 | 17972 | 18128 | 18261 | |

CORRECTED
EXHIBIT C

**BRYANT, JANET**

| | | | | | | |
|---|---|---|---|---|---|---|
| 00001; 04551 | 00709 | 00756 | 01129 | 01285; 01812; 01607 | 05207 | 15103 |
| 00002 | 00710 | 00757 | 01130 | 01327 | 06302 | 15104 |
| 00003; 00779; 01784 | 00711 | 00758 | 01131 | 01328 | 15058 | 15105 |
| 00004 | 00712 | 00759 | 01135 | 01329 | 15060 | 15106 |
| 00005 | 00713 | 00760 | 01139 | 01330 | 15061 | 15107 |
| 00006 | 00714 | 00761 | 01153;1313 | 01509; 05142 | 15062 | 15108 |
| 00007 | 00715 | 00762 | 01154 | 01605; 04436 | 15063 | 15109 |
| 00008 | 00716 | 00763 | 01155 | 01619; 02102; 02517; 02301; 01807; 04593 | 15064 | 15110 |
| 00026; 01505; 00053; 00045; 05147; 05370 | 00717 | 00764 | 01156 | 01703 | 15065 | 15111 |
| 00027 | 00718 | 00765 | 01157 | 01723 | 15066 | 15112 |
| 00034; 02652; 00051; 01506 | 00719 | 00766 | 01158 | 01747 | 15067 | 15113 |
| 00035 | 00720 | 00768 | 01159 | 01751; 00781; 00617 | 15068 | 15114 |
| 00040 | 00721 | 00770 | 01160 | 01804 | 15069 | 15115 |
| 00062; 01660; 00624 | 00722 | 00771 | 01161 | 01808; 04591; 02103; 04992; 05376 | 15070 | 15116 |
| 00063 | 00723 | 00772 | 01162 | 01810; 02111; 01606 | 15071 | 15117 |
| 00256 | 00724 | 00773 | 01163 | 01813; 01611 | 15072 | 15118 |
| 00263 | 00725 | 00774; 00620 | 01164 | 01814 | 15073 | 15119 |
| 00280 | 00726 | 00775 | 01165 | 02101; 01806; 05005 | 15074 | 15120 |
| 00293 | 00727 | 00776 | 01166 | 02109; 01805; 04592; 04984; 01287; 01613 | 15075 | 15121 |
| 00302 | 00728 | 00777 | 01167 | 02662; 01512; 05109; 05141; 05309 | 15076 | 15122 |
| 00389 | 00729 | 00778 | 01168 | 02663; 05108;5138 | 15077 | 15123 |
| 00393; 00202 | 00730 | 00780 | 01169 | 03356 | 15078 | 15124 |
| 00426; 00435 | 00731 | 00782 | 01170 | 03357 | 15079 | 15125 |
| 00432 | 00732 | 00783 | 01171 | 03358 | 15080 | 15126 |
| 00433 | 00733 | 00784 | 01172 | 04504 | 15081 | 15127 |
| 00434 | 00734 | 00785 | 01173 | 04568 | 15082 | 15128 |
| 00523; 00751 | 00735 | 00786 | 01174 | 04581; 04991; 05123 | 15083 | 15129 |
| 00537 | 00736 | 00787 | 01175; 00262 | 04587; 04989; 05117 | 15084 | 15130 |
| 00618; 00795; 01750 | 00737 | 00788 | 01180 | 04606 | 15085 | 15131 |
| 00621; 00767 | 00738 | 00789 | 01181 | 04614; 04900 | 15086 | 15132 |
| 00622; 01752; 00769 | 00739 | 00790 | 01182 | 04615 | 15087 | 15133 |
| 00701; 00702 | 00740 | 00791 | 01183 | 04616 | 15088 | 15134 |
| 00703 | 00741 | 00792 | 01184 | 04938 | 15089 | 15135 |
| 00704 | 00742 | 00793 | 01185 | 05143 | 15090 | 15136 |
| 00705 | 00743 | 00794 | 01186 | | 15091 | 15137 |
| 00706 | 00744 | 00796; 00619;1748 | 01187 | | 15092 | 15138 |
| 00707 | 00745 | 00912 | 01188 | | 15093 | 15139 |
| 00708 | 00746 | 00913 | 01193 | | 15094 | 15140 |
| | 00747 | 01107 | 01194 | | 15095 | 15141 |
| | 00748 | 01108 | 01195; 04429 | | 15096 | 15142 |
| | 00749 | 01109 | 01230 | | 15097 | 15143 |
| | 00750 | 01110 | 01251; 01604 | | 15098 | 15144 |
| | 00752 | 01125 | 01259 | | 15099 | 15145 |
| | 00753 | 01126 | 01261 | | 15100 | 15146 |
| | 00754 | 01128 | 01284 | | 15101 | 15147 |
| | 00755 | | | | 15102 | 15148 |

**CORRECTED**
**EXHIBIT C**

| | | | | | | |
|---|---|---|---|---|---|---|
| 15149 | 15197 | 15259 | 15320 | 15394 | 15467 | 15602 |
| 15150 | 15198 | 15260 | 15321 | 15395 | 15469 | 15603 |
| 15151 | 15199 | 15261 | 15322 | 15396 | 15470 | 15604 |
| 15152 | 15200 | 15262 | 15325 | 15399 | 15471 | 15605 |
| 15153 | 15201 | 15263 | 15333 | 15412 | 15472 | 15646 |
| 15154 | 15202 | 15264 | 15334 | 15414 | 15473 | 15667 |
| 15155 | 15203 | 15267 | 15335 | 15415 | 15474 | 15668 |
| 15156 | 15216 | 15268 | 15336 | 15420 | 15475 | 15669 |
| 15157 | 15217 | 15269 | 15337 | 15421 | 15476 | 15686 |
| 15158 | 15218 | 15270 | 15338 | 15422 | 15477 | 15689 |
| 15159 | 15219 | 15271 | 15339 | 15423 | 15478 | 15766 |
| 15160 | 15220 | 15272 | 15341 | 15424 | 15479 | 15767 |
| 15161 | 15221 | 15273 | 15342 | 15425 | 15480 | 15769 |
| 15162 | 15222 | 15274 | 15343 | 15426 | 15481 | 15830 |
| 15163 | 15223 | 15275 | 15344 | 15427 | 15482 | 15843 |
| 15164 | 15224 | 15276 | 15345 | 15428 | 15483 | 15892 |
| 15165 | 15225 | 15277 | 15346 | 15429 | 15484 | 15893 |
| 15166 | 15226 | 15278 | 15347 | 15430 | 15485 | 15894 |
| 15167 | 15227 | 15279 | 15350 | 15431 | 15486 | 15919 |
| 15168 | 15228 | 15280 | 15359 | 15432 | 15487 | 15936 |
| 15169 | 15229 | 15281 | 15361 | 15433 | 15488 | 15943 |
| 15170 | 15230 | 15282 | 15364 | 15434 | 15489 | 15944 |
| 15171 | 15231 | 15283 | 15365 | 15435 | 15490 | 15945 |
| 15172 | 15232 | 15284 | 15368 | 15436 | 15491 | 15946 |
| 15173 | 15233 | 15285 | 15372 | 15437 | 15495 | 15947 |
| 15174 | 15234 | 15286 | 15373 | 15438 | 15496 | 15948 |
| 15175 | 15237 | 15287 | 15374 | 15439 | 15497 | 15949 |
| 15176 | 15238 | 15288 | 15375 | 15440 | 15537 | 15950 |
| 15177 | 15239 | 15289 | 15376 | 15441 | 15538 | 15968 |
| 15178 | 15240 | 15290 | 15377 | 15442 | 15540 | 16014 |
| 15179 | 15241 | 15291 | 15378 | 15443 | 15541 | 16070 |
| 15180 | 15242 | 15292 | 15379 | 15444 | 15542 | 16071 |
| 15181 | 15243 | 15293 | 15380 | 15445 | 15543 | 16083 |
| 15182 | 15244 | 15294 | 15381 | 15446 | 15544 | 16108 |
| 15183 | 15245 | 15295 | 15382 | 15447 | 15550 | 16138 |
| 15184 | 15246 | 15296 | 15383 | 15448 | 15551 | 16164 |
| 15185 | 15247 | 15297 | 15384 | 15449 | 15552 | 16196 |
| 15186 | 15248 | 15305 | 15385 | 15450 | 15559 | 16197 |
| 15187 | 15251 | 15306 | 15386 | 15451 | 15562 | 16216 |
| 15188 | 15252 | 15307 | 15387 | 15452 | 15563 | 16241 |
| 15189 | 15253 | 15308 | 15388 | 15453 | 15566 | 16418 |
| 15190 | 15254 | 15309 | 15389 | 15454 | 15596 | 16623 |
| 15191 | 15255 | 15310 | 15390 | 15455 | 15597 | 16675 |
| 15192 | 15256 | 15311 | 15391 | 15464 | 15599 | 16698 |
| 15193 | 15257 | 15312 | 15392 | 15465 | 15600 | 16785 |
| 15196 | 15258 | 15314 | 15393 | 15466 | 15601 | 16790 |

**CORRECTED
EXHIBIT C**

| | | | | | | |
|---|---|---|---|---|---|---|
| 16791 | 17360 | 17446 | 17492 | 17538 | 17584 | 17650 |
| 16795 | 17361 | 17447 | 17493 | 17539 | 17585 | 17651 |
| 16807 | 17362 | 17448 | 17494 | 17540 | 17586 | 17652 |
| 16819 | 17366 | 17449 | 17495 | 17541 | 17587 | 17653 |
| 16899 | 17367 | 17450 | 17496 | 17542 | 17588 | 17654 |
| 16901 | 17368 | 17451 | 17497 | 17543 | 17589 | 17655 |
| 16909 | 17369 | 17452 | 17498 | 17544 | 17590 | 17656 |
| 16912 | 17407 | 17453 | 17499 | 17545 | 17591 | 17657 |
| 16918 | 17408 | 17454 | 17500 | 17546 | 17592 | 17658 |
| 16919 | 17409 | 17455 | 17501 | 17547 | 17593 | 17659 |
| 16920 | 17410 | 17456 | 17502 | 17548 | 17594 | 17660 |
| 16921 | 17411 | 17457 | 17503 | 17549 | 17595 | 17661 |
| 16924 | 17412 | 17458 | 17504 | 17550 | 17596 | 17662 |
| 16945 | 17413 | 17459 | 17505 | 17551 | 17597 | 17663 |
| 16946 | 17414 | 17460 | 17506 | 17552 | 17598 | 17664 |
| 16947 | 17415 | 17461 | 17507 | 17553 | 17599 | 17665 |
| 16948 | 17416 | 17462 | 17508 | 17554 | 17600 | 17666 |
| 16949 | 17417 | 17463 | 17509 | 17555 | 17601 | 17667 |
| 16950 | 17418 | 17464 | 17510 | 17556 | 17602 | 17668 |
| 16951 | 17419 | 17465 | 17511 | 17557 | 17623 | 17669 |
| 16952 | 17420 | 17466 | 17512 | 17558 | 17624 | 17670 |
| 16953 | 17421 | 17467 | 17513 | 17559 | 17625 | 17671 |
| 16954 | 17422 | 17468 | 17514 | 17560 | 17626 | 17672 |
| 16955 | 17423 | 17469 | 17515 | 17561 | 17627 | 17673 |
| 16956 | 17424 | 17470 | 17516 | 17562 | 17628 | 17674 |
| 16957 | 17425 | 17471 | 17517 | 17563 | 17629 | 17675 |
| 16958 | 17426 | 17472 | 17518 | 17564 | 17630 | 17676 |
| 16959 | 17427 | 17473 | 17519 | 17565 | 17631 | 17677 |
| 16960 | 17428 | 17474 | 17520 | 17566 | 17632 | 17678 |
| 16961 | 17429 | 17475 | 17521 | 17567 | 17633 | 17679 |
| 17071 | 17430 | 17476 | 17522 | 17568 | 17634 | 17680 |
| 17175 | 17431 | 17477 | 17523 | 17569 | 17635 | 17681 |
| 17210 | 17432 | 17478 | 17524 | 17570 | 17636 | 17682 |
| 17213 | 17433 | 17479 | 17525 | 17571 | 17637 | 17683 |
| 17214 | 17434 | 17480 | 17526 | 17572 | 17638 | 17684 |
| 17246 | 17435 | 17481 | 17527 | 17573 | 17639 | 17685 |
| 17247 | 17436 | 17482 | 17528 | 17574 | 17640 | 17686 |
| 17252 | 17437 | 17483 | 17529 | 17575 | 17641 | 17687 |
| 17260 | 17438 | 17484 | 17530 | 17576 | 17642 | 17688 |
| 17261 | 17439 | 17485 | 17531 | 17577 | 17643 | 17689 |
| 17262 | 17440 | 17486 | 17532 | 17578 | 17644 | 17690 |
| 17263 | 17441 | 17487 | 17533 | 17579 | 17645 | 17691 |
| 17281 | 17442 | 17488 | 17534 | 17580 | 17646 | 17692 |
| 17325 | 17443 | 17489 | 17535 | 17581 | 17647 | 17693 |
| 17358 | 17444 | 17490 | 17536 | 17582 | 17648 | 17694 |
| 17359 | 17445 | 17491 | 17537 | 17583 | 17649 | 17695 |

**CORRECTED EXHIBIT C**

| | |
|---|---|
| 17696 | 18034 |
| 17697 | 18035 |
| 17698 | 18036 |
| 17699 | 18037 |
| 17726 | 18038 |
| 17727 | 18039 |
| 17728 | 18078 |
| 17729 | 18081 |
| 17730 | 18083 |
| 17731 | 18084 |
| 17740 | 18086 |
| 17772 | 18087 |
| 17773 | 18101 |
| 17774 | 18104 |
| 17775 | 18105 |
| 17776 | 18114 |
| 17777 | 18120 |
| 17778 | 18126 |
| 17779 | 1812A |
| 17780 | 18132 |
| 17781 | 18134 |
| 17782 | 18164 |
| 17783 | 18165 |
| 17784 | 18166 |
| 17800 | 18167 |
| 17801 | 18170 |
| 17802 | 18174 |
| 17803 | 18175 |
| 17804 | 18176 |
| 17805 | 18185 |
| 17806 | 18186 |
| 17807 | 18190 |
| 17808 | 18191 |
| 17809 | 18192 |
| 17810 | 18193 |
| 17811 | 18194 |
| 17812 | 18195 |
| 17813 | 18196 |
| 17814 | 18271 |
| 17815 | 18281 |
| 17816 | 18283 |
| 17818 | 18289 |
| 17838 | 18290 |
| 17864 | 18291 |
| 17933 | 18292 |
| 17969 | |

CORRECTED
EXHIBIT C

| BRYANT, THOMAS | | | | 18271 |
|---|---|---|---|---|
| 00001; 04551 | 00744 | 01808; 04591; 02103; 04992; 05376 | 15668 | |
| 00002 | 00746 | | 15689 | |
| 00003; 00779; 01784 | 00766 | 01810; 02111; 01606 | 15766 | |
| | 00774; 00620 | | 15767 | |
| 00006 | 00776 | 01813; 01611 | 15769 | |
| 00026; 01505; 00053; 00045; 05147; 05370 | 00780 | 01814 | 15830 | |
| | 00782 | 02101; 01806; 05005 | 15936 | |
| | 00787 | | 15968 | |
| 00027 | 00788 | 02109; 01805; 04592; 04984; 01287; 01613 | 16014 | |
| 00034; 02652; 00051; 01506 | 00789 | | 16083 | |
| | 00791 | | 16108 | |
| 00035 | 00792 | 02662; 01512; 05109; 05141; 05309 | 16138 | |
| 00040 | 00793 | | 16196 | |
| 00062; 01660; 00624 | 00796; 00619; 1748 | 02663; 05108; 5138 | 16197 | |
| | 00913 | | 16216 | |
| 00256 | 01107 | 03356 | 16418 | |
| 00263 | 01108 | 03357 | 16623 | |
| 00280 | 01109 | 03358 | 16675 | |
| 00293 | 01110 | 04587; 04989; 05117 | 16698 | |
| 00389 | 01135 | | 16785 | |
| 00426; 00435 | 01171 | 04606 | 16790 | |
| 00432 | 01172 | 04614; 04900 | 16791 | |
| 00433 | 01173 | 04938 | 16795 | |
| 00434 | 01174 | 05143 | 16807 | |
| 00537 | 01175; 00262 | 05207 | 16819 | |
| 00618; 00795; 01750 | 01193 | 06302 | 16899 | |
| | 01194 | 15182 | 16901 | |
| 00621; 00767 | 01195; 04429 | 15183 | 16918 | |
| 00701; 00702 | 01230 | 15184 | 16920 | |
| 00709 | 01251; 01604 | 15186 | 16921 | |
| 00710 | 01259 | 15188 | 16957 | |
| 00717 | 01261 | 15190 | 17175 | |
| 00718 | 01284 | 15191 | 17210 | |
| 00719 | 01285; 01812; 01607 | 15192 | 17213 | |
| 00721 | | 15193 | 17214 | |
| 00722 | 01509; 05142 | 15256 | 17246 | |
| 00725 | 01605; 04436 | 15257 | 17252 | |
| 00726 | 01619; 02102; 02517; 02301; 01807; 04593 | 15258 | 17261 | |
| 00727 | | 15259 | 17262 | |
| 00728 | | 15314 | 17263 | |
| 00734 | 01703 | 15394 | 17281 | |
| 00735 | 01723 | 15477 | 17325 | |
| 00736 | 01751; 00781; 00617 | 15559 | 17864 | |
| 00738 | | 15562 | 1812A | |
| 00742 | 01804 | 15563 | 18195 | |
| | | 15566 | 18196 | |

**CORRECTED EXHIBIT C**

**CLOONAN, ELISE**

| | | | | | |
|---|---|---|---|---|---|
| 00001; 04551 | 00281 | 00717 | 01193 | 03358 | 15559 | 15805 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00001; 04551 | 00281 | 00717 | 01193 | 03358 | 15559 | 15805 |
| 00002 | 00282 | 00718 | 01194 | 04568 | 15562 | 15806 |
| 00003; 00779; 01784 | 00283 | 00719 | 01195; 04429 | 04581; 04991; 05123 | 15563 | 15809 |
| 00006 | 00284 | 00721 | 01229 | 04587; 04989; 05117 | 15566 | 15810 |
| 00009 | 00285 | 00722 | 01230 | 04606 | 15616 | 15811 |
| 00024 | 00286 | 00725 | 01251; 01604 | 04614; 04900 | 15617 | 15812 |
| 00025;05140 | 00288 | 00726 | 01259 | 04615 | 15618 | 15814 |
| 00026; 01505; 00053; 00045; 05147; 05370 | 00289 | 00727 | 01261 | 04616 | 15619 | 15815 |
| 00027 | 00292 | 00728 | 01284 | 04938 | 15620 | 15816 |
| 00034; 02652; 00051; 01506 | 00293 | 00734 | 01285; 01812; 01607 | 05104 | 15623 | 15817 |
| 00035 | 00294 | 00735 | 01301 | 05107 | 15624 | 15818 |
| 00040 | 00295 | 00736 | 01303; 01661 | 05131 | 15625 | 15819 |
| 00046; 05371 | 00302 | 00738 | 01304 | 05132 | 15626 | 15820 |
| 00047 | 00388 | 00744 | 01509; 05142 | 05133 | 15627 | 15821 |
| 00048 | 00389 | 00746 | 01510; 02660; 00023; 05139 | 05134 | 15628 | 15822 |
| 00062; 01660; 00624 | 00421 | 00766 | 01511 | 05135 | 15629 | 15823 |
| 00256 | 00422 | 00774; 00620 | 01513 | 05136 | 15630 | 15825 |
| 00257 | 00425 | 00780 | 01605; 04436 | 05137 | 15631 | 15826 |
| 00258 | 00426; 00435 | 00782 | 01619; 02102; 02517; 02301; 01807; 04593 | 05143 | 15632 | 15827 |
| 00259 | 00427 | 00787 | 01703 | 05145 | 15633 | 15828 |
| 00260 | 00428 | 00788 | 01723 | 05146 | 15634 | 15830 |
| 00261 | 00429 | 00789 | 01751; 00781; 00617 | 05207 | 15635 | 15841 |
| 00263 | 00430 | 00791 | 01804 | 05310 | 15636 | 15842 |
| 00264 | 00431 | 00792 | 01808; 04591; 02103; 04992; 05376 | 05369 | 15648 | 15843 |
| 00265 | 00432 | 00793 | 01810; 02111; 01606 | 06302 | 15656 | 15934 |
| 00266 | 00433 | 00796; 00619;1748 | 01813; 01611 | 15182 | 15689 | 15935 |
| 00267 | 00434 | 00913 | 01814 | 15183 | 15710 | 15936 |
| 00268 | 00436 | 00923 | 02101; 01806; 05005 | 15184 | 15711 | 15958 |
| 00269 | 00437 | 01107 | 02109; 01805; 04592; 04984; 01287; 01613 | 15186 | 15713 | 15962 |
| 00270 | 00438 | 01108 | 02662; 01512; 05109; 05141; 05309 | 15188 | 15714 | 15963 |
| 00271 | 00439 | 01109 | 02663; 05108;5138 | 15190 | 15715 | 15964 |
| 00272 | 00440 | 01110 | 02667 | 15191 | 15716 | 15968 |
| 00273 | 00441 | 01135 | 0290A | 15192 | 15717 | 15969 |
| 00274 | 00442 | 01148 | 03356 | 15193 | 15728 | 15975 |
| 00275 | 00444 | 01150 | 03357 | 15256 | 15729 | 16014 |
| 00276 | 00445 | 01151 | | 15257 | 15734 | 16015 |
| 00277 | 00446 | 01153;1313 | | 15258 | 15766 | 16016 |
| 00278 | 00476; 00293; 01120; 01149 | 01154 | | 15259 | 15767 | 16017 |
| 00279 | 00477 | 01155 | | 15314 | 15769 | 16018 |
| 00280 | 00537 | 01171 | | 15394 | 15795 | 16019 |
| | 00618; 00795; 01750 | 01172 | | 15477 | 15796 | 16020 |
| | 00621; 00767 | 01173 | | 15495 | 15797 | 16021 |
| | 00706 | 01174 | | 15496 | 15799 | 16022 |
| | 00709 | 01175; 00262 | | 15497 | 15800 | 16023 |
| | | 01189 | | | 15803 | 16024 |
| | | | | | 15804 | 16026 |

**CORRECTED EXHIBIT C**

| | | | | | | |
|---|---|---|---|---|---|---|
| 16027 | 16389 | 17358 | 17444 | 17490 | 17536 | 17582 |
| 16028 | 16418 | 17359 | 17445 | 17491 | 17537 | 17583 |
| 16030 | 16623 | 17360 | 17446 | 17492 | 17538 | 17584 |
| 16045 | 16675 | 17361 | 17447 | 17493 | 17539 | 17585 |
| 16046 | 16698 | 17362 | 17448 | 17494 | 17540 | 17586 |
| 16048 | 16785 | 17366 | 17449 | 17495 | 17541 | 17587 |
| 16053 | 16790 | 17367 | 17450 | 17496 | 17542 | 17588 |
| 16060 | 16791 | 17368 | 17451 | 17497 | 17543 | 17589 |
| 16061 | 16795 | 17369 | 17452 | 17498 | 17544 | 17590 |
| 16079 | 16807 | 17407 | 17453 | 17499 | 17545 | 17591 |
| 16083 | 16819 | 17408 | 17454 | 17500 | 17546 | 17592 |
| 16084 | 16899 | 17409 | 17455 | 17501 | 17547 | 17593 |
| 16085 | 16901 | 17410 | 17456 | 17502 | 17548 | 17594 |
| 16086 | 16909 | 17411 | 17457 | 17503 | 17549 | 17595 |
| 16087 | 16912 | 17412 | 17458 | 17504 | 17550 | 17596 |
| 16088 | 16918 | 17413 | 17459 | 17505 | 17551 | 17597 |
| 16089 | 16919 | 17414 | 17460 | 17506 | 17552 | 17598 |
| 16090 | 16920 | 17415 | 17461 | 17507 | 17553 | 17599 |
| 16091 | 16921 | 17416 | 17462 | 17508 | 17554 | 17600 |
| 16108 | 16924 | 17417 | 17463 | 17509 | 17555 | 17601 |
| 16115 | 16945 | 17418 | 17464 | 17510 | 17556 | 17602 |
| 16116 | 16946 | 17419 | 17465 | 17511 | 17557 | 17623 |
| 16121 | 16947 | 17420 | 17466 | 17512 | 17558 | 17624 |
| 16123 | 16948 | 17421 | 17467 | 17513 | 17559 | 17625 |
| 16138 | 16949 | 17422 | 17468 | 17514 | 17560 | 17626 |
| 16140 | 16950 | 17423 | 17469 | 17515 | 17561 | 17627 |
| 16156 | 16951 | 17424 | 17470 | 17516 | 17562 | 17628 |
| 16158 | 16952 | 17425 | 17471 | 17517 | 17563 | 17629 |
| 16186 | 16953 | 17426 | 17472 | 17518 | 17564 | 17630 |
| 16196 | 16954 | 17427 | 17473 | 17519 | 17565 | 17631 |
| 16197 | 16955 | 17428 | 17474 | 17520 | 17566 | 17632 |
| 16216 | 16956 | 17429 | 17475 | 17521 | 17567 | 17633 |
| 16219 | 16957 | 17430 | 17476 | 17522 | 17568 | 17634 |
| 16220 | 17175 | 17431 | 17477 | 17523 | 17569 | 17635 |
| 16221 | 17210 | 17432 | 17478 | 17524 | 17570 | 17636 |
| 16264 | 17213 | 17433 | 17479 | 17525 | 17571 | 17637 |
| 16265 | 17214 | 17434 | 17480 | 17526 | 17572 | 17638 |
| 16266 | 17246 | 17435 | 17481 | 17527 | 17573 | 17639 |
| 16267 | 17247 | 17436 | 17482 | 17528 | 17574 | 17640 |
| 16270 | 17252 | 17437 | 17483 | 17529 | 17575 | 17641 |
| 16339 | 17260 | 17438 | 17484 | 17530 | 17576 | 17642 |
| 16356 | 17261 | 17439 | 17485 | 17531 | 17577 | 17643 |
| 16372 | 17262 | 17440 | 17486 | 17532 | 17578 | 17644 |
| 16383 | 17263 | 17441 | 17487 | 17533 | 17579 | 17645 |
| 16385 | 17281 | 17442 | 17488 | 17534 | 17580 | 17646 |
| 16387 | 17325 | 17443 | 17489 | 17535 | 17581 | 17647 |

**CORRECTED
EXHIBIT C**

| | | |
|---|---|---|
| 17648 | 17694 | 18033 |
| 17649 | 17695 | 18034 |
| 17650 | 17696 | 18035 |
| 17651 | 17697 | 18036 |
| 17652 | 17698 | 18037 |
| 17653 | 17699 | 18038 |
| 17654 | 17726 | 18039 |
| 17655 | 17727 | 18053 |
| 17656 | 17728 | 18070 |
| 17657 | 17729 | 18074 |
| 17658 | 17730 | 18075 |
| 17659 | 17731 | 18076 |
| 17660 | 17740 | 18077 |
| 17661 | 17772 | 18086 |
| 17662 | 17773 | 18087 |
| 17663 | 17774 | 18089 |
| 17664 | 17775 | 1812A |
| 17665 | 17776 | 18167 |
| 17666 | 17777 | 18195 |
| 17667 | 17778 | 18196 |
| 17668 | 17779 | 18197 |
| 17669 | 17780 | 18198 |
| 17670 | 17781 | 18199 |
| 17671 | 17782 | 18253 |
| 17672 | 17783 | 18254 |
| 17673 | 17784 | 18271 |
| 17674 | 17800 | 18277 |
| 17675 | 17801 | 18279 |
| 17676 | 17802 | 18289 |
| 17677 | 17803 | 18290 |
| 17678 | 17804 | 18291 |
| 17679 | 17805 | 18292 |
| 17680 | 17806 | |
| 17681 | 17807 | |
| 17682 | 17808 | |
| 17683 | 17809 | |
| 17684 | 17810 | |
| 17685 | 17811 | |
| 17686 | 17812 | |
| 17687 | 17813 | |
| 17688 | 17814 | |
| 17689 | 17815 | |
| 17690 | 17816 | |
| 17691 | 17818 | |
| 17692 | 17864 | |
| 17693 | 17969 | |

CORRECTED
EXHIBIT C

**DE ANDA, RICHARD**

| | | | | | | |
|---|---|---|---|---|---|---|
| 00001; 04551 | 00273 | 00438 | 00919 | 01504; 02655 | 02523 | 06302 |
| 00002 | 00274 | 00439 | 00923 | 01509; 05142 | 02527 | 15182 |
| 00003; 00779; 01784 | 00275 | 00440 | 01107 | 01514 | 02651 | 15183 |
| 00005 | 00276 | 00441 | 01108 | 01601; 01286 | 02654 | 15184 |
| 00006 | 00277 | 00442 | 01109 | 01602; 01281 | 02656 | 15186 |
| 00009 | 00278 | 00444 | 01110 | 01605; 04436 | 02657 | 15188 |
| 00013; 00044 | 00279 | 00445 | 01148 | 01619; 02102; 02517; 02301; 01807; 04593 | 02658 | 15190 |
| 00014 | 00280 | 00446 | 01151 | | 02662; 01512; 05109; 05141; 05309 | 15191 |
| 00024 | 00281 | 00473 | 01171 | 01621 | | 15192 |
| 00026; 01505; 00053; 00045; 05147; 05370 | 00282 | 00476; 00293; 01120; 01149 | 01172 | 01650 | 02663; 05108;5138 | 15193 |
| | 00283 | 00477 | 01173 | 01652 | | 15256 |
| 00027 | 00284 | | 01174 | 01703 | 02664 | 15257 |
| 00028 | 00285 | 00618; 00795; 01750 | 01175; 00262 | 01723 | 0290A | 15258 |
| 00034; 02652; 00051; 01506 | 00286 | 00621; 00767 | 01189 | 01751; 00781; 00617 | 04431 | 15259 |
| 00035 | 00288 | 00700 | 01190 | 01804 | 04432 | 15298 |
| 00040 | 00289 | 00709 | 01191 | | 04433 | 15299 |
| 00042 | 00292 | 00717 | 01192 | 01808; 04591; 02103; 04992; 05376 | 04434 | 15354 |
| 00046; 05371 | 00293 | 00718 | 01193 | | 04568 | 15356 |
| 00047 | 00294 | 00719 | 01194 | 01810; 02111; 01606 | 04581; 04991; 05123 | 15360 |
| 00048 | 00295 | 00721 | 01195; 04429 | | | 15371 |
| 00049; 00472 | 00353 | 00722 | 01196 | 01813; 01611 | 04587; 04989; 05117 | 15394 |
| 00050 | 00354 | 00725 | 01229 | 01814 | | 15417 |
| 00052 | 00355 | 00726 | 01230 | 01816 | 04606 | 15495 |
| 00062; 01660; 00624 | 00356 | 00727 | 01250 | 01817; 01616; 01292 | 04614; 04900 | 15496 |
| 00250 | 00362 | 00728 | 01251; 01604 | | 04615 | 15497 |
| 00256 | 00363 | 00734 | 01253; 01276 | 01818 | 04616 | 15498 |
| 00257 | 00388 | 00735 | 01259 | 01819 | 04938 | 15513 |
| 00258 | 00389 | 00736 | 01261 | 01820 | 05105 | 15514 |
| 00259 | 00414 | 00738 | 01262 | 01821 | 05112 | 15566 |
| 00260 | 00415 | 00744 | 01263 | 02100 | 05127 | 15567 |
| 00261 | 00416 | 00746 | 01264 | 02101; 01806; 05005 | 05128 | 15568 |
| 00263 | 00418; 01507 | 00766 | 01265 | | 05131 | 15569 |
| 00264 | 00421 | 00774; 00620 | 01266 | 02104 | 05133 | 15570 |
| 00265 | 00422 | 00780 | 01267 | 02106 | 05134 | 15571 |
| 00266 | 00425 | 00782 | 01268 | 02107 | 05135 | 15572 |
| 00267 | 00426; 00435 | 00787 | 01270 | 02108 | 05143 | 15573 |
| 00268 | 00427 | 00788 | 01274 | 02109; 01805; 04592; 04984; 01287; 01613 | 05144 | 15574 |
| 00269 | 00428 | 00789 | 01284 | | 05145 | 15575 |
| 00270 | 00429 | 00791 | 01285; 01812; 01607 | | 05207 | 15576 |
| 00271 | 00430 | 00792 | 01288 | 02114 | 05364 | 15578 |
| 00272 | 00431 | 00793 | 01290 | 02300 | 05365 | 15580 |
| | 00432 | 00796; 00619;1748 | 01301 | 02302; 04430; 06301 | 05366 | 15581 |
| | 00433 | 00911 | 01310 | 02500 | 05368 | 15582 |
| | 00434 | 00913 | 01502; 00022 | 02510 | 05369 | 15583 |
| | 00436 | | 01503; 04438 | 02522 | 05377 | 15584 |
| | 00437 | | | | 06300 | 15585 |

**CORRECTED**
**EXHIBIT C**

| | | | | | | |
|---|---|---|---|---|---|---|
| 15586 | 15653 | 15746 | 15904 | 15991 | 16052 | 16121 |
| 15587 | 15655 | 15748 | 15918 | 15992 | 16053 | 16122 |
| 15588 | 15656 | 15749 | 15920 | 15993 | 16054 | 16123 |
| 15589 | 15659 | 15750 | 15921 | 15994 | 16055 | 16126 |
| 15590 | 15660 | 15762 | 15922 | 15995 | 16056 | 16127 |
| 15591 | 15661 | 15766 | 15923 | 15996 | 16057 | 16128 |
| 15592 | 15663 | 15767 | 15924 | 15997 | 16059 | 16129 |
| 15593 | 15664 | 15769 | 15925 | 15998 | 16060 | 16131 |
| 15594 | 15665 | 15778 | 15926 | 15999 | 16062 | 16133 |
| 15595 | 15675 | 15786 | 15927 | 16000 | 16065 | 16135 |
| 15606 | 15676 | 15790 | 15929 | 16001 | 16066 | 16138 |
| 15607 | 15678 | 15792 | 15930 | 16002 | 16067 | 16139 |
| 15608 | 15679 | 15793 | 15931 | 16003 | 16068 | 16140 |
| 15609 | 15689 | 15794 | 15932 | 16004 | 16075 | 16141 |
| 15610 | 15692 | 15799 | 15933 | 16005 | 16079 | 16144 |
| 15611 | 15693 | 15801 | 15935 | 16006 | 16081 | 16145 |
| 15612 | 15695 | 15803 | 15936 | 16007 | 16082 | 16146 |
| 15613 | 15696 | 15804 | 15939 | 16008 | 16083 | 16150 |
| 15614 | 15697 | 15807 | 15941 | 16009 | 16084 | 16156 |
| 15615 | 15701 | 15809 | 15951 | 16010 | 16085 | 16158 |
| 15616 | 15702 | 15810 | 15952 | 16011 | 16086 | 16161 |
| 15617 | 15703 | 15811 | 15953 | 16012 | 16087 | 16162 |
| 15618 | 15704 | 15813 | 15954 | 16013 | 16088 | 16166 |
| 15619 | 15705 | 15816 | 15956 | 16014 | 16089 | 16167 |
| 15620 | 15706 | 15817 | 15958 | 16015 | 16090 | 16168 |
| 15623 | 15709 | 15818 | 15959 | 16016 | 16091 | 16170 |
| 15624 | 15710 | 15820 | 15961 | 16020 | 16092 | 16171 |
| 15625 | 15711 | 15821 | 15965 | 16021 | 16094 | 16176 |
| 15626 | 15713 | 15824 | 15966 | 16023 | 16095 | 16177 |
| 15627 | 15714 | 15826 | 15968 | 16030 | 16096 | 16178 |
| 15628 | 15715 | 15829 | 15970 | 16031 | 16099 | 16181 |
| 15629 | 15716 | 15830 | 15971 | 16032 | 16100 | 16186 |
| 15630 | 15717 | 15831 | 15972 | 16033 | 16101 | 16188 |
| 15631 | 15724 | 15832 | 15974 | 16034 | 16102 | 16189 |
| 15632 | 15725 | 15837 | 15975 | 16035 | 16103 | 16190 |
| 15633 | 15726 | 15838 | 15976 | 16036 | 16104 | 16191 |
| 15634 | 15727 | 15841 | 15977 | 16037 | 16108 | 16193 |
| 15635 | 15728 | 15842 | 15978 | 16038 | 16109 | 16194 |
| 15636 | 15730 | 15843 | 15979 | 16041 | 16110 | 16195 |
| 15638 | 15731 | 15844 | 15983 | 16044 | 16111 | 16196 |
| 15642 | 15732 | 15861 | 15984 | 16046 | 16112 | 16197 |
| 15643 | 15734 | 15864 | 15986 | 16047 | 16114 | 16198 |
| 15645 | 15737 | 15870 | 15987 | 16048 | 16115 | 16200 |
| 15648 | 15738 | 15886 | 15988 | 16049 | 16116 | 16201 |
| 15651 | 15739 | 15891 | 15989 | 16050 | 16117 | 16202 |
| 15652 | 15742 | 15901 | 15990 | 16051 | 16120 | 16203 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 16210 | 16904 | 17026 | 17219 | 17419 | 17465 | 17511 |
| 16212 | 16906 | 17027 | 17220 | 17420 | 17466 | 17512 |
| 16215 | 16909 | 17028 | 17221 | 17421 | 17467 | 17513 |
| 16216 | 16911 | 17029 | 17225 | 17422 | 17468 | 17514 |
| 16218 | 16912 | 17030 | 17226 | 17423 | 17469 | 17515 |
| 16219 | 16916 | 17031 | 17242 | 17424 | 17470 | 17516 |
| 16221 | 16919 | 17032 | 17246 | 17425 | 17471 | 17517 |
| 16222 | 16923 | 17033 | 17247 | 17426 | 17472 | 17518 |
| 16225 | 16924 | 17034 | 17252 | 17427 | 17473 | 17519 |
| 16226 | 16925 | 17035 | 17253 | 17428 | 17474 | 17520 |
| 16227 | 16926 | 17036 | 17254 | 17429 | 17475 | 17521 |
| 16229 | 16927 | 17037 | 17255 | 17430 | 17476 | 17522 |
| 16239 | 16928 | 17038 | 17256 | 17431 | 17477 | 17523 |
| 16240 | 16929 | 17039 | 17257 | 17432 | 17478 | 17524 |
| 16242 | 16930 | 17040 | 17259 | 17433 | 17479 | 17525 |
| 16243 | 16931 | 17041 | 17260 | 17434 | 17480 | 17526 |
| 16246 | 16935 | 17042 | 17261 | 17435 | 17481 | 17527 |
| 16249 | 16936 | 17043 | 17262 | 17436 | 17482 | 17528 |
| 16250 | 16938 | 17045 | 17263 | 17437 | 17483 | 17529 |
| 16255 | 16939 | 17046 | 17264 | 17438 | 17484 | 17530 |
| 16259 | 16941 | 17047 | 17269 | 17439 | 17485 | 17531 |
| 16260 | 16942 | 17048 | 17270 | 17440 | 17486 | 17532 |
| 16263 | 16943 | 17049 | 17271 | 17441 | 17487 | 17533 |
| 16264 | 16944 | 17050 | 17272 | 17442 | 17488 | 17534 |
| 16265 | 16945 | 17051 | 17275 | 17443 | 17489 | 17535 |
| 16266 | 16946 | 17052 | 17358 | 17444 | 17490 | 17536 |
| 16267 | 16947 | 17053 | 17359 | 17445 | 17491 | 17537 |
| 16268 | 16948 | 17054 | 17360 | 17446 | 17492 | 17538 |
| 16270 | 16949 | 17055 | 17361 | 17447 | 17493 | 17539 |
| 16271 | 16950 | 17057 | 17362 | 17448 | 17494 | 17540 |
| 16272 | 16951 | 17058 | 17366 | 17449 | 17495 | 17541 |
| 16273 | 16952 | 17059 | 17367 | 17450 | 17496 | 17542 |
| 16389 | 16953 | 17060 | 17368 | 17451 | 17497 | 17543 |
| 16390 | 16954 | 17061 | 17369 | 17452 | 17498 | 17544 |
| 16418 | 16955 | 17062 | 17407 | 17453 | 17499 | 17545 |
| 16480 | 16956 | 17063 | 17408 | 17454 | 17500 | 17546 |
| 16682 | 16957 | 17064 | 17409 | 17455 | 17501 | 17547 |
| 16684 | 16979 | 17065 | 17410 | 17456 | 17502 | 17548 |
| 16711 | 17018 | 17066 | 17411 | 17457 | 17503 | 17549 |
| 16761 | 17019 | 17067 | 17412 | 17458 | 17504 | 17550 |
| 16772 | 17020 | 17072 | 17413 | 17459 | 17505 | 17551 |
| 16786 | 17021 | 17075 | 17414 | 17460 | 17506 | 17552 |
| 16791 | 17022 | 17215 | 17415 | 17461 | 17507 | 17553 |
| 16819 | 17023 | 17216 | 17416 | 17462 | 17508 | 17554 |
| 16899 | 17024 | 17217 | 17417 | 17463 | 17509 | 17555 |
| 16901 | 17025 | 17218 | 17418 | 17464 | 17510 | 17556 |

**CORRECTED**
**EXHIBIT C**

| | | | | |
|---|---|---|---|---|
| 17557 | 17623 | 17669 | 17780 | 18074 |
| 17558 | 17624 | 17670 | 17781 | 18075 |
| 17559 | 17625 | 17671 | 17782 | 18076 |
| 17560 | 17626 | 17672 | 17783 | 18077 |
| 17561 | 17627 | 17673 | 17784 | 18086 |
| 17562 | 17628 | 17674 | 17800 | 18087 |
| 17563 | 17629 | 17675 | 17801 | 18089 |
| 17564 | 17630 | 17676 | 17802 | 1812A |
| 17565 | 17631 | 17677 | 17803 | 18167 |
| 17566 | 17632 | 17678 | 17804 | 18195 |
| 17567 | 17633 | 17679 | 17805 | 18196 |
| 17568 | 17634 | 17680 | 17806 | 18197 |
| 17569 | 17635 | 17681 | 17807 | 18198 |
| 17570 | 17636 | 17682 | 17808 | 18199 |
| 17571 | 17637 | 17683 | 17809 | 18210 |
| 17572 | 17638 | 17684 | 17810 | 18211 |
| 17573 | 17639 | 17685 | 17811 | 18242 |
| 17574 | 17640 | 17686 | 17812 | 18243 |
| 17575 | 17641 | 17687 | 17813 | 18246 |
| 17576 | 17642 | 17688 | 17814 | 18253 |
| 17577 | 17643 | 17689 | 17815 | 18254 |
| 17578 | 17644 | 17690 | 17816 | 18267 |
| 17579 | 17645 | 17691 | 17818 | 18269 |
| 17580 | 17646 | 17692 | 17828 | 18270 |
| 17581 | 17647 | 17693 | 17864 | 18271 |
| 17582 | 17648 | 17694 | 17938 | 18272 |
| 17583 | 17649 | 17695 | 17939 | 18276 |
| 17584 | 17650 | 17696 | 17948 | 18277 |
| 17585 | 17651 | 17697 | 17949 | 18278 |
| 17586 | 17652 | 17698 | 17950 | 18279 |
| 17587 | 17653 | 17699 | 17951 | 18289 |
| 17588 | 17654 | 17726 | 17952 | 18290 |
| 17589 | 17655 | 17727 | 18033 | 18291 |
| 17590 | 17656 | 17728 | 18034 | 18292 |
| 17591 | 17657 | 17729 | 18035 | |
| 17592 | 17658 | 17730 | 18036 | |
| 17593 | 17659 | 17731 | 18037 | |
| 17594 | 17660 | 17740 | 18038 | |
| 17595 | 17661 | 17772 | 18039 | |
| 17596 | 17662 | 17773 | 18040 | |
| 17597 | 17663 | 17774 | 18053 | |
| 17598 | 17664 | 17775 | 18060 | |
| 17599 | 17665 | 17776 | 18067 | |
| 17600 | 17666 | 17777 | 18068 | |
| 17601 | 17667 | 17778 | 18069 | |
| 17602 | 17668 | 17779 | 18070 | |

**CORRECTED EXHIBIT C**

**DRISKILL, ANNE**

| | | | | | |
|---|---|---|---|---|---|
| 00001; 04551 | 00273 | 00735 | 01265 | 02663; 05108;5138 | 15210 | 15592 |
| 00002 | 00274 | 00736 | 01270 | 02667 | 15211 | 15593 |
| 00003; 00779; 01784 | 00275 | 00738 | 01284 | 0290A | 15212 | 15609 |
| 00005 | 00276 | 00744 | 01285; 01812; 01607 | 04431 | 15213 | 15613 |
| 00006 | 00277 | 00746 | 01288 | 04432 | 15214 | 15616 |
| 00009 | 00278 | 00766 | 01290 | 04433 | 15215 | 15617 |
| 00020 | 00279 | 00774; 00620 | 01301 | 04568 | 15236 | 15618 |
| 00021 | 00280 | 00780 | 01303; 01661 | 04581; 04991; 05123 | 15256 | 15619 |
| 00024 | 00281 | 00782 | 01304 | 04587; 04989; 05117 | 15257 | 15635 |
| 00025;05140 | 00282 | 00787 | 01310 | 04604 | 15258 | 15638 |
| 00026; 01505; 00053; 00045; 05147; 05370 | 00283 | 00788 | 01509; 05142 | 04605 | 15259 | 15644 |
| 00027 | 00284 | 00789 | 01510; 02660; 00023; 05139 | 04606 | 15299 | 15651 |
| 00034; 02652; 00051; 01506 | 00285 | 00791 | 01511 | 04614; 04900 | 15354 | 15652 |
| 00035 | 00286 | 00792 | 01513 | 04615 | 15360 | 15653 |
| 00040 | 00288 | 00793 | 01601; 01286 | 04616 | 15363 | 15656 |
| 00041 | 00289 | 00796; 00619;1748 | 01603 | 04938 | 15371 | 15660 |
| 00042 | 00292 | 00911 | 01605; 04436 | 05104 | 15394 | 15662 |
| 00046; 05371 | 00293 | 00913 | 01619; 02102; 02517; 02301; 01807; 04593 | 05107 | 15417 | 15663 |
| 00047 | 00294 | 00919 | 01621 | 05132 | 15495 | 15664 |
| 00048 | 00295 | 01107 | 01652 | 05136 | 15496 | 15665 |
| 00049; 00472 | 00351 | 01108 | 01703 | 05137 | 15497 | 15675 |
| 00050 | 00362 | 01109 | 01723 | 05143 | 15513 | 15676 |
| 00052 | 00389 | 01110 | 01751; 00781; 00617 | 05146 | 15566 | 15682 |
| 00062; 01660; 00624 | 00426; 00435 | 01148 | 01804 | 05207 | 15567 | 15689 |
| 00256 | 00432 | 01150 | 01808; 04591; 02103; 04992; 05376 | 05310 | 15568 | 15693 |
| 00257 | 00433 | 01151 | 01810; 02111; 01606 | 05377 | 15569 | 15696 |
| 00258 | 00434 | 01171 | 01813; 01611 | 06300 | 15570 | 15702 |
| 00259 | 00474 | 01172 | 01814 | 06302 | 15571 | 15704 |
| 00260 | 00475 | 01173 | 02100 | 15182 | 15572 | 15705 |
| 00261 | 00476; 00293; 01120; 01149 | 01174 | 02101; 01806; 05005 | 15183 | 15573 | 15709 |
| 00263 | 00618; 00795; 01750 | 01175; 00262 | 02109; 01805; 04592; 04984; 01287; 01613 | 15184 | 15574 | 15710 |
| 00264 | 00621; 00767 | 01189 | 02302; 04430; 06301 | 15186 | 15575 | 15711 |
| 00265 | 00700 | 01193 | 02500 | 15188 | 15576 | 15713 |
| 00266 | 00709 | 01194 | 02662; 01512; 05109; 05141; 05309 | 15190 | 15578 | 15714 |
| 00267 | 00717 | 01195; 04429 | | 15191 | 15580 | 15715 |
| 00268 | 00718 | 01229 | | 15192 | 15581 | 15716 |
| 00269 | 00719 | 01230 | | 15193 | 15582 | 15717 |
| 00270 | 00721 | 01241 | | 15204 | 15583 | 15724 |
| 00271 | 00722 | 01242 | | 15205 | 15584 | 15728 |
| 00272 | 00725 | 01251; 01604 | | 15206 | 15585 | 15729 |
| | 00726 | 01259 | | 15207 | 15586 | 15734 |
| | 00727 | 01261 | | 15208 | 15587 | 15737 |
| | 00728 | 01262 | | 15209 | 15588 | 15738 |
| | 00734 | 01263 | | | 15589 | 15739 |
| | | 01264 | | | 15590 | 15741 |
| | | | | | 15591 | 15766 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 15767 | 15854 | 15991 | 16052 | 16221 | 16924 | 17061 |
| 15769 | 15855 | 15992 | 16054 | 16222 | 16925 | 17062 |
| 15783 | 15856 | 15993 | 16057 | 16225 | 16926 | 17063 |
| 15794 | 15857 | 15994 | 16059 | 16229 | 16927 | 17064 |
| 15795 | 15858 | 15995 | 16060 | 16231 | 16928 | 17065 |
| 15796 | 15859 | 15996 | 16061 | 16239 | 16929 | 17066 |
| 15797 | 15860 | 15997 | 16062 | 16240 | 16930 | 17067 |
| 15799 | 15861 | 15998 | 16074 | 16243 | 16931 | 17071 |
| 15800 | 15864 | 15999 | 16082 | 16246 | 16935 | 17075 |
| 15803 | 15867 | 16000 | 16083 | 16247 | 16936 | 17215 |
| 15804 | 15868 | 16001 | 16087 | 16248 | 16939 | 17216 |
| 15805 | 15904 | 16002 | 16092 | 16249 | 16941 | 17217 |
| 15806 | 15909 | 16003 | 16094 | 16250 | 16942 | 17218 |
| 15809 | 15918 | 16004 | 16102 | 16255 | 16943 | 17219 |
| 15810 | 15922 | 16005 | 16103 | 16259 | 16944 | 17220 |
| 15811 | 15923 | 16006 | 16108 | 16263 | 16945 | 17221 |
| 15812 | 15924 | 16007 | 16111 | 16268 | 16946 | 17225 |
| 15814 | 15925 | 16008 | 16112 | 16270 | 16947 | 17226 |
| 15815 | 15926 | 16009 | 16121 | 16271 | 16948 | 17246 |
| 15816 | 15927 | 16010 | 16122 | 16272 | 16949 | 17247 |
| 15817 | 15929 | 16011 | 16131 | 16339 | 16950 | 17252 |
| 15818 | 15930 | 16012 | 16135 | 16356 | 16951 | 17253 |
| 15819 | 15932 | 16013 | 16138 | 16372 | 16952 | 17254 |
| 15821 | 15933 | 16014 | 16139 | 16383 | 16953 | 17255 |
| 15822 | 15934 | 16015 | 16141 | 16385 | 16954 | 17256 |
| 15823 | 15935 | 16016 | 16144 | 16387 | 16955 | 17257 |
| 15825 | 15936 | 16017 | 16145 | 16389 | 16956 | 17259 |
| 15826 | 15939 | 16018 | 16146 | 16390 | 16957 | 17260 |
| 15827 | 15941 | 16019 | 16150 | 16418 | 17018 | 17261 |
| 15828 | 15955 | 16020 | 16156 | 16468 | 17019 | 17262 |
| 15830 | 15956 | 16021 | 16163 | 16480 | 17020 | 17263 |
| 15831 | 15958 | 16022 | 16176 | 16682 | 17021 | 17269 |
| 15832 | 15959 | 16023 | 16177 | 16684 | 17022 | 17270 |
| 15833 | 15961 | 16024 | 16190 | 16711 | 17023 | 17271 |
| 15834 | 15962 | 16026 | 16193 | 16761 | 17024 | 17272 |
| 15835 | 15963 | 16027 | 16194 | 16772 | 17025 | 17358 |
| 15843 | 15964 | 16028 | 16195 | 16786 | 17026 | 17359 |
| 15845 | 15966 | 16030 | 16196 | 16791 | 17027 | 17360 |
| 15846 | 15968 | 16033 | 16197 | 16819 | 17028 | 17361 |
| 15847 | 15969 | 16037 | 16202 | 16899 | 17029 | 17362 |
| 15848 | 15974 | 16038 | 16210 | 16901 | 17030 | 17363 |
| 15849 | 15976 | 16044 | 16212 | 16904 | 17031 | 17364 |
| 15850 | 15977 | 16045 | 16215 | 16909 | 17042 | 17365 |
| 15851 | 15983 | 16046 | 16216 | 16911 | 17045 | 17366 |
| 15852 | 15984 | 16049 | 16219 | 16912 | 17046 | 17367 |
| 15853 | 15990 | 16050 | 16220 | 16919 | 17060 | 17368 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 17369 | 17421 | 17467 | 17513 | 17559 | 17625 | 17671 |
| 17370 | 17422 | 17468 | 17514 | 17560 | 17626 | 17672 |
| 17371 | 17423 | 17469 | 17515 | 17561 | 17627 | 17673 |
| 17372 | 17424 | 17470 | 17516 | 17562 | 17628 | 17674 |
| 17373 | 17425 | 17471 | 17517 | 17563 | 17629 | 17675 |
| 17374 | 17426 | 17472 | 17518 | 17564 | 17630 | 17676 |
| 17375 | 17427 | 17473 | 17519 | 17565 | 17631 | 17677 |
| 17376 | 17428 | 17474 | 17520 | 17566 | 17632 | 17678 |
| 17377 | 17429 | 17475 | 17521 | 17567 | 17633 | 17679 |
| 17378 | 17430 | 17476 | 17522 | 17568 | 17634 | 17680 |
| 17379 | 17431 | 17477 | 17523 | 17569 | 17635 | 17681 |
| 17380 | 17432 | 17478 | 17524 | 17570 | 17636 | 17682 |
| 17381 | 17433 | 17479 | 17525 | 17571 | 17637 | 17683 |
| 17382 | 17434 | 17480 | 17526 | 17572 | 17638 | 17684 |
| 17383 | 17435 | 17481 | 17527 | 17573 | 17639 | 17685 |
| 17384 | 17436 | 17482 | 17528 | 17574 | 17640 | 17686 |
| 17385 | 17437 | 17483 | 17529 | 17575 | 17641 | 17687 |
| 17386 | 17438 | 17484 | 17530 | 17576 | 17642 | 17688 |
| 17387 | 17439 | 17485 | 17531 | 17577 | 17643 | 17689 |
| 17388 | 17440 | 17486 | 17532 | 17578 | 17644 | 17690 |
| 17389 | 17441 | 17487 | 17533 | 17579 | 17645 | 17691 |
| 17390 | 17442 | 17488 | 17534 | 17580 | 17646 | 17692 |
| 17391 | 17443 | 17489 | 17535 | 17581 | 17647 | 17693 |
| 17392 | 17444 | 17490 | 17536 | 17582 | 17648 | 17694 |
| 17393 | 17445 | 17491 | 17537 | 17583 | 17649 | 17695 |
| 17394 | 17446 | 17492 | 17538 | 17584 | 17650 | 17696 |
| 17395 | 17447 | 17493 | 17539 | 17585 | 17651 | 17697 |
| 17396 | 17448 | 17494 | 17540 | 17586 | 17652 | 17698 |
| 17397 | 17449 | 17495 | 17541 | 17587 | 17653 | 17699 |
| 17398 | 17450 | 17496 | 17542 | 17588 | 17654 | 17716 |
| 17399 | 17451 | 17497 | 17543 | 17589 | 17655 | 17717 |
| 17400 | 17452 | 17498 | 17544 | 17590 | 17656 | 17718 |
| 17407 | 17453 | 17499 | 17545 | 17591 | 17657 | 17719 |
| 17408 | 17454 | 17500 | 17546 | 17592 | 17658 | 17720 |
| 17409 | 17455 | 17501 | 17547 | 17593 | 17659 | 17721 |
| 17410 | 17456 | 17502 | 17548 | 17594 | 17660 | 17722 |
| 17411 | 17457 | 17503 | 17549 | 17595 | 17661 | 17723 |
| 17412 | 17458 | 17504 | 17550 | 17596 | 17662 | 17724 |
| 17413 | 17459 | 17505 | 17551 | 17597 | 17663 | 17725 |
| 17414 | 17460 | 17506 | 17552 | 17598 | 17664 | 17726 |
| 17415 | 17461 | 17507 | 17553 | 17599 | 17665 | 17727 |
| 17416 | 17462 | 17508 | 17554 | 17600 | 17666 | 17728 |
| 17417 | 17463 | 17509 | 17555 | 17601 | 17667 | 17729 |
| 17418 | 17464 | 17510 | 17556 | 17602 | 17668 | 17730 |
| 17419 | 17465 | 17511 | 17557 | 17623 | 17669 | 17731 |
| 17420 | 17466 | 17512 | 17558 | 17624 | 17670 | 17734 |

**CORRECTED
EXHIBIT C**

| | | | |
|---|---|---|---|
| 17735 | 17783 | 18093 | 18276 |
| 17736 | 17784 | 18099 | 18289 |
| 17737 | 17800 | 18100 | 18290 |
| 17738 | 17801 | 18102 | 18291 |
| 17739 | 17802 | 18106 | 18292 |
| 17740 | 17803 | 18112 | |
| 17741 | 17804 | 18114 | |
| 17742 | 17805 | 18116 | |
| 17743 | 17806 | 18118 | |
| 17744 | 17807 | 18120 | |
| 17745 | 17808 | 18122 | |
| 17746 | 17809 | 18124 | |
| 17747 | 17810 | 18128 | |
| 17748 | 17811 | 1812A | |
| 17749 | 17812 | 18130 | |
| 17750 | 17813 | 18132 | |
| 17751 | 17814 | 18134 | |
| 17752 | 17815 | 18136 | |
| 17753 | 17816 | 18149 | |
| 17754 | 17818 | 18167 | |
| 17755 | 17828 | 18171 | |
| 17756 | 17855 | 18172 | |
| 17757 | 17856 | 18173 | |
| 17758 | 17857 | 18174 | |
| 17759 | 17858 | 18181 | |
| 17760 | 17859 | 18184 | |
| 17761 | 17864 | 18188 | |
| 17762 | 17938 | 18195 | |
| 17763 | 17939 | 18196 | |
| 17764 | 17948 | 18210 | |
| 17765 | 17972 | 18211 | |
| 17766 | 18034 | 18242 | |
| 17767 | 18035 | 18243 | |
| 17768 | 18036 | 18246 | |
| 17769 | 18037 | 18256 | |
| 17772 | 18038 | 18257 | |
| 17773 | 18039 | 18258 | |
| 17774 | 18040 | 18259 | |
| 17775 | 18070 | 18260 | |
| 17776 | 18080 | 18261 | |
| 17777 | 18085 | 18262 | |
| 17778 | 18086 | 18263 | |
| 17779 | 18087 | 18264 | |
| 17780 | 18088 | 18269 | |
| 17781 | 18089 | 18270 | |
| 17782 | 18090 | 18271 | |

CORRECTED
EXHIBIT C

**DUFFY, JAN**

| | | | | | | |
|---|---|---|---|---|---|---|
| 00001; 04551 | 00717 | 01230 | 02663; 05108;5138 | 15615 | 15829 | 16037 |
| 00002 | 00718 | 01251; 01604 | 02664 | 15689 | 15830 | 16044 |
| 00003; 00779; 01784 | 00719 | 01259 | 02667 | 15710 | 15844 | 16045 |
| 00006 | 00721 | 01284 | 04587; 04989; 05117 | 15711 | 15930 | 16046 |
| 00013; 00044 | 00722 | 01285; 01812; 01607 | 04606 | 15713 | 15931 | 16048 |
| 00014 | 00725 | 01301 | 04938 | 15714 | 15932 | 16049 |
| 00024 | 00726 | 01303; 01661 | 05104 | 15715 | 15934 | 16050 |
| 00025;05140 | 00727 | 01304 | 05105 | 15716 | 15935 | 16051 |
| 00026; 01505; 00053; 00045; 05147; 05370 | 00728 | 01502; 00022 | 05107 | 15717 | 15936 | 16052 |
| 00027 | 00734 | 01503; 04438 | 05131 | 15728 | 15951 | 16053 |
| 00028 | 00735 | 01504; 02655 | 05132 | 15729 | 15952 | 16054 |
| 00034; 02652; 00051; 01506 | 00736 | 01509; 05142 | 05133 | 15734 | 15953 | 16055 |
| 00035 | 00738 | 01510; 02660; 00023; 05139 | 05134 | 15766 | 15954 | 16056 |
| 00040 | 00744 | 01511 | 05135 | 15767 | 15956 | 16057 |
| 00046; 05371 | 00746 | 01513 | 05136 | 15769 | 15958 | 16059 |
| 00050 | 00766 | 01514 | 05137 | 15795 | 15962 | 16060 |
| 00052 | 00774; 00620 | 01605; 04436 | 05143 | 15796 | 15963 | 16061 |
| 00062; 01660; 00624 | 00780 | 01619; 02102; 02517; 02301; 01807; 04593 | 05145 | 15797 | 15964 | 16062 |
| 00250 | 00782 | 01703 | 05146 | 15799 | 15965 | 16079 |
| 00256 | 00787 | 01723 | 05207 | 15800 | 15968 | 16083 |
| 00263 | 00788 | 01751; 00781; 00617 | 05310 | 15801 | 15969 | 16084 |
| 00280 | 00789 | 01804 | 05369 | 15803 | 15970 | 16085 |
| 00293 | 00791 | 01808; 04591; 02103; 04992; 05376 | 06302 | 15804 | 15971 | 16086 |
| 00354 | 00792 | 01810; 02111; 01606 | 15182 | 15805 | 15975 | 16087 |
| 00355 | 00793 | 01813; 01611 | 15183 | 15806 | 15976 | 16088 |
| 00356 | 00796; 00619;1748 | 01814 | 15184 | 15807 | 16014 | 16089 |
| 00389 | 00913 | 02101; 01806; 05005 | 15186 | 15809 | 16015 | 16090 |
| 00414 | 01107 | 02109; 01805; 04592; 04984; 01287; 01613 | 15188 | 15810 | 16016 | 16091 |
| 00415 | 01108 | 02300 | 15190 | 15811 | 16017 | 16108 |
| 00416 | 01109 | 02651 | 15191 | 15812 | 16018 | 16115 |
| 00418; 01507 | 01110 | 02654 | 15192 | 15813 | 16019 | 16116 |
| 00426; 00435 | 01150 | 02656 | 15193 | 15814 | 16020 | 16121 |
| 00432 | 01151 | 02657 | 15256 | 15815 | 16021 | 16123 |
| 00433 | 01171 | 02658 | 15257 | 15816 | 16022 | 16158 |
| 00434 | 01172 | 02662; 01512; 05109; 05141; 05309 | 15258 | 15817 | 16023 | 16186 |
| 00476; 00293; 01120; 01149 | 01173 | | 15259 | 15818 | 16024 | 16196 |
| 00618; 00795; 01750 | 01174 | | 15356 | 15819 | 16026 | 16197 |
| 00621; 00767 | 01175; 00262 | | 15606 | 15820 | 16027 | 16216 |
| 00709 | 01189 | | 15607 | 15821 | 16028 | 16219 |
| | 01191 | | 15608 | 15822 | 16030 | 16220 |
| | 01192 | | 15609 | 15823 | 16031 | 16221 |
| | 01193 | | 15610 | 15824 | 16032 | 16264 |
| | 01194 | | 15611 | 15825 | 16033 | 16265 |
| | 01195; 04429 | | 15612 | 15826 | 16034 | 16266 |
| | 01229 | | | 15827 | 16035 | 16267 |
| | | | | 15828 | 16036 | 16270 |

**CORRECTED**
**EXHIBIT C**

| | | | |
|---|---|---|---|
| 16274 | 16320 | 16366 | 18253 |
| 16275 | 16321 | 16367 | 18254 |
| 16276 | 16322 | 16368 | 18277 |
| 16277 | 16323 | 16369 | 18279 |
| 16278 | 16324 | 16370 | |
| 16279 | 16325 | 16371 | |
| 16280 | 16326 | 16372 | |
| 16281 | 16327 | 16373 | |
| 16282 | 16328 | 16374 | |
| 16283 | 16329 | 16375 | |
| 16284 | 16330 | 16376 | |
| 16285 | 16331 | 16377 | |
| 16286 | 16332 | 16378 | |
| 16287 | 16333 | 16379 | |
| 16288 | 16334 | 16380 | |
| 16289 | 16335 | 16381 | |
| 16290 | 16336 | 16382 | |
| 16291 | 16337 | 16383 | |
| 16292 | 16338 | 16384 | |
| 16293 | 16339 | 16385 | |
| 16294 | 16340 | 16386 | |
| 16295 | 16341 | 16387 | |
| 16296 | 16342 | 16388 | |
| 16297 | 16343 | 16389 | |
| 16298 | 16344 | 16418 | |
| 16299 | 16345 | 16911 | |
| 16300 | 16346 | 16957 | |
| 16301 | 16347 | 17246 | |
| 16302 | 16348 | 17864 | |
| 16303 | 16349 | 18033 | |
| 16304 | 16350 | 18053 | |
| 16305 | 16351 | 18060 | |
| 16306 | 16352 | 18070 | |
| 16307 | 16353 | 18074 | |
| 16308 | 16354 | 18075 | |
| 16309 | 16355 | 18076 | |
| 16310 | 16356 | 18077 | |
| 16311 | 16357 | 18079 | |
| 16312 | 16358 | 18092 | |
| 16313 | 16359 | 18095 | |
| 16314 | 16360 | 18098 | |
| 16315 | 16361 | 1812A | |
| 16316 | 16362 | 18151 | |
| 16317 | 16363 | 18197 | |
| 16318 | 16364 | 18198 | |
| 16319 | 16365 | 18199 | |

CORRECTED
EXHIBIT C

**ECKERT, ROBERT**

00001; 04551

00002

00003; 00779; 01784

00004

00005

00006

00007

00009

00013; 00044

00014

00024

00025;05140

00026; 01505; 00053; 00045; 05147; 05370

00027

00028

00034; 02652; 00051; 01506

00035

00040

00042

00046; 05371

00047

00048

00049; 00472

00050

00052

00062; 01660; 00624

00250

00253

00254

00255

00256

00257

00258

00259

00260

00261

00263

00264

00265

00266

00267

00268

00269

00270

00271

00272

00273

00274

00275

00276

00277

00278

00279

00280

00281

00282

00283

00284

00285

00286

00288

00289

00292

00293

00294

00295

00351

00354

00355

00356

00362

00388

00389

00413

00414

00415

00416

00417

00418; 01507

00421

00422

00425

00426; 00435

00427

00428

00429

00430

00431

00432

00433

00434

00436

00437

00438

00439

00440

00441

00442

00444

00445

00446

00474

00475

00476; 00293; 01120; 01149

00477

00544

00618; 00795; 01750

00621; 00767

00648

00700

00709

00717

00718

00719

00721

00722

00725

00726

00727

00728

00734

00735

00736

00738

00744

00746

00766

00774; 00620

00780

00782

00787

00788

00789

00791

00792

00793

00796; 00619;1748

00911

00913

00919

00923

01107

01108

01109

01110

01148

01150

01151

01171

01172

01173

01174

01175; 00262

01189

01191

01192

01193

01194

01195

01195; 04429

01196

01197

01198

01199

01200

01201

01202

01203

01204

01205

01206

01207

01208

01209

01210

01211

01212

01213

01214

01215

01216

01217

01218

01220

01221

01222

01223

01224

01225

01226

01229

01230

01237

01240

01241

01242

01243

01244

01245

01246

01247

01248

01249

01250

01251; 01604

01253; 01276

01254

01255

01256

01257; 01282

01258

01259

01261

01262

01263

01264

01265

01266

01267

01268

01270

01271

01272

01273

01274

01275

01277

01278

01279

01280

01283; 01238

01284

01285; 01812; 01607

01288

01290

01293

01301

01303; 01661

01304

01310

01500

01502; 00022

01503; 04438

01504; 02655

01509; 05142

01510; 02660; 00023; 05139

01511

01513

01514

01601; 01286

01602; 01281

01603

01605; 04436

01610

01612

01614

01615

01619; 02102; 02517; 02301; 01807; 04593

01621

01622

01623

01624; 04589; 01809; 02110; 01298; 05118

01650

01652

01703

01706

01723

01751; 00781; 00617

01800

01801

01802

01803

01804

01808; 04591; 02103; 04992; 05376

01810; 02111; 01606

01813; 01611

01814

01815

01816

01817; 01616; 01292

01818

01819

01820

01821

02100

02101; 01806; 05005

02104

02105

02106

02107

02108

02109; 01805; 04592; 04984; 01287; 01613

02114

02115

02300

02302; 04430; 06301

02304

02305

02500

02501

02502

**CORRECTED EXHIBIT C**

| | | | | | | |
|---|---|---|---|---|---|---|
| 02503 | 04571 | 05115 | 15212 | 15468 | 15618 | 15666 |
| 02504 | 04573 | 05119 | 15213 | 15495 | 15619 | 15674 |
| 02505 | 04574 | 05121 | 15214 | 15496 | 15620 | 15675 |
| 02506 | 04576 | 05122 | 15215 | 15497 | 15622 | 15676 |
| 02507 | 04578 | 05127 | 15236 | 15498 | 15623 | 15677 |
| 02508 | 04581; 04991; 05123 | 05128 | 15256 | 15513 | 15624 | 15678 |
| 02509 | | 05131 | 15257 | 15514 | 15625 | 15679 |
| 02510 | 04582; 01811; 04985; 01297; 02112; 05116 | 05132 | 15258 | 15566 | 15626 | 15680 |
| 02511 | | 05133 | 15259 | 15567 | 15627 | 15681 |
| 02512 | | 05134 | 15299 | 15568 | 15628 | 15682 |
| 02513 | 04584; 04998 | 05135 | 15323 | 15569 | 15629 | 15683 |
| 02514 | 04585 | 05136 | 15326 | 15570 | 15630 | 15684 |
| 02515 | 04586; 04988; 05113 | 05137 | 15327 | 15571 | 15631 | 15685 |
| 02516 | | 05143 | 15328 | 15572 | 15632 | 15687 |
| 02518 | 04587; 04989; 05117 | 05144 | 15329 | 15573 | 15633 | 15688 |
| 02519 | | 05145 | 15330 | 15574 | 15634 | 15689 |
| 02520 | 04588; 05006 | 05146 | 15331 | 15575 | 15635 | 15690 |
| 02521 | 04590 | 05207 | 15332 | 15576 | 15636 | 15691 |
| 02522 | 04604 | 05307 | 15347 | 15578 | 15637 | 15692 |
| 02523 | 04605 | 05310 | 15348 | 15580 | 15638 | 15693 |
| 02524 | 04606 | 05363 | 15349 | 15581 | 15639 | 15694 |
| 02525 | 04614; 04900 | 05364 | 15352 | 15582 | 15640 | 15695 |
| 02526 | 04615 | 05365 | 15354 | 15583 | 15641 | 15696 |
| 02527 | 04616 | 05366 | 15355 | 15584 | 15642 | 15697 |
| 02528 | 04707 | 05368 | 15356 | 15585 | 15643 | 15698 |
| 02529 | 04938 | 05369 | 15360 | 15586 | 15644 | 15699 |
| 02530 | 04983 | 05377 | 15366 | 15587 | 15645 | 15700 |
| 02650 | 04986 | 06300 | 15367 | 15588 | 15647 | 15701 |
| 02651 | 04993; 05120 | 06302 | 15369 | 15589 | 15648 | 15702 |
| 02654 | 04994 | 15182 | 15370 | 15590 | 15649 | 15703 |
| 02656 | 04995 | 15183 | 15371 | 15591 | 15650 | 15704 |
| 02657 | 04996 | 15184 | 15394 | 15592 | 15651 | 15705 |
| 02658 | 04997 | 15186 | 15402 | 15593 | 15652 | 15706 |
| 02662; 01512; 05109; 05141; 05309 | 04999 | 15188 | 15403 | 15594 | 15653 | 15709 |
| | 05000 | 15190 | 15404 | 15595 | 15654 | 15710 |
| 02663; 05108;5138 | 05001 | 15191 | 15405 | 15606 | 15655 | 15711 |
| | 05002 | 15192 | 15406 | 15607 | 15656 | 15713 |
| 02664 | 05003 | 15193 | 15417 | 15608 | 15657 | 15714 |
| 02667 | 05004 | 15204 | 15456 | 15609 | 15658 | 15715 |
| 0290A | 05007 | 15205 | 15457 | 15610 | 15659 | 15716 |
| 04431 | 05090 | 15206 | 15458 | 15611 | 15660 | 15717 |
| 04432 | 05104 | 15207 | 15459 | 15612 | 15661 | 15718 |
| 04433 | 05105 | 15208 | 15460 | 15613 | 15662 | 15719 |
| 04434 | 05107 | 15209 | 15461 | 15615 | 15663 | 15720 |
| 04568 | 05111 | 15210 | 15462 | 15616 | 15664 | 15721 |
| | 05112 | 15211 | 15463 | 15617 | 15665 | 15722 |
| | 05114 | | | | | |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 15723 | 15772 | 15821 | 15869 | 15927 | 15990 | 16037 |
| 15724 | 15773 | 15822 | 15870 | 15928 | 15991 | 16038 |
| 15725 | 15774 | 15823 | 15871 | 15929 | 15992 | 16039 |
| 15726 | 15775 | 15824 | 15872 | 15930 | 15993 | 16040 |
| 15727 | 15776 | 15825 | 15873 | 15931 | 15994 | 16041 |
| 15728 | 15777 | 15826 | 15874 | 15932 | 15995 | 16042 |
| 15729 | 15778 | 15827 | 15875 | 15933 | 15996 | 16043 |
| 15730 | 15779 | 15828 | 15876 | 15934 | 15997 | 16044 |
| 15731 | 15780 | 15829 | 15877 | 15935 | 15998 | 16045 |
| 15732 | 15781 | 15830 | 15878 | 15936 | 15999 | 16046 |
| 15734 | 15782 | 15831 | 15879 | 15937 | 16000 | 16047 |
| 15735 | 15783 | 15832 | 15880 | 15939 | 16001 | 16048 |
| 15737 | 15784 | 15833 | 15881 | 15940 | 16002 | 16049 |
| 15738 | 15785 | 15834 | 15882 | 15941 | 16003 | 16050 |
| 15739 | 15786 | 15835 | 15883 | 15942 | 16004 | 16051 |
| 15740 | 15787 | 15836 | 15884 | 15951 | 16005 | 16052 |
| 15741 | 15788 | 15837 | 15885 | 15952 | 16006 | 16053 |
| 15742 | 15789 | 15838 | 15886 | 15953 | 16007 | 16054 |
| 15743 | 15790 | 15841 | 15887 | 15954 | 16008 | 16055 |
| 15744 | 15791 | 15842 | 15888 | 15956 | 16009 | 16056 |
| 15745 | 15792 | 15843 | 15889 | 15958 | 16010 | 16057 |
| 15746 | 15793 | 15844 | 15890 | 15959 | 16011 | 16059 |
| 15747 | 15794 | 15845 | 15891 | 15961 | 16012 | 16060 |
| 15748 | 15795 | 15846 | 15895 | 15962 | 16013 | 16061 |
| 15749 | 15796 | 15847 | 15896 | 15963 | 16014 | 16062 |
| 15750 | 15797 | 15848 | 15897 | 15964 | 16015 | 16063 |
| 15751 | 15799 | 15849 | 15898 | 15965 | 16016 | 16064 |
| 15752 | 15800 | 15850 | 15899 | 15966 | 16017 | 16065 |
| 15753 | 15801 | 15851 | 15901 | 15968 | 16018 | 16066 |
| 15754 | 15803 | 15852 | 15902 | 15969 | 16019 | 16067 |
| 15755 | 15804 | 15853 | 15903 | 15970 | 16020 | 16068 |
| 15756 | 15805 | 15854 | 15904 | 15971 | 16021 | 16072 |
| 15757 | 15806 | 15855 | 15905 | 15974 | 16022 | 16073 |
| 15758 | 15807 | 15856 | 15906 | 15975 | 16023 | 16074 |
| 15759 | 15809 | 15857 | 15907 | 15976 | 16024 | 16075 |
| 15760 | 15810 | 15858 | 15908 | 15977 | 16026 | 16077 |
| 15762 | 15811 | 15859 | 15909 | 15978 | 16027 | 16078 |
| 15763 | 15812 | 15860 | 15914 | 15979 | 16028 | 16079 |
| 15764 | 15813 | 15861 | 15918 | 15980 | 16029 | 16081 |
| 15765 | 15814 | 15862 | 15920 | 15983 | 16030 | 16082 |
| 15766 | 15815 | 15863 | 15921 | 15984 | 16031 | 16083 |
| 15767 | 15816 | 15864 | 15922 | 15985 | 16032 | 16084 |
| 15768 | 15817 | 15865 | 15923 | 15986 | 16033 | 16085 |
| 15769 | 15818 | 15866 | 15924 | 15987 | 16034 | 16086 |
| 15770 | 15819 | 15867 | 15925 | 15988 | 16035 | 16087 |
| 15771 | 15820 | 15868 | 15926 | 15989 | 16036 | 16088 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 16089 | 16137 | 16197 | 16252 | 16300 | 16346 | 16465 |
| 16090 | 16138 | 16198 | 16253 | 16301 | 16347 | 16468 |
| 16091 | 16139 | 16199 | 16254 | 16302 | 16348 | 16480 |
| 16092 | 16140 | 16200 | 16255 | 16303 | 16349 | 16589 |
| 16093 | 16141 | 16201 | 16256 | 16304 | 16350 | 16590 |
| 16094 | 16142 | 16202 | 16257 | 16305 | 16351 | 16591 |
| 16095 | 16144 | 16203 | 16258 | 16306 | 16352 | 16592 |
| 16096 | 16145 | 16204 | 16259 | 16307 | 16353 | 16593 |
| 16097 | 16146 | 16205 | 16260 | 16308 | 16354 | 16616 |
| 16098 | 16147 | 16206 | 16262 | 16309 | 16355 | 16641 |
| 16099 | 16148 | 16209 | 16263 | 16310 | 16356 | 16682 |
| 16100 | 16149 | 16210 | 16264 | 16311 | 16357 | 16684 |
| 16101 | 16150 | 16212 | 16265 | 16312 | 16358 | 16711 |
| 16102 | 16151 | 16213 | 16266 | 16313 | 16359 | 16761 |
| 16103 | 16152 | 16214 | 16267 | 16314 | 16360 | 16772 |
| 16104 | 16153 | 16215 | 16268 | 16315 | 16361 | 16786 |
| 16105 | 16154 | 16216 | 16270 | 16316 | 16362 | 16787 |
| 16106 | 16156 | 16217 | 16271 | 16317 | 16363 | 16791 |
| 16108 | 16158 | 16218 | 16272 | 16318 | 16364 | 16815 |
| 16109 | 16159 | 16219 | 16273 | 16319 | 16365 | 16816 |
| 16110 | 16160 | 16220 | 16274 | 16320 | 16366 | 16819 |
| 16111 | 16161 | 16221 | 16275 | 16321 | 16367 | 16821 |
| 16112 | 16162 | 16222 | 16276 | 16322 | 16368 | 16899 |
| 16114 | 16165 | 16223 | 16277 | 16323 | 16369 | 16901 |
| 16115 | 16166 | 16225 | 16278 | 16324 | 16370 | 16902 |
| 16116 | 16167 | 16226 | 16279 | 16325 | 16371 | 16903 |
| 16117 | 16168 | 16227 | 16280 | 16326 | 16372 | 16904 |
| 16118 | 16169 | 16228 | 16281 | 16327 | 16373 | 16905 |
| 16119 | 16170 | 16229 | 16282 | 16328 | 16374 | 16906 |
| 16120 | 16171 | 16230 | 16283 | 16329 | 16375 | 16908 |
| 16121 | 16176 | 16231 | 16284 | 16330 | 16376 | 16909 |
| 16122 | 16177 | 16232 | 16285 | 16331 | 16377 | 16910 |
| 16123 | 16178 | 16233 | 16286 | 16332 | 16378 | 16911 |
| 16124 | 16180 | 16236 | 16287 | 16333 | 16379 | 16912 |
| 16125 | 16181 | 16237 | 16288 | 16334 | 16380 | 16916 |
| 16126 | 16186 | 16238 | 16289 | 16335 | 16381 | 16917 |
| 16127 | 16187 | 16239 | 16290 | 16336 | 16382 | 16918 |
| 16128 | 16188 | 16240 | 16291 | 16337 | 16383 | 16919 |
| 16129 | 16189 | 16242 | 16292 | 16338 | 16384 | 16920 |
| 16130 | 16190 | 16243 | 16293 | 16339 | 16385 | 16921 |
| 16131 | 16191 | 16246 | 16294 | 16340 | 16386 | 16922 |
| 16132 | 16192 | 16247 | 16295 | 16341 | 16387 | 16923 |
| 16133 | 16193 | 16248 | 16296 | 16342 | 16388 | 16924 |
| 16134 | 16194 | 16249 | 16297 | 16343 | 16389 | 16925 |
| 16135 | 16195 | 16250 | 16298 | 16344 | 16390 | 16926 |
| 16136 | 16196 | 16251 | 16299 | 16345 | 16418 | 16927 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 16928 | 17037 | 17215 | 17361 | 17407 | 17453 | 17499 |
| 16929 | 17038 | 17216 | 17362 | 17408 | 17454 | 17500 |
| 16930 | 17039 | 17217 | 17363 | 17409 | 17455 | 17501 |
| 16931 | 17040 | 17218 | 17364 | 17410 | 17456 | 17502 |
| 16935 | 17041 | 17219 | 17365 | 17411 | 17457 | 17503 |
| 16936 | 17042 | 17220 | 17366 | 17412 | 17458 | 17504 |
| 16937 | 17043 | 17221 | 17367 | 17413 | 17459 | 17505 |
| 16938 | 17045 | 17225 | 17368 | 17414 | 17460 | 17506 |
| 16939 | 17046 | 17226 | 17369 | 17415 | 17461 | 17507 |
| 16941 | 17047 | 17227 | 17370 | 17416 | 17462 | 17508 |
| 16942 | 17048 | 17228 | 17371 | 17417 | 17463 | 17509 |
| 16943 | 17049 | 17229 | 17372 | 17418 | 17464 | 17510 |
| 16944 | 17050 | 17230 | 17373 | 17419 | 17465 | 17511 |
| 16945 | 17051 | 17231 | 17374 | 17420 | 17466 | 17512 |
| 16946 | 17052 | 17232 | 17375 | 17421 | 17467 | 17513 |
| 16947 | 17053 | 17233 | 17376 | 17422 | 17468 | 17514 |
| 16948 | 17054 | 17234 | 17377 | 17423 | 17469 | 17515 |
| 16949 | 17055 | 17235 | 17378 | 17424 | 17470 | 17516 |
| 16950 | 17057 | 17242 | 17379 | 17425 | 17471 | 17517 |
| 16951 | 17058 | 17246 | 17380 | 17426 | 17472 | 17518 |
| 16952 | 17059 | 17247 | 17381 | 17427 | 17473 | 17519 |
| 16953 | 17060 | 17252 | 17382 | 17428 | 17474 | 17520 |
| 16954 | 17061 | 17253 | 17383 | 17429 | 17475 | 17521 |
| 16955 | 17062 | 17254 | 17384 | 17430 | 17476 | 17522 |
| 16956 | 17063 | 17255 | 17385 | 17431 | 17477 | 17523 |
| 16957 | 17064 | 17256 | 17386 | 17432 | 17478 | 17524 |
| 16979 | 17065 | 17257 | 17387 | 17433 | 17479 | 17525 |
| 17018 | 17066 | 17259 | 17388 | 17434 | 17480 | 17526 |
| 17019 | 17067 | 17260 | 17389 | 17435 | 17481 | 17527 |
| 17020 | 17069 | 17261 | 17390 | 17436 | 17482 | 17528 |
| 17021 | 17070 | 17262 | 17391 | 17437 | 17483 | 17529 |
| 17022 | 17071 | 17263 | 17392 | 17438 | 17484 | 17530 |
| 17023 | 17072 | 17264 | 17393 | 17439 | 17485 | 17531 |
| 17024 | 17074 | 17269 | 17394 | 17440 | 17486 | 17532 |
| 17025 | 17075 | 17270 | 17395 | 17441 | 17487 | 17533 |
| 17026 | 17076 | 17271 | 17396 | 17442 | 17488 | 17534 |
| 17027 | 17077 | 17272 | 17397 | 17443 | 17489 | 17535 |
| 17028 | 17078 | 17273 | 17398 | 17444 | 17490 | 17536 |
| 17029 | 17092 | 17274 | 17399 | 17445 | 17491 | 17537 |
| 17030 | 17094 | 17275 | 17400 | 17446 | 17492 | 17538 |
| 17031 | 17095 | 17278 | 17401 | 17447 | 17493 | 17539 |
| 17032 | 17096 | 17279 | 17402 | 17448 | 17494 | 17540 |
| 17033 | 17109 | 17280 | 17403 | 17449 | 17495 | 17541 |
| 17034 | 17175 | 17358 | 17404 | 17450 | 17496 | 17542 |
| 17035 | 17176 | 17359 | 17405 | 17451 | 17497 | 17543 |
| 17036 | 17181 | 17360 | 17406 | 17452 | 17498 | 17544 |

**CORRECTED EXHIBIT C**

| | | | | | | |
|---|---|---|---|---|---|---|
| 17545 | 17591 | 17657 | 17719 | 17767 | 17863 | 18008 |
| 17546 | 17592 | 17658 | 17720 | 17768 | 17864 | 18009 |
| 17547 | 17593 | 17659 | 17721 | 17769 | 17865 | 18010 |
| 17548 | 17594 | 17660 | 17722 | 17772 | 17866 | 18011 |
| 17549 | 17595 | 17661 | 17723 | 17773 | 17867 | 18012 |
| 17550 | 17596 | 17662 | 17724 | 17774 | 17868 | 18013 |
| 17551 | 17597 | 17663 | 17725 | 17775 | 17937 | 18014 |
| 17552 | 17598 | 17664 | 17726 | 17776 | 17938 | 18015 |
| 17553 | 17599 | 17665 | 17727 | 17777 | 17939 | 18016 |
| 17554 | 17600 | 17666 | 17728 | 17778 | 17942 | 18017 |
| 17555 | 17601 | 17667 | 17729 | 17779 | 17948 | 18018 |
| 17556 | 17602 | 17668 | 17730 | 17780 | 17949 | 18019 |
| 17557 | 17623 | 17669 | 17731 | 17781 | 17950 | 18020 |
| 17558 | 17624 | 17670 | 17734 | 17782 | 17951 | 18021 |
| 17559 | 17625 | 17671 | 17735 | 17783 | 17952 | 18022 |
| 17560 | 17626 | 17672 | 17736 | 17784 | 17953 | 18023 |
| 17561 | 17627 | 17673 | 17737 | 17800 | 17954 | 18024 |
| 17562 | 17628 | 17674 | 17738 | 17801 | 17955 | 18025 |
| 17563 | 17629 | 17675 | 17739 | 17802 | 17956 | 18026 |
| 17564 | 17630 | 17676 | 17740 | 17803 | 17959 | 18027 |
| 17565 | 17631 | 17677 | 17741 | 17804 | 17960 | 18028 |
| 17566 | 17632 | 17678 | 17742 | 17805 | 17961 | 18029 |
| 17567 | 17633 | 17679 | 17743 | 17806 | 17962 | 18030 |
| 17568 | 17634 | 17680 | 17744 | 17807 | 17963 | 18031 |
| 17569 | 17635 | 17681 | 17745 | 17808 | 17964 | 18032 |
| 17570 | 17636 | 17682 | 17746 | 17809 | 17965 | 18033 |
| 17571 | 17637 | 17683 | 17747 | 17810 | 17966 | 18034 |
| 17572 | 17638 | 17684 | 17748 | 17811 | 17967 | 18035 |
| 17573 | 17639 | 17685 | 17749 | 17812 | 17968 | 18036 |
| 17574 | 17640 | 17686 | 17750 | 17813 | 17972 | 18037 |
| 17575 | 17641 | 17687 | 17751 | 17814 | 17980 | 18038 |
| 17576 | 17642 | 17688 | 17752 | 17815 | 17990 | 18039 |
| 17577 | 17643 | 17689 | 17753 | 17816 | 17993 | 18040 |
| 17578 | 17644 | 17690 | 17754 | 17818 | 17995 | 18041 |
| 17579 | 17645 | 17691 | 17755 | 17828 | 17996 | 18042 |
| 17580 | 17646 | 17692 | 17756 | 17841 | 17997 | 18043 |
| 17581 | 17647 | 17693 | 17757 | 17853 | 17998 | 18044 |
| 17582 | 17648 | 17694 | 17758 | 17854 | 17999 | 18045 |
| 17583 | 17649 | 17695 | 17759 | 17855 | 18000 | 18046 |
| 17584 | 17650 | 17696 | 17760 | 17856 | 18001 | 18047 |
| 17585 | 17651 | 17697 | 17761 | 17857 | 18002 | 18050 |
| 17586 | 17652 | 17698 | 17762 | 17858 | 18003 | 18051 |
| 17587 | 17653 | 17699 | 17763 | 17859 | 18004 | 18053 |
| 17588 | 17654 | 17716 | 17764 | 17860 | 18005 | 18058 |
| 17589 | 17655 | 17717 | 17765 | 17861 | 18006 | 18059 |
| 17590 | 17656 | 17718 | 17766 | 17862 | 18007 | 18060 |

**CORRECTED**
**EXHIBIT C**

| | | | |
|---|---|---|---|
| 18061 | 18161 | 18231 | 18289 |
| 18062 | 18162 | 18232 | 18290 |
| 18063 | 18167 | 18233 | 18291 |
| 18064 | 18171 | 18237 | 18292 |
| 18065 | 18172 | 18238 | 18293 |
| 18066 | 18173 | 18239 | 18294 |
| 18067 | 18174 | 18240 | 18295 |
| 18068 | 18181 | 18241 | 18296 |
| 18069 | 18184 | 18242 | 18297 |
| 18070 | 18188 | 18243 | 18298 |
| 18071 | 18195 | 18246 | 18299 |
| 18072 | 18196 | 18247 | 18300 |
| 18073 | 18197 | 18248 | 18301 |
| 18074 | 18198 | 18249 | 18368 |
| 18075 | 18199 | 18250 | 18388 |
| 18076 | 18200 | 18253 | 18389 |
| 18077 | 18201 | 18254 | 18390 |
| 18080 | 18202 | 18256 | 18391 |
| 18085 | 18203 | 18257 | 18392 |
| 18086 | 18204 | 18258 | 18393 |
| 18087 | 18205 | 18259 | 18394 |
| 18088 | 18206 | 18260 | 18395 |
| 18089 | 18207 | 18261 | 18396 |
| 18090 | 18208 | 18262 | 18397 |
| 18093 | 18209 | 18263 | 4583A |
| 18099 | 18210 | 18264 | 4583B |
| 18100 | 18211 | 18265 | |
| 18102 | 18212 | 18266 | |
| 18106 | 18213 | 18267 | |
| 18112 | 18214 | 18268 | |
| 18114 | 18215 | 18269 | |
| 18116 | 18216 | 18270 | |
| 18118 | 18217 | 18271 | |
| 18120 | 18218 | 18272 | |
| 18122 | 18219 | 18273 | |
| 18124 | 18220 | 18274 | |
| 18128 | 18221 | 18275 | |
| 1812A | 18222 | 18276 | |
| 18130 | 18223 | 18277 | |
| 18132 | 18224 | 18278 | |
| 18134 | 18225 | 18279 | |
| 18136 | 18226 | 18284 | |
| 18149 | 18227 | 18285 | |
| 18158 | 18228 | 18286 | |
| 18159 | 18229 | 18287 | |
| 18160 | 18230 | 18288 | |

CORRECTED
EXHIBIT C

**FARR, KEVIN**

| | | | | | | |
|---|---|---|---|---|---|---|
| 00001; 04551 | 00618; 00795; 01750 | 01174 | 01245 | 01509; 05142 | 02101; 01806; 05005 | 02651 |
| 00002 | 00621; 00767 | 01175; 00262 | 01246 | 01510; 02660; 00023; 05139 | 02104 | 02654 |
| 00003; 00779; 01784 | 00648 | 01191 | 01247 | 01511 | 02105 | 02656 |
| 00005 | 00700 | 01192 | 01248 | 01513 | 02106 | 02657 |
| 00006 | 00709 | 01193 | 01249 | 01514 | 02107 | 02658 |
| 00013; 00044 | 00717 | 01194 | 01250 | 01601; 01286 | 02108 | 02662; 01512; 05109; 05141; 05309 |
| 00014 | 00718 | 01195 | 01251; 01604 | 01602; 01281 | 02109; 01805; 04592; 04984; 01287; 01613 | 02663; 05108;5138 |
| 00024 | 00719 | 01195; 04429 | 01253; 01276 | 01603 | | |
| 00025;05140 | 00721 | 01196 | 01254 | 01605; 04436 | 02114 | 02664 |
| 00026; 01505; 00053; 00045; 05147; 05370 | 00722 | 01197 | 01255 | 01610 | 02115 | 02667 |
| 00027 | 00725 | 01198 | 01256 | 01612 | 02300 | 0290A |
| 00028 | 00726 | 01199 | 01257; 01282 | 01614 | 02302; 04430; 06301 | 04431 |
| 00034; 02652; 00051; 01506 | 00727 | 01200 | 01258 | 01615 | 02304 | 04432 |
| 00035 | 00728 | 01201 | 01259 | 01619; 02102; 02517; 02301; 01807; 04593 | 02305 | 04433 |
| 00040 | 00734 | 01202 | 01261 | | 02500 | 04434 |
| 00042 | 00735 | 01203 | 01262 | 01621 | 02501 | 04568 |
| 00046; 05371 | 00736 | 01204 | 01263 | 01622 | 02502 | 04571 |
| 00049; 00472 | 00738 | 01205 | 01264 | 01623 | 02503 | 04573 |
| 00050 | 00744 | 01206 | 01265 | 01624; 04589; 01809; 02110; 01298; 05118 | 02504 | 04574 |
| 00052 | 00746 | 01207 | 01266 | | 02505 | 04576 |
| 00062; 01660; 00624 | 00766 | 01208 | 01267 | 01650 | 02506 | 04578 |
| 00250 | 00774; 00620 | 01209 | 01268 | 01652 | 02507 | 04581; 04991; 05123 |
| 00256 | 00780 | 01210 | 01270 | 01703 | 02508 | 04582; 01811; 04985; 01297; 02112; 05116 |
| 00263 | 00782 | 01211 | 01271 | 01706 | 02509 | |
| 00280 | 00787 | 01212 | 01272 | 01723 | 02510 | 04584; 04998 |
| 00293 | 00788 | 01213 | 01273 | 01751; 00781; 00617 | 02511 | 04585 |
| 00354 | 00789 | 01214 | 01274 | 01804 | 02512 | 04586; 04988; 05113 |
| 00355 | 00791 | 01215 | 01275 | 01808; 04591; 02103; 04992; 05376 | 02513 | 04587; 04989; 05117 |
| 00356 | 00792 | 01216 | 01277 | | 02514 | |
| 00389 | 00793 | 01217 | 01278 | 01810; 02111; 01606 | 02515 | 04588; 05006 |
| 00414 | 00796; 00619;1748 | 01218 | 01279 | 01813; 01611 | 02516 | 04590 |
| 00415 | 00911 | 01220 | 01280 | 01814 | 02518 | 04606 |
| 00416 | 00913 | 01221 | 01283; 01238 | 01815 | 02519 | 04614; 04900 |
| 00418; 01507 | 00919 | 01222 | 01284 | 01816 | 02520 | 04615 |
| 00426; 00435 | 01107 | 01223 | 01285; 01812; 01607 | 01817; 01616; 01292 | 02521 | 04616 |
| 00432 | 01108 | 01224 | 01288 | 01818 | 02522 | 04938 |
| 00433 | 01109 | 01225 | 01290 | 01819 | 02523 | 04983 |
| 00434 | 01110 | 01226 | 01293 | 01820 | 02524 | 04986 |
| 00476; 00293; 01120; 01149 | 01148 | 01229 | 01303; 01661 | 01821 | 02525 | 04993; 05120 |
| 00544 | 01150 | 01230 | 01304 | 02100 | 02526 | 04994 |
| | 01151 | 01237 | 01310 | | 02527 | 04995 |
| | 01171 | 01240 | 01500 | | 02528 | 04996 |
| | 01172 | 01241 | 01502; 00022 | | 02529 | |
| | 01173 | 01242 | 01503; 04438 | | 02530 | |
| | | 01243 | 01504; 02655 | | | |
| | | 01244 | | | | |

**CORRECTED EXHIBIT C**

| | | | | | | |
|---|---|---|---|---|---|---|
| 04997 | 15190 | 15495 | 15638 | 15695 | 15752 | 15800 |
| 04999 | 15191 | 15496 | 15639 | 15696 | 15753 | 15801 |
| 05000 | 15192 | 15497 | 15640 | 15697 | 15754 | 15803 |
| 05001 | 15193 | 15498 | 15641 | 15698 | 15755 | 15804 |
| 05002 | 15256 | 15513 | 15642 | 15699 | 15756 | 15805 |
| 05003 | 15257 | 15514 | 15643 | 15700 | 15757 | 15806 |
| 05004 | 15258 | 15566 | 15644 | 15701 | 15758 | 15807 |
| 05007 | 15259 | 15567 | 15645 | 15702 | 15759 | 15809 |
| 05104 | 15299 | 15568 | 15647 | 15703 | 15760 | 15810 |
| 05105 | 15323 | 15569 | 15649 | 15704 | 15762 | 15811 |
| 05107 | 15326 | 15570 | 15650 | 15705 | 15763 | 15812 |
| 05111 | 15327 | 15571 | 15651 | 15706 | 15764 | 15813 |
| 05112 | 15328 | 15572 | 15652 | 15709 | 15765 | 15814 |
| 05114 | 15329 | 15573 | 15653 | 15710 | 15766 | 15815 |
| 05115 | 15330 | 15574 | 15654 | 15718 | 15767 | 15816 |
| 05119 | 15331 | 15575 | 15655 | 15719 | 15768 | 15817 |
| 05121 | 15332 | 15576 | 15657 | 15720 | 15769 | 15818 |
| 05122 | 15347 | 15578 | 15658 | 15721 | 15770 | 15819 |
| 05127 | 15348 | 15580 | 15659 | 15722 | 15771 | 15820 |
| 05128 | 15349 | 15581 | 15660 | 15723 | 15772 | 15821 |
| 05131 | 15352 | 15582 | 15661 | 15724 | 15773 | 15822 |
| 05132 | 15354 | 15583 | 15662 | 15725 | 15774 | 15823 |
| 05133 | 15355 | 15584 | 15663 | 15726 | 15775 | 15824 |
| 05134 | 15356 | 15585 | 15664 | 15727 | 15776 | 15825 |
| 05135 | 15360 | 15586 | 15665 | 15728 | 15777 | 15826 |
| 05136 | 15366 | 15587 | 15666 | 15729 | 15778 | 15827 |
| 05137 | 15367 | 15588 | 15674 | 15730 | 15779 | 15828 |
| 05143 | 15369 | 15589 | 15675 | 15731 | 15780 | 15829 |
| 05144 | 15370 | 15590 | 15676 | 15732 | 15781 | 15830 |
| 05145 | 15371 | 15591 | 15677 | 15734 | 15782 | 15831 |
| 05146 | 15394 | 15592 | 15678 | 15735 | 15783 | 15832 |
| 05207 | 15402 | 15593 | 15679 | 15737 | 15784 | 15834 |
| 05310 | 15403 | 15594 | 15680 | 15738 | 15785 | 15835 |
| 05364 | 15404 | 15595 | 15681 | 15739 | 15786 | 15836 |
| 05365 | 15405 | 15606 | 15682 | 15740 | 15787 | 15837 |
| 05366 | 15406 | 15607 | 15683 | 15741 | 15788 | 15838 |
| 05368 | 15417 | 15608 | 15684 | 15742 | 15789 | 15843 |
| 05369 | 15456 | 15609 | 15685 | 15743 | 15790 | 15844 |
| 05377 | 15457 | 15610 | 15687 | 15744 | 15791 | 15861 |
| 06300 | 15458 | 15611 | 15688 | 15745 | 15792 | 15862 |
| 06302 | 15459 | 15612 | 15689 | 15746 | 15793 | 15863 |
| 15182 | 15460 | 15613 | 15690 | 15747 | 15794 | 15864 |
| 15183 | 15461 | 15615 | 15691 | 15748 | 15795 | 15865 |
| 15184 | 15462 | 15616 | 15692 | 15749 | 15796 | 15866 |
| 15186 | 15463 | 15622 | 15693 | 15750 | 15797 | 15867 |
| 15188 | 15468 | 15637 | 15694 | 15751 | 15799 | 15868 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 15869 | 15928 | 15992 | 16039 | 16093 | 16142 | 16203 |
| 15870 | 15929 | 15993 | 16040 | 16094 | 16144 | 16204 |
| 15871 | 15930 | 15994 | 16041 | 16095 | 16145 | 16205 |
| 15872 | 15931 | 15995 | 16042 | 16096 | 16146 | 16206 |
| 15873 | 15932 | 15996 | 16043 | 16097 | 16147 | 16209 |
| 15874 | 15933 | 15997 | 16044 | 16098 | 16148 | 16210 |
| 15875 | 15934 | 15998 | 16045 | 16099 | 16149 | 16212 |
| 15876 | 15935 | 15999 | 16046 | 16100 | 16150 | 16213 |
| 15877 | 15936 | 16000 | 16047 | 16101 | 16151 | 16214 |
| 15878 | 15937 | 16001 | 16048 | 16102 | 16152 | 16215 |
| 15879 | 15939 | 16002 | 16049 | 16103 | 16153 | 16216 |
| 15880 | 15940 | 16003 | 16050 | 16104 | 16154 | 16217 |
| 15881 | 15941 | 16004 | 16051 | 16105 | 16156 | 16218 |
| 15882 | 15942 | 16005 | 16052 | 16106 | 16158 | 16219 |
| 15883 | 15951 | 16006 | 16053 | 16108 | 16159 | 16220 |
| 15884 | 15952 | 16007 | 16054 | 16109 | 16160 | 16221 |
| 15885 | 15953 | 16008 | 16055 | 16110 | 16161 | 16222 |
| 15886 | 15954 | 16009 | 16056 | 16111 | 16162 | 16223 |
| 15887 | 15956 | 16010 | 16057 | 16112 | 16165 | 16225 |
| 15888 | 15958 | 16011 | 16059 | 16114 | 16166 | 16226 |
| 15889 | 15959 | 16012 | 16060 | 16115 | 16167 | 16227 |
| 15890 | 15961 | 16013 | 16061 | 16116 | 16168 | 16228 |
| 15891 | 15962 | 16014 | 16062 | 16117 | 16170 | 16229 |
| 15895 | 15963 | 16015 | 16065 | 16118 | 16171 | 16230 |
| 15896 | 15964 | 16016 | 16066 | 16119 | 16176 | 16231 |
| 15897 | 15965 | 16017 | 16067 | 16120 | 16177 | 16232 |
| 15898 | 15966 | 16018 | 16068 | 16121 | 16178 | 16233 |
| 15899 | 15968 | 16019 | 16072 | 16122 | 16180 | 16237 |
| 15901 | 15969 | 16020 | 16073 | 16123 | 16181 | 16238 |
| 15902 | 15970 | 16021 | 16074 | 16124 | 16186 | 16239 |
| 15903 | 15971 | 16022 | 16075 | 16125 | 16187 | 16240 |
| 15904 | 15974 | 16023 | 16077 | 16126 | 16188 | 16242 |
| 15905 | 15975 | 16024 | 16078 | 16127 | 16189 | 16243 |
| 15906 | 15976 | 16026 | 16079 | 16128 | 16190 | 16246 |
| 15907 | 15977 | 16027 | 16081 | 16129 | 16191 | 16249 |
| 15908 | 15978 | 16028 | 16082 | 16130 | 16192 | 16250 |
| 15909 | 15979 | 16029 | 16083 | 16131 | 16193 | 16251 |
| 15918 | 15980 | 16030 | 16084 | 16132 | 16194 | 16252 |
| 15920 | 15983 | 16031 | 16085 | 16133 | 16195 | 16253 |
| 15921 | 15984 | 16032 | 16086 | 16134 | 16196 | 16254 |
| 15922 | 15986 | 16033 | 16087 | 16135 | 16197 | 16255 |
| 15923 | 15987 | 16034 | 16088 | 16136 | 16198 | 16256 |
| 15924 | 15988 | 16035 | 16089 | 16137 | 16199 | 16257 |
| 15925 | 15989 | 16036 | 16090 | 16138 | 16200 | 16258 |
| 15926 | 15990 | 16037 | 16091 | 16139 | 16201 | 16259 |
| 15927 | 15991 | 16038 | 16092 | 16141 | 16202 | 16260 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 16263 | 16906 | 17019 | 17067 | 17261 | 17430 | 17476 |
| 16264 | 16908 | 17020 | 17069 | 17262 | 17431 | 17477 |
| 16265 | 16909 | 17021 | 17070 | 17263 | 17432 | 17478 |
| 16266 | 16910 | 17022 | 17072 | 17264 | 17433 | 17479 |
| 16267 | 16911 | 17023 | 17074 | 17269 | 17434 | 17480 |
| 16268 | 16912 | 17024 | 17075 | 17270 | 17435 | 17481 |
| 16270 | 16916 | 17025 | 17076 | 17271 | 17436 | 17482 |
| 16271 | 16917 | 17026 | 17077 | 17272 | 17437 | 17483 |
| 16272 | 16918 | 17027 | 17078 | 17273 | 17438 | 17484 |
| 16273 | 16919 | 17028 | 17092 | 17274 | 17439 | 17485 |
| 16339 | 16920 | 17029 | 17094 | 17275 | 17440 | 17486 |
| 16356 | 16921 | 17030 | 17095 | 17278 | 17441 | 17487 |
| 16372 | 16922 | 17031 | 17096 | 17279 | 17442 | 17488 |
| 16383 | 16923 | 17032 | 17109 | 17280 | 17443 | 17489 |
| 16385 | 16924 | 17033 | 17175 | 17358 | 17444 | 17490 |
| 16387 | 16925 | 17034 | 17176 | 17359 | 17445 | 17491 |
| 16389 | 16926 | 17035 | 17181 | 17360 | 17446 | 17492 |
| 16390 | 16927 | 17036 | 17215 | 17361 | 17447 | 17493 |
| 16418 | 16928 | 17037 | 17216 | 17362 | 17448 | 17494 |
| 16465 | 16929 | 17038 | 17217 | 17366 | 17449 | 17495 |
| 16480 | 16930 | 17039 | 17218 | 17367 | 17450 | 17496 |
| 16589 | 16931 | 17040 | 17219 | 17368 | 17451 | 17497 |
| 16590 | 16935 | 17041 | 17220 | 17369 | 17452 | 17498 |
| 16591 | 16936 | 17042 | 17221 | 17407 | 17453 | 17499 |
| 16592 | 16937 | 17043 | 17225 | 17408 | 17454 | 17500 |
| 16593 | 16938 | 17045 | 17226 | 17409 | 17455 | 17501 |
| 16616 | 16939 | 17046 | 17227 | 17410 | 17456 | 17502 |
| 16641 | 16941 | 17047 | 17228 | 17411 | 17457 | 17503 |
| 16682 | 16942 | 17048 | 17229 | 17412 | 17458 | 17504 |
| 16684 | 16943 | 17049 | 17230 | 17413 | 17459 | 17505 |
| 16711 | 16944 | 17050 | 17231 | 17414 | 17460 | 17506 |
| 16761 | 16945 | 17051 | 17232 | 17415 | 17461 | 17507 |
| 16772 | 16946 | 17052 | 17233 | 17416 | 17462 | 17508 |
| 16786 | 16947 | 17053 | 17234 | 17417 | 17463 | 17509 |
| 16787 | 16948 | 17054 | 17235 | 17418 | 17464 | 17510 |
| 16791 | 16949 | 17055 | 17242 | 17419 | 17465 | 17511 |
| 16815 | 16950 | 17057 | 17246 | 17420 | 17466 | 17512 |
| 16816 | 16951 | 17058 | 17247 | 17421 | 17467 | 17513 |
| 16819 | 16952 | 17059 | 17252 | 17422 | 17468 | 17514 |
| 16821 | 16953 | 17060 | 17253 | 17423 | 17469 | 17515 |
| 16899 | 16954 | 17061 | 17254 | 17424 | 17470 | 17516 |
| 16901 | 16955 | 17062 | 17255 | 17425 | 17471 | 17517 |
| 16902 | 16956 | 17063 | 17256 | 17426 | 17472 | 17518 |
| 16903 | 16957 | 17064 | 17257 | 17427 | 17473 | 17519 |
| 16904 | 16979 | 17065 | 17259 | 17428 | 17474 | 17520 |
| 16905 | 17018 | 17066 | 17260 | 17429 | 17475 | 17521 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 17522 | 17568 | 17634 | 17680 | 17806 | 17962 | 18031 |
| 17523 | 17569 | 17635 | 17681 | 17807 | 17963 | 18032 |
| 17524 | 17570 | 17636 | 17682 | 17808 | 17964 | 18033 |
| 17525 | 17571 | 17637 | 17683 | 17809 | 17965 | 18034 |
| 17526 | 17572 | 17638 | 17684 | 17810 | 17966 | 18035 |
| 17527 | 17573 | 17639 | 17685 | 17811 | 17967 | 18036 |
| 17528 | 17574 | 17640 | 17686 | 17812 | 17968 | 18037 |
| 17529 | 17575 | 17641 | 17687 | 17813 | 17980 | 18038 |
| 17530 | 17576 | 17642 | 17688 | 17814 | 17990 | 18039 |
| 17531 | 17577 | 17643 | 17689 | 17815 | 17993 | 18040 |
| 17532 | 17578 | 17644 | 17690 | 17816 | 17995 | 18041 |
| 17533 | 17579 | 17645 | 17691 | 17818 | 17996 | 18042 |
| 17534 | 17580 | 17646 | 17692 | 17828 | 17997 | 18043 |
| 17535 | 17581 | 17647 | 17693 | 17841 | 17998 | 18044 |
| 17536 | 17582 | 17648 | 17694 | 17853 | 17999 | 18045 |
| 17537 | 17583 | 17649 | 17695 | 17854 | 18000 | 18046 |
| 17538 | 17584 | 17650 | 17696 | 17855 | 18001 | 18047 |
| 17539 | 17585 | 17651 | 17697 | 17856 | 18002 | 18050 |
| 17540 | 17586 | 17652 | 17698 | 17857 | 18003 | 18053 |
| 17541 | 17587 | 17653 | 17699 | 17858 | 18004 | 18060 |
| 17542 | 17588 | 17654 | 17726 | 17859 | 18005 | 18074 |
| 17543 | 17589 | 17655 | 17727 | 17860 | 18006 | 18075 |
| 17544 | 17590 | 17656 | 17728 | 17861 | 18007 | 18076 |
| 17545 | 17591 | 17657 | 17729 | 17862 | 18008 | 18077 |
| 17546 | 17592 | 17658 | 17730 | 17863 | 18009 | 18086 |
| 17547 | 17593 | 17659 | 17731 | 17864 | 18010 | 18087 |
| 17548 | 17594 | 17660 | 17740 | 17865 | 18011 | 1812A |
| 17549 | 17595 | 17661 | 17772 | 17866 | 18012 | 18158 |
| 17550 | 17596 | 17662 | 17773 | 17867 | 18013 | 18159 |
| 17551 | 17597 | 17663 | 17774 | 17868 | 18014 | 18160 |
| 17552 | 17598 | 17664 | 17775 | 17937 | 18015 | 18161 |
| 17553 | 17599 | 17665 | 17776 | 17938 | 18016 | 18162 |
| 17554 | 17600 | 17666 | 17777 | 17939 | 18017 | 18167 |
| 17555 | 17601 | 17667 | 17778 | 17942 | 18018 | 18195 |
| 17556 | 17602 | 17668 | 17779 | 17948 | 18019 | 18196 |
| 17557 | 17623 | 17669 | 17780 | 17949 | 18020 | 18197 |
| 17558 | 17624 | 17670 | 17781 | 17950 | 18021 | 18198 |
| 17559 | 17625 | 17671 | 17782 | 17951 | 18022 | 18199 |
| 17560 | 17626 | 17672 | 17783 | 17952 | 18023 | 18200 |
| 17561 | 17627 | 17673 | 17784 | 17953 | 18024 | 18201 |
| 17562 | 17628 | 17674 | 17800 | 17954 | 18025 | 18205 |
| 17563 | 17629 | 17675 | 17801 | 17955 | 18026 | 18210 |
| 17564 | 17630 | 17676 | 17802 | 17956 | 18027 | 18211 |
| 17565 | 17631 | 17677 | 17803 | 17959 | 18028 | 18215 |
| 17566 | 17632 | 17678 | 17804 | 17960 | 18029 | 18237 |
| 17567 | 17633 | 17679 | 17805 | 17961 | 18030 | 18242 |

**CORRECTED**
**EXHIBIT C**

| |
|---|
| 18243 |
| 18246 |
| 18253 |
| 18254 |
| 18269 |
| 18270 |
| 18271 |
| 18272 |
| 18273 |
| 18274 |
| 18275 |
| 18276 |
| 18277 |
| 18278 |
| 18279 |
| 18284 |
| 18285 |
| 18286 |
| 18287 |
| 18288 |
| 18289 |
| 18290 |
| 18291 |
| 18292 |
| 18293 |
| 18294 |
| 18295 |
| 18296 |
| 18297 |
| 18298 |
| 18299 |
| 18300 |
| 18301 |
| 18368 |
| 18388 |
| 18389 |
| 18390 |
| 18391 |
| 18392 |
| 18393 |
| 18394 |
| 18395 |
| 18396 |
| 18397 |
| 4583A |
| 4583B |

**CORRECTED EXHIBIT C**

**FONSECA, HEATHER**

| | | | | | | |
|---|---|---|---|---|---|---|
| 00001; 04551 | 00736 | 01509; 05142 | 15192 | 15826 | 16005 | 16156 |
| 00002 | 00738 | 01601; 01286 | 15193 | 15830 | 16006 | 16176 |
| 00003; 00779; 01784 | 00744 | 01605; 04436 | 15256 | 15831 | 16007 | 16177 |
| 00005 | 00746 | 01619; 02102; 02517; 02301; 01807; 04593 | 15257 | 15832 | 16008 | 16190 |
| 00006 | 00766 | | 15258 | 15861 | 16009 | 16193 |
| 00024 | 00774; 00620 | 01621 | 15259 | 15864 | 16010 | 16194 |
| 00026; 01505; 00053; 00045; 05147; 05370 | 00780 | 01652 | 15299 | 15918 | 16011 | 16195 |
| | 00782 | 01703 | 15354 | 15922 | 16012 | 16196 |
| 00027 | 00787 | 01723 | 15360 | 15923 | 16013 | 16197 |
| 00034; 02652; 00051; 01506 | 00788 | 01751; 00781; 00617 | 15371 | 15924 | 16014 | 16202 |
| | 00789 | | 15417 | 15925 | 16015 | 16212 |
| 00035 | 00791 | 01804 | 15495 | 15926 | 16016 | 16215 |
| 00040 | 00792 | 01808; 04591; 02103; 04992; 05376 | 15496 | 15927 | 16020 | 16216 |
| 00042 | 00793 | | 15566 | 15929 | 16021 | 16219 |
| 00046; 05371 | 00796; 00619;1748 | 01810; 02111; 01606 | 15613 | 15930 | 16023 | 16221 |
| 00062; 01660; 00624 | 00911 | 01813; 01611 | 15638 | 15932 | 16030 | 16222 |
| | 00913 | 01814 | 15651 | 15933 | 16033 | 16229 |
| 00256 | 01107 | 02100 | 15652 | 15935 | 16037 | 16246 |
| 00263 | 01108 | 02101; 01806; 05005 | 15653 | 15936 | 16038 | 16249 |
| 00280 | 01109 | | 15660 | 15939 | 16044 | 16250 |
| 00293 | 01110 | 02109; 01805; 04592; 04984; 01287; 01613 | 15663 | 15941 | 16046 | 16255 |
| 00389 | 01148 | | 15664 | 15956 | 16049 | 16259 |
| 00426; 00435 | 01151 | 02302; 04430; 06301 | 15665 | 15958 | 16050 | 16263 |
| 00432 | 01171 | | 15675 | 15959 | 16052 | 16268 |
| 00433 | 01172 | 02500 | 15676 | 15962 | 16054 | 16270 |
| 00434 | 01173 | 02662; 01512; 05109; 05141; 05309 | 15689 | 15966 | 16057 | 16271 |
| 00476; 00293; 01120; 01149 | 01174 | | 15693 | 15968 | 16059 | 16272 |
| | 01175; 00262 | 02663; 05108;5138 | 15696 | 15974 | 16062 | 16389 |
| 00618; 00795; 01750 | 01193 | | 15724 | 15976 | 16082 | 16418 |
| | 01194 | 04587; 04989; 05117 | 15728 | 15983 | 16083 | 16682 |
| 00621; 00767 | 01195; 04429 | | 15734 | 15984 | 16087 | 16819 |
| 00709 | 01229 | 04606 | 15737 | 15990 | 16092 | 16901 |
| 00717 | 01230 | 04938 | 15766 | 15991 | 16094 | 16904 |
| 00718 | 01251; 01604 | 05143 | 15767 | 15992 | 16103 | 16911 |
| 00719 | 01259 | 05207 | 15769 | 15993 | 16108 | 16925 |
| 00721 | 01261 | 06300 | 15794 | 15994 | 16111 | 16926 |
| 00722 | 01262 | 06302 | 15799 | 15995 | 16112 | 16931 |
| 00725 | 01263 | 15182 | 15803 | 15996 | 16121 | 16942 |
| 00726 | 01264 | 15183 | 15804 | 15997 | 16122 | 16943 |
| 00727 | 01265 | 15184 | 15809 | 15998 | 16131 | 16944 |
| 00728 | 01284 | 15186 | 15810 | 15999 | 16135 | 16957 |
| 00734 | 01285; 01812; 01607 | 15188 | 15811 | 16000 | 16138 | 17075 |
| 00735 | 01288 | 15190 | 15816 | 16001 | 16141 | 17246 |
| | 01290 | 15191 | 15817 | 16002 | 16144 | 17252 |
| | | | 15818 | 16003 | 16145 | 17261 |
| | | | 15821 | 16004 | 16150 | 17262 |

**CORRECTED EXHIBIT C**

17263

17270

17271

17272

17828

17864

17938

17939

1812A

18195

18196

18210

18211

18270

18271

**CORRECTED EXHIBIT C**

**FONTANELLA, ADRIENNE**

| | | | | | | |
|---|---|---|---|---|---|---|
| 00001; 04551 | 00618; 00795; 01750 | 01175; 00262 | 01246 | 01603 | 02114 | 04581; 04991; 05123 |
| 00002 | 00621; 00767 | 01191 | 01247 | 01605; 04436 | 02115 | 04582; 01811; 04985; 01297; 02112; 05116 |
| 00003; 00779; 01784 | 00648 | 01192 | 01248 | 01610 | 02300 | |
| | 00700 | 01193 | 01249 | 01612 | 02302; 04430; 06301 | |
| 00005 | 00709 | 01194 | 01250 | 01614 | | 04584; 04998 |
| 00006 | 00717 | 01195 | 01251; 01604 | 01615 | 02304 | 04585 |
| 00013; 00044 | 00718 | 01195; 04429 | 01253; 01276 | 01619; 02102; 02517; 02301; 01807; 04593 | 02305 | 04586; 04988; 05113 |
| 00014 | 00719 | 01196 | 01254 | | 02500 | |
| 00024 | 00721 | 01197 | 01255 | 01621 | 02502 | 04587; 04989; 05117 |
| 00026; 01505; 00053; 00045; 05147; 05370 | 00722 | 01198 | 01256 | 01622 | 02503 | |
| | 00725 | 01199 | 01257; 01282 | 01623 | 02504 | 04588; 05006 |
| 00027 | 00726 | 01200 | 01258 | 01624; 04589; 01809; 02110; 01298; 05118 | 02505 | 04606 |
| 00028 | 00727 | 01201 | 01259 | | 02508 | 04614; 04900 |
| 00034; 02652; 00051; 01506 | 00728 | 01202 | 01261 | | 02509 | 04615 |
| | 00734 | 01203 | 01262 | 01650 | 02510 | 04616 |
| 00035 | 00735 | 01204 | 01263 | 01652 | 02511 | 04938 |
| 00040 | 00736 | 01205 | 01264 | 01703 | 02512 | 04986 |
| 00042 | 00738 | 01206 | 01265 | 01723 | 02513 | 04993; 05120 |
| 00046; 05371 | 00744 | 01207 | 01266 | 01751; 00781; 00617 | 02515 | 04994 |
| 00049; 00472 | 00746 | 01208 | 01267 | | 02516 | 04995 |
| 00050 | 00766 | 01209 | 01268 | 01804 | 02518 | 04996 |
| 00052 | 00774; 00620 | 01210 | 01270 | 01808; 04591; 02103; 04992; 05376 | 02519 | 04997 |
| 00062; 01660; 00624 | 00780 | 01211 | 01271 | | 02520 | 04999 |
| | 00782 | 01212 | 01272 | 01810; 02111; 01606 | 02522 | 05000 |
| 00250 | 00787 | 01213 | 01273 | | 02523 | 05001 |
| 00256 | 00788 | 01214 | 01274 | 01813; 01611 | 02524 | 05002 |
| 00263 | 00789 | 01215 | 01275 | 01814 | 02525 | 05003 |
| 00280 | 00791 | 01216 | 01277 | 01815 | 02527 | 05004 |
| 00293 | 00792 | 01217 | 01278 | 01816 | 02528 | 05105 |
| 00354 | 00793 | 01218 | 01279 | 01817; 01616; 01292 | 02530 | 05111 |
| 00355 | 00796; 00619;1748 | 01220 | 01280 | | 02651 | 05112 |
| 00356 | 00911 | 01221 | 01283; 01238 | 01818 | 02654 | 05114 |
| 00389 | 00913 | 01222 | 01284 | 01819 | 02656 | 05115 |
| 00414 | 00919 | 01223 | 01285; 01812; 01607 | 01820 | 02657 | 05119 |
| 00415 | 01107 | 01224 | | 01821 | 02658 | 05121 |
| 00416 | 01108 | 01225 | 01288 | 02100 | 02662; 01512; 05109; 05141; 05309 | 05122 |
| 00418; 01507 | 01109 | 01226 | 01290 | 02101; 01806; 05005 | | 05127 |
| 00426; 00435 | 01110 | 01229 | 01293 | | 02663; 05108;5138 | 05128 |
| 00432 | 01148 | 01230 | 01310 | 02104 | | 05131 |
| 00433 | 01151 | 01237 | 01502; 00022 | 02105 | 02664 | 05133 |
| 00434 | 01171 | 01240 | 01503; 04438 | 02106 | 0290A | 05134 |
| 00476; 00293; 01120; 01149 | 01172 | 01241 | 01504; 02655 | 02107 | 04431 | 05135 |
| | 01173 | 01242 | 01509; 05142 | 02108 | 04432 | 05143 |
| 00544 | 01174 | 01243 | 01514 | 02109; 01805; 04592; 04984; 01287; 01613 | 04433 | 05144 |
| | | 01244 | 01601; 01286 | | 04568 | 05145 |
| | | 01245 | 01602; 01281 | | 04578 | 05207 |

**CORRECTED EXHIBIT C**

| | | | | | | |
|---|---|---|---|---|---|---|
| 05364 | 15580 | 15659 | 15722 | 15772 | 15837 | 15931 |
| 05365 | 15581 | 15660 | 15723 | 15773 | 15838 | 15932 |
| 05366 | 15582 | 15661 | 15724 | 15774 | 15843 | 15933 |
| 05368 | 15583 | 15662 | 15725 | 15775 | 15844 | 15935 |
| 05369 | 15584 | 15663 | 15726 | 15776 | 15861 | 15936 |
| 05377 | 15585 | 15664 | 15727 | 15777 | 15862 | 15937 |
| 06300 | 15586 | 15665 | 15728 | 15778 | 15863 | 15939 |
| 06302 | 15587 | 15666 | 15730 | 15779 | 15864 | 15940 |
| 15182 | 15588 | 15674 | 15731 | 15780 | 15865 | 15941 |
| 15183 | 15589 | 15675 | 15732 | 15781 | 15866 | 15942 |
| 15184 | 15590 | 15676 | 15734 | 15782 | 15867 | 15951 |
| 15186 | 15591 | 15677 | 15735 | 15783 | 15868 | 15952 |
| 15188 | 15592 | 15678 | 15737 | 15784 | 15869 | 15953 |
| 15190 | 15593 | 15679 | 15738 | 15785 | 15870 | 15954 |
| 15191 | 15594 | 15680 | 15739 | 15786 | 15886 | 15956 |
| 15192 | 15595 | 15681 | 15740 | 15787 | 15887 | 15958 |
| 15193 | 15606 | 15682 | 15741 | 15788 | 15888 | 15959 |
| 15256 | 15607 | 15683 | 15742 | 15789 | 15889 | 15961 |
| 15257 | 15608 | 15684 | 15743 | 15790 | 15890 | 15962 |
| 15258 | 15609 | 15685 | 15744 | 15791 | 15891 | 15963 |
| 15259 | 15610 | 15687 | 15745 | 15792 | 15895 | 15964 |
| 15299 | 15611 | 15688 | 15746 | 15793 | 15896 | 15965 |
| 15354 | 15612 | 15689 | 15747 | 15794 | 15897 | 15966 |
| 15356 | 15613 | 15690 | 15748 | 15799 | 15898 | 15968 |
| 15360 | 15615 | 15691 | 15749 | 15801 | 15899 | 15969 |
| 15371 | 15616 | 15692 | 15750 | 15803 | 15901 | 15970 |
| 15394 | 15622 | 15693 | 15751 | 15804 | 15902 | 15971 |
| 15417 | 15637 | 15694 | 15752 | 15807 | 15903 | 15974 |
| 15495 | 15638 | 15695 | 15753 | 15809 | 15904 | 15975 |
| 15496 | 15639 | 15696 | 15754 | 15810 | 15905 | 15976 |
| 15497 | 15640 | 15697 | 15755 | 15811 | 15906 | 15977 |
| 15498 | 15641 | 15698 | 15756 | 15813 | 15907 | 15978 |
| 15513 | 15642 | 15699 | 15757 | 15816 | 15908 | 15979 |
| 15514 | 15643 | 15700 | 15758 | 15817 | 15909 | 15980 |
| 15566 | 15644 | 15701 | 15759 | 15818 | 15918 | 15983 |
| 15567 | 15645 | 15702 | 15760 | 15820 | 15920 | 15984 |
| 15568 | 15647 | 15703 | 15762 | 15821 | 15921 | 15990 |
| 15569 | 15649 | 15704 | 15763 | 15824 | 15922 | 15991 |
| 15570 | 15650 | 15705 | 15764 | 15826 | 15923 | 15992 |
| 15571 | 15651 | 15706 | 15765 | 15829 | 15924 | 15993 |
| 15572 | 15652 | 15709 | 15766 | 15830 | 15925 | 15994 |
| 15573 | 15653 | 15710 | 15767 | 15831 | 15926 | 15995 |
| 15574 | 15654 | 15718 | 15768 | 15832 | 15927 | 15996 |
| 15575 | 15655 | 15719 | 15769 | 15834 | 15928 | 15997 |
| 15576 | 15657 | 15720 | 15770 | 15835 | 15929 | 15998 |
| 15578 | 15658 | 15721 | 15771 | 15836 | 15930 | 15999 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 16000 | 16056 | 16118 | 16178 | 16237 | 16821 | 16953 |
| 16001 | 16057 | 16119 | 16180 | 16238 | 16899 | 16954 |
| 16002 | 16059 | 16120 | 16181 | 16239 | 16901 | 16955 |
| 16003 | 16060 | 16121 | 16186 | 16240 | 16902 | 16956 |
| 16004 | 16062 | 16122 | 16187 | 16242 | 16903 | 16957 |
| 16005 | 16072 | 16123 | 16188 | 16243 | 16904 | 16979 |
| 16006 | 16073 | 16124 | 16189 | 16246 | 16905 | 17018 |
| 16007 | 16074 | 16125 | 16190 | 16249 | 16906 | 17019 |
| 16008 | 16075 | 16126 | 16191 | 16250 | 16908 | 17020 |
| 16009 | 16077 | 16127 | 16192 | 16251 | 16909 | 17021 |
| 16010 | 16078 | 16128 | 16193 | 16252 | 16910 | 17022 |
| 16011 | 16079 | 16129 | 16194 | 16253 | 16911 | 17023 |
| 16012 | 16081 | 16130 | 16195 | 16254 | 16912 | 17024 |
| 16013 | 16082 | 16131 | 16196 | 16255 | 16916 | 17025 |
| 16014 | 16083 | 16132 | 16197 | 16256 | 16917 | 17026 |
| 16015 | 16084 | 16133 | 16198 | 16257 | 16918 | 17027 |
| 16016 | 16085 | 16134 | 16199 | 16258 | 16919 | 17028 |
| 16020 | 16086 | 16135 | 16200 | 16259 | 16920 | 17029 |
| 16021 | 16087 | 16138 | 16201 | 16260 | 16921 | 17030 |
| 16023 | 16088 | 16139 | 16202 | 16263 | 16922 | 17031 |
| 16029 | 16089 | 16141 | 16203 | 16264 | 16923 | 17032 |
| 16030 | 16090 | 16144 | 16204 | 16265 | 16924 | 17033 |
| 16031 | 16091 | 16145 | 16205 | 16266 | 16925 | 17034 |
| 16032 | 16092 | 16146 | 16206 | 16267 | 16926 | 17035 |
| 16033 | 16093 | 16147 | 16209 | 16268 | 16927 | 17036 |
| 16034 | 16094 | 16148 | 16210 | 16270 | 16928 | 17037 |
| 16035 | 16095 | 16149 | 16212 | 16271 | 16929 | 17038 |
| 16036 | 16096 | 16150 | 16213 | 16272 | 16930 | 17039 |
| 16037 | 16098 | 16151 | 16214 | 16273 | 16931 | 17040 |
| 16038 | 16099 | 16152 | 16215 | 16389 | 16935 | 17041 |
| 16039 | 16100 | 16153 | 16216 | 16390 | 16936 | 17042 |
| 16040 | 16101 | 16154 | 16217 | 16418 | 16937 | 17043 |
| 16041 | 16102 | 16156 | 16218 | 16480 | 16938 | 17045 |
| 16042 | 16103 | 16158 | 16219 | 16616 | 16939 | 17046 |
| 16043 | 16104 | 16159 | 16221 | 16641 | 16941 | 17047 |
| 16044 | 16105 | 16160 | 16222 | 16682 | 16942 | 17048 |
| 16046 | 16106 | 16161 | 16223 | 16684 | 16943 | 17049 |
| 16047 | 16108 | 16162 | 16225 | 16711 | 16944 | 17050 |
| 16048 | 16109 | 16165 | 16226 | 16761 | 16945 | 17051 |
| 16049 | 16110 | 16166 | 16227 | 16772 | 16946 | 17052 |
| 16050 | 16111 | 16167 | 16228 | 16786 | 16947 | 17053 |
| 16051 | 16112 | 16168 | 16229 | 16787 | 16948 | 17054 |
| 16052 | 16114 | 16170 | 16230 | 16791 | 16949 | 17055 |
| 16053 | 16115 | 16171 | 16231 | 16815 | 16950 | 17057 |
| 16054 | 16116 | 16176 | 16232 | 16816 | 16951 | 17058 |
| 16055 | 16117 | 16177 | 16233 | 16819 | 16952 | 17059 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 17060 | 17252 | 17423 | 17469 | 17515 | 17561 | 17627 |
| 17061 | 17253 | 17424 | 17470 | 17516 | 17562 | 17628 |
| 17062 | 17254 | 17425 | 17471 | 17517 | 17563 | 17629 |
| 17063 | 17255 | 17426 | 17472 | 17518 | 17564 | 17630 |
| 17064 | 17256 | 17427 | 17473 | 17519 | 17565 | 17631 |
| 17065 | 17257 | 17428 | 17474 | 17520 | 17566 | 17632 |
| 17066 | 17259 | 17429 | 17475 | 17521 | 17567 | 17633 |
| 17067 | 17260 | 17430 | 17476 | 17522 | 17568 | 17634 |
| 17069 | 17261 | 17431 | 17477 | 17523 | 17569 | 17635 |
| 17070 | 17262 | 17432 | 17478 | 17524 | 17570 | 17636 |
| 17072 | 17263 | 17433 | 17479 | 17525 | 17571 | 17637 |
| 17074 | 17269 | 17434 | 17480 | 17526 | 17572 | 17638 |
| 17075 | 17270 | 17435 | 17481 | 17527 | 17573 | 17639 |
| 17076 | 17271 | 17436 | 17482 | 17528 | 17574 | 17640 |
| 17077 | 17272 | 17437 | 17483 | 17529 | 17575 | 17641 |
| 17078 | 17273 | 17438 | 17484 | 17530 | 17576 | 17642 |
| 17092 | 17274 | 17439 | 17485 | 17531 | 17577 | 17643 |
| 17094 | 17275 | 17440 | 17486 | 17532 | 17578 | 17644 |
| 17095 | 17278 | 17441 | 17487 | 17533 | 17579 | 17645 |
| 17096 | 17279 | 17442 | 17488 | 17534 | 17580 | 17646 |
| 17109 | 17280 | 17443 | 17489 | 17535 | 17581 | 17647 |
| 17175 | 17358 | 17444 | 17490 | 17536 | 17582 | 17648 |
| 17176 | 17359 | 17445 | 17491 | 17537 | 17583 | 17649 |
| 17181 | 17360 | 17446 | 17492 | 17538 | 17584 | 17650 |
| 17215 | 17361 | 17447 | 17493 | 17539 | 17585 | 17651 |
| 17216 | 17362 | 17448 | 17494 | 17540 | 17586 | 17652 |
| 17217 | 17366 | 17449 | 17495 | 17541 | 17587 | 17653 |
| 17218 | 17367 | 17450 | 17496 | 17542 | 17588 | 17654 |
| 17219 | 17368 | 17451 | 17497 | 17543 | 17589 | 17655 |
| 17220 | 17369 | 17452 | 17498 | 17544 | 17590 | 17656 |
| 17221 | 17407 | 17453 | 17499 | 17545 | 17591 | 17657 |
| 17225 | 17408 | 17454 | 17500 | 17546 | 17592 | 17658 |
| 17226 | 17409 | 17455 | 17501 | 17547 | 17593 | 17659 |
| 17227 | 17410 | 17456 | 17502 | 17548 | 17594 | 17660 |
| 17228 | 17411 | 17457 | 17503 | 17549 | 17595 | 17661 |
| 17229 | 17412 | 17458 | 17504 | 17550 | 17596 | 17662 |
| 17230 | 17413 | 17459 | 17505 | 17551 | 17597 | 17663 |
| 17231 | 17414 | 17460 | 17506 | 17552 | 17598 | 17664 |
| 17232 | 17415 | 17461 | 17507 | 17553 | 17599 | 17665 |
| 17233 | 17416 | 17462 | 17508 | 17554 | 17600 | 17666 |
| 17234 | 17417 | 17463 | 17509 | 17555 | 17601 | 17667 |
| 17235 | 17418 | 17464 | 17510 | 17556 | 17602 | 17668 |
| 17242 | 17419 | 17465 | 17511 | 17557 | 17623 | 17669 |
| 17244 | 17420 | 17466 | 17512 | 17558 | 17624 | 17670 |
| 17246 | 17421 | 17467 | 17513 | 17559 | 17625 | 17671 |
| 17247 | 17422 | 17468 | 17514 | 17560 | 17626 | 17672 |

CORRECTED
EXHIBIT C

| | | | | |
|---|---|---|---|---|
| 17673 | 17784 | 17955 | 18029 | 18246 |
| 17674 | 17800 | 17956 | 18030 | 18253 |
| 17675 | 17801 | 17959 | 18031 | 18254 |
| 17676 | 17802 | 17960 | 18032 | 18269 |
| 17677 | 17803 | 17961 | 18033 | 18270 |
| 17678 | 17804 | 17962 | 18034 | 18271 |
| 17679 | 17805 | 17963 | 18035 | 18272 |
| 17680 | 17806 | 17964 | 18036 | 18273 |
| 17681 | 17807 | 17965 | 18037 | 18274 |
| 17682 | 17808 | 17966 | 18038 | 18275 |
| 17683 | 17809 | 17967 | 18039 | 18276 |
| 17684 | 17810 | 17968 | 18040 | 18277 |
| 17685 | 17811 | 17995 | 18041 | 18278 |
| 17686 | 17812 | 17996 | 18042 | 18279 |
| 17687 | 17813 | 17997 | 18043 | 18284 |
| 17688 | 17814 | 17998 | 18044 | 18285 |
| 17689 | 17815 | 17999 | 18045 | 18286 |
| 17690 | 17816 | 18000 | 18046 | 18287 |
| 17691 | 17818 | 18001 | 18047 | 18288 |
| 17692 | 17828 | 18002 | 18050 | 18289 |
| 17693 | 17853 | 18003 | 18053 | 18290 |
| 17694 | 17854 | 18004 | 18060 | 18291 |
| 17695 | 17855 | 18005 | 18074 | 18292 |
| 17696 | 17856 | 18006 | 18075 | 18293 |
| 17697 | 17857 | 18007 | 18076 | 18294 |
| 17698 | 17858 | 18008 | 18077 | 18295 |
| 17699 | 17859 | 18009 | 18086 | 18296 |
| 17726 | 17860 | 18010 | 18087 | 18297 |
| 17727 | 17861 | 18011 | 1812A | 18298 |
| 17728 | 17862 | 18012 | 18158 | 18299 |
| 17729 | 17863 | 18013 | 18159 | 18300 |
| 17730 | 17864 | 18014 | 18160 | 18301 |
| 17731 | 17865 | 18015 | 18161 | 18368 |
| 17740 | 17866 | 18016 | 18162 | 4583A |
| 17772 | 17867 | 18017 | 18167 | 4583B |
| 17773 | 17868 | 18018 | 18195 | |
| 17774 | 17937 | 18019 | 18196 | |
| 17775 | 17938 | 18020 | 18197 | |
| 17776 | 17939 | 18021 | 18198 | |
| 17777 | 17948 | 18022 | 18199 | |
| 17778 | 17949 | 18023 | 18205 | |
| 17779 | 17950 | 18024 | 18210 | |
| 17780 | 17951 | 18025 | 18211 | |
| 17781 | 17952 | 18026 | 18237 | |
| 17782 | 17953 | 18027 | 18242 | |
| 17783 | 17954 | 18028 | 18243 | |

CORRECTED
EXHIBIT C

**FREED, LISSA**

00001; 04551

00002

00003; 00779; 01784

00005

00006

00013; 00044

00014

00024

00025;05140

00026; 01505; 00053; 00045; 05147; 05370

00027

00028

00034; 02652; 00051; 01506

00035

00040

00042

00046; 05371

00049; 00472

00050

00052

00062; 01660; 00624

00250

00255

00256

00263

00280

00293

00354

00355

00356

00385

00389

00414

00415

00416

00418; 01507

00426; 00435

00432

00433

00434

00476; 00293; 01120; 01149

00618; 00795; 01750

00621; 00767

00700

00709

00717

00718

00719

00721

00722

00725

00726

00727

00728

00734

00735

00736

00738

00744

00746

00766

00774; 00620

00780

00782

00787

00788

00789

00791

00792

00793

00796; 00619;1748

00911

00913

00919

01107

01108

01109

01110

01148

01150

01151

01171

01172

01173

01174

01175; 00262

01191

01192

01193

01194

01195; 04429

01229

01230

01251; 01604

01259

01261

01262

01263

01264

01265

01270

01284

01285; 01812; 01607

01288

01290

01303; 01661

01304

01310

01502; 00022

01503; 04438

01504; 02655

01509; 05142

01510; 02660; 00023; 05139

01511

01513

01514

01601; 01286

01605; 04436

01619; 02102; 02517; 02301; 01807; 04593

01621

01652

01703

01723

01751; 00781; 00617

01804

01808; 04591; 02103; 04992; 05376

01810; 02111; 01606

01813; 01611

01814

02100

02101; 01806; 05005

02109; 01805; 04592; 04984; 01287; 01613

02300

02302; 04430; 06301

02500

02651

02654

02656

02657

02658

02662; 01512; 05109; 05141; 05309

02663; 05108;5138

02664

02667

04431

04432

04433

04587; 04989; 05117

04606

04614; 04900

04938

05104

05105

05107

05131

05132

05133

05134

05135

05136

05137

05143

05145

05146

05207

05310

05369

06300

06302

15182

15183

15184

15186

15188

15190

15191

15192

15193

15256

15257

15258

15259

15299

15354

15356

15360

15371

15394

15417

15495

15496

15513

15566

15567

15568

15569

15570

15571

15572

15573

15574

15575

15576

15578

15580

15581

15582

15583

15584

15585

15586

15587

15588

15589

15590

15591

15592

15593

15606

15607

15608

15609

15610

15611

15612

15613

15615

15638

15651

15652

15653

15660

15663

15664

15665

15675

15676

15689

15693

15696

15702

15704

15705

15709

15710

15724

15728

15729

15734

15737

15739

15766

15767

15769

15794

15795

15796

15797

15799

15800

15801

15803

15804

15805

15806

15807

15809

15810

15811

15812

15813

15814

15815

15816

15817

15818

15819

15820

15821

15822

15823

15824

15825

15826

15827

15828

15829

15830

15831

15832

15844

15861

15864

15918

15922

15923

15924

15925

15926

15927

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 15929 | 16003 | 16057 | 16197 | 16295 | 16341 | 16387 |
| 15930 | 16004 | 16059 | 16202 | 16296 | 16342 | 16388 |
| 15931 | 16005 | 16060 | 16212 | 16297 | 16343 | 16389 |
| 15932 | 16006 | 16061 | 16215 | 16298 | 16344 | 16390 |
| 15933 | 16007 | 16062 | 16216 | 16299 | 16345 | 16418 |
| 15934 | 16008 | 16079 | 16219 | 16300 | 16346 | 16480 |
| 15935 | 16009 | 16082 | 16220 | 16301 | 16347 | 16682 |
| 15936 | 16010 | 16083 | 16221 | 16302 | 16348 | 16684 |
| 15939 | 16011 | 16084 | 16222 | 16303 | 16349 | 16711 |
| 15941 | 16012 | 16085 | 16229 | 16304 | 16350 | 16761 |
| 15951 | 16013 | 16086 | 16240 | 16305 | 16351 | 16772 |
| 15952 | 16014 | 16087 | 16246 | 16306 | 16352 | 16786 |
| 15953 | 16015 | 16088 | 16249 | 16307 | 16353 | 16791 |
| 15954 | 16016 | 16089 | 16250 | 16308 | 16354 | 16819 |
| 15956 | 16017 | 16090 | 16255 | 16309 | 16355 | 16899 |
| 15958 | 16018 | 16091 | 16259 | 16310 | 16356 | 16901 |
| 15959 | 16019 | 16092 | 16263 | 16311 | 16357 | 16904 |
| 15961 | 16020 | 16094 | 16264 | 16312 | 16358 | 16911 |
| 15962 | 16021 | 16102 | 16265 | 16313 | 16359 | 16925 |
| 15963 | 16022 | 16103 | 16266 | 16314 | 16360 | 16926 |
| 15964 | 16023 | 16108 | 16267 | 16315 | 16361 | 16927 |
| 15965 | 16024 | 16111 | 16268 | 16316 | 16362 | 16928 |
| 15966 | 16026 | 16112 | 16270 | 16317 | 16363 | 16929 |
| 15968 | 16027 | 16115 | 16271 | 16318 | 16364 | 16930 |
| 15969 | 16028 | 16116 | 16272 | 16319 | 16365 | 16931 |
| 15970 | 16030 | 16121 | 16274 | 16320 | 16366 | 16935 |
| 15971 | 16031 | 16122 | 16275 | 16321 | 16367 | 16936 |
| 15974 | 16032 | 16123 | 16276 | 16322 | 16368 | 16939 |
| 15975 | 16033 | 16131 | 16277 | 16323 | 16369 | 16941 |
| 15976 | 16034 | 16135 | 16278 | 16324 | 16370 | 16942 |
| 15977 | 16035 | 16138 | 16279 | 16325 | 16371 | 16943 |
| 15983 | 16036 | 16139 | 16280 | 16326 | 16372 | 16944 |
| 15984 | 16037 | 16141 | 16281 | 16327 | 16373 | 16956 |
| 15990 | 16038 | 16144 | 16282 | 16328 | 16374 | 16957 |
| 15991 | 16044 | 16145 | 16283 | 16329 | 16375 | 17018 |
| 15992 | 16045 | 16150 | 16284 | 16330 | 16376 | 17019 |
| 15993 | 16046 | 16156 | 16285 | 16331 | 16377 | 17020 |
| 15994 | 16048 | 16158 | 16286 | 16332 | 16378 | 17021 |
| 15995 | 16049 | 16176 | 16287 | 16333 | 16379 | 17022 |
| 15996 | 16050 | 16177 | 16288 | 16334 | 16380 | 17023 |
| 15997 | 16051 | 16186 | 16289 | 16335 | 16381 | 17024 |
| 15998 | 16052 | 16190 | 16290 | 16336 | 16382 | 17025 |
| 15999 | 16053 | 16193 | 16291 | 16337 | 16383 | 17026 |
| 16000 | 16054 | 16194 | 16292 | 16338 | 16384 | 17027 |
| 16001 | 16055 | 16195 | 16293 | 16339 | 16385 | 17028 |
| 16002 | 16056 | 16196 | 16294 | 16340 | 16386 | 17029 |

**CORRECTED**
**EXHIBIT C**

| | |
|---|---|
| 17030 | 18059 |
| 17031 | 18060 |
| 17042 | 18061 |
| 17045 | 18074 |
| 17046 | 18075 |
| 17060 | 18076 |
| 17061 | 18077 |
| 17062 | 1812A |
| 17063 | 18195 |
| 17064 | 18196 |
| 17065 | 18197 |
| 17066 | 18198 |
| 17067 | 18199 |
| 17075 | 18210 |
| 17215 | 18211 |
| 17216 | 18242 |
| 17217 | 18243 |
| 17218 | 18246 |
| 17219 | 18253 |
| 17220 | 18254 |
| 17221 | 18269 |
| 17225 | 18270 |
| 17226 | 18271 |
| 17246 | 18276 |
| 17252 | 18277 |
| 17253 | 18279 |
| 17254 | |
| 17255 | |
| 17256 | |
| 17257 | |
| 17259 | |
| 17261 | |
| 17262 | |
| 17263 | |
| 17269 | |
| 17270 | |
| 17271 | |
| 17272 | |
| 17828 | |
| 17864 | |
| 17938 | |
| 17939 | |
| 17948 | |
| 18033 | |
| 18040 | |
| 18053 | |

CORRECTED
EXHIBIT C

**FUNCK, GARY**

00001; 04551

00002

00003; 00779; 01784

00006

00026; 01505; 00053; 00045; 05147; 05370

00027

00034; 02652; 00051; 01506

00035

00040

00062; 01660; 00624

00256

00263

00280

00293

00389

00426; 00435

00432

00433

00434

00618; 00795; 01750

00621; 00767

00709

00717

00718

00719

00721

00722

00725

00726

00727

00728

00734

00735

00736

00738

00744

00746

00766

00774; 00620

00780

00782

00787

00788

00789

00791

00792

00793

00796; 00619;1748

00913

01107

01108

01109

01110

01171

01172

01173

01174

01175; 00262

01193

01194

01195; 04429

01230

01251; 01604

01259

01284

01285; 01812; 01607

01509; 05142

01605; 04436

01619; 02102; 02517; 02301; 01807; 04593

01703

01723

01751; 00781; 00617

01804

01808; 04591; 02103; 04992; 05376

01810; 02111; 01606

01813; 01611

01814

02101; 01806; 05005

02109; 01805; 04592; 04984; 01287; 01613

02662; 01512; 05109; 05141; 05309

02663; 05108;5138

04527

04528

04529

04530

04531

04532

04533

04534

04535

04536

04537

04538

04539

04540

04541

04542

04543

04545

04546

04547

04548

04550

04587; 04989; 05117

04606

04938

05143

05207

06302

15182

15183

15184

15186

15188

15190

15191

15192

15193

15256

15257

15258

15259

15499

15689

15766

15767

15769

15830

15936

15968

16014

16083

16108

16196

16197

16216

16418

16957

17246

17864

18108

18111

18113

18115

18117

18119

18121

18123

18125

18127

18129

1812A

18131

18133

18135

18137

18138

18145

CORRECTED
EXHIBIT C

**GALVANO, JEANNE**

| | | | | | |
|---|---|---|---|---|---|
| 00001; 04551 | 00709 | 00756 | 01129 | 01259 | 15058 | 15105 |
| 00002 | 00710 | 00757 | 01130 | 01261 | 15060 | 15106 |
| 00003; 00779; 01784 | 00711 | 00758 | 01131 | 01284 | 15061 | 15107 |
| 00004 | 00712 | 00759 | 01135 | 01285; 01812; 01607 | 15062 | 15108 |
| 00005 | 00713 | 00760 | 01139 | 01327 | 15063 | 15109 |
| 00006 | 00714 | 00761 | 01153;1313 | 01328 | 15064 | 15110 |
| 00007 | 00715 | 00762 | 01154 | 01329 | 15065 | 15111 |
| 00008 | 00716 | 00763 | 01155 | 01330 | 15066 | 15112 |
| 00026; 01505; 00053; 00045; 05147; 05370 | 00717 | 00764 | 01156 | 01509; 05142 | 15067 | 15113 |
| 00027 | 00718 | 00765 | 01157 | 01605; 04436 | 15068 | 15114 |
| 00034; 02652; 00051; 01506 | 00719 | 00766 | 01158 | 01619; 02102; 02517; 02301; 01807; 04593 | 15069 | 15115 |
| 00035 | 00720 | 00768 | 01159 | 01703 | 15070 | 15116 |
| 00040 | 00721 | 00770 | 01160 | 01723 | 15071 | 15117 |
| 00062; 01660; 00624 | 00722 | 00771 | 01161 | 01747 | 15072 | 15118 |
| 00063 | 00723 | 00772 | 01162 | 01751; 00781; 00617 | 15073 | 15119 |
| 00256 | 00724 | 00773 | 01163 | 01804 | 15074 | 15120 |
| 00263 | 00725 | 00774; 00620 | 01164 | 01808; 04591; 02103; 04992; 05376 | 15075 | 15121 |
| 00280 | 00726 | 00775 | 01165 | 01810; 02111; 01606 | 15076 | 15122 |
| 00293 | 00727 | 00776 | 01166 | 01813; 01611 | 15077 | 15123 |
| 00302 | 00728 | 00777 | 01167 | 01814 | 15078 | 15124 |
| 00389 | 00729 | 00778 | 01168 | 02101; 01806; 05005 | 15079 | 15125 |
| 00393; 00202 | 00730 | 00780 | 01169 | 02109; 01805; 04592; 04984; 01287; 01613 | 15080 | 15126 |
| 00426; 00435 | 00731 | 00782 | 01170 | 02662; 01512; 05109; 05141; 05309 | 15081 | 15127 |
| 00432 | 00732 | 00783 | 01171 | 02663; 05108;5138 | 15082 | 15128 |
| 00433 | 00733 | 00784 | 01172 | 03356 | 15083 | 15129 |
| 00434 | 00734 | 00785 | 01173 | 03357 | 15084 | 15130 |
| 00523; 00751 | 00735 | 00786 | 01174 | 03358 | 15085 | 15131 |
| 00537 | 00736 | 00787 | 01175; 00262 | 04504 | 15086 | 15132 |
| 00618; 00795; 01750 | 00737 | 00788 | 01176 | 04587; 04989; 05117 | 15087 | 15133 |
| 00621; 00767 | 00738 | 00789 | 01177 | 04606 | 15088 | 15134 |
| 00622; 01752; 00769 | 00739 | 00790 | 01178 | 04614; 04900 | 15089 | 15135 |
| 00701; 00702 | 00740 | 00791 | 01179 | 04938 | 15090 | 15136 |
| 00703 | 00741 | 00792 | 01180 | 05143 | 15091 | 15137 |
| 00704 | 00742 | 00793 | 01181 | 05207 | 15092 | 15138 |
| 00705 | 00743 | 00794 | 01182 | 06302 | 15093 | 15139 |
| 00706 | 00744 | 00796; 00619;1748 | 01183 | | 15094 | 15140 |
| 00707 | 00745 | 00912 | 01184 | | 15095 | 15141 |
| 00708 | 00746 | 00913 | 01185 | | 15096 | 15142 |
| | 00747 | 01107 | 01186 | | 15097 | 15143 |
| | 00748 | 01108 | 01187 | | 15098 | 15144 |
| | 00749 | 01109 | 01188 | | 15099 | 15145 |
| | 00750 | 01110 | 01193 | | 15100 | 15146 |
| | 00752 | 01125 | 01194 | | 15101 | 15147 |
| | 00753 | 01126 | 01195; 04429 | | 15102 | 15148 |
| | 00754 | 01128 | 01230 | | 15103 | 15149 |
| | 00755 | | 01251; 01604 | | 15104 | 15150 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 15151 | 15199 | 15261 | 15325 | 15399 | 15471 | 15668 |
| 15152 | 15200 | 15262 | 15333 | 15412 | 15472 | 15669 |
| 15153 | 15201 | 15263 | 15334 | 15414 | 15473 | 15686 |
| 15154 | 15202 | 15264 | 15335 | 15415 | 15474 | 15689 |
| 15155 | 15203 | 15267 | 15336 | 15420 | 15475 | 15766 |
| 15156 | 15216 | 15268 | 15337 | 15421 | 15476 | 15767 |
| 15157 | 15217 | 15269 | 15338 | 15422 | 15477 | 15769 |
| 15158 | 15218 | 15270 | 15339 | 15423 | 15478 | 15830 |
| 15159 | 15219 | 15271 | 15341 | 15424 | 15479 | 15892 |
| 15160 | 15220 | 15272 | 15342 | 15425 | 15480 | 15893 |
| 15161 | 15221 | 15273 | 15343 | 15426 | 15481 | 15894 |
| 15162 | 15222 | 15274 | 15344 | 15427 | 15482 | 15919 |
| 15163 | 15223 | 15275 | 15345 | 15428 | 15483 | 15936 |
| 15164 | 15224 | 15276 | 15346 | 15429 | 15484 | 15943 |
| 15165 | 15225 | 15277 | 15347 | 15430 | 15485 | 15944 |
| 15166 | 15226 | 15278 | 15350 | 15431 | 15486 | 15945 |
| 15167 | 15227 | 15279 | 15359 | 15432 | 15487 | 15946 |
| 15168 | 15228 | 15280 | 15361 | 15433 | 15488 | 15947 |
| 15169 | 15229 | 15281 | 15364 | 15434 | 15489 | 15948 |
| 15170 | 15230 | 15282 | 15365 | 15435 | 15490 | 15949 |
| 15171 | 15231 | 15283 | 15368 | 15436 | 15491 | 15950 |
| 15172 | 15232 | 15284 | 15372 | 15437 | 15537 | 15968 |
| 15173 | 15233 | 15285 | 15373 | 15438 | 15538 | 16014 |
| 15174 | 15234 | 15286 | 15374 | 15439 | 15540 | 16070 |
| 15175 | 15237 | 15287 | 15375 | 15440 | 15541 | 16071 |
| 15176 | 15238 | 15288 | 15376 | 15441 | 15542 | 16083 |
| 15177 | 15239 | 15289 | 15377 | 15442 | 15543 | 16108 |
| 15178 | 15240 | 15290 | 15378 | 15443 | 15544 | 16138 |
| 15179 | 15241 | 15291 | 15379 | 15444 | 15550 | 16164 |
| 15180 | 15242 | 15292 | 15380 | 15445 | 15551 | 16196 |
| 15181 | 15243 | 15293 | 15381 | 15446 | 15552 | 16197 |
| 15182 | 15244 | 15294 | 15382 | 15447 | 15559 | 16216 |
| 15183 | 15245 | 15295 | 15383 | 15448 | 15562 | 16241 |
| 15184 | 15246 | 15296 | 15384 | 15449 | 15563 | 16418 |
| 15185 | 15247 | 15297 | 15385 | 15450 | 15566 | 16623 |
| 15186 | 15248 | 15306 | 15386 | 15451 | 15596 | 16675 |
| 15187 | 15251 | 15307 | 15387 | 15452 | 15597 | 16698 |
| 15188 | 15252 | 15308 | 15388 | 15453 | 15599 | 16785 |
| 15189 | 15253 | 15309 | 15389 | 15454 | 15600 | 16790 |
| 15190 | 15254 | 15310 | 15390 | 15455 | 15601 | 16791 |
| 15191 | 15255 | 15311 | 15391 | 15464 | 15602 | 16795 |
| 15192 | 15256 | 15312 | 15392 | 15465 | 15603 | 16807 |
| 15193 | 15257 | 15314 | 15393 | 15466 | 15604 | 16819 |
| 15196 | 15258 | 15320 | 15394 | 15467 | 15605 | 16899 |
| 15197 | 15259 | 15321 | 15395 | 15469 | 15646 | 16901 |
| 15198 | 15260 | 15322 | 15396 | 15470 | 15667 | 16918 |

**CORRECTED
EXHIBIT C**

| | |
|---|---|
| 16920 | 18192 |
| 16921 | 18193 |
| 16957 | 18194 |
| 16958 | 18195 |
| 16959 | 18196 |
| 16960 | 18271 |
| 16961 | 18281 |
| 17071 | 18283 |
| 17175 | |
| 17210 | |
| 17213 | |
| 17214 | |
| 17246 | |
| 17252 | |
| 17261 | |
| 17262 | |
| 17263 | |
| 17281 | |
| 17325 | |
| 17838 | |
| 17864 | |
| 17933 | |
| 18078 | |
| 18081 | |
| 18083 | |
| 18084 | |
| 18101 | |
| 18104 | |
| 18105 | |
| 18114 | |
| 18120 | |
| 18126 | |
| 1812A | |
| 18132 | |
| 18134 | |
| 18164 | |
| 18165 | |
| 18166 | |
| 18170 | |
| 18174 | |
| 18175 | |
| 18176 | |
| 18185 | |
| 18186 | |
| 18190 | |
| 18191 | |

CORRECTED
EXHIBIT C

**GARCIA, PAULA DIANTHE TREANTAFELLES**

| | | | | | |
|---|---|---|---|---|---|
| 00001; 04551 | 00268 | 00587 | 00736 | 00787 | 01161 | 01510; 02660; 00023; 05139 |
| 00002 | 00269 | 00588 | 00737 | 00788 | 01162 | 01511 |
| 00003; 00779; 01784 | 00270 | 00589 | 00738 | 00789 | 01163 | 01513 |
| 00004 | 00271 | 00593 | 00739 | 00790 | 01164 | 01605; 04436 |
| 00005 | 00272 | 00595; 04412 | 00740 | 00791 | 01165 | 01619; 02102; 02517; 02301; 01807; 04593 |
| 00006 | 00273 | 00618; 00795; 01750 | 00741 | 00792 | 01166 | 01703 |
| 00007 | 00274 | 00621; 00767 | 00742 | 00793 | 01167 | 01723 |
| 00008 | 00275 | 00622; 01752; 00769 | 00743 | 00794 | 01168 | 01747 |
| 00009 | 00276 | 00640 | 00744 | 00796; 00619;1748 | 01169 | 01751; 00781; 00617 |
| 00015; 00520 | 00277 | 00643 | 00745 | 00911 | 01170 | 01762 |
| 00016 | 00278 | 00701; 00702 | 00746 | 00912 | 01171 | 01768 |
| 00017 | 00279 | 00703 | 00747 | 00913 | 01172 | 01769 |
| 00025;05140 | 00280 | 00704 | 00748 | 00919 | 01173 | 01770 |
| 00026; 01505; 00053; 00045; 05147; 05370 | 00281 | 00705 | 00749 | 01105 | 01174 | 01772 |
| 00027 | 00282 | 00706 | 00750 | 01106 | 01175; 00262 | 01792 |
| 00029 | 00283 | 00707 | 00752 | 01107 | 01180 | 01802 |
| 00034; 02652; 00051; 01506 | 00284 | 00708 | 00753 | 01108 | 01181 | 01804 |
| 00035 | 00285 | 00709 | 00754 | 01109 | 01182 | 01808; 04591; 02103; 04992; 05376 |
| 00040 | 00286 | 00710 | 00755 | 01110 | 01183 | 01810; 02111; 01606 |
| 00047 | 00288 | 00711 | 00756 | 01114 | 01184 | 01813; 01611 |
| 00048 | 00289 | 00712 | 00757 | 01118 | 01185 | 01814 |
| 00062; 01660; 00624 | 00292 | 00713 | 00758 | 01125 | 01186 | 02101; 01806; 05005 |
| 00063 | 00293 | 00714 | 00759 | 01126 | 01187 | 02109; 01805; 04592; 04984; 01287; 01613 |
| 00201 | 00294 | 00715 | 00760 | 01127 | 01188 | 02201 |
| 00203 | 00295 | 00716 | 00761 | 01128 | 01193 | 02203 |
| 00204 | 00301 | 00717 | 00762 | 01129 | 01194 | 02208 |
| 00256 | 00302 | 00718 | 00763 | 01130 | 01195; 04429 | 02209 |
| 00257 | 00304 | 00719 | 00764 | 01131 | 01230 | 02210 |
| 00258 | 00385 | 00720 | 00765 | 01134 | 01232 | 02662; 01512; 05109; 05141; 05309 |
| 00259 | 00386 | 00721 | 00766 | 01135 | 01233; 00606 | 02663; 05108;5138 |
| 00260 | 00389 | 00722 | 00768 | 01136 | 01234 | 02667 |
| 00261 | 00393; 00202 | 00723 | 00770 | 01137 | 01251; 01604 | 0290A |
| 00263 | 00396 | 00724 | 00771 | 01139 | 01259 | 03351 |
| 00264 | 00398 | 00725 | 00772 | 01140 | 01261 | 03352 |
| 00265 | 00400 | 00726 | 00773 | 01141; 01231 | 01284 | 03353 |
| 00266 | 00401 | 00727 | 00774; 00620 | 01142 | 01285; 01812; 01607 | 03354 |
| 00267 | 00419 | 00728 | 00775 | 01150 | 01303; 01661 | |
| | 00426; 00435 | 00729 | 00776 | 01153;1313 | 01304 | |
| | 00430 | 00730 | 00777 | 01154 | 01309 | |
| | 00432 | 00731 | 00778 | 01155 | 01327 | |
| | 00433 | 00732 | 00780 | 01156 | 01328 | |
| | 00434 | 00733 | 00782 | 01157 | 01329 | |
| | 00486 | 00734 | 00783 | 01158 | 01330 | |
| | 00523; 00751 | 00735 | 00784 | 01159 | 01509; 05142 | |
| | 00537 | | 00785 | 01160 | | |
| | 00586 | | 00786 | | | |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 03356 | 05107 | 15095 | 15141 | 15187 | 15251 | 15301 |
| 03357 | 05124 | 15096 | 15142 | 15188 | 15252 | 15302 |
| 03358 | 05132 | 15097 | 15143 | 15189 | 15253 | 15303 |
| 03359 | 05136 | 15098 | 15144 | 15190 | 15254 | 15304 |
| 04414 | 05137 | 15099 | 15145 | 15191 | 15255 | 15306 |
| 04416 | 05143 | 15100 | 15146 | 15192 | 15256 | 15307 |
| 04417 | 05146 | 15101 | 15147 | 15193 | 15257 | 15308 |
| 04419 | 05207 | 15102 | 15148 | 15196 | 15258 | 15309 |
| 04420 | 05310 | 15103 | 15149 | 15197 | 15259 | 15310 |
| 04424 | 06302 | 15104 | 15150 | 15198 | 15260 | 15311 |
| 04504 | 15058 | 15105 | 15151 | 15199 | 15261 | 15312 |
| 04505 | 15060 | 15106 | 15152 | 15200 | 15262 | 15314 |
| 04510 | 15061 | 15107 | 15153 | 15201 | 15263 | 15320 |
| 04526 | 15062 | 15108 | 15154 | 15202 | 15264 | 15321 |
| 04527 | 15063 | 15109 | 15155 | 15203 | 15267 | 15322 |
| 04528 | 15064 | 15110 | 15156 | 15216 | 15268 | 15324 |
| 04529 | 15065 | 15111 | 15157 | 15217 | 15269 | 15325 |
| 04531 | 15066 | 15112 | 15158 | 15218 | 15270 | 15333 |
| 04532 | 15067 | 15113 | 15159 | 15219 | 15271 | 15334 |
| 04533 | 15068 | 15114 | 15160 | 15220 | 15272 | 15335 |
| 04534 | 15069 | 15115 | 15161 | 15221 | 15273 | 15336 |
| 04535 | 15070 | 15116 | 15162 | 15222 | 15274 | 15337 |
| 04536 | 15071 | 15117 | 15163 | 15223 | 15275 | 15338 |
| 04537KM | 15072 | 15118 | 15164 | 15224 | 15276 | 15339 |
| 04538KM | 15073 | 15119 | 15165 | 15225 | 15277 | 15341 |
| 04540KM | 15074 | 15120 | 15166 | 15226 | 15278 | 15342 |
| 04545 | 15075 | 15121 | 15167 | 15227 | 15279 | 15343 |
| 04546 | 15076 | 15122 | 15168 | 15228 | 15280 | 15344 |
| 04547 | 15077 | 15123 | 15169 | 15229 | 15281 | 15345 |
| 04548 | 15078 | 15124 | 15170 | 15230 | 15282 | 15346 |
| 04549 | 15079 | 15125 | 15171 | 15231 | 15283 | 15347 |
| 04550 | 15080 | 15126 | 15172 | 15232 | 15284 | 15350 |
| 04551 | 15081 | 15127 | 15173 | 15233 | 15285 | 15351 |
| 04552 | 15082 | 15128 | 15174 | 15234 | 15286 | 15353 |
| 04553 | 15083 | 15129 | 15175 | 15237 | 15287 | 15354 |
| 04568 | 15084 | 15130 | 15176 | 15238 | 15288 | 15355 |
| 04581; 04991; 05123 | 15085 | 15131 | 15177 | 15239 | 15289 | 15358 |
| | 15086 | 15132 | 15178 | 15240 | 15290 | 15359 |
| 04587; 04989; 05117 | 15087 | 15133 | 15179 | 15241 | 15291 | 15361 |
| | 15088 | 15134 | 15180 | 15242 | 15292 | 15364 |
| 04606 | 15089 | 15135 | 15181 | 15243 | 15293 | 15365 |
| 04614; 04900 | 15090 | 15136 | 15182 | 15244 | 15294 | 15368 |
| 04615 | 15091 | 15137 | 15183 | 15245 | 15295 | 15372 |
| 04616 | 15092 | 15138 | 15184 | 15246 | 15296 | 15373 |
| 04938 | 15093 | 15139 | 15185 | 15247 | 15297 | 15374 |
| 05104 | 15094 | 15140 | 15186 | 15248 | 15300 | 15375 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 15376 | 15432 | 15487 | 15541 | 15796 | 16108 | 16432 |
| 15377 | 15433 | 15488 | 15542 | 15797 | 16138 | 16433 |
| 15378 | 15434 | 15489 | 15543 | 15800 | 16164 | 16434 |
| 15379 | 15435 | 15490 | 15544 | 15805 | 16196 | 16435 |
| 15380 | 15436 | 15491 | 15550 | 15806 | 16197 | 16436 |
| 15381 | 15437 | 15492 | 15551 | 15812 | 16216 | 16437 |
| 15382 | 15438 | 15493 | 15552 | 15814 | 16220 | 16438 |
| 15383 | 15439 | 15494 | 15553 | 15815 | 16241 | 16439 |
| 15384 | 15440 | 15495 | 15554 | 15819 | 16339 | 16440 |
| 15385 | 15441 | 15496 | 15555 | 15822 | 16356 | 16441 |
| 15386 | 15442 | 15497 | 15556 | 15823 | 16372 | 16442 |
| 15387 | 15443 | 15500 | 15557 | 15825 | 16383 | 16443 |
| 15388 | 15444 | 15501 | 15558 | 15827 | 16385 | 16444 |
| 15389 | 15445 | 15502 | 15559 | 15828 | 16387 | 16445 |
| 15390 | 15446 | 15503 | 15560 | 15830 | 16391 | 16446 |
| 15391 | 15447 | 15504 | 15561 | 15843 | 16392 | 16447 |
| 15392 | 15448 | 15505 | 15562 | 15892 | 16394 | 16448 |
| 15393 | 15449 | 15506 | 15563 | 15893 | 16395 | 16449 |
| 15394 | 15450 | 15507 | 15564 | 15894 | 16398 | 16450 |
| 15395 | 15451 | 15508 | 15565 | 15919 | 16399 | 16452 |
| 15396 | 15452 | 15509 | 15566 | 15934 | 16401 | 16453 |
| 15399 | 15453 | 15510 | 15596 | 15936 | 16402 | 16454 |
| 15400 | 15454 | 15511 | 15597 | 15943 | 16406 | 16455 |
| 15407 | 15455 | 15512 | 15599 | 15944 | 16407 | 16456 |
| 15408 | 15464 | 15515 | 15600 | 15945 | 16408 | 16457 |
| 15409 | 15465 | 15516 | 15601 | 15946 | 16409 | 16458 |
| 15410 | 15466 | 15517 | 15602 | 15947 | 16411 | 16459 |
| 15411 | 15467 | 15518 | 15603 | 15948 | 16412 | 16460 |
| 15412 | 15469 | 15519 | 15604 | 15949 | 16413 | 16461 |
| 15413 | 15470 | 15520 | 15605 | 15950 | 16414 | 16462 |
| 15414 | 15471 | 15521 | 15616 | 15957 | 16415 | 16463 |
| 15415 | 15472 | 15522 | 15617 | 15968 | 16417 | 16464 |
| 15418 | 15473 | 15523 | 15618 | 16014 | 16418 | 16466 |
| 15419 | 15474 | 15524 | 15619 | 16017 | 16419 | 16468 |
| 15420 | 15475 | 15525 | 15646 | 16018 | 16420 | 16471 |
| 15421 | 15476 | 15526 | 15667 | 16019 | 16421 | 16472 |
| 15422 | 15477 | 15527 | 15668 | 16022 | 16422 | 16473 |
| 15423 | 15478 | 15529 | 15669 | 16024 | 16423 | 16474 |
| 15424 | 15479 | 15530 | 15686 | 16026 | 16424 | 16475 |
| 15425 | 15480 | 15531 | 15689 | 16027 | 16425 | 16476 |
| 15426 | 15481 | 15533 | 15728 | 16028 | 16426 | 16477 |
| 15427 | 15482 | 15535 | 15729 | 16045 | 16427 | 16478 |
| 15428 | 15483 | 15536 | 15766 | 16061 | 16428 | 16482 |
| 15429 | 15484 | 15537 | 15767 | 16070 | 16429 | 16487 |
| 15430 | 15485 | 15538 | 15769 | 16071 | 16430 | 16488 |
| 15431 | 15486 | 15540 | 15795 | 16083 | 16431 | 16490 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 16491 | 16546 | 16603 | 16654 | 16702 | 16750 | 16814 |
| 16492 | 16547 | 16604 | 16655 | 16703 | 16751 | 16817 |
| 16494 | 16548 | 16605 | 16656 | 16704 | 16752 | 16819 |
| 16495 | 16549 | 16606 | 16658 | 16705 | 16753 | 16824 |
| 16496 | 16550 | 16607 | 16659 | 16706 | 16754 | 16825 |
| 16497 | 16551 | 16609 | 16660 | 16707 | 16755 | 16826 |
| 16498 | 16552 | 16610 | 16661 | 16708 | 16756 | 16827 |
| 16499 | 16553 | 16611 | 16662 | 16709 | 16757 | 16828 |
| 16500 | 16554 | 16612 | 16663 | 16710 | 16758 | 16829 |
| 16502 | 16555 | 16615 | 16664 | 16711 | 16759 | 16830 |
| 16503 | 16556 | 16617 | 16665 | 16712 | 16760 | 16831 |
| 16505 | 16557 | 16618 | 16666 | 16713 | 16761 | 16832 |
| 16506 | 16558 | 16619 | 16667 | 16714 | 16762 | 16833 |
| 16507 | 16559 | 16620 | 16668 | 16715 | 16763 | 16834 |
| 16508 | 16560 | 16621 | 16669 | 16716 | 16764 | 16835 |
| 16509 | 16561 | 16622 | 16670 | 16717 | 16765 | 16836 |
| 16510 | 16562 | 16623 | 16671 | 16718 | 16766 | 16837 |
| 16511 | 16563 | 16624 | 16672 | 16719 | 16767 | 16838 |
| 16512 | 16564 | 16625 | 16673 | 16720 | 16769 | 16839 |
| 16513 | 16565 | 16626 | 16674 | 16721 | 16770 | 16840 |
| 16514 | 16566 | 16627 | 16675 | 16722 | 16771 | 16841 |
| 16515 | 16567 | 16628 | 16676 | 16723 | 16772 | 16842 |
| 16516 | 16568 | 16629 | 16677 | 16724 | 16773 | 16843 |
| 16517 | 16572 | 16630 | 16679 | 16725 | 16774 | 16844 |
| 16518 | 16573 | 16631 | 16680 | 16726 | 16775 | 16845 |
| 16519 | 16574 | 16632 | 16681 | 16727 | 16776 | 16846 |
| 16520 | 16575 | 16633 | 16682 | 16728 | 16777 | 16847 |
| 16521 | 16576 | 16634 | 16683 | 16729 | 16778 | 16848 |
| 16522 | 16577 | 16635 | 16684 | 16730 | 16779 | 16849 |
| 16523 | 16578 | 16636 | 16685 | 16731 | 16780 | 16850 |
| 16524 | 16579 | 16637 | 16686 | 16732 | 16781 | 16851 |
| 16525 | 16582 | 16638 | 16687 | 16733 | 16782 | 16852 |
| 16529 | 16583 | 16639 | 16688 | 16734 | 16785 | 16853 |
| 16533 | 16584 | 16640 | 16689 | 16735 | 16789 | 16854 |
| 16534 | 16585 | 16641 | 16690 | 16736 | 16790 | 16855 |
| 16535 | 16586 | 16642 | 16691 | 16737 | 16791 | 16856 |
| 16536 | 16587 | 16643 | 16692 | 16738 | 16795 | 16857 |
| 16537 | 16588 | 16644 | 16693 | 16739 | 16797 | 16858 |
| 16538 | 16595 | 16646 | 16694 | 16740 | 16798 | 16859 |
| 16539 | 16596 | 16647 | 16695 | 16742 | 16801 | 16860 |
| 16540 | 16597 | 16648 | 16696 | 16743 | 16803 | 16861 |
| 16541 | 16598 | 16649 | 16697 | 16745 | 16805 | 16862 |
| 16542 | 16599 | 16650 | 16698 | 16746 | 16806 | 16863 |
| 16543 | 16600 | 16651 | 16699 | 16747 | 16807 | 16864 |
| 16544 | 16601 | 16652 | 16700 | 16748 | 16812 | 16865 |
| 16545 | 16602 | 16653 | 16701 | 16749 | 16813 | 16866 |

**CORRECTED EXHIBIT C**

| | | | | | | |
|---|---|---|---|---|---|---|
| 16867 | 16945 | 16995 | 17115 | 17161 | 17288 | 17359 |
| 16868 | 16946 | 16996 | 17116 | 17162 | 17291 | 17360 |
| 16869 | 16947 | 16998 | 17117 | 17163 | 17292 | 17361 |
| 16870 | 16948 | 16999 | 17118 | 17164 | 17294 | 17362 |
| 16871 | 16949 | 17000 | 17119 | 17165 | 17295 | 17363 |
| 16872 | 16950 | 17001 | 17120 | 17166 | 17298 | 17364 |
| 16873 | 16951 | 17002 | 17121 | 17167 | 17299 | 17365 |
| 16874 | 16952 | 17003 | 17122 | 17168 | 17301 | 17366 |
| 16875 | 16953 | 17004 | 17123 | 17169 | 17302 | 17367 |
| 16876 | 16954 | 17005 | 17124 | 17170 | 17304 | 17368 |
| 16877 | 16955 | 17007 | 17125 | 17171 | 17305 | 17369 |
| 16878 | 16956 | 17008 | 17126 | 17175 | 17306 | 17370 |
| 16879 | 16957 | 17009 | 17127 | 17180 | 17308 | 17371 |
| 16880 | 16958 | 17010 | 17128 | 17183 | 17309 | 17372 |
| 16881 | 16959 | 17011 | 17129 | 17184 | 17310 | 17373 |
| 16882 | 16960 | 17012 | 17130 | 17210 | 17311 | 17374 |
| 16883 | 16961 | 17013 | 17131 | 17213 | 17312 | 17375 |
| 16884 | 16963 | 17016 | 17132 | 17214 | 17316 | 17376 |
| 16885 | 16964 | 17044 | 17133 | 17222 | 17317 | 17377 |
| 16886 | 16965 | 17071 | 17134 | 17223 | 17318 | 17378 |
| 16887 | 16966 | 17073 | 17135 | 17226 | 17319 | 17379 |
| 16888 | 16967 | 17079 | 17136 | 17236 | 17321 | 17380 |
| 16889 | 16968 | 17080 | 17137 | 17237 | 17322 | 17381 |
| 16890 | 16969 | 17081 | 17138 | 17238 | 17323 | 17382 |
| 16891 | 16970 | 17082 | 17139 | 17239 | 17325 | 17383 |
| 16892 | 16971 | 17083 | 17140 | 17240 | 17326 | 17384 |
| 16893 | 16972 | 17084 | 17141 | 17241 | 17327 | 17385 |
| 16894 | 16973 | 17085 | 17142 | 17245 | 17328 | 17386 |
| 16895 | 16974 | 17086 | 17143 | 17246 | 17329 | 17387 |
| 16896 | 16975 | 17087 | 17144 | 17247 | 17331 | 17388 |
| 16897 | 16977 | 17088 | 17145 | 17248 | 17334 | 17389 |
| 16898 | 16978 | 17089 | 17146 | 17250 | 17335 | 17390 |
| 16899 | 16980 | 17090 | 17147 | 17251 | 17336 | 17391 |
| 16900 | 16981 | 17091 | 17148 | 17252 | 17337 | 17392 |
| 16901 | 16982 | 17100 | 17149 | 17260 | 17338 | 17393 |
| 16904 | 16984 | 17101 | 17150 | 17261 | 17339 | 17394 |
| 16909 | 16985 | 17102 | 17151 | 17262 | 17340 | 17395 |
| 16912 | 16986 | 17104 | 17152 | 17263 | 17341 | 17396 |
| 16913 | 16987 | 17105 | 17153 | 17270 | 17344 | 17397 |
| 16918 | 16988 | 17106 | 17154 | 17276 | 17345 | 17398 |
| 16919 | 16989 | 17107 | 17155 | 17281 | 17346 | 17399 |
| 16920 | 16990 | 17108 | 17156 | 17283 | 17347 | 17400 |
| 16921 | 16991 | 17110 | 17157 | 17284 | 17348 | 17401 |
| 16924 | 16992 | 17112 | 17158 | 17285 | 17350 | 17402 |
| 16925 | 16993 | 17113 | 17159 | 17286 | 17356 | 17403 |
| 16940 | 16994 | 17114 | 17160 | 17287 | 17358 | 17404 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 17405 | 17451 | 17497 | 17543 | 17589 | 17635 | 17681 |
| 17406 | 17452 | 17498 | 17544 | 17590 | 17636 | 17682 |
| 17407 | 17453 | 17499 | 17545 | 17591 | 17637 | 17683 |
| 17408 | 17454 | 17500 | 17546 | 17592 | 17638 | 17684 |
| 17409 | 17455 | 17501 | 17547 | 17593 | 17639 | 17685 |
| 17410 | 17456 | 17502 | 17548 | 17594 | 17640 | 17686 |
| 17411 | 17457 | 17503 | 17549 | 17595 | 17641 | 17687 |
| 17412 | 17458 | 17504 | 17550 | 17596 | 17642 | 17688 |
| 17413 | 17459 | 17505 | 17551 | 17597 | 17643 | 17689 |
| 17414 | 17460 | 17506 | 17552 | 17598 | 17644 | 17690 |
| 17415 | 17461 | 17507 | 17553 | 17599 | 17645 | 17691 |
| 17416 | 17462 | 17508 | 17554 | 17600 | 17646 | 17692 |
| 17417 | 17463 | 17509 | 17555 | 17601 | 17647 | 17693 |
| 17418 | 17464 | 17510 | 17556 | 17602 | 17648 | 17694 |
| 17419 | 17465 | 17511 | 17557 | 17603 | 17649 | 17695 |
| 17420 | 17466 | 17512 | 17558 | 17604 | 17650 | 17696 |
| 17421 | 17467 | 17513 | 17559 | 17605 | 17651 | 17697 |
| 17422 | 17468 | 17514 | 17560 | 17606 | 17652 | 17698 |
| 17423 | 17469 | 17515 | 17561 | 17607 | 17653 | 17699 |
| 17424 | 17470 | 17516 | 17562 | 17608 | 17654 | 17700 |
| 17425 | 17471 | 17517 | 17563 | 17609 | 17655 | 17701 |
| 17426 | 17472 | 17518 | 17564 | 17610 | 17656 | 17702 |
| 17427 | 17473 | 17519 | 17565 | 17611 | 17657 | 17703 |
| 17428 | 17474 | 17520 | 17566 | 17612 | 17658 | 17704 |
| 17429 | 17475 | 17521 | 17567 | 17613 | 17659 | 17705 |
| 17430 | 17476 | 17522 | 17568 | 17614 | 17660 | 17706 |
| 17431 | 17477 | 17523 | 17569 | 17615 | 17661 | 17707 |
| 17432 | 17478 | 17524 | 17570 | 17616 | 17662 | 17708 |
| 17433 | 17479 | 17525 | 17571 | 17617 | 17663 | 17709 |
| 17434 | 17480 | 17526 | 17572 | 17618 | 17664 | 17710 |
| 17435 | 17481 | 17527 | 17573 | 17619 | 17665 | 17711 |
| 17436 | 17482 | 17528 | 17574 | 17620 | 17666 | 17712 |
| 17437 | 17483 | 17529 | 17575 | 17621 | 17667 | 17713 |
| 17438 | 17484 | 17530 | 17576 | 17622 | 17668 | 17714 |
| 17439 | 17485 | 17531 | 17577 | 17623 | 17669 | 17715 |
| 17440 | 17486 | 17532 | 17578 | 17624 | 17670 | 17716 |
| 17441 | 17487 | 17533 | 17579 | 17625 | 17671 | 17717 |
| 17442 | 17488 | 17534 | 17580 | 17626 | 17672 | 17718 |
| 17443 | 17489 | 17535 | 17581 | 17627 | 17673 | 17719 |
| 17444 | 17490 | 17536 | 17582 | 17628 | 17674 | 17720 |
| 17445 | 17491 | 17537 | 17583 | 17629 | 17675 | 17721 |
| 17446 | 17492 | 17538 | 17584 | 17630 | 17676 | 17722 |
| 17447 | 17493 | 17539 | 17585 | 17631 | 17677 | 17723 |
| 17448 | 17494 | 17540 | 17586 | 17632 | 17678 | 17724 |
| 17449 | 17495 | 17541 | 17587 | 17633 | 17679 | 17725 |
| 17450 | 17496 | 17542 | 17588 | 17634 | 17680 | 17726 |

**CORRECTED
EXHIBIT C**

| | | | |
|---|---|---|---|
| 17727 | 17773 | 17819 | 18126 |
| 17728 | 17774 | 17820 | 1812A |
| 17729 | 17775 | 17821 | 18132 |
| 17730 | 17776 | 17822 | 18134 |
| 17731 | 17777 | 17823 | 18164 |
| 17732 | 17778 | 17824 | 18165 |
| 17733 | 17779 | 17825 | 18166 |
| 17734 | 17780 | 17826 | 18167 |
| 17735 | 17781 | 17827 | 18170 |
| 17736 | 17782 | 17838 | 18174 |
| 17737 | 17783 | 17864 | 18175 |
| 17738 | 17784 | 17918 | 18176 |
| 17739 | 17785 | 17919 | 18185 |
| 17740 | 17786 | 17920 | 18186 |
| 17741 | 17787 | 17921 | 18190 |
| 17742 | 17788 | 17922 | 18191 |
| 17743 | 17789 | 17923 | 18192 |
| 17744 | 17790 | 17924 | 18193 |
| 17745 | 17791 | 17925 | 18194 |
| 17746 | 17792 | 17926 | 18195 |
| 17747 | 17793 | 17927 | 18196 |
| 17748 | 17794 | 17928 | 18271 |
| 17749 | 17795 | 17929 | 18281 |
| 17750 | 17796 | 17931 | 18283 |
| 17751 | 17797 | 17932 | 18289 |
| 17752 | 17798 | 17933 | 18290 |
| 17753 | 17799 | 17936 | 18291 |
| 17754 | 17800 | 17986 | 18292 |
| 17755 | 17801 | 18034 | |
| 17756 | 17802 | 18035 | |
| 17757 | 17803 | 18036 | |
| 17758 | 17804 | 18037 | |
| 17759 | 17805 | 18038 | |
| 17760 | 17806 | 18039 | |
| 17761 | 17807 | 18078 | |
| 17762 | 17808 | 18081 | |
| 17763 | 17809 | 18083 | |
| 17764 | 17810 | 18084 | |
| 17765 | 17811 | 18086 | |
| 17766 | 17812 | 18087 | |
| 17767 | 17813 | 18089 | |
| 17768 | 17814 | 18101 | |
| 17769 | 17815 | 18104 | |
| 17770 | 17816 | 18105 | |
| 17771 | 17817 | 18114 | |
| 17772 | 17818 | 18120 | |

CORRECTED
EXHIBIT C

**GRUCA, THOMAS**

| | | | | | | |
|---|---|---|---|---|---|---|
| 00001; 04551 | 00708 | 00755 | 01128 | 01201 | 01277 | 02304 |
| 00002 | 00709 | 00756 | 01129 | 01202 | 01278 | 02662; 01512; 05109; 05141; 05309 |
| 00003; 00779; 01784 | 00710 | 00757 | 01130 | 01203 | 01279 | |
| | 00711 | 00758 | 01131 | 01204 | 01280 | 02663; 05108;5138 |
| 00004 | 00712 | 00759 | 01139 | 01205 | 01283; 01238 | |
| 00005 | 00713 | 00760 | 01153;1313 | 01206 | 01284 | 0290A |
| 00006 | 00714 | 00761 | 01154 | 01207 | 01285; 01812; 01607 | 04504 |
| 00007 | 00715 | 00762 | 01155 | 01208 | | 04581; 04991; 05123 |
| 00008 | 00716 | 00763 | 01156 | 01209 | 01293 | |
| 00026; 01505; 00053; 00045; 05147; 05370 | 00717 | 00764 | 01157 | 01210 | 01327 | 04582; 01811; 04985; 01297; 02112; 05116 |
| | 00718 | 00765 | 01158 | 01211 | 01328 | |
| | 00719 | 00766 | 01159 | 01212 | 01329 | 04584; 04998 |
| 00027 | 00720 | 00768 | 01160 | 01213 | 01330 | 04585 |
| 00034; 02652; 00051; 01506 | 00721 | 00770 | 01161 | 01214 | 01509; 05142 | 04586; 04988; 05113 |
| | 00722 | 00771 | 01162 | 01215 | 01602; 01281 | |
| 00035 | 00723 | 00772 | 01163 | 01216 | 01603 | 04587; 04989; 05117 |
| 00040 | 00724 | 00773 | 01164 | 01217 | 01605; 04436 | |
| 00062; 01660; 00624 | 00725 | 00774; 00620 | 01165 | 01218 | 01610 | 04588; 05006 |
| | 00726 | 00775 | 01166 | 01220 | 01612 | 04606 |
| 00063 | 00727 | 00776 | 01167 | 01221 | 01614 | 04938 |
| 00256 | 00728 | 00777 | 01168 | 01222 | 01619; 02102; 02517; 02301; 01807; 04593 | 04986 |
| 00263 | 00729 | 00778 | 01169 | 01223 | | 04993; 05120 |
| 00280 | 00730 | 00780 | 01170 | 01225 | | 04994 |
| 00293 | 00731 | 00782 | 01171 | 01226 | 01623 | 04995 |
| 00302 | 00732 | 00783 | 01172 | 01230 | 01624; 04589; 01809; 02110; 01298; 05118 | 04996 |
| 00389 | 00733 | 00784 | 01173 | 01237 | | 04997 |
| 00393; 00202 | 00734 | 00785 | 01174 | 01240 | 01703 | 04999 |
| 00426; 00435 | 00735 | 00786 | 01175; 00262 | 01242 | 01723 | 05000 |
| 00432 | 00736 | 00787 | 01180 | 01243 | 01747 | 05001 |
| 00433 | 00737 | 00788 | 01181 | 01244 | 01751; 00781; 00617 | 05002 |
| 00434 | 00738 | 00789 | 01182 | 01245 | | 05003 |
| 00523; 00751 | 00739 | 00790 | 01183 | 01246 | 01804 | 05004 |
| 00544 | 00740 | 00791 | 01184 | 01247 | 01808; 04591; 02103; 04992; 05376 | 05111 |
| 00618; 00795; 01750 | 00741 | 00792 | 01185 | 01248 | | 05114 |
| | 00742 | 00793 | 01186 | 01249 | 01810; 02111; 01606 | 05115 |
| 00621; 00767 | 00743 | 00794 | 01187 | 01251; 01604 | | 05119 |
| 00622; 01752; 00769 | 00744 | 00796; 00619;1748 | 01188 | 01254 | 01813; 01611 | 05121 |
| | 00745 | | 01193 | 01255 | 01814 | 05122 |
| 00648 | 00746 | 00912 | 01194 | 01256 | 01815 | 05143 |
| 00701; 00702 | 00747 | 00913 | 01195 | 01257; 01282 | 02101; 01806; 05005 | 05207 |
| 00703 | 00748 | 01107 | 01195; 04429 | 01258 | | 06302 |
| 00704 | 00749 | 01108 | 01196 | 01259 | 02105 | 15058 |
| 00705 | 00750 | 01109 | 01197 | 01271 | 02109; 01805; 04592; 04984; 01287; 01613 | 15060 |
| 00706 | 00752 | 01110 | 01198 | 01272 | | 15061 |
| 00707 | 00753 | 01125 | 01199 | 01273 | 02115 | 15062 |
| | 00754 | 01126 | 01200 | 01275 | | |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 15063 | 15109 | 15155 | 15203 | 15267 | 15337 | 15422 |
| 15064 | 15110 | 15156 | 15216 | 15268 | 15338 | 15423 |
| 15065 | 15111 | 15157 | 15217 | 15269 | 15339 | 15424 |
| 15066 | 15112 | 15158 | 15218 | 15270 | 15341 | 15425 |
| 15067 | 15113 | 15159 | 15219 | 15271 | 15342 | 15426 |
| 15068 | 15114 | 15160 | 15220 | 15272 | 15343 | 15427 |
| 15069 | 15115 | 15161 | 15221 | 15273 | 15344 | 15428 |
| 15070 | 15116 | 15162 | 15222 | 15274 | 15345 | 15429 |
| 15071 | 15117 | 15163 | 15223 | 15275 | 15346 | 15430 |
| 15072 | 15118 | 15164 | 15224 | 15276 | 15347 | 15431 |
| 15073 | 15119 | 15165 | 15225 | 15277 | 15350 | 15432 |
| 15074 | 15120 | 15166 | 15226 | 15278 | 15359 | 15433 |
| 15075 | 15121 | 15167 | 15227 | 15279 | 15361 | 15434 |
| 15076 | 15122 | 15168 | 15228 | 15280 | 15364 | 15435 |
| 15077 | 15123 | 15169 | 15229 | 15281 | 15365 | 15436 |
| 15078 | 15124 | 15170 | 15230 | 15282 | 15368 | 15437 |
| 15079 | 15125 | 15171 | 15231 | 15283 | 15372 | 15438 |
| 15080 | 15126 | 15172 | 15232 | 15284 | 15373 | 15439 |
| 15081 | 15127 | 15173 | 15233 | 15285 | 15374 | 15440 |
| 15082 | 15128 | 15174 | 15234 | 15286 | 15375 | 15441 |
| 15083 | 15129 | 15175 | 15237 | 15287 | 15376 | 15442 |
| 15084 | 15130 | 15176 | 15238 | 15288 | 15377 | 15443 |
| 15085 | 15131 | 15177 | 15239 | 15289 | 15378 | 15444 |
| 15086 | 15132 | 15178 | 15240 | 15290 | 15379 | 15445 |
| 15087 | 15133 | 15179 | 15241 | 15291 | 15380 | 15446 |
| 15088 | 15134 | 15180 | 15242 | 15292 | 15381 | 15447 |
| 15089 | 15135 | 15181 | 15243 | 15293 | 15382 | 15448 |
| 15090 | 15136 | 15182 | 15244 | 15294 | 15383 | 15449 |
| 15091 | 15137 | 15183 | 15245 | 15295 | 15384 | 15450 |
| 15092 | 15138 | 15184 | 15246 | 15296 | 15385 | 15451 |
| 15093 | 15139 | 15185 | 15247 | 15297 | 15386 | 15452 |
| 15094 | 15140 | 15186 | 15248 | 15306 | 15387 | 15453 |
| 15095 | 15141 | 15187 | 15251 | 15307 | 15388 | 15454 |
| 15096 | 15142 | 15188 | 15252 | 15308 | 15389 | 15455 |
| 15097 | 15143 | 15189 | 15253 | 15309 | 15390 | 15464 |
| 15098 | 15144 | 15190 | 15254 | 15310 | 15391 | 15465 |
| 15099 | 15145 | 15191 | 15255 | 15311 | 15392 | 15466 |
| 15100 | 15146 | 15192 | 15256 | 15312 | 15393 | 15467 |
| 15101 | 15147 | 15193 | 15257 | 15320 | 15395 | 15469 |
| 15102 | 15148 | 15196 | 15258 | 15321 | 15396 | 15470 |
| 15103 | 15149 | 15197 | 15259 | 15322 | 15399 | 15471 |
| 15104 | 15150 | 15198 | 15260 | 15325 | 15412 | 15472 |
| 15105 | 15151 | 15199 | 15261 | 15333 | 15414 | 15473 |
| 15106 | 15152 | 15200 | 15262 | 15334 | 15415 | 15474 |
| 15107 | 15153 | 15201 | 15263 | 15335 | 15420 | 15475 |
| 15108 | 15154 | 15202 | 15264 | 15336 | 15421 | 15476 |

**CORRECTED
EXHIBIT C**

| | | | | | | |
|---|---|---|---|---|---|---|
| 15477 | 15652 | 15746 | 15837 | 15984 | 16198 | 16948 |
| 15478 | 15654 | 15747 | 15843 | 16014 | 16199 | 16949 |
| 15479 | 15657 | 15751 | 15861 | 16042 | 16200 | 16950 |
| 15480 | 15658 | 15752 | 15862 | 16043 | 16201 | 16951 |
| 15481 | 15662 | 15753 | 15863 | 16070 | 16202 | 16952 |
| 15482 | 15664 | 15754 | 15865 | 16071 | 16204 | 16953 |
| 15483 | 15666 | 15755 | 15866 | 16072 | 16206 | 16954 |
| 15484 | 15667 | 15756 | 15867 | 16073 | 16209 | 16955 |
| 15485 | 15668 | 15757 | 15868 | 16074 | 16210 | 16956 |
| 15486 | 15669 | 15758 | 15869 | 16078 | 16213 | 16957 |
| 15487 | 15674 | 15759 | 15870 | 16082 | 16214 | 16958 |
| 15488 | 15675 | 15760 | 15887 | 16083 | 16215 | 16959 |
| 15489 | 15676 | 15762 | 15888 | 16093 | 16216 | 16960 |
| 15490 | 15677 | 15763 | 15889 | 16098 | 16217 | 16961 |
| 15491 | 15678 | 15764 | 15890 | 16099 | 16223 | 17069 |
| 15495 | 15680 | 15765 | 15892 | 16105 | 16225 | 17070 |
| 15496 | 15681 | 15766 | 15893 | 16106 | 16230 | 17071 |
| 15497 | 15682 | 15767 | 15894 | 16108 | 16231 | 17092 |
| 15537 | 15683 | 15768 | 15895 | 16119 | 16232 | 17175 |
| 15538 | 15684 | 15769 | 15896 | 16122 | 16233 | 17181 |
| 15540 | 15685 | 15770 | 15897 | 16124 | 16238 | 17225 |
| 15541 | 15686 | 15771 | 15898 | 16125 | 16241 | 17246 |
| 15542 | 15688 | 15772 | 15899 | 16127 | 16251 | 17247 |
| 15543 | 15689 | 15773 | 15902 | 16128 | 16252 | 17838 |
| 15544 | 15690 | 15774 | 15903 | 16134 | 16253 | 17853 |
| 15550 | 15691 | 15775 | 15904 | 16148 | 16254 | 17854 |
| 15551 | 15692 | 15776 | 15905 | 16149 | 16256 | 17861 |
| 15552 | 15694 | 15777 | 15906 | 16151 | 16257 | 17862 |
| 15596 | 15695 | 15778 | 15907 | 16152 | 16259 | 17863 |
| 15597 | 15696 | 15779 | 15919 | 16153 | 16260 | 17864 |
| 15599 | 15698 | 15780 | 15924 | 16159 | 16263 | 17865 |
| 15600 | 15699 | 15781 | 15925 | 16160 | 16268 | 17866 |
| 15601 | 15700 | 15782 | 15936 | 16161 | 16418 | 17867 |
| 15602 | 15719 | 15783 | 15941 | 16164 | 16641 | 17868 |
| 15603 | 15720 | 15784 | 15943 | 16165 | 16787 | 17933 |
| 15604 | 15721 | 15785 | 15944 | 16167 | 16908 | 17937 |
| 15605 | 15722 | 15787 | 15945 | 16176 | 16909 | 17938 |
| 15616 | 15723 | 15788 | 15946 | 16180 | 16912 | 17949 |
| 15622 | 15724 | 15789 | 15947 | 16187 | 16918 | 17950 |
| 15637 | 15735 | 15790 | 15948 | 16190 | 16919 | 17951 |
| 15640 | 15738 | 15794 | 15949 | 16192 | 16920 | 17952 |
| 15644 | 15739 | 15830 | 15950 | 16193 | 16921 | 17953 |
| 15645 | 15740 | 15831 | 15968 | 16194 | 16924 | 17954 |
| 15646 | 15741 | 15832 | 15969 | 16195 | 16945 | 17955 |
| 15649 | 15743 | 15834 | 15980 | 16196 | 16946 | 17956 |
| 15650 | 15745 | 15836 | 15983 | 16197 | 16947 | 17959 |

**CORRECTED**
**EXHIBIT C**

| | |
|---|---|
| 17960 | 18287 |
| 17961 | 18303 |
| 17962 | 18304 |
| 17963 | 18305 |
| 17964 | 18306 |
| 17965 | 18355 |
| 17966 | 18368 |
| 17967 | 4583A |
| 17968 | 4583B |
| 18050 | |
| 18078 | |
| 18081 | |
| 18083 | |
| 18084 | |
| 18101 | |
| 18104 | |
| 18105 | |
| 18114 | |
| 18120 | |
| 18126 | |
| 1812A | |
| 18132 | |
| 18134 | |
| 18164 | |
| 18165 | |
| 18166 | |
| 18170 | |
| 18174 | |
| 18175 | |
| 18176 | |
| 18185 | |
| 18186 | |
| 18190 | |
| 18191 | |
| 18192 | |
| 18193 | |
| 18194 | |
| 18195 | |
| 18196 | |
| 18237 | |
| 18278 | |
| 18281 | |
| 18283 | |
| 18284 | |
| 18285 | |
| 18286 | |

CORRECTED
EXHIBIT C

**HARRIS, RACHEL**

| | | | | | |
|---|---|---|---|---|---|
| 00001; 04551 | 00744 | 01804 | 15477 | 16693 | 17184 |
| 00002 | 00746 | 01808; 04591; 02103; 04992; 05376 | 15559 | 16694 | 17210 |
| 00003; 00779; 01784 | 00766 | | 15562 | 16698 | 17213 |
| | 00774; 00620 | 01810; 02111; 01606 | 15563 | 16702 | 17214 |
| 00006 | 00780 | | 15566 | 16704 | 17246 |
| 00026; 01505; 00053; 00045; 05147; 05370 | 00782 | 01813; 01611 | 15689 | 16713 | 17252 |
| | 00787 | 01814 | 15766 | 16725 | 17261 |
| | 00788 | 02101; 01806; 05005 | 15767 | 16727 | 17262 |
| 00027 | 00789 | | 15769 | 16740 | 17263 |
| 00034; 02652; 00051; 01506 | 00791 | 02109; 01805; 04592; 04984; 01287; 01613 | 15830 | 16755 | 17276 |
| | 00792 | | 15936 | 16756 | 17281 |
| 00035 | 00793 | | 15968 | 16759 | 17283 |
| 00040 | 00796; 00619;1748 | 02662; 01512; 05109; 05141; 05309 | 16014 | 16770 | 17293 |
| 00062; 01660; 00624 | 00911 | | 16083 | 16771 | 17294 |
| | 00912 | 02663; 05108;5138 | 16108 | 16775 | 17296 |
| 00256 | 00913 | | 16138 | 16785 | 17298 |
| 00263 | 01105 | 03356 | 16196 | 16790 | 17302 |
| 00280 | 01107 | 03357 | 16197 | 16791 | 17325 |
| 00293 | 01108 | 03358 | 16216 | 16795 | 17329 |
| 00302 | 01109 | 04502 | 16414 | 16799 | 17339 |
| 00389 | 01110 | 04504 | 16418 | 16804 | 17340 |
| 00426; 00435 | 01135 | 04505 | 16469 | 16807 | 17345 |
| 00432 | 01171 | 04510 | 16478 | 16812 | 17350 |
| 00433 | 01172 | 04587; 04989; 05117 | 16496 | 16817 | 17401 |
| 00434 | 01173 | | 16509 | 16819 | 17402 |
| 00486 | 01174 | 04606 | 16517 | 16899 | 17403 |
| 00537 | 01175; 00262 | 04614; 04900 | 16607 | 16901 | 17404 |
| 00618; 00795; 01750 | 01193 | 04938 | 16608 | 16918 | 17405 |
| | 01194 | 05143 | 16618 | 16920 | 17406 |
| 00621; 00767 | 01195; 04429 | 05207 | 16620 | 16921 | 17864 |
| 00640 | 01230 | 06302 | 16621 | 16957 | 17986 |
| 00709 | 01251; 01604 | 15182 | 16623 | 16992 | 1812A |
| 00717 | 01259 | 15183 | 16642 | 16993 | 18195 |
| 00718 | 01261 | 15184 | 16643 | 17000 | 18196 |
| 00719 | 01284 | 15186 | 16644 | 17005 | 18271 |
| 00721 | 01285; 01812; 01607 | 15188 | 16647 | 17014 | 18289 |
| 00722 | | 15190 | 16648 | 17015 | 18290 |
| 00725 | 01509; 05142 | 15191 | 16649 | 17088 | 18291 |
| 00726 | 01605; 04436 | 15192 | 16650 | 17091 | 18292 |
| 00727 | 01619; 02102; 02517; 02301; 01807; 04593 | 15193 | 16651 | 17100 | |
| 00728 | | 15256 | 16671 | 17101 | |
| 00734 | 01703 | 15257 | 16672 | 17105 | |
| 00735 | 01723 | 15258 | 16675 | 17108 | |
| 00736 | 01751; 00781; 00617 | 15259 | 16686 | 17110 | |
| 00738 | | 15314 | 16688 | 17175 | |
| | | 15394 | 16692 | 17182 | |

CORRECTED
EXHIBIT C

**HATCH-LEAHY, MARGARET**

| | | | | | | |
|---|---|---|---|---|---|---|
| 00001; 04551 | 00562 | 00736 | 00787 | 01162 | 01513 | 04546 |
| 00002 | 00564 | 00737 | 00788 | 01163 | 01605; 04436 | 04547 |
| 00003; 00779; 01784 | 00566 | 00738 | 00789 | 01164 | 01619; 02102; 02517; 02301; 01807; 04593 | 04548 |
| 00004 | 00567 | 00739 | 00790 | 01165 | | 04549 |
| 00005 | 00568 | 00740 | 00791 | 01166 | | 04551 |
| 00006 | 00574 | 00741 | 00792 | 01167 | 01653 | 04552 |
| 00007 | 00618; 00795; 01750 | 00742 | 00793 | 01168 | 01703 | 04568 |
| 00008 | 00621; 00767 | 00743 | 00794 | 01169 | 01723 | 04581; 04991; 05123 |
| 00025;05140 | 00622; 01752; 00769 | 00744 | 00796; 00619;1748 | 01170 | 01747 | 04587; 04989; 05117 |
| 00026; 01505; 00053; 00045; 05147; 05370 | 00625 | 00745 | 00912 | 01171 | 01751; 00781; 00617 | 04606 |
| 00027 | 00701; 00702 | 00746 | 00913 | 01172 | 01804 | 04607 |
| 00034; 02652; 00051; 01506 | 00703 | 00747 | 01105 | 01173 | 01808; 04591; 02103; 04992; 05376 | 04608 |
| 00035 | 00704 | 00748 | 01106 | 01174 | | 04609 |
| 00040 | 00705 | 00749 | 01107 | 01175; 00262 | 01810; 02111; 01606 | 04614; 04900 |
| 00047 | 00706 | 00750 | 01108 | 01180 | 01813; 01611 | 04615 |
| 00062; 01660; 00624 | 00707 | 00752 | 01109 | 01181 | 01814 | 04616 |
| 00063 | 00708 | 00753 | 01110 | 01182 | 02101; 01806; 05005 | 04701 |
| 00256 | 00709 | 00754 | 01118 | 01183 | | 04703 |
| 00263 | 00710 | 00755 | 01119 | 01184 | 02109; 01805; 04592; 04984; 01287; 01613 | 04938 |
| 00280 | 00711 | 00756 | 01125 | 01185 | | 05094 |
| 00293 | 00712 | 00757 | 01126 | 01186 | 02662; 01512; 05109; 05141; 05309 | 05095 |
| 00302 | 00713 | 00758 | 01127 | 01187 | | 05096 |
| 00389 | 00714 | 00759 | 01128 | 01188 | | 05097 |
| 00393; 00202 | 00715 | 00760 | 01129 | 01189 | 02663; 05108;5138 | 05098 |
| 00426; 00435 | 00716 | 00761 | 01130 | 01193 | | 05099 |
| 00432 | 00717 | 00762 | 01131 | 01194 | 02667 | 05104 |
| 00433 | 00718 | 00763 | 01133 | 01195; 04429 | 03351 | 05107 |
| 00434 | 00719 | 00764 | 01134 | 01230 | 03352 | 05132 |
| 00476; 00293; 01120; 01149 | 00720 | 00765 | 01135 | 01234 | 03353 | 05136 |
| 00505 | 00721 | 00766 | 01136 | 01251; 01604 | 03354 | 05137 |
| 00507 | 00722 | 00768 | 01137 | 01259 | 03356 | 05143 |
| 00508 | 00723 | 00770 | 01139 | 01261 | 03357 | 05146 |
| 00509 | 00724 | 00771 | 01140 | 01284 | 03358 | 05207 |
| 00511 | 00725 | 00772 | 01141; 01231 | 01285; 01812; 01607 | 03359 | 05310 |
| 00523; 00751 | 00726 | 00773 | 01142 | 01301 | 04504 | 06302 |
| 00537 | 00727 | 00774; 00620 | 01150 | 01303; 01661 | 04526 | 15058 |
| 00558 | 00728 | 00775 | 01153;1313 | 01304 | 04527 | 15060 |
| 00560 | 00729 | 00776 | 01154 | 01327 | 04528 | 15061 |
| | 00730 | 00777 | 01155 | 01328 | 04529 | 15062 |
| | 00731 | 00778 | 01156 | 01329 | 04531 | 15063 |
| | 00732 | 00780 | 01157 | 01330 | 04534 | 15064 |
| | 00733 | 00782 | 01158 | 01509; 05142 | 04535 | 15065 |
| | 00734 | 00783 | 01159 | 01510; 02660; 00023; 05139 | 04536 | 15066 |
| | 00735 | 00784 | 01160 | 01511 | 04545 | 15067 |
| | | 00785 | 01161 | | | |
| | | 00786 | | | | |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 15068 | 15114 | 15160 | 15218 | 15270 | 15339 | 15422 |
| 15069 | 15115 | 15161 | 15219 | 15271 | 15341 | 15423 |
| 15070 | 15116 | 15162 | 15220 | 15272 | 15342 | 15424 |
| 15071 | 15117 | 15163 | 15221 | 15273 | 15343 | 15425 |
| 15072 | 15118 | 15164 | 15222 | 15274 | 15344 | 15426 |
| 15073 | 15119 | 15165 | 15223 | 15275 | 15345 | 15427 |
| 15074 | 15120 | 15166 | 15224 | 15276 | 15346 | 15428 |
| 15075 | 15121 | 15167 | 15225 | 15277 | 15347 | 15429 |
| 15076 | 15122 | 15168 | 15226 | 15278 | 15350 | 15430 |
| 15077 | 15123 | 15169 | 15227 | 15279 | 15357 | 15431 |
| 15078 | 15124 | 15170 | 15228 | 15280 | 15359 | 15432 |
| 15079 | 15125 | 15171 | 15229 | 15281 | 15361 | 15433 |
| 15080 | 15126 | 15172 | 15230 | 15282 | 15364 | 15434 |
| 15081 | 15127 | 15173 | 15231 | 15283 | 15365 | 15435 |
| 15082 | 15128 | 15174 | 15232 | 15284 | 15368 | 15436 |
| 15083 | 15129 | 15175 | 15233 | 15285 | 15372 | 15437 |
| 15084 | 15130 | 15176 | 15234 | 15286 | 15373 | 15438 |
| 15085 | 15131 | 15177 | 15237 | 15287 | 15374 | 15439 |
| 15086 | 15132 | 15178 | 15238 | 15288 | 15375 | 15440 |
| 15087 | 15133 | 15179 | 15239 | 15289 | 15376 | 15441 |
| 15088 | 15134 | 15180 | 15240 | 15290 | 15377 | 15442 |
| 15089 | 15135 | 15181 | 15241 | 15291 | 15378 | 15443 |
| 15090 | 15136 | 15182 | 15242 | 15292 | 15379 | 15444 |
| 15091 | 15137 | 15183 | 15243 | 15293 | 15380 | 15445 |
| 15092 | 15138 | 15184 | 15244 | 15294 | 15381 | 15446 |
| 15093 | 15139 | 15185 | 15245 | 15295 | 15382 | 15447 |
| 15094 | 15140 | 15186 | 15246 | 15296 | 15383 | 15448 |
| 15095 | 15141 | 15187 | 15247 | 15297 | 15384 | 15449 |
| 15096 | 15142 | 15188 | 15248 | 15306 | 15385 | 15450 |
| 15097 | 15143 | 15189 | 15251 | 15307 | 15386 | 15451 |
| 15098 | 15144 | 15190 | 15252 | 15308 | 15387 | 15452 |
| 15099 | 15145 | 15191 | 15253 | 15309 | 15388 | 15453 |
| 15100 | 15146 | 15192 | 15254 | 15310 | 15389 | 15454 |
| 15101 | 15147 | 15193 | 15255 | 15311 | 15390 | 15455 |
| 15102 | 15148 | 15194 | 15256 | 15312 | 15391 | 15464 |
| 15103 | 15149 | 15195 | 15257 | 15314 | 15392 | 15465 |
| 15104 | 15150 | 15196 | 15258 | 15320 | 15393 | 15466 |
| 15105 | 15151 | 15197 | 15259 | 15321 | 15394 | 15467 |
| 15106 | 15152 | 15198 | 15260 | 15322 | 15395 | 15469 |
| 15107 | 15153 | 15199 | 15261 | 15325 | 15396 | 15470 |
| 15108 | 15154 | 15200 | 15262 | 15333 | 15399 | 15471 |
| 15109 | 15155 | 15201 | 15263 | 15334 | 15412 | 15472 |
| 15110 | 15156 | 15202 | 15264 | 15335 | 15414 | 15473 |
| 15111 | 15157 | 15203 | 15267 | 15336 | 15415 | 15474 |
| 15112 | 15158 | 15216 | 15268 | 15337 | 15420 | 15475 |
| 15113 | 15159 | 15217 | 15269 | 15338 | 15421 | 15476 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 15477 | 15538 | 15715 | 16024 | 16477 | 16954 | 17325 |
| 15478 | 15540 | 15716 | 16025 | 16494 | 16955 | 17358 |
| 15479 | 15541 | 15717 | 16026 | 16524 | 16956 | 17359 |
| 15480 | 15542 | 15729 | 16027 | 16525 | 16957 | 17360 |
| 15481 | 15543 | 15766 | 16028 | 16623 | 16958 | 17361 |
| 15482 | 15544 | 15767 | 16045 | 16630 | 16959 | 17362 |
| 15483 | 15550 | 15769 | 16061 | 16632 | 16960 | 17363 |
| 15484 | 15551 | 15795 | 16070 | 16675 | 16961 | 17364 |
| 15485 | 15552 | 15796 | 16071 | 16698 | 16963 | 17365 |
| 15486 | 15553 | 15797 | 16083 | 16760 | 16964 | 17366 |
| 15487 | 15554 | 15800 | 16108 | 16785 | 16965 | 17367 |
| 15488 | 15555 | 15805 | 16138 | 16790 | 16966 | 17368 |
| 15489 | 15556 | 15806 | 16155 | 16791 | 16967 | 17369 |
| 15490 | 15557 | 15812 | 16164 | 16795 | 16968 | 17370 |
| 15491 | 15558 | 15814 | 16182 | 16807 | 16969 | 17371 |
| 15495 | 15559 | 15815 | 16183 | 16819 | 16970 | 17372 |
| 15496 | 15560 | 15819 | 16184 | 16854 | 16971 | 17373 |
| 15497 | 15561 | 15822 | 16185 | 16855 | 16972 | 17374 |
| 15500 | 15562 | 15823 | 16196 | 16856 | 16973 | 17375 |
| 15501 | 15563 | 15825 | 16197 | 16857 | 16974 | 17376 |
| 15502 | 15564 | 15827 | 16216 | 16893 | 16975 | 17377 |
| 15503 | 15565 | 15828 | 16220 | 16894 | 17071 | 17378 |
| 15504 | 15566 | 15830 | 16241 | 16895 | 17143 | 17379 |
| 15505 | 15596 | 15843 | 16339 | 16896 | 17175 | 17380 |
| 15506 | 15597 | 15853 | 16356 | 16899 | 17210 | 17381 |
| 15507 | 15599 | 15892 | 16372 | 16901 | 17213 | 17382 |
| 15515 | 15600 | 15893 | 16383 | 16909 | 17214 | 17383 |
| 15516 | 15601 | 15894 | 16385 | 16912 | 17222 | 17384 |
| 15517 | 15602 | 15919 | 16387 | 16918 | 17223 | 17385 |
| 15518 | 15603 | 15934 | 16392 | 16919 | 17246 | 17386 |
| 15519 | 15604 | 15936 | 16406 | 16920 | 17247 | 17387 |
| 15520 | 15605 | 15943 | 16417 | 16921 | 17252 | 17388 |
| 15521 | 15646 | 15944 | 16418 | 16924 | 17260 | 17389 |
| 15522 | 15667 | 15945 | 16452 | 16941 | 17261 | 17390 |
| 15523 | 15668 | 15946 | 16455 | 16942 | 17262 | 17391 |
| 15524 | 15669 | 15947 | 16456 | 16943 | 17263 | 17392 |
| 15525 | 15670 | 15948 | 16457 | 16944 | 17265 | 17393 |
| 15526 | 15671 | 15949 | 16458 | 16945 | 17266 | 17394 |
| 15527 | 15672 | 15950 | 16459 | 16946 | 17267 | 17395 |
| 15529 | 15673 | 15968 | 16460 | 16947 | 17268 | 17396 |
| 15530 | 15686 | 16014 | 16461 | 16948 | 17281 | 17397 |
| 15531 | 15689 | 16017 | 16462 | 16949 | 17286 | 17398 |
| 15533 | 15710 | 16018 | 16463 | 16950 | 17288 | 17399 |
| 15535 | 15711 | 16019 | 16464 | 16951 | 17317 | 17400 |
| 15536 | 15713 | 16022 | 16475 | 16952 | 17319 | 17407 |
| 15537 | 15714 | 16023 | 16476 | 16953 | 17321 | 17408 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 17409 | 17455 | 17501 | 17547 | 17593 | 17639 | 17685 |
| 17410 | 17456 | 17502 | 17548 | 17594 | 17640 | 17686 |
| 17411 | 17457 | 17503 | 17549 | 17595 | 17641 | 17687 |
| 17412 | 17458 | 17504 | 17550 | 17596 | 17642 | 17688 |
| 17413 | 17459 | 17505 | 17551 | 17597 | 17643 | 17689 |
| 17414 | 17460 | 17506 | 17552 | 17598 | 17644 | 17690 |
| 17415 | 17461 | 17507 | 17553 | 17599 | 17645 | 17691 |
| 17416 | 17462 | 17508 | 17554 | 17600 | 17646 | 17692 |
| 17417 | 17463 | 17509 | 17555 | 17601 | 17647 | 17693 |
| 17418 | 17464 | 17510 | 17556 | 17602 | 17648 | 17694 |
| 17419 | 17465 | 17511 | 17557 | 17603 | 17649 | 17695 |
| 17420 | 17466 | 17512 | 17558 | 17604 | 17650 | 17696 |
| 17421 | 17467 | 17513 | 17559 | 17605 | 17651 | 17697 |
| 17422 | 17468 | 17514 | 17560 | 17606 | 17652 | 17698 |
| 17423 | 17469 | 17515 | 17561 | 17607 | 17653 | 17699 |
| 17424 | 17470 | 17516 | 17562 | 17608 | 17654 | 17700 |
| 17425 | 17471 | 17517 | 17563 | 17609 | 17655 | 17701 |
| 17426 | 17472 | 17518 | 17564 | 17610 | 17656 | 17702 |
| 17427 | 17473 | 17519 | 17565 | 17611 | 17657 | 17703 |
| 17428 | 17474 | 17520 | 17566 | 17612 | 17658 | 17704 |
| 17429 | 17475 | 17521 | 17567 | 17613 | 17659 | 17705 |
| 17430 | 17476 | 17522 | 17568 | 17614 | 17660 | 17706 |
| 17431 | 17477 | 17523 | 17569 | 17615 | 17661 | 17707 |
| 17432 | 17478 | 17524 | 17570 | 17616 | 17662 | 17708 |
| 17433 | 17479 | 17525 | 17571 | 17617 | 17663 | 17709 |
| 17434 | 17480 | 17526 | 17572 | 17618 | 17664 | 17710 |
| 17435 | 17481 | 17527 | 17573 | 17619 | 17665 | 17711 |
| 17436 | 17482 | 17528 | 17574 | 17620 | 17666 | 17712 |
| 17437 | 17483 | 17529 | 17575 | 17621 | 17667 | 17713 |
| 17438 | 17484 | 17530 | 17576 | 17622 | 17668 | 17714 |
| 17439 | 17485 | 17531 | 17577 | 17623 | 17669 | 17715 |
| 17440 | 17486 | 17532 | 17578 | 17624 | 17670 | 17716 |
| 17441 | 17487 | 17533 | 17579 | 17625 | 17671 | 17717 |
| 17442 | 17488 | 17534 | 17580 | 17626 | 17672 | 17718 |
| 17443 | 17489 | 17535 | 17581 | 17627 | 17673 | 17719 |
| 17444 | 17490 | 17536 | 17582 | 17628 | 17674 | 17720 |
| 17445 | 17491 | 17537 | 17583 | 17629 | 17675 | 17721 |
| 17446 | 17492 | 17538 | 17584 | 17630 | 17676 | 17722 |
| 17447 | 17493 | 17539 | 17585 | 17631 | 17677 | 17723 |
| 17448 | 17494 | 17540 | 17586 | 17632 | 17678 | 17724 |
| 17449 | 17495 | 17541 | 17587 | 17633 | 17679 | 17725 |
| 17450 | 17496 | 17542 | 17588 | 17634 | 17680 | 17726 |
| 17451 | 17497 | 17543 | 17589 | 17635 | 17681 | 17727 |
| 17452 | 17498 | 17544 | 17590 | 17636 | 17682 | 17728 |
| 17453 | 17499 | 17545 | 17591 | 17637 | 17683 | 17729 |
| 17454 | 17500 | 17546 | 17592 | 17638 | 17684 | 17730 |

**CORRECTED**
**EXHIBIT C**

| | | | |
|---|---|---|---|
| 17731 | 17777 | 17823 | 18185 |
| 17732 | 17778 | 17824 | 18186 |
| 17733 | 17779 | 17825 | 18190 |
| 17734 | 17780 | 17826 | 18191 |
| 17735 | 17781 | 17827 | 18192 |
| 17736 | 17782 | 17838 | 18193 |
| 17737 | 17783 | 17864 | 18194 |
| 17738 | 17784 | 17918 | 18195 |
| 17739 | 17785 | 17919 | 18196 |
| 17740 | 17786 | 17920 | 18234 |
| 17741 | 17787 | 17921 | 18235 |
| 17742 | 17788 | 17922 | 18236 |
| 17743 | 17789 | 17933 | 18245 |
| 17744 | 17790 | 17986 | 18271 |
| 17745 | 17791 | 18034 | 18281 |
| 17746 | 17792 | 18035 | 18283 |
| 17747 | 17793 | 18036 | 18289 |
| 17748 | 17794 | 18037 | 18290 |
| 17749 | 17795 | 18038 | 18291 |
| 17750 | 17796 | 18039 | 18292 |
| 17751 | 17797 | 18049 | |
| 17752 | 17798 | 18070 | |
| 17753 | 17799 | 18078 | |
| 17754 | 17800 | 18081 | |
| 17755 | 17801 | 18082 | |
| 17756 | 17802 | 18083 | |
| 17757 | 17803 | 18084 | |
| 17758 | 17804 | 18086 | |
| 17759 | 17805 | 18087 | |
| 17760 | 17806 | 18101 | |
| 17761 | 17807 | 18104 | |
| 17762 | 17808 | 18105 | |
| 17763 | 17809 | 18114 | |
| 17764 | 17810 | 18120 | |
| 17765 | 17811 | 18126 | |
| 17766 | 17812 | 1812A | |
| 17767 | 17813 | 18132 | |
| 17768 | 17814 | 18134 | |
| 17769 | 17815 | 18164 | |
| 17770 | 17816 | 18165 | |
| 17771 | 17817 | 18166 | |
| 17772 | 17818 | 18167 | |
| 17773 | 17819 | 18170 | |
| 17774 | 17820 | 18174 | |
| 17775 | 17821 | 18175 | |
| 17776 | 17822 | 18176 | |

**CORRECTED EXHIBIT C**

**HITCH, MARTIN**

| | | | | | | |
|---|---|---|---|---|---|---|
| 00001; 04551 | 00766 | 01810; 02111; 01606 | 15497 | 16818 | 17252 | 17435 |
| 00002 | 00774; 00620 | 01813; 01611 | 15559 | 16819 | 17260 | 17436 |
| 00003; 00779; 01784 | 00780 | 01814 | 15562 | 16820 | 17261 | 17437 |
| 00006 | 00782 | 02101; 01806; 05005 | 15563 | 16899 | 17262 | 17438 |
| 00026; 01505; 00053; 00045; 05147; 05370 | 00787 | 02109; 01805; 04592; 04984; 01287; 01613 | 15566 | 16901 | 17263 | 17439 |
| 00027 | 00788 | | 15689 | 16909 | 17277 | 17440 |
| 00034; 02652; 00051; 01506 | 00789 | 02662; 01512; 05109; 05141; 05309 | 15766 | 16912 | 17281 | 17441 |
| 00035 | 00791 | 02663; 05108;5138 | 15767 | 16918 | 17290 | 17442 |
| 00040 | 00792 | 03356 | 15769 | 16919 | 17325 | 17443 |
| 00062; 01660; 00624 | 00793 | 03357 | 15830 | 16920 | 17358 | 17444 |
| 00256 | 00796; 00619;1748 | 03358 | 15843 | 16921 | 17359 | 17445 |
| 00263 | 00911 | 04568 | 15936 | 16924 | 17360 | 17446 |
| 00280 | 00913 | 04581; 04991; 05123 | 15968 | 16925 | 17361 | 17447 |
| 00293 | 01107 | 04587; 04989; 05117 | 16014 | 16926 | 17362 | 17448 |
| 00389 | 01108 | 04606 | 16083 | 16927 | 17366 | 17449 |
| 00426; 00435 | 01109 | 04614; 04900 | 16108 | 16928 | 17367 | 17450 |
| 00432 | 01110 | 04615 | 16138 | 16929 | 17368 | 17451 |
| 00433 | 01135 | 04616 | 16196 | 16930 | 17369 | 17452 |
| 00434 | 01171 | 04938 | 16197 | 16931 | 17407 | 17453 |
| 00537 | 01172 | 05143 | 16216 | 16935 | 17408 | 17454 |
| 00541 | 01173 | 05207 | 16418 | 16936 | 17409 | 17455 |
| 00618; 00795; 01750 | 01174 | 06302 | 16481 | 16945 | 17410 | 17456 |
| 00621; 00767 | 01175; 00262 | 15182 | 16483 | 16946 | 17411 | 17457 |
| 00709 | 01193 | 15183 | 16492 | 16947 | 17412 | 17458 |
| 00717 | 01194 | 15184 | 16496 | 16948 | 17413 | 17459 |
| 00718 | 01195; 04429 | 15186 | 16509 | 16949 | 17414 | 17460 |
| 00719 | 01230 | 15188 | 16617 | 16950 | 17415 | 17461 |
| 00721 | 01251; 01604 | 15190 | 16623 | 16951 | 17416 | 17462 |
| 00722 | 01259 | 15191 | 16641 | 16952 | 17417 | 17463 |
| 00725 | 01261 | 15192 | 16671 | 16953 | 17418 | 17464 |
| 00726 | 01284 | 15193 | 16675 | 16954 | 17419 | 17465 |
| 00727 | 01285; 01812; 01607 | 15256 | 16683 | 16955 | 17420 | 17466 |
| 00728 | 01509; 05142 | 15257 | 16685 | 16956 | 17421 | 17467 |
| 00734 | 01605; 04436 | 15258 | 16698 | 16957 | 17422 | 17468 |
| 00735 | 01619; 02102; 02517; 02301; 01807; 04593 | 15259 | 16711 | 17017 | 17423 | 17469 |
| 00736 | 01703 | 15314 | 16715 | 17093 | 17424 | 17470 |
| 00738 | 01723 | 15394 | 16761 | 17099 | 17425 | 17471 |
| 00744 | 01751; 00781; 00617 | 15477 | 16772 | 17102 | 17426 | 17472 |
| 00746 | 01804 | 15495 | 16785 | 17104 | 17427 | 17473 |
| | 01808; 04591; 02103; 04992; 05376 | 15496 | 16790 | 17174 | 17428 | 17474 |
| | | | 16791 | 17175 | 17429 | 17475 |
| | | | 16795 | 17210 | 17430 | 17476 |
| | | | 16807 | 17213 | 17431 | 17477 |
| | | | 16809 | 17214 | 17432 | 17478 |
| | | | 16810 | 17246 | 17433 | 17479 |
| | | | 16811 | 17247 | 17434 | 17480 |

CORRECTED
EXHIBIT C

| | | | | | |
|---|---|---|---|---|---|
| 17481 | 17527 | 17573 | 17639 | 17685 | 17811 |
| 17482 | 17528 | 17574 | 17640 | 17686 | 17812 |
| 17483 | 17529 | 17575 | 17641 | 17687 | 17813 |
| 17484 | 17530 | 17576 | 17642 | 17688 | 17814 |
| 17485 | 17531 | 17577 | 17643 | 17689 | 17815 |
| 17486 | 17532 | 17578 | 17644 | 17690 | 17816 |
| 17487 | 17533 | 17579 | 17645 | 17691 | 17818 |
| 17488 | 17534 | 17580 | 17646 | 17692 | 17864 |
| 17489 | 17535 | 17581 | 17647 | 17693 | 18034 |
| 17490 | 17536 | 17582 | 17648 | 17694 | 18035 |
| 17491 | 17537 | 17583 | 17649 | 17695 | 18036 |
| 17492 | 17538 | 17584 | 17650 | 17696 | 18037 |
| 17493 | 17539 | 17585 | 17651 | 17697 | 18038 |
| 17494 | 17540 | 17586 | 17652 | 17698 | 18039 |
| 17495 | 17541 | 17587 | 17653 | 17699 | 18086 |
| 17496 | 17542 | 17588 | 17654 | 17726 | 18087 |
| 17497 | 17543 | 17589 | 17655 | 17727 | 1812A |
| 17498 | 17544 | 17590 | 17656 | 17728 | 18167 |
| 17499 | 17545 | 17591 | 17657 | 17729 | 18195 |
| 17500 | 17546 | 17592 | 17658 | 17730 | 18196 |
| 17501 | 17547 | 17593 | 17659 | 17731 | 18271 |
| 17502 | 17548 | 17594 | 17660 | 17740 | 18289 |
| 17503 | 17549 | 17595 | 17661 | 17772 | 18290 |
| 17504 | 17550 | 17596 | 17662 | 17773 | 18291 |
| 17505 | 17551 | 17597 | 17663 | 17774 | 18292 |
| 17506 | 17552 | 17598 | 17664 | 17775 | |
| 17507 | 17553 | 17599 | 17665 | 17776 | |
| 17508 | 17554 | 17600 | 17666 | 17777 | |
| 17509 | 17555 | 17601 | 17667 | 17778 | |
| 17510 | 17556 | 17602 | 17668 | 17779 | |
| 17511 | 17557 | 17623 | 17669 | 17780 | |
| 17512 | 17558 | 17624 | 17670 | 17781 | |
| 17513 | 17559 | 17625 | 17671 | 17782 | |
| 17514 | 17560 | 17626 | 17672 | 17783 | |
| 17515 | 17561 | 17627 | 17673 | 17784 | |
| 17516 | 17562 | 17628 | 17674 | 17800 | |
| 17517 | 17563 | 17629 | 17675 | 17801 | |
| 17518 | 17564 | 17630 | 17676 | 17802 | |
| 17519 | 17565 | 17631 | 17677 | 17803 | |
| 17520 | 17566 | 17632 | 17678 | 17804 | |
| 17521 | 17567 | 17633 | 17679 | 17805 | |
| 17522 | 17568 | 17634 | 17680 | 17806 | |
| 17523 | 17569 | 17635 | 17681 | 17807 | |
| 17524 | 17570 | 17636 | 17682 | 17808 | |
| 17525 | 17571 | 17637 | 17683 | 17809 | |
| 17526 | 17572 | 17638 | 17684 | 17810 | |

CORRECTED
EXHIBIT C

**HOFFMAN-BRIGGS, HOI**

| | | | | | | |
|---|---|---|---|---|---|---|
| 00001; 04551 | 00736 | 01299 | 06302 | 15804 | 15998 | 16131 |
| 00002 | 00738 | 01300 | 15182 | 15809 | 15999 | 16135 |
| 00003; 00779; 01784 | 00744 | 01301 | 15183 | 15810 | 16000 | 16138 |
| | 00746 | 01302 | 15184 | 15811 | 16001 | 16141 |
| 00005 | 00766 | 01303; 01661 | 15186 | 15816 | 16002 | 16144 |
| 00006 | 00774; 00620 | 01304 | 15188 | 15817 | 16003 | 16145 |
| 00024 | 00780 | 01500 | 15190 | 15818 | 16004 | 16150 |
| 00026; 01505; 00053; 00045; 05147; 05370 | 00782 | 01509; 05142 | 15191 | 15821 | 16005 | 16156 |
| | 00787 | 01601; 01286 | 15192 | 15826 | 16006 | 16176 |
| | 00788 | 01605; 04436 | 15193 | 15830 | 16007 | 16177 |
| 00027 | 00789 | 01619; 02102; 02517; 02301; 01807; 04593 | 15256 | 15831 | 16008 | 16190 |
| 00034; 02652; 00051; 01506 | 00791 | | 15257 | 15832 | 16009 | 16193 |
| | 00792 | | 15258 | 15861 | 16010 | 16194 |
| 00035 | 00793 | 01621 | 15259 | 15864 | 16011 | 16195 |
| 00040 | 00796; 00619;1748 | 01652 | 15299 | 15918 | 16012 | 16196 |
| 00042 | | 01703 | 15354 | 15922 | 16013 | 16197 |
| 00046; 05371 | 00911 | 01723 | 15360 | 15923 | 16014 | 16202 |
| 00062; 01660; 00624 | 00913 | 01751; 00781; 00617 | 15371 | 15924 | 16015 | 16212 |
| | 01107 | | 15417 | 15925 | 16016 | 16215 |
| 00256 | 01108 | 01804 | 15495 | 15926 | 16020 | 16216 |
| 00263 | 01109 | 01808; 04591; 02103; 04992; 05376 | 15496 | 15927 | 16021 | 16219 |
| 00280 | 01110 | | 15566 | 15929 | 16023 | 16221 |
| 00293 | 01148 | | 15613 | 15930 | 16030 | 16222 |
| 00389 | 01151 | 01810; 02111; 01606 | 15638 | 15932 | 16033 | 16229 |
| 00426; 00435 | 01171 | 01813; 01611 | 15651 | 15933 | 16037 | 16240 |
| 00432 | 01172 | 01814 | 15652 | 15935 | 16038 | 16246 |
| 00433 | 01173 | 02100 | 15653 | 15936 | 16044 | 16249 |
| 00434 | 01174 | 02101; 01806; 05005 | 15660 | 15939 | 16046 | 16250 |
| 00476; 00293; 01120; 01149 | 01175; 00262 | 02109; 01805; 04592; 04984; 01287; 01613 | 15663 | 15941 | 16049 | 16255 |
| | 01193 | | 15664 | 15956 | 16050 | 16259 |
| 00618; 00795; 01750 | 01194 | | 15665 | 15958 | 16052 | 16263 |
| | 01195; 04429 | 02302; 04430; 06301 | 15675 | 15959 | 16054 | 16268 |
| 00621; 00767 | 01229 | | 15676 | 15966 | 16057 | 16270 |
| 00709 | 01230 | 02500 | 15689 | 15968 | 16059 | 16271 |
| 00717 | 01251; 01604 | 02662; 01512; 05109; 05141; 05309 | 15693 | 15974 | 16062 | 16272 |
| 00718 | 01259 | | 15696 | 15976 | 16082 | 16389 |
| 00719 | 01261 | 02663; 05108;5138 | 15724 | 15983 | 16083 | 16418 |
| 00721 | 01262 | | 15728 | 15984 | 16087 | 16682 |
| 00722 | 01263 | 04432 | 15734 | 15990 | 16092 | 16819 |
| 00725 | 01264 | 04587; 04989; 05117 | 15737 | 15991 | 16094 | 16901 |
| 00726 | 01265 | | 15766 | 15992 | 16103 | 16904 |
| 00727 | 01284 | 04606 | 15767 | 15993 | 16108 | 16911 |
| 00728 | 01285; 01812; 01607 | 04938 | 15769 | 15994 | 16111 | 16925 |
| 00734 | | 05143 | 15794 | 15995 | 16112 | 16926 |
| 00735 | 01288 | 05207 | 15799 | 15996 | 16121 | 16931 |
| | 01290 | 06300 | 15803 | 15997 | 16122 | 16942 |

**CORRECTED EXHIBIT C**

16943

16944

16957

17075

17246

17252

17261

17262

17263

17270

17271

17272

17828

17864

17938

17939

1812A

18195

18196

18210

18211

18270

18271

CORRECTED
EXHIBIT C

**HOOKS,
BRIAN**

| | | | | | | |
|---|---|---|---|---|---|---|
| 00001; 04551 | 00744 | 01254 | 02662; 01512; 05109; 05141; 05309 | 15675 | 15923 | 16033 |
| 00002 | 00746 | 01255 | | 15676 | 15924 | 16037 |
| 00003; 00779; 01784 | 00766 | 01256 | 02663; 05108;5138 | 15689 | 15925 | 16038 |
| 00005 | 00774; 00620 | 01257; 01282 | 0290A | 15692 | 15926 | 16044 |
| 00006 | 00780 | 01258 | 04586; 04988; 05113 | 15693 | 15927 | 16049 |
| 00026; 01505; 00053; 00045; 05147; 05370 | 00782 | 01259 | | 15695 | 15929 | 16050 |
| | 00787 | 01261 | 04587; 04989; 05117 | 15696 | 15930 | 16052 |
| | 00788 | 01262 | 04606 | 15724 | 15932 | 16054 |
| 00027 | 00789 | 01263 | 04938 | 15737 | 15933 | 16057 |
| 00034; 02652; 00051; 01506 | 00791 | 01264 | 05143 | 15738 | 15936 | 16059 |
| 00035 | 00792 | 01265 | 05207 | 15739 | 15939 | 16062 |
| 00040 | 00793 | 01280 | 06300 | 15765 | 15941 | 16073 |
| 00042 | 00796; 00619;1748 | 01283; 01238 | 06302 | 15766 | 15956 | 16082 |
| 00062; 01660; 00624 | 00911 | 01284 | 15182 | 15767 | 15959 | 16083 |
| 00256 | 00913 | 01285; 01812; 01607 | 15183 | 15769 | 15966 | 16087 |
| 00263 | 01107 | 01288 | 15184 | 15772 | 15968 | 16092 |
| 00280 | 01108 | 01290 | 15186 | 15774 | 15974 | 16094 |
| 00293 | 01109 | 01509; 05142 | 15188 | 15775 | 15976 | 16103 |
| 00389 | 01110 | 01601; 01286 | 15190 | 15777 | 15980 | 16108 |
| 00426; 00435 | 01148 | 01603 | 15191 | 15778 | 15983 | 16111 |
| 00432 | 01171 | 01605; 04436 | 15192 | 15779 | 15984 | 16112 |
| 00433 | 01172 | 01619; 02102; 02517; 02301; 01807; 04593 | 15193 | 15780 | 15990 | 16121 |
| 00434 | 01173 | | 15256 | 15781 | 15991 | 16122 |
| 00476; 00293; 01120; 01149 | 01174 | 01621 | 15257 | 15782 | 15992 | 16125 |
| | 01175; 00262 | 01652 | 15258 | 15783 | 15993 | 16127 |
| 00618; 00795; 01750 | 01193 | 01703 | 15259 | 15785 | 15994 | 16128 |
| | 01194 | 01723 | 15299 | 15787 | 15995 | 16131 |
| 00621; 00767 | 01195; 04429 | 01751; 00781; 00617 | 15354 | 15794 | 15996 | 16134 |
| 00709 | 01230 | | 15360 | 15830 | 15997 | 16135 |
| 00717 | 01237 | 01804 | 15371 | 15831 | 15998 | 16138 |
| 00718 | 01239 | 01808; 04591; 02103; 04992; 05376 | 15417 | 15832 | 15999 | 16141 |
| 00719 | 01240 | | 15495 | 15836 | 16000 | 16144 |
| 00721 | 01241 | 01810; 02111; 01606 | 15496 | 15861 | 16001 | 16145 |
| 00722 | 01242 | | 15566 | 15864 | 16002 | 16150 |
| 00725 | 01243 | 01813; 01611 | 15613 | 15865 | 16003 | 16156 |
| 00726 | 01244 | 01814 | 15638 | 15866 | 16004 | 16160 |
| 00727 | 01245 | 02100 | 15651 | 15868 | 16005 | 16176 |
| 00728 | 01246 | 02101; 01806; 05005 | 15652 | 15870 | 16006 | 16177 |
| 00734 | 01247 | | 15653 | 15895 | 16007 | 16187 |
| 00735 | 01248 | 02109; 01805; 04592; 04984; 01287; 01613 | 15660 | 15896 | 16008 | 16190 |
| 00736 | 01249 | | 15662 | 15897 | 16009 | 16193 |
| 00738 | 01250 | | 15663 | 15898 | 16010 | 16194 |
| | 01251; 01604 | 02302; 04430; 06301 | 15664 | 15902 | 16011 | 16195 |
| | 01252 | 02500 | 15665 | 15905 | 16012 | 16196 |
| | 01253; 01276 | | | 15918 | 16013 | 16197 |
| | | | | 15922 | 16014 | 16202 |

**CORRECTED**
**EXHIBIT C**

| | |
|---|---|
| 16212 | 17862 |
| 16215 | 17863 |
| 16216 | 17864 |
| 16222 | 17865 |
| 16229 | 17868 |
| 16246 | 17938 |
| 16249 | 17939 |
| 16250 | 1812A |
| 16255 | 18195 |
| 16259 | 18196 |
| 16263 | 18210 |
| 16268 | 18211 |
| 16271 | 18270 |
| 16272 | 18271 |
| 16418 | |
| 16682 | |
| 16819 | |
| 16901 | |
| 16904 | |
| 16911 | |
| 16925 | |
| 16926 | |
| 16931 | |
| 16942 | |
| 16943 | |
| 16944 | |
| 16957 | |
| 17075 | |
| 17246 | |
| 17252 | |
| 17261 | |
| 17262 | |
| 17263 | |
| 17270 | |
| 17271 | |
| 17272 | |
| 17828 | |
| 17853 | |
| 17854 | |
| 17855 | |
| 17856 | |
| 17857 | |
| 17858 | |
| 17859 | |
| 17860 | |
| 17861 | |

CORRECTED
EXHIBIT C

| IRMEN, RICHARD | | | | | |
|---|---|---|---|---|---|
| 00001; 04551 | 00706 | 00753 | 01125 | 01251; 01604 | 04614; 04900 | 15098 |
| 00002 | 00707 | 00754 | 01126 | 01259 | 04615 | 15099 |
| 00003; 00779; 01784 | 00708 | 00755 | 01128 | 01261 | 04616 | 15100 |
| 00004 | 00709 | 00756 | 01129 | 01284 | 04938 | 15101 |
| 00005 | 00710 | 00757 | 01130 | 01285; 01812; 01607 | 05143 | 15102 |
| 00006 | 00711 | 00758 | 01131 | 01327 | 05207 | 15103 |
| 00007 | 00712 | 00759 | 01135 | 01328 | 06302 | 15104 |
| 00008 | 00713 | 00760 | 01139 | 01329 | 15058 | 15105 |
| 00024 | 00714 | 00761 | 01151 | 01330 | 15060 | 15106 |
| 00026; 01505; 00053; 00045; 05147; 05370 | 00715 | 00762 | 01153;1313 | 01509; 05142 | 15061 | 15107 |
| 00027 | 00716 | 00763 | 01154 | 01605; 04436 | 15062 | 15108 |
| 00034; 02652; 00051; 01506 | 00717 | 00764 | 01155 | 01619; 02102; 02517; 02301; 01807; 04593 | 15063 | 15109 |
| 00035 | 00718 | 00765 | 01156 | 01703 | 15064 | 15110 |
| 00040 | 00719 | 00766 | 01157 | 01706 | 15065 | 15111 |
| 00046; 05371 | 00720 | 00768 | 01158 | 01723 | 15066 | 15112 |
| 00062; 01660; 00624 | 00721 | 00770 | 01159 | 01747 | 15067 | 15113 |
| 00063 | 00722 | 00771 | 01160 | 01751; 00781; 00617 | 15068 | 15114 |
| 00256 | 00723 | 00772 | 01161 | 01804 | 15069 | 15115 |
| 00263 | 00724 | 00773 | 01162 | 01808; 04591; 02103; 04992; 05376 | 15070 | 15116 |
| 00280 | 00725 | 00774; 00620 | 01163 | 01810; 02111; 01606 | 15071 | 15117 |
| 00293 | 00726 | 00775 | 01164 | 01813; 01611 | 15072 | 15118 |
| 00302 | 00727 | 00776 | 01165 | 01814 | 15073 | 15119 |
| 00389 | 00728 | 00777 | 01166 | 02101; 01806; 05005 | 15074 | 15120 |
| 00393; 00202 | 00729 | 00778 | 01167 | 02109; 01805; 04592; 04984; 01287; 01613 | 15075 | 15121 |
| 00426; 00435 | 00730 | 00780 | 01168 | 02662; 01512; 05109; 05141; 05309 | 15076 | 15122 |
| 00432 | 00731 | 00782 | 01169 | 02663; 05108;5138 | 15077 | 15123 |
| 00433 | 00732 | 00783 | 01170 | 03356 | 15078 | 15124 |
| 00434 | 00733 | 00784 | 01171 | 03357 | 15079 | 15125 |
| 00473 | 00734 | 00785 | 01172 | 03358 | 15080 | 15126 |
| 00523; 00751 | 00735 | 00786 | 01173 | 04504 | 15081 | 15127 |
| 00537 | 00736 | 00787 | 01174 | 04568 | 15082 | 15128 |
| 00618; 00795; 01750 | 00737 | 00788 | 01175; 00262 | 04581; 04991; 05123 | 15083 | 15129 |
| 00621; 00767 | 00738 | 00789 | 01180 | 04587; 04989; 05117 | 15084 | 15130 |
| 00622; 01752; 00769 | 00739 | 00790 | 01181 | 04606 | 15085 | 15131 |
| 00701; 00702 | 00740 | 00791 | 01182 | | 15086 | 15132 |
| 00703 | 00741 | 00792 | 01183 | | 15087 | 15133 |
| 00704 | 00742 | 00793 | 01184 | | 15088 | 15134 |
| 00705 | 00743 | 00794 | 01185 | | 15089 | 15135 |
| | 00744 | 00796; 00619;1748 | 01186 | | 15090 | 15136 |
| | 00745 | 00912 | 01187 | | 15091 | 15137 |
| | 00746 | 00913 | 01188 | | 15092 | 15138 |
| | 00747 | 01107 | 01193 | | 15093 | 15139 |
| | 00748 | 01108 | 01194 | | 15094 | 15140 |
| | 00749 | 01109 | 01195; 04429 | | 15095 | 15141 |
| | 00750 | 01110 | 01229 | | 15096 | 15142 |
| | 00752 | | 01230 | | 15097 | 15143 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 15144 | 15190 | 15254 | 15310 | 15374 | 15434 | 15480 |
| 15145 | 15191 | 15255 | 15311 | 15375 | 15435 | 15481 |
| 15146 | 15192 | 15256 | 15312 | 15376 | 15436 | 15482 |
| 15147 | 15193 | 15257 | 15314 | 15377 | 15437 | 15483 |
| 15148 | 15196 | 15258 | 15320 | 15378 | 15438 | 15484 |
| 15149 | 15197 | 15259 | 15321 | 15379 | 15439 | 15485 |
| 15150 | 15198 | 15260 | 15322 | 15380 | 15440 | 15486 |
| 15151 | 15199 | 15261 | 15323 | 15381 | 15441 | 15487 |
| 15152 | 15200 | 15262 | 15325 | 15382 | 15442 | 15488 |
| 15153 | 15201 | 15263 | 15326 | 15383 | 15443 | 15489 |
| 15154 | 15202 | 15264 | 15327 | 15384 | 15444 | 15490 |
| 15155 | 15203 | 15267 | 15328 | 15385 | 15445 | 15491 |
| 15156 | 15216 | 15268 | 15329 | 15386 | 15446 | 15495 |
| 15157 | 15217 | 15269 | 15330 | 15387 | 15447 | 15496 |
| 15158 | 15218 | 15270 | 15331 | 15388 | 15448 | 15497 |
| 15159 | 15219 | 15271 | 15332 | 15389 | 15449 | 15537 |
| 15160 | 15220 | 15272 | 15333 | 15390 | 15450 | 15538 |
| 15161 | 15221 | 15273 | 15334 | 15391 | 15451 | 15540 |
| 15162 | 15222 | 15274 | 15335 | 15392 | 15452 | 15541 |
| 15163 | 15223 | 15275 | 15336 | 15393 | 15453 | 15542 |
| 15164 | 15224 | 15276 | 15337 | 15394 | 15454 | 15543 |
| 15165 | 15225 | 15277 | 15338 | 15395 | 15455 | 15544 |
| 15166 | 15226 | 15278 | 15339 | 15396 | 15456 | 15550 |
| 15167 | 15227 | 15279 | 15341 | 15399 | 15457 | 15551 |
| 15168 | 15228 | 15280 | 15342 | 15402 | 15458 | 15552 |
| 15169 | 15229 | 15281 | 15343 | 15403 | 15459 | 15559 |
| 15170 | 15230 | 15282 | 15344 | 15404 | 15460 | 15562 |
| 15171 | 15231 | 15283 | 15345 | 15405 | 15461 | 15563 |
| 15172 | 15232 | 15284 | 15346 | 15406 | 15462 | 15566 |
| 15173 | 15233 | 15285 | 15347 | 15412 | 15463 | 15596 |
| 15174 | 15234 | 15286 | 15348 | 15414 | 15464 | 15597 |
| 15175 | 15237 | 15287 | 15349 | 15415 | 15465 | 15599 |
| 15176 | 15238 | 15288 | 15350 | 15420 | 15466 | 15600 |
| 15177 | 15239 | 15289 | 15352 | 15421 | 15467 | 15601 |
| 15178 | 15240 | 15290 | 15355 | 15422 | 15468 | 15602 |
| 15179 | 15241 | 15291 | 15359 | 15423 | 15469 | 15603 |
| 15180 | 15242 | 15292 | 15361 | 15424 | 15470 | 15604 |
| 15181 | 15243 | 15293 | 15364 | 15425 | 15471 | 15605 |
| 15182 | 15244 | 15294 | 15365 | 15426 | 15472 | 15614 |
| 15183 | 15245 | 15295 | 15366 | 15427 | 15473 | 15646 |
| 15184 | 15246 | 15296 | 15367 | 15428 | 15474 | 15667 |
| 15185 | 15247 | 15297 | 15368 | 15429 | 15475 | 15668 |
| 15186 | 15248 | 15306 | 15369 | 15430 | 15476 | 15669 |
| 15187 | 15251 | 15307 | 15370 | 15431 | 15477 | 15686 |
| 15188 | 15252 | 15308 | 15372 | 15432 | 15478 | 15689 |
| 15189 | 15253 | 15309 | 15373 | 15433 | 15479 | 15728 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 15734 | 16164 | 16957 | 17425 | 17471 | 17517 | 17563 |
| 15766 | 16196 | 16958 | 17426 | 17472 | 17518 | 17564 |
| 15767 | 16197 | 16959 | 17427 | 17473 | 17519 | 17565 |
| 15769 | 16216 | 16960 | 17428 | 17474 | 17520 | 17566 |
| 15799 | 16219 | 16961 | 17429 | 17475 | 17521 | 17567 |
| 15803 | 16221 | 17071 | 17430 | 17476 | 17522 | 17568 |
| 15804 | 16241 | 17175 | 17431 | 17477 | 17523 | 17569 |
| 15809 | 16270 | 17210 | 17432 | 17478 | 17524 | 17570 |
| 15810 | 16389 | 17213 | 17433 | 17479 | 17525 | 17571 |
| 15811 | 16418 | 17214 | 17434 | 17480 | 17526 | 17572 |
| 15816 | 16465 | 17246 | 17435 | 17481 | 17527 | 17573 |
| 15817 | 16589 | 17247 | 17436 | 17482 | 17528 | 17574 |
| 15818 | 16590 | 17252 | 17437 | 17483 | 17529 | 17575 |
| 15821 | 16591 | 17260 | 17438 | 17484 | 17530 | 17576 |
| 15826 | 16592 | 17261 | 17439 | 17485 | 17531 | 17577 |
| 15830 | 16593 | 17262 | 17440 | 17486 | 17532 | 17578 |
| 15843 | 16623 | 17263 | 17441 | 17487 | 17533 | 17579 |
| 15892 | 16675 | 17281 | 17442 | 17488 | 17534 | 17580 |
| 15893 | 16698 | 17325 | 17443 | 17489 | 17535 | 17581 |
| 15894 | 16785 | 17358 | 17444 | 17490 | 17536 | 17582 |
| 15919 | 16790 | 17359 | 17445 | 17491 | 17537 | 17583 |
| 15935 | 16791 | 17360 | 17446 | 17492 | 17538 | 17584 |
| 15936 | 16795 | 17361 | 17447 | 17493 | 17539 | 17585 |
| 15943 | 16807 | 17362 | 17448 | 17494 | 17540 | 17586 |
| 15944 | 16819 | 17366 | 17449 | 17495 | 17541 | 17587 |
| 15945 | 16899 | 17367 | 17450 | 17496 | 17542 | 17588 |
| 15946 | 16901 | 17368 | 17451 | 17497 | 17543 | 17589 |
| 15947 | 16909 | 17369 | 17452 | 17498 | 17544 | 17590 |
| 15948 | 16912 | 17407 | 17453 | 17499 | 17545 | 17591 |
| 15949 | 16918 | 17408 | 17454 | 17500 | 17546 | 17592 |
| 15950 | 16919 | 17409 | 17455 | 17501 | 17547 | 17593 |
| 15958 | 16920 | 17410 | 17456 | 17502 | 17548 | 17594 |
| 15968 | 16921 | 17411 | 17457 | 17503 | 17549 | 17595 |
| 16014 | 16924 | 17412 | 17458 | 17504 | 17550 | 17596 |
| 16015 | 16945 | 17413 | 17459 | 17505 | 17551 | 17597 |
| 16016 | 16946 | 17414 | 17460 | 17506 | 17552 | 17598 |
| 16020 | 16947 | 17415 | 17461 | 17507 | 17553 | 17599 |
| 16021 | 16948 | 17416 | 17462 | 17508 | 17554 | 17600 |
| 16023 | 16949 | 17417 | 17463 | 17509 | 17555 | 17601 |
| 16030 | 16950 | 17418 | 17464 | 17510 | 17556 | 17602 |
| 16046 | 16951 | 17419 | 17465 | 17511 | 17557 | 17623 |
| 16070 | 16952 | 17420 | 17466 | 17512 | 17558 | 17624 |
| 16071 | 16953 | 17421 | 17467 | 17513 | 17559 | 17625 |
| 16083 | 16954 | 17422 | 17468 | 17514 | 17560 | 17626 |
| 16108 | 16955 | 17423 | 17469 | 17515 | 17561 | 17627 |
| 16138 | 16956 | 17424 | 17470 | 17516 | 17562 | 17628 |

**CORRECTED**
**EXHIBIT C**

| | | | |
|---|---|---|---|
| 17629 | 17675 | 17801 | 18134 |
| 17630 | 17676 | 17802 | 18164 |
| 17631 | 17677 | 17803 | 18165 |
| 17632 | 17678 | 17804 | 18166 |
| 17633 | 17679 | 17805 | 18167 |
| 17634 | 17680 | 17806 | 18170 |
| 17635 | 17681 | 17807 | 18174 |
| 17636 | 17682 | 17808 | 18175 |
| 17637 | 17683 | 17809 | 18176 |
| 17638 | 17684 | 17810 | 18185 |
| 17639 | 17685 | 17811 | 18186 |
| 17640 | 17686 | 17812 | 18190 |
| 17641 | 17687 | 17813 | 18191 |
| 17642 | 17688 | 17814 | 18192 |
| 17643 | 17689 | 17815 | 18193 |
| 17644 | 17690 | 17816 | 18194 |
| 17645 | 17691 | 17818 | 18195 |
| 17646 | 17692 | 17838 | 18196 |
| 17647 | 17693 | 17841 | 18271 |
| 17648 | 17694 | 17864 | 18281 |
| 17649 | 17695 | 17933 | 18283 |
| 17650 | 17696 | 17942 | 18289 |
| 17651 | 17697 | 17969 | 18290 |
| 17652 | 17698 | 17980 | 18291 |
| 17653 | 17699 | 17990 | 18292 |
| 17654 | 17726 | 17993 | |
| 17655 | 17727 | 18034 | |
| 17656 | 17728 | 18035 | |
| 17657 | 17729 | 18036 | |
| 17658 | 17730 | 18037 | |
| 17659 | 17731 | 18038 | |
| 17660 | 17740 | 18039 | |
| 17661 | 17772 | 18078 | |
| 17662 | 17773 | 18081 | |
| 17663 | 17774 | 18083 | |
| 17664 | 17775 | 18084 | |
| 17665 | 17776 | 18086 | |
| 17666 | 17777 | 18087 | |
| 17667 | 17778 | 18101 | |
| 17668 | 17779 | 18104 | |
| 17669 | 17780 | 18105 | |
| 17670 | 17781 | 18114 | |
| 17671 | 17782 | 18120 | |
| 17672 | 17783 | 18126 | |
| 17673 | 17784 | 1812A | |
| 17674 | 17800 | 18132 | |

CORRECTED
EXHIBIT C

JENSEN, JULIA

| | | | | | | |
|---|---|---|---|---|---|---|
| 00001; 04551 | 00736 | 01285; 01812; 01607 | 05207 | 15588 | 15868 | 16011 |
| 00002 | 00738 | 01288 | 05377 | 15589 | 15918 | 16012 |
| 00003; 00779; 01784 | 00744 | 01290 | 06300 | 15590 | 15922 | 16013 |
| 00005 | 00746 | 01310 | 06302 | 15591 | 15923 | 16014 |
| 00006 | 00766 | 01509; 05142 | 15182 | 15592 | 15924 | 16033 |
| 00026; 01505; 00053; 00045; 05147; 05370 | 00774; 00620 | 01601; 01286 | 15183 | 15593 | 15925 | 16037 |
| 00027 | 00780 | 01605; 04436 | 15184 | 15613 | 15926 | 16038 |
| 00034; 02652; 00051; 01506 | 00782 | 01619; 02102; 02517; 02301; 01807; 04593 | 15186 | 15628 | 15927 | 16044 |
| 00035 | 00787 | 01621 | 15188 | 15638 | 15929 | 16049 |
| 00040 | 00788 | 01652 | 15190 | 15651 | 15930 | 16050 |
| 00042 | 00789 | 01703 | 15191 | 15652 | 15932 | 16052 |
| 00049; 00472 | 00791 | 01723 | 15192 | 15653 | 15933 | 16054 |
| 00062; 01660; 00624 | 00792 | 01751; 00781; 00617 | 15193 | 15660 | 15936 | 16057 |
| 00256 | 00793 | 01804 | 15256 | 15661 | 15939 | 16059 |
| 00263 | 00796; 00619;1748 | 01808; 04591; 02103; 04992; 05376 | 15257 | 15663 | 15941 | 16060 |
| 00280 | 00911 | 01810; 02111; 01606 | 15258 | 15664 | 15956 | 16062 |
| 00293 | 00913 | 01813; 01611 | 15259 | 15665 | 15959 | 16072 |
| 00389 | 00919 | 01814 | 15299 | 15675 | 15961 | 16074 |
| 00426; 00435 | 01107 | 02100 | 15354 | 15676 | 15966 | 16077 |
| 00432 | 01108 | 02101; 01806; 05005 | 15360 | 15680 | 15968 | 16082 |
| 00433 | 01109 | 02109; 01805; 04592; 04984; 01287; 01613 | 15371 | 15689 | 15974 | 16083 |
| 00434 | 01110 | 02302; 04430; 06301 | 15394 | 15693 | 15976 | 16087 |
| 00476; 00293; 01120; 01149 | 01148 | 02500 | 15417 | 15696 | 15977 | 16092 |
| 00618; 00795; 01750 | 01171 | 02502 | 15495 | 15702 | 15983 | 16094 |
| 00621; 00767 | 01172 | 02662; 01512; 05109; 05141; 05309 | 15496 | 15704 | 15984 | 16102 |
| 00700 | 01173 | 02663; 05108;5138 | 15513 | 15705 | 15990 | 16103 |
| 00709 | 01174 | 04431 | 15566 | 15707 | 15991 | 16108 |
| 00717 | 01175; 00262 | 04432 | 15567 | 15709 | 15992 | 16111 |
| 00718 | 01193 | 04433 | 15568 | 15710 | 15993 | 16112 |
| 00719 | 01194 | 04587; 04989; 05117 | 15569 | 15724 | 15994 | 16118 |
| 00721 | 01195; 04429 | 04606 | 15570 | 15727 | 15995 | 16121 |
| 00722 | 01230 | 04614; 04900 | 15571 | 15737 | 15996 | 16122 |
| 00725 | 01239 | 04938 | 15572 | 15739 | 15997 | 16131 |
| 00726 | 01251; 01604 | 05143 | 15573 | 15766 | 15998 | 16135 |
| 00727 | 01253; 01276 | | 15574 | 15767 | 15999 | 16138 |
| 00728 | 01259 | | 15575 | 15769 | 16000 | 16139 |
| 00734 | 01261 | | 15576 | 15773 | 16001 | 16141 |
| 00735 | 01262 | | 15578 | 15779 | 16002 | 16144 |
| | 01263 | | 15580 | 15792 | 16003 | 16145 |
| | 01264 | | 15581 | 15793 | 16004 | 16150 |
| | 01265 | | 15582 | 15794 | 16005 | 16156 |
| | 01270 | | 15583 | 15830 | 16006 | 16176 |
| | 01272 | | 15584 | 15831 | 16007 | 16177 |
| | 01273 | | 15585 | 15832 | 16008 | 16190 |
| | 01284 | | 15586 | 15861 | 16009 | 16193 |
| | | | 15587 | 15864 | 16010 | 16194 |

**CORRECTED EXHIBIT C**

| | | |
|---|---|---|
| 16195 | 16941 | 17256 |
| 16196 | 16942 | 17257 |
| 16197 | 16943 | 17259 |
| 16202 | 16944 | 17261 |
| 16212 | 16956 | 17262 |
| 16215 | 16957 | 17263 |
| 16216 | 17018 | 17269 |
| 16222 | 17019 | 17270 |
| 16229 | 17020 | 17271 |
| 16240 | 17021 | 17272 |
| 16242 | 17022 | 17828 |
| 16243 | 17023 | 17864 |
| 16246 | 17024 | 17938 |
| 16249 | 17025 | 17939 |
| 16250 | 17026 | 17948 |
| 16255 | 17027 | 18040 |
| 16259 | 17028 | 1812A |
| 16263 | 17029 | 18195 |
| 16268 | 17030 | 18196 |
| 16271 | 17031 | 18210 |
| 16272 | 17042 | 18211 |
| 16390 | 17045 | 18242 |
| 16418 | 17046 | 18243 |
| 16480 | 17060 | 18246 |
| 16682 | 17061 | 18269 |
| 16684 | 17062 | 18270 |
| 16711 | 17063 | 18271 |
| 16761 | 17064 | 18276 |
| 16772 | 17065 | |
| 16786 | 17066 | |
| 16791 | 17067 | |
| 16819 | 17075 | |
| 16899 | 17215 | |
| 16901 | 17216 | |
| 16904 | 17217 | |
| 16911 | 17218 | |
| 16925 | 17219 | |
| 16926 | 17220 | |
| 16927 | 17221 | |
| 16928 | 17225 | |
| 16929 | 17226 | |
| 16930 | 17246 | |
| 16931 | 17252 | |
| 16935 | 17253 | |
| 16936 | 17254 | |
| 16939 | 17255 | |

CORRECTED
EXHIBIT C

**JIMINEZ, KATIANA**

| | | | | | | |
|---|---|---|---|---|---|---|
| 00001; 04551 | 00744 | 01619; 02102; 02517; 02301; 01807; 04593 | 15257 | 15933 | 16059 | 16819 |
| 00002 | 00746 | | 15258 | 15936 | 16062 | 16901 |
| 00003; 00779; 01784 | 00766 | 01621 | 15259 | 15939 | 16082 | 16904 |
| | 00774; 00620 | 01652 | 15299 | 15941 | 16083 | 16911 |
| 00005 | 00780 | 01703 | 15354 | 15956 | 16087 | 16925 |
| 00006 | 00782 | 01723 | 15360 | 15959 | 16092 | 16926 |
| 00026; 01505; 00053; 00045; 05147; 05370 | 00787 | 01751; 00781; 00617 | 15371 | 15966 | 16094 | 16931 |
| | 00788 | | 15417 | 15968 | 16103 | 16942 |
| 00027 | 00789 | 01804 | 15495 | 15974 | 16108 | 16943 |
| 00034; 02652; 00051; 01506 | 00791 | 01808; 04591; 02103; 04992; 05376 | 15496 | 15976 | 16111 | 16944 |
| | 00792 | | 15566 | 15983 | 16112 | 16957 |
| 00035 | 00793 | 01810; 02111; 01606 | 15613 | 15984 | 16121 | 17075 |
| 00040 | 00796; 00619;1748 | | 15638 | 15990 | 16122 | 17246 |
| 00042 | 00911 | 01813; 01611 | 15651 | 15991 | 16131 | 17252 |
| 00062; 01660; 00624 | 00913 | 01814 | 15652 | 15992 | 16135 | 17261 |
| | 01107 | 02100 | 15653 | 15993 | 16138 | 17262 |
| 00256 | 01108 | 02101; 01806; 05005 | 15660 | 15994 | 16141 | 17263 |
| 00263 | 01109 | | 15663 | 15995 | 16144 | 17270 |
| 00280 | 01110 | 02109; 01805; 04592; 04984; 01287; 01613 | 15664 | 15996 | 16145 | 17271 |
| 00293 | 01148 | | 15665 | 15997 | 16150 | 17272 |
| 00389 | 01171 | 02302; 04430; 06301 | 15675 | 15998 | 16156 | 17828 |
| 00426; 00435 | 01172 | | 15676 | 15999 | 16176 | 17864 |
| 00432 | 01173 | 02500 | 15689 | 16000 | 16177 | 17938 |
| 00433 | 01174 | 02662; 01512; 05109; 05141; 05309 | 15693 | 16001 | 16190 | 17939 |
| 00434 | 01175; 00262 | | 15696 | 16002 | 16193 | 1812A |
| 00476; 00293; 01120; 01149 | 01193 | 02663; 05108;5138 | 15724 | 16003 | 16194 | 18195 |
| | 01194 | 04587; 04989; 05117 | 15737 | 16004 | 16195 | 18196 |
| 00618; 00795; 01750 | 01195; 04429 | | 15766 | 16005 | 16196 | 18210 |
| | 01230 | 04606 | 15767 | 16006 | 16197 | 18211 |
| 00621; 00767 | 01251; 01604 | 04938 | 15769 | 16007 | 16202 | 18270 |
| 00709 | 01259 | 05143 | 15794 | 16008 | 16212 | 18271 |
| 00717 | 01261 | 05207 | 15830 | 16009 | 16215 | |
| 00718 | 01262 | 06300 | 15831 | 16010 | 16216 | |
| 00719 | 01263 | 06302 | 15832 | 16011 | 16222 | |
| 00721 | 01264 | 15182 | 15861 | 16012 | 16229 | |
| 00722 | 01265 | 15183 | 15864 | 16013 | 16246 | |
| 00725 | 01284 | 15184 | 15918 | 16014 | 16249 | |
| 00726 | 01285; 01812; 01607 | 15186 | 15922 | 16033 | 16250 | |
| 00727 | | 15188 | 15923 | 16037 | 16255 | |
| 00728 | 01288 | 15190 | 15924 | 16038 | 16259 | |
| 00734 | 01290 | 15191 | 15925 | 16044 | 16263 | |
| 00735 | 01509; 05142 | 15192 | 15926 | 16049 | 16268 | |
| 00736 | 01601; 01286 | 15193 | 15927 | 16050 | 16271 | |
| 00738 | 01605; 04436 | 15256 | 15929 | 16052 | 16272 | |
| | | | 15930 | 16054 | 16418 | |
| | | | 15932 | 16057 | 16682 | |

CORRECTED
EXHIBIT C

**JOACHIMSTHALER, ERICH**

00001; 04551
00002
00003; 00779; 01784
00006
00026; 01505; 00053; 00045; 05147; 05370
00027
00034; 02652; 00051; 01506
00035
00040
00062; 01660; 00624
00256
00263
00280
00293
00389
00426; 00435
00432
00433
00434
00544
00618; 00795; 01750
00621; 00767
00648
00659
00709
00717
00718
00719
00721
00722
00725
00726
00727
00728
00734
00735
00736
00738
00744

00746
00766
00774; 00620
00780
00782
00787
00788
00789
00791
00792
00793
00796; 00619;1748
00913
01107
01108
01109
01110
01171
01172
01173
01174
01175; 00262
01193
01194
01195
01195; 04429
01196
01197
01198
01199
01200
01201
01202
01203
01204
01205
01206
01207
01208
01209
01210
01211
01212
01213
01214

01215
01216
01217
01218
01220
01221
01222
01223
01225
01226
01230
01237
01240
01241
01242
01243
01244
01245
01246
01247
01248
01249
01251; 01604
01254
01255
01256
01257; 01282
01258
01259
01271
01272
01273
01275
01277
01278
01279
01280
01283; 01238
01284
01285; 01812; 01607
01293
01509; 05142
01602; 01281
01603
01605; 04436

01610
01612
01614
01619; 02102; 02517; 02301; 01807; 04593
01623
01624; 04589; 01809; 02110; 01298; 05118
01703
01713
01723
01751; 00781; 00617
01804
01808; 04591; 02103; 04992; 05376
01810; 02111; 01606
01813; 01611
01814
01815
02101; 01806; 05005
02105
02109; 01805; 04592; 04984; 01287; 01613
02115
02304
02662; 01512; 05109; 05141; 05309
02663; 05108;5138
0290A
04552
04554
04555
04556
04557
04558
04559; 00660
04560
04561
04562
04563

04564
04566
04567
04568
04569
04581; 04991; 05123
04582; 01811; 04985; 01297; 02112; 05116
04584; 04998
04585
04586; 04988; 05113
04587; 04989; 05117
04588; 05006
04594
04606
04938
04980
04983
04986
04993; 05120
04994
04995
04996
04997
04999
05000
05001
05002
05003
05004
05007
05111
05114
05115
05119
05121
05122
05143
05207
06302
15182
15183
15184

15186
15188
15190
15191
15192
15193
15256
15257
15258
15259
15358
15400
15401
15413
15416
15489
15495
15496
15497
15616
15621
15622
15637
15640
15644
15645
15649
15650
15652
15654
15657
15658
15662
15664
15666
15674
15675
15676
15677
15678
15680
15681
15682
15683
15684
15685

15688
15689
15690
15691
15692
15694
15695
15696
15698
15699
15700
15719
15720
15721
15722
15723
15724
15735
15736
15738
15739
15740
15741
15743
15745
15746
15747
15751
15752
15753
15754
15755
15756
15757
15758
15759
15760
15762
15763
15764
15765
15766
15767
15768
15769
15770

**CORRECTED**
**EXHIBIT C**

| | | | | | |
|---|---|---|---|---|---|
| 15771 | 15903 | 16161 | 16656 | 17862 | 18412 |
| 15772 | 15904 | 16165 | 16677 | 17863 | 4583A |
| 15773 | 15905 | 16167 | 16699 | 17864 | 4583B |
| 15774 | 15906 | 16176 | 16787 | 17865 | |
| 15775 | 15907 | 16180 | 16908 | 17866 | |
| 15776 | 15924 | 16187 | 16909 | 17867 | |
| 15777 | 15925 | 16190 | 16912 | 17868 | |
| 15778 | 15936 | 16192 | 16918 | 17937 | |
| 15779 | 15941 | 16193 | 16919 | 17938 | |
| 15780 | 15968 | 16194 | 16920 | 17949 | |
| 15781 | 15969 | 16195 | 16921 | 17950 | |
| 15782 | 15977 | 16196 | 16924 | 17951 | |
| 15783 | 15980 | 16197 | 16945 | 17952 | |
| 15784 | 15983 | 16198 | 16946 | 17953 | |
| 15785 | 15984 | 16199 | 16947 | 17954 | |
| 15787 | 16014 | 16200 | 16948 | 17955 | |
| 15788 | 16042 | 16201 | 16949 | 17956 | |
| 15789 | 16043 | 16202 | 16950 | 17959 | |
| 15790 | 16072 | 16204 | 16951 | 17960 | |
| 15794 | 16073 | 16206 | 16952 | 17961 | |
| 15830 | 16074 | 16209 | 16953 | 17962 | |
| 15831 | 16078 | 16210 | 16954 | 17963 | |
| 15832 | 16082 | 16213 | 16955 | 17964 | |
| 15834 | 16083 | 16214 | 16956 | 17965 | |
| 15836 | 16093 | 16215 | 16957 | 17966 | |
| 15837 | 16098 | 16216 | 17069 | 17967 | |
| 15843 | 16099 | 16217 | 17070 | 17968 | |
| 15861 | 16105 | 16223 | 17092 | 17973 | |
| 15862 | 16106 | 16225 | 17175 | 18050 | |
| 15863 | 16108 | 16230 | 17181 | 1812A | |
| 15865 | 16119 | 16231 | 17186 | 18141 | |
| 15866 | 16120 | 16232 | 17187 | 18144 | |
| 15867 | 16122 | 16233 | 17210 | 18150 | |
| 15868 | 16124 | 16238 | 17213 | 18153 | |
| 15869 | 16125 | 16251 | 17225 | 18195 | |
| 15870 | 16127 | 16252 | 17246 | 18196 | |
| 15887 | 16128 | 16253 | 17247 | 18237 | |
| 15888 | 16134 | 16254 | 17828 | 18278 | |
| 15889 | 16145 | 16256 | 17853 | 18284 | |
| 15890 | 16148 | 16257 | 17854 | 18285 | |
| 15895 | 16149 | 16259 | 17855 | 18286 | |
| 15896 | 16151 | 16260 | 17856 | 18287 | |
| 15897 | 16152 | 16263 | 17857 | 18290 | |
| 15898 | 16153 | 16268 | 17858 | 18291 | |
| 15899 | 16159 | 16418 | 17859 | 18292 | |
| 15902 | 16160 | 16641 | 17861 | 18368 | |

CORRECTED
EXHIBIT C

**KAWASHIMA, FRED**

| | | | | | | |
|---|---|---|---|---|---|---|
| 00001; 04551 | 00728 | 01290 | 15191 | 15927 | 16050 | 16271 |
| 00002 | 00734 | 01509; 05142 | 15192 | 15929 | 16052 | 16272 |
| 00003; 00779; 01784 | 00735 | 01601; 01286 | 15193 | 15930 | 16054 | 16418 |
| 00005 | 00736 | 01605; 04436 | 15256 | 15932 | 16057 | 16682 |
| 00006 | 00738 | 01619; 02102; 02517; 02301; 01807; 04593 | 15257 | 15933 | 16059 | 16819 |
| 00026; 01505; 00053; 00045; 05147; 05370 | 00744 | 01621 | 15258 | 15936 | 16062 | 16901 |
| 00027 | 00746 | 01652 | 15259 | 15939 | 16082 | 16904 |
| 00034; 02652; 00051; 01506 | 00766 | 01703 | 15299 | 15941 | 16083 | 16911 |
| 00035 | 00774; 00620 | 01723 | 15354 | 15956 | 16087 | 16925 |
| 00040 | 00780 | 01751; 00781; 00617 | 15360 | 15959 | 16092 | 16926 |
| 00042 | 00782 | 01804 | 15371 | 15966 | 16094 | 16931 |
| 00062; 01660; 00624 | 00787 | 01808; 04591; 02103; 04992; 05376 | 15417 | 15968 | 16103 | 16942 |
| 00255 | 00788 | 01810; 02111; 01606 | 15495 | 15974 | 16108 | 16943 |
| 00256 | 00789 | 01813; 01611 | 15496 | 15976 | 16111 | 16944 |
| 00263 | 00791 | 01814 | 15566 | 15983 | 16112 | 16957 |
| 00280 | 00792 | 02100 | 15613 | 15984 | 16121 | 17075 |
| 00293 | 00793 | 02101; 01806; 05005 | 15638 | 15990 | 16122 | 17246 |
| 00351 | 00796; 00619;1748 | 02109; 01805; 04592; 04984; 01287; 01613 | 15651 | 15991 | 16131 | 17252 |
| 00389 | 00911 | 02302; 04430; 06301 | 15652 | 15992 | 16135 | 17261 |
| 00426; 00435 | 00913 | 02500 | 15653 | 15993 | 16138 | 17262 |
| 00432 | 01107 | 02662; 01512; 05109; 05141; 05309 | 15660 | 15994 | 16141 | 17263 |
| 00433 | 01108 | 02663; 05108;5138 | 15663 | 15995 | 16144 | 17270 |
| 00434 | 01109 | 04587; 04989; 05117 | 15664 | 15996 | 16145 | 17271 |
| 00474 | 01110 | 04606 | 15665 | 15997 | 16150 | 17272 |
| 00475 | 01148 | 04938 | 15675 | 15998 | 16156 | 17828 |
| 00476; 00293; 01120; 01149 | 01171 | 05143 | 15676 | 15999 | 16176 | 17864 |
| 00618; 00795; 01750 | 01172 | 05207 | 15689 | 16000 | 16177 | 17938 |
| 00621; 00767 | 01173 | 06300 | 15693 | 16001 | 16190 | 17939 |
| 00700 | 01174 | 06302 | 15696 | 16002 | 16193 | 18058 |
| 00709 | 01175; 00262 | 15182 | 15724 | 16003 | 16194 | 1812A |
| 00717 | 01193 | 15183 | 15737 | 16004 | 16195 | 18195 |
| 00718 | 01194 | 15184 | 15766 | 16005 | 16196 | 18196 |
| 00719 | 01195; 04429 | 15186 | 15767 | 16006 | 16197 | 18210 |
| 00721 | 01230 | 15188 | 15769 | 16007 | 16202 | 18211 |
| 00722 | 01251; 01604 | 15190 | 15794 | 16008 | 16212 | 18270 |
| 00725 | 01259 | | 15830 | 16009 | 16215 | 18271 |
| 00726 | 01261 | | 15831 | 16010 | 16216 | |
| 00727 | 01262 | | 15832 | 16011 | 16222 | |
| | 01263 | | 15861 | 16012 | 16229 | |
| | 01264 | | 15864 | 16013 | 16246 | |
| | 01265 | | 15918 | 16014 | 16249 | |
| | 01284 | | 15922 | 16033 | 16250 | |
| | 01285; 01812; 01607 | | 15923 | 16037 | 16255 | |
| | 01288 | | 15924 | 16038 | 16259 | |
| | | | 15925 | 16044 | 16263 | |
| | | | 15926 | 16049 | 16268 | |

CORRECTED
EXHIBIT C

| KAYE, ALAN | | | | | | |
|---|---|---|---|---|---|---|
| 00001; 04551 | 00418; 01507 | 00738 | 01204 | 01263 | 01621 | 02502 |
| 00002 | 00421 | 00744 | 01205 | 01264 | 01622 | 02503 |
| 00003; 00779; 01784 | 00422 | 00746 | 01206 | 01265 | 01623 | 02504 |
| 00005 | 00425 | 00766 | 01207 | 01266 | 01624; 04589; 01809; 02110; 01298; 05118 | 02505 |
| 00006 | 00426; 00435 | 00774; 00620 | 01208 | 01267 | | 02506 |
| 00013; 00044 | 00427 | 00780 | 01209 | 01268 | 01650 | 02507 |
| 00014 | 00428 | 00782 | 01210 | 01270 | 01652 | 02508 |
| 00024 | 00429 | 00787 | 01211 | 01271 | 01703 | 02509 |
| 00025;05140 | 00430 | 00788 | 01212 | 01272 | 01723 | 02510 |
| 00026; 01505; 00053; 00045; 05147; 05370 | 00431 | 00789 | 01213 | 01273 | 01751; 00781; 00617 | 02511 |
| 00027 | 00432 | 00791 | 01214 | 01274 | 01804 | 02512 |
| 00028 | 00433 | 00792 | 01215 | 01275 | 01808; 04591; 02103; 04992; 05376 | 02513 |
| 00034; 02652; 00051; 01506 | 00434 | 00793 | 01216 | 01277 | | 02514 |
| 00035 | 00436 | 00796; 00619;1748 | 01217 | 01278 | 01810; 02111; 01606 | 02515 |
| 00040 | 00437 | 00911 | 01218 | 01279 | 01813; 01611 | 02516 |
| 00041 | 00438 | 00913 | 01220 | 01280 | 01814 | 02518 |
| 00042 | 00439 | 00919 | 01221 | 01283; 01238 | 01815 | 02519 |
| 00046; 05371 | 00440 | 00923 | 01222 | 01284 | 01816 | 02520 |
| 00047 | 00441 | 01107 | 01223 | 01285; 01812; 01607 | 01817; 01616; 01292 | 02521 |
| 00048 | 00442 | 01108 | 01224 | 01288 | 01818 | 02522 |
| 00049; 00472 | 00444 | 01109 | 01225 | 01290 | 01819 | 02523 |
| 00050 | 00445 | 01110 | 01226 | 01293 | 01820 | 02524 |
| 00052 | 00446 | 01148 | 01229 | 01301 | 01821 | 02525 |
| 00062; 01660; 00624 | 00473 | 01150 | 01230 | 01303; 01661 | 02100 | 02526 |
| 00250 | 00476; 00293; 01120; 01149 | 01151 | 01237 | 01304 | 02101; 01806; 05005 | 02527 |
| 00256 | 00477 | 01171 | 01240 | 01310 | 02104 | 02528 |
| 00263 | 00544 | 01172 | 01241 | 01502; 00022 | 02105 | 02529 |
| 00280 | 00618; 00795; 01750 | 01173 | 01242 | 01503; 04438 | 02106 | 02530 |
| 00293 | 00621; 00767 | 01174 | 01243 | 01504; 02655 | 02107 | 02651 |
| 00353 | 00648 | 01175; 00262 | 01244 | 01509; 05142 | 02108 | 02654 |
| 00354 | 00700 | 01189 | 01245 | 01510; 02660; 00023; 05139 | 02109; 01805; 04592; 04984; 01287; 01613 | 02656 |
| 00355 | 00709 | 01191 | 01246 | 01511 | | 02657 |
| 00356 | 00717 | 01192 | 01247 | 01513 | 02114 | 02658 |
| 00362 | 00718 | 01193 | 01248 | 01514 | 02115 | 02662; 01512; 05109; 05141; 05309 |
| 00363 | 00719 | 01194 | 01249 | 01601; 01286 | 02300 | |
| 00388 | 00721 | 01195 | 01250 | 01602; 01281 | 02302; 04430; 06301 | 02663; 05108;5138 |
| 00389 | 00722 | 01195; 04429 | 01251; 01604 | 01603 | 02304 | 02664 |
| 00414 | 00725 | 01196 | 01253; 01276 | 01605; 04436 | 02305 | 02667 |
| 00415 | 00726 | 01197 | 01254 | 01610 | 02500 | 0290A |
| 00416 | 00727 | 01198 | 01255 | 01612 | 02501 | 04431 |
| | 00728 | 01199 | 01256 | 01614 | | 04432 |
| | 00734 | 01200 | 01257; 01282 | 01615 | | 04433 |
| | 00735 | 01201 | 01258 | 01619; 02102; 02517; 02301; 01807; 04593 | | 04434 |
| | 00736 | 01202 | 01259 | | | 04568 |
| | | 01203 | 01261 | | | |
| | | | 01262 | | | |

**CORRECTED EXHIBIT C**

| | | | | | | |
|---|---|---|---|---|---|---|
| 04571 | 05127 | 15497 | 15624 | 15677 | 15727 | 15776 |
| 04573 | 05128 | 15498 | 15625 | 15678 | 15728 | 15777 |
| 04574 | 05131 | 15513 | 15626 | 15679 | 15729 | 15778 |
| 04576 | 05132 | 15514 | 15627 | 15680 | 15730 | 15779 |
| 04578 | 05133 | 15566 | 15628 | 15681 | 15731 | 15780 |
| 04581; 04991; 05123 | 05134 | 15567 | 15629 | 15682 | 15732 | 15781 |
| | 05135 | 15568 | 15630 | 15683 | 15734 | 15782 |
| 04582; 01811; 04985; 01297; 02112; 05116 | 05136 | 15569 | 15631 | 15684 | 15735 | 15783 |
| | 05137 | 15570 | 15632 | 15685 | 15737 | 15784 |
| 04584; 04998 | 05143 | 15571 | 15633 | 15687 | 15738 | 15785 |
| 04585 | 05144 | 15572 | 15634 | 15688 | 15739 | 15786 |
| 04586; 04988; 05113 | 05145 | 15573 | 15635 | 15689 | 15740 | 15787 |
| | 05146 | 15574 | 15636 | 15690 | 15741 | 15788 |
| 04587; 04989; 05117 | 05207 | 15575 | 15637 | 15691 | 15742 | 15789 |
| | 05310 | 15576 | 15638 | 15692 | 15743 | 15790 |
| 04588; 05006 | 05364 | 15578 | 15639 | 15693 | 15744 | 15791 |
| 04590 | 05365 | 15580 | 15640 | 15694 | 15745 | 15792 |
| 04606 | 05366 | 15581 | 15641 | 15695 | 15746 | 15793 |
| 04614; 04900 | 05368 | 15582 | 15642 | 15696 | 15747 | 15794 |
| 04615 | 05369 | 15583 | 15643 | 15697 | 15748 | 15795 |
| 04616 | 05377 | 15584 | 15644 | 15698 | 15749 | 15796 |
| 04938 | 06300 | 15585 | 15645 | 15699 | 15750 | 15797 |
| 04983 | 06302 | 15586 | 15647 | 15700 | 15751 | 15799 |
| 04986 | 15182 | 15587 | 15648 | 15701 | 15752 | 15800 |
| 04993; 05120 | 15183 | 15588 | 15649 | 15702 | 15753 | 15801 |
| 04994 | 15184 | 15589 | 15650 | 15703 | 15754 | 15803 |
| 04995 | 15186 | 15590 | 15651 | 15704 | 15755 | 15804 |
| 04996 | 15188 | 15591 | 15652 | 15705 | 15756 | 15805 |
| 04997 | 15190 | 15592 | 15653 | 15706 | 15757 | 15806 |
| 04999 | 15191 | 15593 | 15654 | 15709 | 15758 | 15807 |
| 05000 | 15192 | 15594 | 15655 | 15710 | 15759 | 15809 |
| 05001 | 15193 | 15595 | 15656 | 15711 | 15760 | 15810 |
| 05002 | 15256 | 15606 | 15657 | 15713 | 15762 | 15811 |
| 05003 | 15257 | 15607 | 15658 | 15714 | 15763 | 15812 |
| 05004 | 15258 | 15608 | 15659 | 15715 | 15764 | 15813 |
| 05007 | 15259 | 15609 | 15660 | 15716 | 15765 | 15814 |
| 05104 | 15298 | 15610 | 15661 | 15717 | 15766 | 15815 |
| 05105 | 15299 | 15611 | 15662 | 15718 | 15767 | 15816 |
| 05107 | 15354 | 15612 | 15663 | 15719 | 15768 | 15817 |
| 05111 | 15356 | 15613 | 15664 | 15720 | 15769 | 15818 |
| 05112 | 15360 | 15614 | 15665 | 15721 | 15770 | 15819 |
| 05114 | 15371 | 15615 | 15666 | 15722 | 15771 | 15820 |
| 05115 | 15394 | 15616 | 15670 | 15723 | 15772 | 15821 |
| 05119 | 15417 | 15620 | 15674 | 15724 | 15773 | 15822 |
| 05121 | 15495 | 15622 | 15675 | 15725 | 15774 | 15823 |
| 05122 | 15496 | 15623 | 15676 | 15726 | 15775 | 15824 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 15825 | 15909 | 15979 | 16029 | 16083 | 16132 | 16195 |
| 15826 | 15918 | 15980 | 16030 | 16084 | 16133 | 16196 |
| 15827 | 15920 | 15983 | 16031 | 16085 | 16134 | 16197 |
| 15828 | 15921 | 15984 | 16032 | 16086 | 16135 | 16198 |
| 15829 | 15922 | 15986 | 16033 | 16087 | 16138 | 16199 |
| 15830 | 15923 | 15987 | 16034 | 16088 | 16139 | 16200 |
| 15831 | 15924 | 15988 | 16035 | 16089 | 16140 | 16201 |
| 15832 | 15925 | 15989 | 16036 | 16090 | 16141 | 16202 |
| 15834 | 15926 | 15990 | 16037 | 16091 | 16142 | 16203 |
| 15835 | 15927 | 15991 | 16038 | 16092 | 16144 | 16204 |
| 15836 | 15928 | 15992 | 16039 | 16093 | 16145 | 16205 |
| 15837 | 15929 | 15993 | 16040 | 16094 | 16146 | 16206 |
| 15838 | 15930 | 15994 | 16041 | 16095 | 16147 | 16209 |
| 15841 | 15931 | 15995 | 16042 | 16096 | 16148 | 16210 |
| 15842 | 15932 | 15996 | 16043 | 16098 | 16149 | 16212 |
| 15843 | 15933 | 15997 | 16044 | 16099 | 16150 | 16213 |
| 15844 | 15934 | 15998 | 16045 | 16100 | 16151 | 16214 |
| 15861 | 15935 | 15999 | 16046 | 16101 | 16152 | 16215 |
| 15862 | 15936 | 16000 | 16047 | 16102 | 16153 | 16216 |
| 15863 | 15937 | 16001 | 16048 | 16103 | 16154 | 16217 |
| 15864 | 15939 | 16002 | 16049 | 16104 | 16156 | 16218 |
| 15865 | 15940 | 16003 | 16050 | 16105 | 16158 | 16219 |
| 15866 | 15941 | 16004 | 16051 | 16106 | 16159 | 16220 |
| 15867 | 15942 | 16005 | 16052 | 16108 | 16160 | 16221 |
| 15868 | 15951 | 16006 | 16053 | 16109 | 16161 | 16222 |
| 15869 | 15952 | 16007 | 16054 | 16110 | 16162 | 16223 |
| 15870 | 15953 | 16008 | 16055 | 16111 | 16165 | 16225 |
| 15886 | 15954 | 16009 | 16056 | 16112 | 16166 | 16226 |
| 15887 | 15956 | 16010 | 16057 | 16114 | 16167 | 16227 |
| 15888 | 15958 | 16011 | 16059 | 16115 | 16168 | 16228 |
| 15889 | 15959 | 16012 | 16060 | 16116 | 16170 | 16229 |
| 15890 | 15961 | 16013 | 16061 | 16117 | 16171 | 16230 |
| 15891 | 15962 | 16014 | 16062 | 16118 | 16176 | 16231 |
| 15895 | 15963 | 16015 | 16065 | 16119 | 16177 | 16232 |
| 15896 | 15964 | 16016 | 16066 | 16120 | 16178 | 16233 |
| 15897 | 15965 | 16017 | 16067 | 16121 | 16180 | 16237 |
| 15898 | 15966 | 16018 | 16068 | 16122 | 16181 | 16238 |
| 15899 | 15968 | 16019 | 16072 | 16123 | 16186 | 16239 |
| 15901 | 15969 | 16020 | 16073 | 16124 | 16187 | 16240 |
| 15902 | 15970 | 16021 | 16074 | 16125 | 16188 | 16242 |
| 15903 | 15971 | 16022 | 16075 | 16126 | 16189 | 16243 |
| 15904 | 15974 | 16023 | 16077 | 16127 | 16190 | 16246 |
| 15905 | 15975 | 16024 | 16078 | 16128 | 16191 | 16249 |
| 15906 | 15976 | 16026 | 16079 | 16129 | 16192 | 16250 |
| 15907 | 15977 | 16027 | 16081 | 16130 | 16193 | 16251 |
| 15908 | 15978 | 16028 | 16082 | 16131 | 16194 | 16252 |

**CORRECTED EXHIBIT C**

| | | | | | | |
|---|---|---|---|---|---|---|
| 16253 | 16302 | 16348 | 16641 | 16941 | 17047 | 17228 |
| 16254 | 16303 | 16349 | 16682 | 16942 | 17048 | 17229 |
| 16255 | 16304 | 16350 | 16684 | 16943 | 17049 | 17230 |
| 16256 | 16305 | 16351 | 16711 | 16944 | 17050 | 17231 |
| 16257 | 16306 | 16352 | 16761 | 16945 | 17051 | 17232 |
| 16258 | 16307 | 16353 | 16772 | 16946 | 17052 | 17233 |
| 16259 | 16308 | 16354 | 16786 | 16947 | 17053 | 17234 |
| 16260 | 16309 | 16355 | 16787 | 16948 | 17054 | 17235 |
| 16263 | 16310 | 16356 | 16791 | 16949 | 17055 | 17242 |
| 16264 | 16311 | 16357 | 16815 | 16950 | 17057 | 17246 |
| 16265 | 16312 | 16358 | 16816 | 16951 | 17058 | 17247 |
| 16266 | 16313 | 16359 | 16819 | 16952 | 17059 | 17252 |
| 16267 | 16314 | 16360 | 16821 | 16953 | 17060 | 17253 |
| 16268 | 16315 | 16361 | 16899 | 16954 | 17061 | 17254 |
| 16270 | 16316 | 16362 | 16901 | 16955 | 17062 | 17255 |
| 16271 | 16317 | 16363 | 16902 | 16956 | 17063 | 17256 |
| 16272 | 16318 | 16364 | 16903 | 16957 | 17064 | 17257 |
| 16273 | 16319 | 16365 | 16904 | 16979 | 17065 | 17259 |
| 16274 | 16320 | 16366 | 16905 | 17018 | 17066 | 17260 |
| 16275 | 16321 | 16367 | 16906 | 17019 | 17067 | 17261 |
| 16276 | 16322 | 16368 | 16908 | 17020 | 17069 | 17262 |
| 16277 | 16323 | 16369 | 16909 | 17021 | 17070 | 17263 |
| 16278 | 16324 | 16370 | 16910 | 17022 | 17072 | 17264 |
| 16279 | 16325 | 16371 | 16911 | 17023 | 17074 | 17269 |
| 16280 | 16326 | 16372 | 16912 | 17024 | 17075 | 17270 |
| 16281 | 16327 | 16373 | 16916 | 17025 | 17076 | 17271 |
| 16282 | 16328 | 16374 | 16917 | 17026 | 17077 | 17272 |
| 16283 | 16329 | 16375 | 16918 | 17027 | 17078 | 17273 |
| 16284 | 16330 | 16376 | 16919 | 17028 | 17092 | 17274 |
| 16285 | 16331 | 16377 | 16920 | 17029 | 17094 | 17275 |
| 16286 | 16332 | 16378 | 16921 | 17030 | 17095 | 17278 |
| 16287 | 16333 | 16379 | 16922 | 17031 | 17096 | 17279 |
| 16288 | 16334 | 16380 | 16923 | 17032 | 17109 | 17280 |
| 16289 | 16335 | 16381 | 16924 | 17033 | 17175 | 17358 |
| 16290 | 16336 | 16382 | 16925 | 17034 | 17176 | 17359 |
| 16291 | 16337 | 16383 | 16926 | 17035 | 17181 | 17360 |
| 16292 | 16338 | 16384 | 16927 | 17036 | 17215 | 17361 |
| 16293 | 16339 | 16385 | 16928 | 17037 | 17216 | 17362 |
| 16294 | 16340 | 16386 | 16929 | 17038 | 17217 | 17366 |
| 16295 | 16341 | 16387 | 16930 | 17039 | 17218 | 17367 |
| 16296 | 16342 | 16388 | 16931 | 17040 | 17219 | 17368 |
| 16297 | 16343 | 16389 | 16935 | 17041 | 17220 | 17369 |
| 16298 | 16344 | 16390 | 16936 | 17042 | 17221 | 17407 |
| 16299 | 16345 | 16418 | 16937 | 17043 | 17225 | 17408 |
| 16300 | 16346 | 16480 | 16938 | 17045 | 17226 | 17409 |
| 16301 | 16347 | 16616 | 16939 | 17046 | 17227 | 17410 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 17411 | 17457 | 17503 | 17549 | 17595 | 17661 | 17772 |
| 17412 | 17458 | 17504 | 17550 | 17596 | 17662 | 17773 |
| 17413 | 17459 | 17505 | 17551 | 17597 | 17663 | 17774 |
| 17414 | 17460 | 17506 | 17552 | 17598 | 17664 | 17775 |
| 17415 | 17461 | 17507 | 17553 | 17599 | 17665 | 17776 |
| 17416 | 17462 | 17508 | 17554 | 17600 | 17666 | 17777 |
| 17417 | 17463 | 17509 | 17555 | 17601 | 17667 | 17778 |
| 17418 | 17464 | 17510 | 17556 | 17602 | 17668 | 17779 |
| 17419 | 17465 | 17511 | 17557 | 17623 | 17669 | 17780 |
| 17420 | 17466 | 17512 | 17558 | 17624 | 17670 | 17781 |
| 17421 | 17467 | 17513 | 17559 | 17625 | 17671 | 17782 |
| 17422 | 17468 | 17514 | 17560 | 17626 | 17672 | 17783 |
| 17423 | 17469 | 17515 | 17561 | 17627 | 17673 | 17784 |
| 17424 | 17470 | 17516 | 17562 | 17628 | 17674 | 17800 |
| 17425 | 17471 | 17517 | 17563 | 17629 | 17675 | 17801 |
| 17426 | 17472 | 17518 | 17564 | 17630 | 17676 | 17802 |
| 17427 | 17473 | 17519 | 17565 | 17631 | 17677 | 17803 |
| 17428 | 17474 | 17520 | 17566 | 17632 | 17678 | 17804 |
| 17429 | 17475 | 17521 | 17567 | 17633 | 17679 | 17805 |
| 17430 | 17476 | 17522 | 17568 | 17634 | 17680 | 17806 |
| 17431 | 17477 | 17523 | 17569 | 17635 | 17681 | 17807 |
| 17432 | 17478 | 17524 | 17570 | 17636 | 17682 | 17808 |
| 17433 | 17479 | 17525 | 17571 | 17637 | 17683 | 17809 |
| 17434 | 17480 | 17526 | 17572 | 17638 | 17684 | 17810 |
| 17435 | 17481 | 17527 | 17573 | 17639 | 17685 | 17811 |
| 17436 | 17482 | 17528 | 17574 | 17640 | 17686 | 17812 |
| 17437 | 17483 | 17529 | 17575 | 17641 | 17687 | 17813 |
| 17438 | 17484 | 17530 | 17576 | 17642 | 17688 | 17814 |
| 17439 | 17485 | 17531 | 17577 | 17643 | 17689 | 17815 |
| 17440 | 17486 | 17532 | 17578 | 17644 | 17690 | 17816 |
| 17441 | 17487 | 17533 | 17579 | 17645 | 17691 | 17818 |
| 17442 | 17488 | 17534 | 17580 | 17646 | 17692 | 17828 |
| 17443 | 17489 | 17535 | 17581 | 17647 | 17693 | 17853 |
| 17444 | 17490 | 17536 | 17582 | 17648 | 17694 | 17854 |
| 17445 | 17491 | 17537 | 17583 | 17649 | 17695 | 17855 |
| 17446 | 17492 | 17538 | 17584 | 17650 | 17696 | 17856 |
| 17447 | 17493 | 17539 | 17585 | 17651 | 17697 | 17857 |
| 17448 | 17494 | 17540 | 17586 | 17652 | 17698 | 17858 |
| 17449 | 17495 | 17541 | 17587 | 17653 | 17699 | 17859 |
| 17450 | 17496 | 17542 | 17588 | 17654 | 17726 | 17860 |
| 17451 | 17497 | 17543 | 17589 | 17655 | 17727 | 17861 |
| 17452 | 17498 | 17544 | 17590 | 17656 | 17728 | 17862 |
| 17453 | 17499 | 17545 | 17591 | 17657 | 17729 | 17863 |
| 17454 | 17500 | 17546 | 17592 | 17658 | 17730 | 17864 |
| 17455 | 17501 | 17547 | 17593 | 17659 | 17731 | 17865 |
| 17456 | 17502 | 17548 | 17594 | 17660 | 17740 | 17866 |

**CORRECTED
EXHIBIT C**

| | | | |
|---|---|---|---|
| 17867 | 18017 | 18161 | 18299 |
| 17868 | 18018 | 18162 | 18300 |
| 17937 | 18019 | 18167 | 18301 |
| 17938 | 18020 | 18195 | 18368 |
| 17939 | 18021 | 18196 | 18388 |
| 17948 | 18022 | 18197 | 18389 |
| 17949 | 18023 | 18198 | 18390 |
| 17950 | 18024 | 18199 | 18391 |
| 17951 | 18025 | 18200 | 18392 |
| 17952 | 18026 | 18201 | 18393 |
| 17953 | 18027 | 18205 | 18394 |
| 17954 | 18028 | 18210 | 18395 |
| 17955 | 18029 | 18211 | 18396 |
| 17956 | 18030 | 18215 | 18397 |
| 17959 | 18031 | 18237 | 4583A |
| 17960 | 18032 | 18242 | 4583B |
| 17961 | 18033 | 18243 | |
| 17962 | 18034 | 18246 | |
| 17963 | 18035 | 18253 | |
| 17964 | 18036 | 18254 | |
| 17965 | 18037 | 18269 | |
| 17966 | 18038 | 18270 | |
| 17967 | 18039 | 18271 | |
| 17968 | 18040 | 18272 | |
| 17995 | 18041 | 18273 | |
| 17996 | 18042 | 18274 | |
| 17997 | 18043 | 18275 | |
| 17998 | 18044 | 18276 | |
| 17999 | 18045 | 18277 | |
| 18000 | 18046 | 18278 | |
| 18001 | 18047 | 18279 | |
| 18002 | 18050 | 18284 | |
| 18003 | 18053 | 18285 | |
| 18004 | 18060 | 18286 | |
| 18005 | 18070 | 18287 | |
| 18006 | 18074 | 18288 | |
| 18007 | 18075 | 18289 | |
| 18008 | 18076 | 18290 | |
| 18009 | 18077 | 18291 | |
| 18010 | 18086 | 18292 | |
| 18011 | 18087 | 18293 | |
| 18012 | 18089 | 18294 | |
| 18013 | 1812A | 18295 | |
| 18014 | 18158 | 18296 | |
| 18015 | 18159 | 18297 | |
| 18016 | 18160 | 18298 | |

CORRECTED
EXHIBIT C

| KIDDER, DOUGLAS | | | | | | |
|---|---|---|---|---|---|---|
| 00001; 04551 | 00734 | 01210 | 01353 | 02101; 01806; 05005 | 04563 | 05119 |
| 00002 | 00735 | 01211 | 01354 | 02105 | 04564 | 05121 |
| 00003; 00779; 01784 | 00736 | 01212 | 01355 | 02109; 01805; 04592; 04984; 01287; 01613 | 04565 | 05122 |
| 00006 | 00738 | 01213 | 01356 | | 04566 | 05143 |
| 00026; 01505; 00053; 00045; 05147; 05370 | 00744 | 01214 | 01357 | | 04567 | 05207 |
| | 00746 | 01215 | 01358 | 02115 | 04569 | 06302 |
| | 00766 | 01216 | 01359 | 02304 | 04570 | 15182 |
| 00027 | 00774; 00620 | 01217 | 01360 | 02305 | 04571 | 15183 |
| 00034; 02652; 00051; 01506 | 00780 | 01218 | 01361 | 02501 | 04573 | 15184 |
| | 00782 | 01220 | 01362 | 02502 | 04574 | 15186 |
| 00035 | 00787 | 01221 | 01363 | 02503 | 04576 | 15188 |
| 00040 | 00788 | 01222 | 01509; 05142 | 02504 | 04577 | 15190 |
| 00062; 01660; 00624 | 00789 | 01223 | 01602; 01281 | 02505 | 04578 | 15191 |
| | 00791 | 01225 | 01603 | 02506 | 04579 | 15192 |
| 00256 | 00792 | 01226 | 01605; 04436 | 02507 | 04580 | 15193 |
| 00263 | 00793 | 01230 | 01610 | 02508 | 04581; 04991; 05123 | 15256 |
| 00280 | 00796; 00619;1748 | 01237 | 01612 | 02509 | | 15257 |
| 00293 | 00913 | 01240 | 01614 | 02511 | 04582; 01811; 04985; 01297; 02112; 05116 | 15258 |
| 00389 | 01107 | 01242 | 01619; 02102; 02517; 02301; 01807; 04593 | 02512 | | 15259 |
| 00426; 00435 | 01108 | 01243 | | 02513 | | 15300 |
| 00432 | 01109 | 01244 | | 02514 | 04584; 04998 | 15301 |
| 00433 | 01110 | 01245 | 01623 | 02515 | 04585 | 15302 |
| 00434 | 01171 | 01246 | 01624; 04589; 01809; 02110; 01298; 05118 | 02516 | 04586; 04988; 05113 | 15303 |
| 00544 | 01172 | 01247 | | 02518 | | 15304 |
| 00593 | 01173 | 01248 | | 02519 | 04587; 04989; 05117 | 15313 |
| 00618; 00795; 01750 | 01174 | 01249 | 01703 | 02520 | | 15323 |
| | 01175; 00262 | 01251; 01604 | 01706 | 02521 | 04588; 05006 | 15324 |
| 00621; 00767 | 01193 | 01254 | 01708 | 02524 | 04590 | 15326 |
| 00648 | 01194 | 01255 | 01710 | 02525 | 04606 | 15327 |
| 00655 | 01195 | 01256 | 01711 | 02526 | 04938 | 15328 |
| 00656 | 01195; 04429 | 01257; 01282 | 01712 | 02527 | 04983 | 15329 |
| 00657 | 01196 | 01258 | 01713 | 02528 | 04986 | 15330 |
| 00658 | 01197 | 01259 | 01716 | 02529 | 04993; 05120 | 15331 |
| 00659 | 01198 | 01271 | 01717 | 02530 | 04994 | 15332 |
| 00709 | 01199 | 01272 | 01719 | 02662; 01512; 05109; 05141; 05309 | 04995 | 15347 |
| 00717 | 01200 | 01273 | 01723 | | 04996 | 15348 |
| 00718 | 01201 | 01275 | 01751; 00781; 00617 | | 04997 | 15349 |
| 00719 | 01202 | 01277 | | 02663; 05108;5138 | 04999 | 15351 |
| 00721 | 01203 | 01278 | 01804 | | 05000 | 15352 |
| 00722 | 01204 | 01279 | 01808; 04591; 02103; 04992; 05376 | 0290A | 05001 | 15353 |
| 00725 | 01205 | 01280 | | 04557 | 05002 | 15355 |
| 00726 | 01206 | 01283; 01238 | | 04558 | 05003 | 15358 |
| 00727 | 01207 | 01284 | 01810; 02111; 01606 | 04559; 00660 | 05004 | 15366 |
| 00728 | 01208 | 01285; 01812; 01607 | 01813; 01611 | 04560 | 05007 | 15367 |
| | 01209 | 01293 | 01814 | 04561 | 05111 | 15369 |
| | | | 01815 | 04562 | 05114 | 15370 |
| | | | | | 05115 | |

**CORRECTED EXHIBIT C**

| | | | | | | |
|---|---|---|---|---|---|---|
| 15402 | 15680 | 15765 | 15875 | 16077 | 16200 | 16604 |
| 15403 | 15681 | 15766 | 15876 | 16078 | 16201 | 16605 |
| 15404 | 15682 | 15767 | 15877 | 16082 | 16202 | 16613 |
| 15405 | 15683 | 15768 | 15878 | 16083 | 16204 | 16614 |
| 15406 | 15684 | 15769 | 15879 | 16093 | 16206 | 16616 |
| 15407 | 15685 | 15770 | 15880 | 16097 | 16209 | 16617 |
| 15408 | 15687 | 15771 | 15881 | 16098 | 16210 | 16641 |
| 15409 | 15688 | 15772 | 15882 | 16099 | 16213 | 16656 |
| 15410 | 15689 | 15773 | 15883 | 16105 | 16214 | 16660 |
| 15411 | 15690 | 15774 | 15884 | 16106 | 16215 | 16741 |
| 15413 | 15691 | 15775 | 15885 | 16108 | 16216 | 16787 |
| 15416 | 15692 | 15776 | 15887 | 16118 | 16217 | 16815 |
| 15418 | 15694 | 15777 | 15888 | 16119 | 16223 | 16816 |
| 15456 | 15695 | 15778 | 15889 | 16122 | 16225 | 16821 |
| 15457 | 15696 | 15779 | 15890 | 16124 | 16228 | 16902 |
| 15458 | 15698 | 15780 | 15895 | 16125 | 16230 | 16903 |
| 15459 | 15699 | 15781 | 15896 | 16127 | 16231 | 16905 |
| 15460 | 15700 | 15782 | 15897 | 16128 | 16232 | 16908 |
| 15461 | 15719 | 15783 | 15898 | 16132 | 16233 | 16909 |
| 15462 | 15720 | 15784 | 15899 | 16134 | 16238 | 16910 |
| 15463 | 15721 | 15785 | 15902 | 16136 | 16251 | 16912 |
| 15468 | 15722 | 15787 | 15903 | 16137 | 16252 | 16917 |
| 15495 | 15723 | 15788 | 15904 | 16142 | 16253 | 16918 |
| 15496 | 15724 | 15789 | 15905 | 16147 | 16254 | 16919 |
| 15497 | 15735 | 15790 | 15906 | 16148 | 16256 | 16920 |
| 15616 | 15738 | 15794 | 15907 | 16149 | 16257 | 16921 |
| 15621 | 15739 | 15830 | 15916 | 16151 | 16259 | 16922 |
| 15622 | 15740 | 15831 | 15924 | 16152 | 16260 | 16924 |
| 15637 | 15741 | 15832 | 15925 | 16153 | 16263 | 16932 |
| 15640 | 15743 | 15834 | 15936 | 16159 | 16268 | 16937 |
| 15644 | 15745 | 15836 | 15937 | 16160 | 16418 | 16945 |
| 15645 | 15746 | 15837 | 15940 | 16161 | 16449 | 16946 |
| 15649 | 15747 | 15843 | 15941 | 16165 | 16465 | 16947 |
| 15650 | 15751 | 15861 | 15968 | 16167 | 16531 | 16948 |
| 15652 | 15752 | 15862 | 15969 | 16176 | 16532 | 16949 |
| 15654 | 15753 | 15863 | 15980 | 16180 | 16589 | 16950 |
| 15657 | 15754 | 15865 | 15983 | 16187 | 16590 | 16951 |
| 15658 | 15755 | 15866 | 15984 | 16190 | 16591 | 16952 |
| 15662 | 15756 | 15867 | 16014 | 16192 | 16592 | 16953 |
| 15664 | 15757 | 15868 | 16039 | 16193 | 16593 | 16954 |
| 15666 | 15758 | 15869 | 16040 | 16194 | 16596 | 16955 |
| 15674 | 15759 | 15870 | 16042 | 16195 | 16597 | 16956 |
| 15675 | 15760 | 15871 | 16043 | 16196 | 16598 | 16957 |
| 15676 | 15762 | 15872 | 16072 | 16197 | 16599 | 17069 |
| 15677 | 15763 | 15873 | 16073 | 16198 | 16602 | 17070 |
| 15678 | 15764 | 15874 | 16074 | 16199 | 16603 | 17074 |

CORRECTED
EXHIBIT C

| | | | | |
|---|---|---|---|---|
| 17076 | 17228 | 17866 | 17999 | 18102 |
| 17077 | 17229 | 17867 | 18000 | 1812A |
| 17078 | 17230 | 17868 | 18001 | 18143 |
| 17092 | 17231 | 17936 | 18002 | 18158 |
| 17094 | 17232 | 17937 | 18003 | 18159 |
| 17095 | 17233 | 17938 | 18004 | 18160 |
| 17096 | 17234 | 17940 | 18005 | 18161 |
| 1709A | 17235 | 17941 | 18006 | 18162 |
| 17109 | 17246 | 17942 | 18007 | 18195 |
| 17175 | 17247 | 17949 | 18008 | 18196 |
| 17176 | 17249 | 17950 | 18009 | 18200 |
| 17181 | 17273 | 17951 | 18010 | 18201 |
| 17186 | 17274 | 17952 | 18011 | 18205 |
| 17187 | 17278 | 17953 | 18012 | 18215 |
| 17188 | 17279 | 17954 | 18013 | 18237 |
| 17189 | 17280 | 17955 | 18014 | 18273 |
| 1718A | 17829 | 17956 | 18015 | 18274 |
| 17190 | 17830 | 17959 | 18016 | 18275 |
| 17191 | 17831 | 17960 | 18017 | 18278 |
| 17192 | 17832 | 17961 | 18018 | 18284 |
| 17193 | 17834 | 17962 | 18019 | 18285 |
| 17194 | 17835 | 17963 | 18020 | 18286 |
| 17195 | 17836 | 17964 | 18021 | 18287 |
| 17196 | 17837 | 17965 | 18022 | 18288 |
| 17197 | 17838 | 17966 | 18023 | 18293 |
| 17198 | 17839 | 17967 | 18024 | 18294 |
| 17199 | 17840 | 17968 | 18025 | 18295 |
| 17200 | 17841 | 17980 | 18026 | 18296 |
| 17201 | 17842 | 17981 | 18027 | 18297 |
| 17202 | 17843 | 17982 | 18028 | 18298 |
| 17203 | 17844 | 17983 | 18029 | 18299 |
| 17204 | 17845 | 17984 | 18030 | 18300 |
| 17205 | 17846 | 17985 | 18031 | 18301 |
| 17206 | 17847 | 17986 | 18032 | 18368 |
| 17207 | 17848 | 17987 | 18041 | 18388 |
| 17208 | 17849 | 17988 | 18042 | 18389 |
| 17209 | 17850 | 17989 | 18043 | 18390 |
| 1720A | 17851 | 17990 | 18044 | 18391 |
| 17210 | 17852 | 17991 | 18045 | 18392 |
| 17211 | 17853 | 17992 | 18046 | 18393 |
| 17212 | 17854 | 17993 | 18047 | 18394 |
| 17213 | 17861 | 17994 | 18050 | 18395 |
| 17214 | 17862 | 17995 | 18078 | 18396 |
| 17224 | 17863 | 17996 | 18091 | 18397 |
| 17225 | 17864 | 17997 | 18094 | 4583A |
| 17227 | 17865 | 17998 | 18097 | 4583B |

CORRECTED
EXHIBIT C

| KILPIN, TIM | | | | | | |
|---|---|---|---|---|---|---|
| 00001; 04551 | 00618; 00795; 01750 | 01172 | 01243 | 01503; 04438 | 01819 | 02527 |
| 00002 | 00621; 00767 | 01173 | 01244 | 01504; 02655 | 01820 | 02528 |
| 00003; 00779; 01784 | 00648 | 01174 | 01245 | 01509; 05142 | 01821 | 02529 |
| 00005 | 00700 | 01175; 00262 | 01246 | 01510; 02660; 00023; 05139 | 02100 | 02530 |
| 00006 | 00709 | 01191 | 01247 | 01511 | 02101; 01806; 05005 | 02651 |
| 00013; 00044 | 00717 | 01192 | 01248 | 01513 | 02104 | 02654 |
| 00014 | 00718 | 01193 | 01249 | 01514 | 02105 | 02656 |
| 00024 | 00719 | 01194 | 01250 | 01601; 01286 | 02106 | 02657 |
| 00025;05140 | 00721 | 01195 | 01251; 01604 | 01602; 01281 | 02107 | 02658 |
| 00026; 01505; 00053; 00045; 05147; 05370 | 00722 | 01195; 04429 | 01253; 01276 | 01603 | 02108 | 02662; 01512; 05109; 05141; 05309 |
| 00027 | 00725 | 01196 | 01254 | 01605; 04436 | 02109; 01805; 04592; 04984; 01287; 01613 | 02663; 05108;5138 |
| 00028 | 00726 | 01197 | 01255 | 01610 | 02114 | 02664 |
| 00034; 02652; 00051; 01506 | 00727 | 01198 | 01256 | 01612 | 02115 | 02667 |
| 00035 | 00728 | 01199 | 01257; 01282 | 01614 | 02300 | 0290A |
| 00040 | 00734 | 01200 | 01258 | 01615 | 02302; 04430; 06301 | 04431 |
| 00042 | 00735 | 01201 | 01259 | 01619; 02102; 02517; 02301; 01807; 04593 | 02304 | 04432 |
| 00046; 05371 | 00736 | 01202 | 01261 | 01621 | 02305 | 04433 |
| 00049; 00472 | 00738 | 01203 | 01262 | 01622 | 02500 | 04568 |
| 00050 | 00740 | 01204 | 01263 | 01623 | 02501 | 04571 |
| 00052 | 00741 | 01205 | 01264 | 01624; 04589; 01809; 02110; 01298; 05118 | 02502 | 04573 |
| 00062; 01660; 00624 | 00744 | 01206 | 01265 | 01650 | 02503 | 04574 |
| 00250 | 00746 | 01207 | 01266 | 01652 | 02504 | 04576 |
| 00256 | 00766 | 01208 | 01267 | 01703 | 02505 | 04578 |
| 00263 | 00774; 00620 | 01209 | 01268 | 01723 | 02506 | 04581; 04991; 05123 |
| 00280 | 00780 | 01210 | 01270 | 01751; 00781; 00617 | 02507 | 04582; 01811; 04985; 01297; 02112; 05116 |
| 00293 | 00782 | 01211 | 01271 | 01800 | 02508 | 04584; 04998 |
| 00354 | 00787 | 01212 | 01272 | 01801 | 02509 | 04585 |
| 00355 | 00788 | 01213 | 01273 | 01802 | 02510 | 04586; 04988; 05113 |
| 00356 | 00789 | 01214 | 01274 | 01803 | 02511 | 04587; 04989; 05117 |
| 00389 | 00791 | 01215 | 01275 | 01804 | 02512 | 04588; 05006 |
| 00414 | 00792 | 01216 | 01277 | 01808; 04591; 02103; 04992; 05376 | 02513 | 04590 |
| 00415 | 00793 | 01217 | 01278 | 01810; 02111; 01606 | 02514 | 04604 |
| 00416 | 00796; 00619;1748 | 01218 | 01279 | 01813; 01611 | 02515 | 04605 |
| 00418; 01507 | 00911 | 01220 | 01280 | 01814 | 02516 | 04606 |
| 00426; 00435 | 00913 | 01221 | 01283; 01238 | 01815 | 02518 | 04614; 04900 |
| 00432 | 00919 | 01222 | 01284 | 01816 | 02519 | 04615 |
| 00433 | 01107 | 01223 | 01285; 01812; 01607 | 01817; 01616; 01292 | 02520 | 04616 |
| 00434 | 01108 | 01224 | 01288 | 01818 | 02521 | 04938 |
| 00476; 00293; 01120; 01149 | 01109 | 01225 | 01290 | | 02522 | 04983 |
| 00544 | 01110 | 01226 | 01293 | | 02523 | |
| | 01148 | 01229 | 01303; 01661 | | 02524 | |
| | 01150 | 01230 | 01304 | | 02525 | |
| | 01151 | 01237 | 01310 | | 02526 | |
| | 01171 | 01240 | 01500 | | | |
| | | 01241 | 01502; 00022 | | | |
| | | 01242 | | | | |

**CORRECTED EXHIBIT C**

| | | | | | | |
|---|---|---|---|---|---|---|
| 04986 | 15182 | 15573 | 15651 | 15705 | 15763 | 15812 |
| 04993; 05120 | 15183 | 15574 | 15652 | 15706 | 15764 | 15813 |
| 04994 | 15184 | 15575 | 15653 | 15709 | 15765 | 15814 |
| 04995 | 15186 | 15576 | 15654 | 15710 | 15766 | 15815 |
| 04996 | 15188 | 15578 | 15655 | 15718 | 15767 | 15816 |
| 04997 | 15190 | 15580 | 15656 | 15719 | 15768 | 15817 |
| 04999 | 15191 | 15581 | 15657 | 15720 | 15769 | 15818 |
| 05000 | 15192 | 15582 | 15658 | 15721 | 15770 | 15819 |
| 05001 | 15193 | 15583 | 15659 | 15722 | 15771 | 15820 |
| 05002 | 15204 | 15584 | 15660 | 15723 | 15772 | 15821 |
| 05003 | 15205 | 15585 | 15661 | 15724 | 15773 | 15822 |
| 05004 | 15206 | 15586 | 15662 | 15725 | 15774 | 15823 |
| 05007 | 15207 | 15587 | 15663 | 15726 | 15775 | 15824 |
| 05104 | 15208 | 15588 | 15664 | 15727 | 15776 | 15825 |
| 05105 | 15209 | 15589 | 15665 | 15728 | 15777 | 15826 |
| 05107 | 15210 | 15590 | 15666 | 15729 | 15778 | 15827 |
| 05111 | 15211 | 15591 | 15674 | 15730 | 15779 | 15828 |
| 05112 | 15212 | 15592 | 15675 | 15731 | 15780 | 15829 |
| 05114 | 15213 | 15593 | 15676 | 15732 | 15781 | 15830 |
| 05115 | 15214 | 15594 | 15677 | 15734 | 15782 | 15831 |
| 05119 | 15215 | 15595 | 15678 | 15735 | 15783 | 15832 |
| 05121 | 15236 | 15606 | 15679 | 15737 | 15784 | 15833 |
| 05122 | 15256 | 15607 | 15680 | 15738 | 15785 | 15834 |
| 05127 | 15257 | 15608 | 15681 | 15739 | 15786 | 15835 |
| 05128 | 15258 | 15609 | 15682 | 15740 | 15787 | 15836 |
| 05131 | 15259 | 15610 | 15683 | 15741 | 15788 | 15837 |
| 05132 | 15299 | 15611 | 15684 | 15742 | 15789 | 15838 |
| 05133 | 15354 | 15612 | 15685 | 15743 | 15790 | 15839 |
| 05134 | 15356 | 15613 | 15687 | 15744 | 15791 | 15840 |
| 05135 | 15360 | 15615 | 15688 | 15745 | 15792 | 15843 |
| 05136 | 15371 | 15616 | 15689 | 15746 | 15793 | 15844 |
| 05137 | 15394 | 15619 | 15690 | 15747 | 15794 | 15845 |
| 05143 | 15417 | 15622 | 15691 | 15748 | 15795 | 15846 |
| 05144 | 15495 | 15635 | 15692 | 15749 | 15796 | 15847 |
| 05145 | 15496 | 15637 | 15693 | 15750 | 15797 | 15848 |
| 05146 | 15497 | 15638 | 15694 | 15751 | 15799 | 15849 |
| 05207 | 15498 | 15639 | 15695 | 15752 | 15800 | 15850 |
| 05310 | 15513 | 15640 | 15696 | 15753 | 15801 | 15851 |
| 05364 | 15514 | 15641 | 15697 | 15754 | 15803 | 15852 |
| 05365 | 15566 | 15642 | 15698 | 15755 | 15804 | 15853 |
| 05366 | 15567 | 15643 | 15699 | 15756 | 15805 | 15854 |
| 05368 | 15568 | 15644 | 15700 | 15757 | 15806 | 15855 |
| 05369 | 15569 | 15645 | 15701 | 15758 | 15807 | 15856 |
| 05377 | 15570 | 15647 | 15702 | 15759 | 15809 | 15857 |
| 06300 | 15571 | 15649 | 15703 | 15760 | 15810 | 15858 |
| 06302 | 15572 | 15650 | 15704 | 15762 | 15811 | 15859 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 15860 | 15926 | 15993 | 16040 | 16099 | 16151 | 16209 |
| 15861 | 15927 | 15994 | 16041 | 16100 | 16152 | 16210 |
| 15862 | 15928 | 15995 | 16042 | 16101 | 16153 | 16212 |
| 15863 | 15929 | 15996 | 16043 | 16102 | 16154 | 16213 |
| 15864 | 15930 | 15997 | 16044 | 16103 | 16156 | 16214 |
| 15865 | 15931 | 15998 | 16045 | 16104 | 16158 | 16215 |
| 15866 | 15932 | 15999 | 16046 | 16105 | 16159 | 16216 |
| 15867 | 15933 | 16000 | 16047 | 16106 | 16160 | 16217 |
| 15868 | 15934 | 16001 | 16048 | 16108 | 16161 | 16218 |
| 15869 | 15935 | 16002 | 16049 | 16109 | 16162 | 16219 |
| 15870 | 15936 | 16003 | 16050 | 16110 | 16165 | 16220 |
| 15886 | 15937 | 16004 | 16051 | 16111 | 16166 | 16221 |
| 15887 | 15938 | 16005 | 16052 | 16112 | 16167 | 16222 |
| 15888 | 15939 | 16006 | 16053 | 16114 | 16168 | 16223 |
| 15889 | 15940 | 16007 | 16054 | 16115 | 16169 | 16224 |
| 15890 | 15941 | 16008 | 16055 | 16116 | 16170 | 16225 |
| 15891 | 15942 | 16009 | 16056 | 16117 | 16171 | 16226 |
| 15895 | 15951 | 16010 | 16057 | 16118 | 16172 | 16227 |
| 15896 | 15952 | 16011 | 16059 | 16119 | 16174 | 16228 |
| 15897 | 15953 | 16012 | 16060 | 16120 | 16175 | 16229 |
| 15898 | 15954 | 16013 | 16061 | 16121 | 16176 | 16230 |
| 15899 | 15956 | 16014 | 16062 | 16122 | 16177 | 16231 |
| 15901 | 15958 | 16015 | 16072 | 16123 | 16178 | 16232 |
| 15902 | 15959 | 16016 | 16073 | 16124 | 16180 | 16233 |
| 15903 | 15961 | 16017 | 16074 | 16125 | 16181 | 16235 |
| 15904 | 15965 | 16018 | 16075 | 16126 | 16186 | 16236 |
| 15905 | 15966 | 16019 | 16077 | 16127 | 16187 | 16237 |
| 15906 | 15968 | 16020 | 16078 | 16128 | 16188 | 16238 |
| 15907 | 15969 | 16021 | 16079 | 16129 | 16189 | 16239 |
| 15908 | 15970 | 16022 | 16081 | 16130 | 16190 | 16240 |
| 15909 | 15971 | 16023 | 16082 | 16131 | 16191 | 16242 |
| 15910 | 15974 | 16024 | 16083 | 16132 | 16192 | 16243 |
| 15911 | 15975 | 16026 | 16084 | 16133 | 16193 | 16246 |
| 15912 | 15976 | 16027 | 16085 | 16134 | 16194 | 16247 |
| 15913 | 15977 | 16028 | 16086 | 16135 | 16195 | 16248 |
| 15914 | 15978 | 16029 | 16087 | 16138 | 16196 | 16249 |
| 15915 | 15979 | 16030 | 16088 | 16139 | 16197 | 16250 |
| 15916 | 15980 | 16031 | 16089 | 16141 | 16198 | 16251 |
| 15917 | 15981 | 16032 | 16090 | 16142 | 16199 | 16252 |
| 15918 | 15982 | 16033 | 16091 | 16144 | 16200 | 16253 |
| 15920 | 15983 | 16034 | 16092 | 16145 | 16201 | 16254 |
| 15921 | 15984 | 16035 | 16093 | 16146 | 16202 | 16255 |
| 15922 | 15985 | 16036 | 16094 | 16147 | 16203 | 16256 |
| 15923 | 15990 | 16037 | 16095 | 16148 | 16204 | 16257 |
| 15924 | 15991 | 16038 | 16096 | 16149 | 16205 | 16258 |
| 15925 | 15992 | 16039 | 16098 | 16150 | 16206 | 16259 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 16260 | 16909 | 17021 | 17070 | 17262 | 17392 | 17444 |
| 16261 | 16910 | 17022 | 17071 | 17263 | 17393 | 17445 |
| 16262 | 16911 | 17023 | 17072 | 17269 | 17394 | 17446 |
| 16263 | 16912 | 17024 | 17074 | 17270 | 17395 | 17447 |
| 16264 | 16916 | 17025 | 17075 | 17271 | 17396 | 17448 |
| 16265 | 16917 | 17026 | 17076 | 17272 | 17397 | 17449 |
| 16266 | 16918 | 17027 | 17077 | 17273 | 17398 | 17450 |
| 16267 | 16919 | 17028 | 17078 | 17274 | 17399 | 17451 |
| 16268 | 16920 | 17029 | 17092 | 17275 | 17400 | 17452 |
| 16270 | 16921 | 17030 | 17094 | 17278 | 17407 | 17453 |
| 16271 | 16922 | 17031 | 17095 | 17279 | 17408 | 17454 |
| 16272 | 16923 | 17032 | 17096 | 17280 | 17409 | 17455 |
| 16273 | 16924 | 17033 | 17109 | 17358 | 17410 | 17456 |
| 16339 | 16925 | 17034 | 17175 | 17359 | 17411 | 17457 |
| 16356 | 16926 | 17035 | 17176 | 17360 | 17412 | 17458 |
| 16372 | 16927 | 17036 | 17181 | 17361 | 17413 | 17459 |
| 16383 | 16928 | 17037 | 17215 | 17362 | 17414 | 17460 |
| 16385 | 16929 | 17038 | 17216 | 17363 | 17415 | 17461 |
| 16387 | 16930 | 17039 | 17217 | 17364 | 17416 | 17462 |
| 16389 | 16931 | 17040 | 17218 | 17365 | 17417 | 17463 |
| 16390 | 16935 | 17041 | 17219 | 17366 | 17418 | 17464 |
| 16418 | 16936 | 17042 | 17220 | 17367 | 17419 | 17465 |
| 16468 | 16937 | 17043 | 17221 | 17368 | 17420 | 17466 |
| 16480 | 16938 | 17045 | 17225 | 17369 | 17421 | 17467 |
| 16616 | 16939 | 17046 | 17226 | 17370 | 17422 | 17468 |
| 16641 | 16941 | 17047 | 17227 | 17371 | 17423 | 17469 |
| 16682 | 16942 | 17048 | 17228 | 17372 | 17424 | 17470 |
| 16684 | 16943 | 17049 | 17229 | 17373 | 17425 | 17471 |
| 16711 | 16944 | 17050 | 17230 | 17374 | 17426 | 17472 |
| 16761 | 16945 | 17051 | 17231 | 17375 | 17427 | 17473 |
| 16772 | 16946 | 17052 | 17232 | 17376 | 17428 | 17474 |
| 16786 | 16947 | 17053 | 17233 | 17377 | 17429 | 17475 |
| 16787 | 16948 | 17054 | 17234 | 17378 | 17430 | 17476 |
| 16791 | 16949 | 17055 | 17235 | 17379 | 17431 | 17477 |
| 16815 | 16950 | 17057 | 17242 | 17380 | 17432 | 17478 |
| 16816 | 16951 | 17058 | 17246 | 17381 | 17433 | 17479 |
| 16819 | 16952 | 17059 | 17247 | 17382 | 17434 | 17480 |
| 16821 | 16953 | 17060 | 17252 | 17383 | 17435 | 17481 |
| 16899 | 16954 | 17061 | 17253 | 17384 | 17436 | 17482 |
| 16901 | 16955 | 17062 | 17254 | 17385 | 17437 | 17483 |
| 16902 | 16956 | 17063 | 17255 | 17386 | 17438 | 17484 |
| 16903 | 16957 | 17064 | 17256 | 17387 | 17439 | 17485 |
| 16904 | 16979 | 17065 | 17257 | 17388 | 17440 | 17486 |
| 16905 | 17018 | 17066 | 17259 | 17389 | 17441 | 17487 |
| 16906 | 17019 | 17067 | 17260 | 17390 | 17442 | 17488 |
| 16908 | 17020 | 17069 | 17261 | 17391 | 17443 | 17489 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 17490 | 17536 | 17582 | 17648 | 17694 | 17758 | 17855 |
| 17491 | 17537 | 17583 | 17649 | 17695 | 17759 | 17856 |
| 17492 | 17538 | 17584 | 17650 | 17696 | 17760 | 17857 |
| 17493 | 17539 | 17585 | 17651 | 17697 | 17761 | 17858 |
| 17494 | 17540 | 17586 | 17652 | 17698 | 17762 | 17859 |
| 17495 | 17541 | 17587 | 17653 | 17699 | 17763 | 17860 |
| 17496 | 17542 | 17588 | 17654 | 17716 | 17764 | 17861 |
| 17497 | 17543 | 17589 | 17655 | 17717 | 17765 | 17862 |
| 17498 | 17544 | 17590 | 17656 | 17718 | 17766 | 17863 |
| 17499 | 17545 | 17591 | 17657 | 17719 | 17767 | 17864 |
| 17500 | 17546 | 17592 | 17658 | 17720 | 17768 | 17865 |
| 17501 | 17547 | 17593 | 17659 | 17721 | 17769 | 17866 |
| 17502 | 17548 | 17594 | 17660 | 17722 | 17772 | 17867 |
| 17503 | 17549 | 17595 | 17661 | 17723 | 17773 | 17868 |
| 17504 | 17550 | 17596 | 17662 | 17724 | 17774 | 17937 |
| 17505 | 17551 | 17597 | 17663 | 17725 | 17775 | 17938 |
| 17506 | 17552 | 17598 | 17664 | 17726 | 17776 | 17939 |
| 17507 | 17553 | 17599 | 17665 | 17727 | 17777 | 17948 |
| 17508 | 17554 | 17600 | 17666 | 17728 | 17778 | 17949 |
| 17509 | 17555 | 17601 | 17667 | 17729 | 17779 | 17950 |
| 17510 | 17556 | 17602 | 17668 | 17730 | 17780 | 17951 |
| 17511 | 17557 | 17623 | 17669 | 17731 | 17781 | 17952 |
| 17512 | 17558 | 17624 | 17670 | 17734 | 17782 | 17953 |
| 17513 | 17559 | 17625 | 17671 | 17735 | 17783 | 17954 |
| 17514 | 17560 | 17626 | 17672 | 17736 | 17784 | 17955 |
| 17515 | 17561 | 17627 | 17673 | 17737 | 17800 | 17956 |
| 17516 | 17562 | 17628 | 17674 | 17738 | 17801 | 17959 |
| 17517 | 17563 | 17629 | 17675 | 17739 | 17802 | 17960 |
| 17518 | 17564 | 17630 | 17676 | 17740 | 17803 | 17961 |
| 17519 | 17565 | 17631 | 17677 | 17741 | 17804 | 17962 |
| 17520 | 17566 | 17632 | 17678 | 17742 | 17805 | 17963 |
| 17521 | 17567 | 17633 | 17679 | 17743 | 17806 | 17964 |
| 17522 | 17568 | 17634 | 17680 | 17744 | 17807 | 17965 |
| 17523 | 17569 | 17635 | 17681 | 17745 | 17808 | 17966 |
| 17524 | 17570 | 17636 | 17682 | 17746 | 17809 | 17967 |
| 17525 | 17571 | 17637 | 17683 | 17747 | 17810 | 17968 |
| 17526 | 17572 | 17638 | 17684 | 17748 | 17811 | 17972 |
| 17527 | 17573 | 17639 | 17685 | 17749 | 17812 | 17995 |
| 17528 | 17574 | 17640 | 17686 | 17750 | 17813 | 17996 |
| 17529 | 17575 | 17641 | 17687 | 17751 | 17814 | 17997 |
| 17530 | 17576 | 17642 | 17688 | 17752 | 17815 | 17998 |
| 17531 | 17577 | 17643 | 17689 | 17753 | 17816 | 17999 |
| 17532 | 17578 | 17644 | 17690 | 17754 | 17818 | 18000 |
| 17533 | 17579 | 17645 | 17691 | 17755 | 17828 | 18001 |
| 17534 | 17580 | 17646 | 17692 | 17756 | 17853 | 18002 |
| 17535 | 17581 | 17647 | 17693 | 17757 | 17854 | 18003 |

**CORRECTED**
**EXHIBIT C**

| | | | |
|---|---|---|---|
| 18004 | 18060 | 18197 | 18295 |
| 18005 | 18074 | 18198 | 18296 |
| 18006 | 18075 | 18199 | 18297 |
| 18007 | 18076 | 18200 | 18298 |
| 18008 | 18077 | 18201 | 18299 |
| 18009 | 18080 | 18205 | 18300 |
| 18010 | 18085 | 18210 | 18301 |
| 18011 | 18086 | 18211 | 18368 |
| 18012 | 18087 | 18215 | 18388 |
| 18013 | 18088 | 18237 | 18389 |
| 18014 | 18089 | 18242 | 18390 |
| 18015 | 18090 | 18243 | 18391 |
| 18016 | 18093 | 18246 | 18392 |
| 18017 | 18099 | 18253 | 18393 |
| 18018 | 18100 | 18254 | 18394 |
| 18019 | 18102 | 18256 | 18395 |
| 18020 | 18106 | 18257 | 18396 |
| 18021 | 18112 | 18258 | 18397 |
| 18022 | 18114 | 18259 | 4583A |
| 18023 | 18116 | 18260 | 4583B |
| 18024 | 18118 | 18261 | |
| 18025 | 18120 | 18262 | |
| 18026 | 18122 | 18263 | |
| 18027 | 18124 | 18264 | |
| 18028 | 18128 | 18269 | |
| 18029 | 1812A | 18270 | |
| 18030 | 18130 | 18271 | |
| 18031 | 18132 | 18272 | |
| 18032 | 18134 | 18273 | |
| 18033 | 18136 | 18274 | |
| 18034 | 18149 | 18275 | |
| 18035 | 18158 | 18276 | |
| 18036 | 18159 | 18277 | |
| 18037 | 18160 | 18278 | |
| 18038 | 18161 | 18279 | |
| 18039 | 18162 | 18284 | |
| 18040 | 18167 | 18285 | |
| 18041 | 18171 | 18286 | |
| 18042 | 18172 | 18287 | |
| 18043 | 18173 | 18288 | |
| 18044 | 18174 | 18289 | |
| 18045 | 18181 | 18290 | |
| 18046 | 18184 | 18291 | |
| 18047 | 18188 | 18292 | |
| 18050 | 18195 | 18293 | |
| 18053 | 18196 | 18294 | |

**CORRECTED EXHIBIT C**

**KULLMAN, ROBERT**

| | | | | | | |
|---|---|---|---|---|---|---|
| 00001; 04551 | 00708 | 00755 | 01128 | 01327 | 15008 | 15054 |
| 00002 | 00709 | 00756 | 01129 | 01328 | 15009 | 15055 |
| 00003; 00779; 01784 | 00710 | 00757 | 01130 | 01329 | 15010 | 15056 |
| 00004 | 00711 | 00758 | 01131 | 01330 | 15011 | 15057 |
| 00005 | 00712 | 00759 | 01139 | 01509; 05142 | 15012 | 15058 |
| 00006 | 00713 | 00760 | 01153;1313 | 01605; 04436 | 15013 | 15060 |
| 00007 | 00714 | 00761 | 01154 | 01619; 02102; 02517; 02301; 01807; 04593 | 15014 | 15061 |
| 00008 | 00715 | 00762 | 01155 | | 15015 | 15062 |
| 00026; 01505; 00053; 00045; 05147; 05370 | 00716 | 00763 | 01156 | 01703 | 15016 | 15063 |
| 00027 | 00717 | 00764 | 01157 | 01723 | 15017 | 15064 |
| 00034; 02652; 00051; 01506 | 00718 | 00765 | 01158 | 01747 | 15018 | 15065 |
| 00035 | 00719 | 00766 | 01159 | 01751; 00781; 00617 | 15019 | 15066 |
| 00040 | 00720 | 00768 | 01160 | 01804 | 15020 | 15067 |
| 00060 | 00721 | 00770 | 01161 | 01808; 04591; 02103; 04992; 05376 | 15021 | 15068 |
| 00061 | 00722 | 00771 | 01162 | | 15022 | 15069 |
| 00062; 01660; 00624 | 00723 | 00772 | 01163 | 01810; 02111; 01606 | 15023 | 15070 |
| 00063 | 00724 | 00773 | 01164 | 01813; 01611 | 15024 | 15071 |
| 00256 | 00725 | 00774; 00620 | 01165 | 01814 | 15025 | 15072 |
| 00263 | 00726 | 00775 | 01166 | 02101; 01806; 05005 | 15026 | 15073 |
| 00280 | 00727 | 00776 | 01167 | | 15027 | 15074 |
| 00293 | 00728 | 00777 | 01168 | 02109; 01805; 04592; 04984; 01287; 01613 | 15028 | 15075 |
| 00302 | 00729 | 00778 | 01169 | | 15029 | 15076 |
| 00389 | 00730 | 00780 | 01170 | 02662; 01512; 05109; 05141; 05309 | 15030 | 15077 |
| 00393; 00202 | 00731 | 00782 | 01171 | | 15031 | 15078 |
| 00426; 00435 | 00732 | 00783 | 01172 | 02663; 05108;5138 | 15032 | 15079 |
| 00432 | 00733 | 00784 | 01173 | 04504 | 15033 | 15080 |
| 00433 | 00734 | 00785 | 01174 | 04587; 04989; 05117 | 15034 | 15081 |
| 00434 | 00735 | 00786 | 01175; 00262 | 04599 | 15035 | 15082 |
| 00523; 00751 | 00736 | 00787 | 01180 | 04606 | 15036 | 15083 |
| 00618; 00795; 01750 | 00737 | 00788 | 01181 | 04938 | 15037 | 15084 |
| 00621; 00767 | 00738 | 00789 | 01182 | 05143 | 15038 | 15085 |
| 00622; 01752; 00769 | 00739 | 00790 | 01183 | 05207 | 15039 | 15086 |
| 00701; 00702 | 00740 | 00791 | 01184 | 06302 | 15040 | 15087 |
| 00703 | 00741 | 00792 | 01185 | 15000 | 15041 | 15088 |
| 00704 | 00742 | 00793 | 01186 | 15001 | 15042 | 15089 |
| 00705 | 00743 | 00794 | 01187 | 15002 | 15043 | 15090 |
| 00706 | 00744 | 00796; 00619;1748 | 01188 | 15003 | 15044 | 15091 |
| 00707 | 00745 | 00912 | 01193 | 15004 | 15045 | 15092 |
| | 00746 | 00913 | 01194 | 15005 | 15046 | 15093 |
| | 00747 | 01107 | 01195; 04429 | 15006 | 15047 | 15094 |
| | 00748 | 01108 | 01230 | 15007 | 15048 | 15095 |
| | 00749 | 01109 | 01251; 01604 | | 15049 | 15096 |
| | 00750 | 01110 | 01259 | | 15050 | 15097 |
| | 00752 | 01125 | 01284 | | 15051 | 15098 |
| | 00753 | 01126 | 01285; 01812; 01607 | | 15052 | 15099 |
| | 00754 | | | | 15053 | 15100 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 15101 | 15147 | 15193 | 15255 | 15311 | 15392 | 15466 |
| 15102 | 15148 | 15196 | 15256 | 15312 | 15393 | 15467 |
| 15103 | 15149 | 15197 | 15257 | 15320 | 15395 | 15469 |
| 15104 | 15150 | 15198 | 15258 | 15321 | 15396 | 15470 |
| 15105 | 15151 | 15199 | 15259 | 15322 | 15399 | 15471 |
| 15106 | 15152 | 15200 | 15260 | 15325 | 15412 | 15472 |
| 15107 | 15153 | 15201 | 15261 | 15333 | 15414 | 15473 |
| 15108 | 15154 | 15202 | 15262 | 15334 | 15415 | 15474 |
| 15109 | 15155 | 15203 | 15263 | 15335 | 15420 | 15475 |
| 15110 | 15156 | 15216 | 15264 | 15336 | 15421 | 15476 |
| 15111 | 15157 | 15217 | 15267 | 15337 | 15422 | 15477 |
| 15112 | 15158 | 15218 | 15268 | 15338 | 15423 | 15478 |
| 15113 | 15159 | 15219 | 15269 | 15339 | 15424 | 15479 |
| 15114 | 15160 | 15220 | 15270 | 15341 | 15425 | 15480 |
| 15115 | 15161 | 15221 | 15271 | 15342 | 15426 | 15481 |
| 15116 | 15162 | 15222 | 15272 | 15343 | 15427 | 15482 |
| 15117 | 15163 | 15223 | 15273 | 15344 | 15428 | 15483 |
| 15118 | 15164 | 15224 | 15274 | 15345 | 15429 | 15484 |
| 15119 | 15165 | 15225 | 15275 | 15346 | 15430 | 15485 |
| 15120 | 15166 | 15226 | 15276 | 15347 | 15431 | 15486 |
| 15121 | 15167 | 15227 | 15277 | 15350 | 15432 | 15487 |
| 15122 | 15168 | 15228 | 15278 | 15359 | 15433 | 15488 |
| 15123 | 15169 | 15229 | 15279 | 15361 | 15434 | 15489 |
| 15124 | 15170 | 15230 | 15280 | 15364 | 15435 | 15490 |
| 15125 | 15171 | 15231 | 15281 | 15365 | 15436 | 15491 |
| 15126 | 15172 | 15232 | 15282 | 15368 | 15437 | 15537 |
| 15127 | 15173 | 15233 | 15283 | 15372 | 15438 | 15538 |
| 15128 | 15174 | 15234 | 15284 | 15373 | 15439 | 15540 |
| 15129 | 15175 | 15237 | 15285 | 15374 | 15440 | 15541 |
| 15130 | 15176 | 15238 | 15286 | 15375 | 15441 | 15542 |
| 15131 | 15177 | 15239 | 15287 | 15376 | 15442 | 15543 |
| 15132 | 15178 | 15240 | 15288 | 15377 | 15443 | 15544 |
| 15133 | 15179 | 15241 | 15289 | 15378 | 15444 | 15550 |
| 15134 | 15180 | 15242 | 15290 | 15379 | 15445 | 15551 |
| 15135 | 15181 | 15243 | 15291 | 15380 | 15446 | 15552 |
| 15136 | 15182 | 15244 | 15292 | 15381 | 15447 | 15596 |
| 15137 | 15183 | 15245 | 15293 | 15382 | 15448 | 15597 |
| 15138 | 15184 | 15246 | 15294 | 15383 | 15449 | 15599 |
| 15139 | 15185 | 15247 | 15295 | 15384 | 15450 | 15600 |
| 15140 | 15186 | 15248 | 15296 | 15385 | 15451 | 15601 |
| 15141 | 15187 | 15249 | 15297 | 15386 | 15452 | 15602 |
| 15142 | 15188 | 15250 | 15306 | 15387 | 15453 | 15603 |
| 15143 | 15189 | 15251 | 15307 | 15388 | 15454 | 15604 |
| 15144 | 15190 | 15252 | 15308 | 15389 | 15455 | 15605 |
| 15145 | 15191 | 15253 | 15309 | 15390 | 15464 | 15646 |
| 15146 | 15192 | 15254 | 15310 | 15391 | 15465 | 15667 |

**CORRECTED
EXHIBIT C**

| | | |
|---|---|---|
| 15668 | 17873 | 18078 |
| 15669 | 17874 | 18081 |
| 15686 | 17875 | 18083 |
| 15689 | 17876 | 18084 |
| 15766 | 17877 | 18101 |
| 15767 | 17878 | 18104 |
| 15769 | 17879 | 18105 |
| 15830 | 17880 | 18107 |
| 15892 | 17881 | 18110 |
| 15893 | 17882 | 18114 |
| 15894 | 17883 | 18120 |
| 15919 | 17884 | 18126 |
| 15936 | 17885 | 1812A |
| 15943 | 17886 | 18132 |
| 15944 | 17887 | 18134 |
| 15945 | 17888 | 18140 |
| 15946 | 17889 | 18148 |
| 15947 | 17890 | 18164 |
| 15948 | 17891 | 18165 |
| 15949 | 17892 | 18166 |
| 15950 | 17893 | 18170 |
| 15968 | 17894 | 18174 |
| 16014 | 17895 | 18175 |
| 16070 | 17896 | 18176 |
| 16071 | 17897 | 18185 |
| 16083 | 17898 | 18186 |
| 16108 | 17899 | 18190 |
| 16164 | 17900 | 18191 |
| 16196 | 17901 | 18192 |
| 16197 | 17902 | 18193 |
| 16216 | 17903 | 18194 |
| 16241 | 17904 | 18281 |
| 16418 | 17905 | 18283 |
| 16957 | 17906 | |
| 16958 | 17907 | |
| 16959 | 17908 | |
| 16960 | 17909 | |
| 16961 | 17910 | |
| 17071 | 17911 | |
| 17246 | 17912 | |
| 17838 | 17913 | |
| 17864 | 17914 | |
| 17869 | 17915 | |
| 17870 | 17916 | |
| 17871 | 17917 | |
| 17872 | 17933 | |

CORRECTED
EXHIBIT C

| KYAW, SHEILA | | | | | | |
|---|---|---|---|---|---|---|
| 00001; 04551 | 00736 | 01303; 01661 | 05143 | 15794 | 15995 | 16111 |
| 00002 | 00738 | 01310 | 05207 | 15799 | 15996 | 16112 |
| 00003; 00779; 01784 | 00744 | 01500 | 06300 | 15803 | 15997 | 16121 |
| | 00746 | 01509; 05142 | 06302 | 15804 | 15998 | 16122 |
| 00005 | 00766 | 01601; 01286 | 15182 | 15809 | 15999 | 16131 |
| 00006 | 00774; 00620 | 01605; 04436 | 15183 | 15810 | 16000 | 16135 |
| 00024 | 00780 | 01619; 02102; 02517; 02301; 01807; 04593 | 15184 | 15811 | 16001 | 16138 |
| 00026; 01505; 00053; 00045; 05147; 05370 | 00782 | | 15186 | 15816 | 16002 | 16141 |
| | 00787 | | 15188 | 15817 | 16003 | 16144 |
| | 00788 | 01621 | 15190 | 15818 | 16004 | 16145 |
| 00027 | 00789 | 01650 | 15191 | 15821 | 16005 | 16150 |
| 00034; 02652; 00051; 01506 | 00791 | 01651 | 15192 | 15826 | 16006 | 16156 |
| | 00792 | 01652 | 15193 | 15830 | 16007 | 16176 |
| 00035 | 00793 | 01653 | 15256 | 15831 | 16008 | 16177 |
| 00040 | 00796; 00619;1748 | 01654 | 15257 | 15832 | 16009 | 16190 |
| 00042 | | 01655 | 15258 | 15861 | 16010 | 16193 |
| 00046; 05371 | 00911 | 01656 | 15259 | 15864 | 16011 | 16194 |
| 00062; 01660; 00624 | 00913 | 01657 | 15299 | 15918 | 16012 | 16195 |
| | 01107 | 01703 | 15354 | 15922 | 16013 | 16196 |
| 00256 | 01108 | 01723 | 15360 | 15923 | 16014 | 16197 |
| 00263 | 01109 | 01751; 00781; 00617 | 15371 | 15924 | 16015 | 16202 |
| 00280 | 01110 | | 15417 | 15925 | 16016 | 16212 |
| 00293 | 01148 | 01804 | 15495 | 15926 | 16020 | 16215 |
| 00389 | 01151 | 01808; 04591; 02103; 04992; 05376 | 15496 | 15927 | 16021 | 16216 |
| 00426; 00435 | 01171 | | 15566 | 15929 | 16023 | 16219 |
| 00432 | 01172 | 01810; 02111; 01606 | 15613 | 15930 | 16030 | 16221 |
| 00433 | 01173 | | 15638 | 15932 | 16033 | 16222 |
| 00434 | 01174 | 01813; 01611 | 15651 | 15933 | 16037 | 16229 |
| 00476; 00293; 01120; 01149 | 01175; 00262 | 01814 | 15652 | 15935 | 16038 | 16246 |
| | 01193 | 02100 | 15653 | 15936 | 16044 | 16249 |
| 00618; 00795; 01750 | 01194 | 02101; 01806; 05005 | 15660 | 15939 | 16046 | 16250 |
| | 01195; 04429 | | 15663 | 15941 | 16049 | 16255 |
| 00621; 00767 | 01229 | 02109; 01805; 04592; 04984; 01287; 01613 | 15664 | 15956 | 16050 | 16259 |
| 00709 | 01230 | | 15665 | 15958 | 16052 | 16263 |
| 00717 | 01251; 01604 | 02302; 04430; 06301 | 15675 | 15959 | 16054 | 16268 |
| 00718 | 01259 | | 15676 | 15966 | 16057 | 16270 |
| 00719 | 01261 | 02500 | 15689 | 15968 | 16059 | 16271 |
| 00721 | 01262 | 02662; 01512; 05109; 05141; 05309 | 15693 | 15974 | 16062 | 16272 |
| 00722 | 01263 | | 15696 | 15976 | 16063 | 16389 |
| 00725 | 01264 | 02663; 05108;5138 | 15724 | 15983 | 16082 | 16418 |
| 00726 | 01265 | | 15728 | 15984 | 16083 | 16682 |
| 00727 | 01284 | 04432 | 15734 | 15990 | 16087 | 16819 |
| 00728 | 01285; 01812; 01607 | 04587; 04989; 05117 | 15737 | 15991 | 16092 | 16901 |
| 00734 | 01288 | | 15766 | 15992 | 16094 | 16904 |
| 00735 | 01290 | 04606 | 15767 | 15993 | 16103 | 16911 |
| | | 04938 | 15769 | 15994 | 16108 | 16925 |

**CORRECTED EXHIBIT C**

16926

16931

16942

16943

16944

16957

17075

17246

17252

17261

17262

17263

17270

17271

17272

17828

17864

17938

17939

1812A

18195

18196

18210

18211

18270

18271

CORRECTED
EXHIBIT C

**LARIAN, ISAAC**

| | | | | | | |
|---|---|---|---|---|---|---|
| 00001; 04551 | 00508 | 00780 | 01357 | 02209 | 04587; 04989; 05117 | 15259 |
| 00002 | 00509 | 00782 | 01358 | 02210 | 04590 | 15314 |
| 00003; 00779; 01784 | 00511 | 00787 | 01359 | 02501 | 04606 | 15323 |
| 00006 | 00537 | 00788 | 01360 | 02506 | 04607 | 15326 |
| 00015; 00520 | 00541 | 00789 | 01361 | 02507 | 04608 | 15327 |
| 00016 | 00558 | 00791 | 01362 | 02514 | 04609 | 15328 |
| 00017 | 00560 | 00792 | 01363 | 02521 | 04614; 04900 | 15329 |
| 00026; 01505; 00053; 00045; 05147; 05370 | 00562 | 00793 | 01509; 05142 | 02526 | 04615 | 15330 |
| 00027 | 00564 | 00796; 00619;1748 | 01605; 04436 | 02529 | 04616 | 15331 |
| 00029 | 00566 | 00911 | 01619; 02102; 02517; 02301; 01807; 04593 | 02662; 01512; 05109; 05141; 05309 | 04701 | 15332 |
| 00034; 02652; 00051; 01506 | 00567 | 00912 | 01653 | 02663; 05108;5138 | 04703 | 15347 |
| 00035 | 00568 | 00913 | 01703 | 03356 | 04938 | 15348 |
| 00040 | 00574 | 01105 | 01706 | 03357 | 04983 | 15349 |
| 00047 | 00586 | 01106 | 01708 | 03358 | 05007 | 15351 |
| 00062; 01660; 00624 | 00587 | 01107 | 01710 | 03359 | 05094 | 15352 |
| 00063 | 00588 | 01108 | 01711 | 04414 | 05095 | 15353 |
| 00203 | 00589 | 01109 | 01712 | 04417 | 05096 | 15354 |
| 00204 | 00593 | 01110 | 01713 | 04424 | 05097 | 15355 |
| 00256 | 00595; 04412 | 01118 | 01716 | 04434 | 05098 | 15358 |
| 00263 | 00618; 00795; 01750 | 01135 | 01717 | 04553 | 05099 | 15366 |
| 00280 | 00621; 00767 | 01136 | 01719 | 04557 | 05111 | 15367 |
| 00293 | 00625 | 01137 | 01723 | 04558 | 05124 | 15369 |
| 00301 | 00655 | 01140 | 01751; 00781; 00617 | 04559; 00660 | 05143 | 15370 |
| 00302 | 00656 | 01141; 01231 | 01762 | 04560 | 05207 | 15394 |
| 00304 | 00657 | 01171 | 01772 | 04561 | 05364 | 15402 |
| 00385 | 00658 | 01172 | 01792 | 04562 | 05365 | 15403 |
| 00386 | 00659 | 01173 | 01801 | 04563 | 05369 | 15404 |
| 00389 | 00709 | 01174 | 01802 | 04564 | 06302 | 15405 |
| 00393; 00202 | 00717 | 01175; 00262 | 01803 | 04565 | 15182 | 15406 |
| 00396 | 00718 | 01193 | 01804 | 04566 | 15183 | 15418 |
| 00398 | 00719 | 01194 | 01808; 04591; 02103; 04992; 05376 | 04567 | 15184 | 15456 |
| 00400 | 00721 | 01195; 04429 | 01810; 02111; 01606 | 04568 | 15186 | 15457 |
| 00401 | 00722 | 01230 | 01813; 01611 | 04569 | 15188 | 15458 |
| 00426; 00435 | 00725 | 01234 | 01814 | 04570 | 15190 | 15459 |
| 00432 | 00726 | 01251; 01604 | 02101; 01806; 05005 | 04571 | 15191 | 15460 |
| 00433 | 00727 | 01259 | 02109; 01805; 04592; 04984; 01287; 01613 | 04573 | 15192 | 15461 |
| 00434 | 00728 | 01261 | 02201 | 04574 | 15193 | 15462 |
| 00482 | 00734 | 01284 | 02203 | 04576 | 15230 | 15463 |
| 00505 | 00735 | 01285; 01812; 01607 | 02208 | 04577 | 15231 | 15468 |
| 00507 | 00736 | 01309 | | 04579 | 15232 | 15477 |
| | 00738 | 01353 | | 04580 | 15233 | 15492 |
| | 00744 | 01354 | | 04581; 04991; 05123 | 15234 | 15493 |
| | 00746 | 01355 | | | 15256 | 15494 |
| | 00766 | 01356 | | | 15257 | 15495 |
| | 00774; 00620 | | | | 15258 | 15496 |
| | | | | | | 15497 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 15515 | 15968 | 16479 | 16588 | 16715 | 16906 | 16969 |
| 15516 | 15986 | 16480 | 16589 | 16727 | 16907 | 16970 |
| 15517 | 15987 | 16481 | 16590 | 16729 | 16909 | 16971 |
| 15518 | 15988 | 16482 | 16591 | 16731 | 16911 | 16972 |
| 15519 | 15989 | 16483 | 16592 | 16741 | 16912 | 16973 |
| 15520 | 16014 | 16484 | 16593 | 16743 | 16913 | 16974 |
| 15521 | 16065 | 16485 | 16596 | 16745 | 16914 | 16975 |
| 15522 | 16066 | 16494 | 16604 | 16757 | 16915 | 16979 |
| 15523 | 16067 | 16499 | 16605 | 16759 | 16916 | 16980 |
| 15524 | 16068 | 16505 | 16606 | 16760 | 16918 | 16981 |
| 15525 | 16083 | 16511 | 16607 | 16761 | 16919 | 16982 |
| 15526 | 16108 | 16513 | 16608 | 16771 | 16920 | 16983 |
| 15535 | 16138 | 16514 | 16609 | 16776 | 16921 | 16984 |
| 15536 | 16142 | 16516 | 16610 | 16777 | 16923 | 16992 |
| 15553 | 16155 | 16521 | 16611 | 16778 | 16924 | 16993 |
| 15554 | 16182 | 16522 | 16612 | 16779 | 16925 | 16995 |
| 15555 | 16183 | 16523 | 16613 | 16780 | 16926 | 16998 |
| 15556 | 16184 | 16524 | 16614 | 16781 | 16927 | 17001 |
| 15557 | 16185 | 16529 | 16617 | 16782 | 16928 | 17002 |
| 15558 | 16196 | 16530 | 16618 | 16785 | 16932 | 17005 |
| 15559 | 16197 | 16531 | 16623 | 16788 | 16933 | 17006 |
| 15560 | 16216 | 16532 | 16628 | 16789 | 16938 | 17013 |
| 15561 | 16391 | 16533 | 16630 | 16790 | 16940 | 17014 |
| 15562 | 16392 | 16534 | 16632 | 16791 | 16941 | 17015 |
| 15563 | 16399 | 16535 | 16633 | 16792 | 16942 | 17016 |
| 15564 | 16402 | 16536 | 16641 | 16793 | 16943 | 17017 |
| 15565 | 16404 | 16537 | 16656 | 16794 | 16944 | 17071 |
| 15566 | 16408 | 16538 | 16660 | 16795 | 16945 | 17073 |
| 15670 | 16414 | 16539 | 16662 | 16796 | 16946 | 17075 |
| 15671 | 16417 | 16540 | 16663 | 16797 | 16947 | 17088 |
| 15672 | 16418 | 16541 | 16664 | 16798 | 16948 | 17091 |
| 15673 | 16424 | 16542 | 16665 | 16799 | 16949 | 17099 |
| 15687 | 16426 | 16543 | 16666 | 16803 | 16950 | 1709A |
| 15689 | 16448 | 16544 | 16668 | 16807 | 16951 | 17106 |
| 15701 | 16452 | 16545 | 16669 | 16812 | 16952 | 17171 |
| 15703 | 16453 | 16546 | 16670 | 16814 | 16953 | 17172 |
| 15704 | 16454 | 16547 | 16671 | 16819 | 16954 | 17175 |
| 15706 | 16465 | 16548 | 16672 | 16822 | 16955 | 17178 |
| 15766 | 16466 | 16549 | 16675 | 16824 | 16956 | 17186 |
| 15767 | 16468 | 16550 | 16677 | 16828 | 16957 | 17187 |
| 15769 | 16469 | 16551 | 16683 | 16836 | 16963 | 17188 |
| 15830 | 16470 | 16552 | 16686 | 16897 | 16964 | 17189 |
| 15843 | 16471 | 16553 | 16688 | 16899 | 16965 | 1718A |
| 15853 | 16472 | 16554 | 16696 | 16900 | 16966 | 17190 |
| 15916 | 16473 | 16555 | 16698 | 16901 | 16967 | 17191 |
| 15936 | 16478 | 16572 | 16703 | 16904 | 16968 | 17192 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 17193 | 17266 | 17367 | 17413 | 17459 | 17505 | 17551 |
| 17194 | 17267 | 17368 | 17414 | 17460 | 17506 | 17552 |
| 17195 | 17268 | 17369 | 17415 | 17461 | 17507 | 17553 |
| 17196 | 17270 | 17370 | 17416 | 17462 | 17508 | 17554 |
| 17197 | 17271 | 17371 | 17417 | 17463 | 17509 | 17555 |
| 17198 | 17272 | 17372 | 17418 | 17464 | 17510 | 17556 |
| 17199 | 17275 | 17373 | 17419 | 17465 | 17511 | 17557 |
| 17200 | 17276 | 17374 | 17420 | 17466 | 17512 | 17558 |
| 17201 | 17281 | 17375 | 17421 | 17467 | 17513 | 17559 |
| 17202 | 17282 | 17376 | 17422 | 17468 | 17514 | 17560 |
| 17203 | 17286 | 17377 | 17423 | 17469 | 17515 | 17561 |
| 17204 | 17287 | 17378 | 17424 | 17470 | 17516 | 17562 |
| 17205 | 17288 | 17379 | 17425 | 17471 | 17517 | 17563 |
| 17206 | 17296 | 17380 | 17426 | 17472 | 17518 | 17564 |
| 17207 | 17298 | 17381 | 17427 | 17473 | 17519 | 17565 |
| 17208 | 17299 | 17382 | 17428 | 17474 | 17520 | 17566 |
| 17209 | 17302 | 17383 | 17429 | 17475 | 17521 | 17567 |
| 1720A | 17309 | 17384 | 17430 | 17476 | 17522 | 17568 |
| 17210 | 17312 | 17385 | 17431 | 17477 | 17523 | 17569 |
| 17211 | 17319 | 17386 | 17432 | 17478 | 17524 | 17570 |
| 17212 | 17321 | 17387 | 17433 | 17479 | 17525 | 17571 |
| 17213 | 17325 | 17388 | 17434 | 17480 | 17526 | 17572 |
| 17214 | 17330 | 17389 | 17435 | 17481 | 17527 | 17573 |
| 17224 | 17331 | 17390 | 17436 | 17482 | 17528 | 17574 |
| 17226 | 17333 | 17391 | 17437 | 17483 | 17529 | 17575 |
| 17236 | 17334 | 17392 | 17438 | 17484 | 17530 | 17576 |
| 17237 | 17335 | 17393 | 17439 | 17485 | 17531 | 17577 |
| 17238 | 17336 | 17394 | 17440 | 17486 | 17532 | 17578 |
| 17239 | 17337 | 17395 | 17441 | 17487 | 17533 | 17579 |
| 17240 | 17338 | 17396 | 17442 | 17488 | 17534 | 17580 |
| 17241 | 17341 | 17397 | 17443 | 17489 | 17535 | 17581 |
| 17244 | 17342 | 17398 | 17444 | 17490 | 17536 | 17582 |
| 17245 | 17345 | 17399 | 17445 | 17491 | 17537 | 17583 |
| 17246 | 17346 | 17400 | 17446 | 17492 | 17538 | 17584 |
| 17247 | 17347 | 17401 | 17447 | 17493 | 17539 | 17585 |
| 17248 | 17348 | 17402 | 17448 | 17494 | 17540 | 17586 |
| 17249 | 17350 | 17403 | 17449 | 17495 | 17541 | 17587 |
| 17250 | 17358 | 17404 | 17450 | 17496 | 17542 | 17588 |
| 17251 | 17359 | 17405 | 17451 | 17497 | 17543 | 17589 |
| 17252 | 17360 | 17406 | 17452 | 17498 | 17544 | 17590 |
| 17260 | 17361 | 17407 | 17453 | 17499 | 17545 | 17591 |
| 17261 | 17362 | 17408 | 17454 | 17500 | 17546 | 17592 |
| 17262 | 17363 | 17409 | 17455 | 17501 | 17547 | 17593 |
| 17263 | 17364 | 17410 | 17456 | 17502 | 17548 | 17594 |
| 17264 | 17365 | 17411 | 17457 | 17503 | 17549 | 17595 |
| 17265 | 17366 | 17412 | 17458 | 17504 | 17550 | 17596 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 17597 | 17643 | 17689 | 17735 | 17781 | 17838 | 18097 |
| 17598 | 17644 | 17690 | 17736 | 17782 | 17839 | 1812A |
| 17599 | 17645 | 17691 | 17737 | 17783 | 17840 | 18167 |
| 17600 | 17646 | 17692 | 17738 | 17784 | 17841 | 18195 |
| 17601 | 17647 | 17693 | 17739 | 17785 | 17842 | 18196 |
| 17602 | 17648 | 17694 | 17740 | 17786 | 17843 | 18200 |
| 17603 | 17649 | 17695 | 17741 | 17787 | 17844 | 18201 |
| 17604 | 17650 | 17696 | 17742 | 17788 | 17845 | 18215 |
| 17605 | 17651 | 17697 | 17743 | 17789 | 17846 | 18234 |
| 17606 | 17652 | 17698 | 17744 | 17790 | 17847 | 18235 |
| 17607 | 17653 | 17699 | 17745 | 17791 | 17848 | 18236 |
| 17608 | 17654 | 17700 | 17746 | 17792 | 17849 | 18245 |
| 17609 | 17655 | 17701 | 17747 | 17793 | 17850 | 18271 |
| 17610 | 17656 | 17702 | 17748 | 17794 | 17851 | 18280 |
| 17611 | 17657 | 17703 | 17749 | 17795 | 17852 | 18289 |
| 17612 | 17658 | 17704 | 17750 | 17796 | 17864 | 18290 |
| 17613 | 17659 | 17705 | 17751 | 17797 | 17936 | 18291 |
| 17614 | 17660 | 17706 | 17752 | 17798 | 17940 | 18292 |
| 17615 | 17661 | 17707 | 17753 | 17799 | 17941 | 18388 |
| 17616 | 17662 | 17708 | 17754 | 17800 | 17942 | 18389 |
| 17617 | 17663 | 17709 | 17755 | 17801 | 17980 | 18390 |
| 17618 | 17664 | 17710 | 17756 | 17802 | 17981 | 18391 |
| 17619 | 17665 | 17711 | 17757 | 17803 | 17982 | 18392 |
| 17620 | 17666 | 17712 | 17758 | 17804 | 17983 | 18393 |
| 17621 | 17667 | 17713 | 17759 | 17805 | 17984 | 18394 |
| 17622 | 17668 | 17714 | 17760 | 17806 | 17985 | 18395 |
| 17623 | 17669 | 17715 | 17761 | 17807 | 17986 | 18396 |
| 17624 | 17670 | 17716 | 17762 | 17808 | 17987 | 18397 |
| 17625 | 17671 | 17717 | 17763 | 17809 | 17988 | |
| 17626 | 17672 | 17718 | 17764 | 17810 | 17989 | |
| 17627 | 17673 | 17719 | 17765 | 17811 | 17990 | |
| 17628 | 17674 | 17720 | 17766 | 17812 | 17991 | |
| 17629 | 17675 | 17721 | 17767 | 17813 | 17992 | |
| 17630 | 17676 | 17722 | 17768 | 17814 | 17993 | |
| 17631 | 17677 | 17723 | 17769 | 17815 | 17994 | |
| 17632 | 17678 | 17724 | 17770 | 17816 | 18034 | |
| 17633 | 17679 | 17725 | 17771 | 17817 | 18035 | |
| 17634 | 17680 | 17726 | 17772 | 17818 | 18036 | |
| 17635 | 17681 | 17727 | 17773 | 17829 | 18037 | |
| 17636 | 17682 | 17728 | 17774 | 17830 | 18038 | |
| 17637 | 17683 | 17729 | 17775 | 17831 | 18039 | |
| 17638 | 17684 | 17730 | 17776 | 17832 | 18049 | |
| 17639 | 17685 | 17731 | 17777 | 17834 | 18082 | |
| 17640 | 17686 | 17732 | 17778 | 17835 | 18084 | |
| 17641 | 17687 | 17733 | 17779 | 17836 | 18086 | |
| 17642 | 17688 | 17734 | 17780 | 17837 | 18087 | |

CORRECTED
EXHIBIT C

**LYTER, ALBERT**

| | | | | | |
|---|---|---|---|---|---|
| 00001; 04551 | 00708 | 00755 | 01128 | 01327 | 15009 | 15055 |
| 00002 | 00709 | 00756 | 01129 | 01328 | 15010 | 15056 |
| 00003; 00779; 01784 | 00710 | 00757 | 01130 | 01329 | 15011 | 15057 |
| | 00711 | 00758 | 01131 | 01330 | 15012 | 15058 |
| 00004 | 00712 | 00759 | 01139 | 01509; 05142 | 15013 | 15060 |
| 00005 | 00713 | 00760 | 01153;1313 | 01605; 04436 | 15014 | 15061 |
| 00006 | 00714 | 00761 | 01154 | 01619; 02102; 02517; 02301; 01807; 04593 | 15015 | 15062 |
| 00007 | 00715 | 00762 | 01155 | | 15016 | 15063 |
| 00008 | 00716 | 00763 | 01156 | | 15017 | 15064 |
| 00026; 01505; 00053; 00045; 05147; 05370 | 00717 | 00764 | 01157 | 01703 | 15018 | 15065 |
| | 00718 | 00765 | 01158 | 01723 | 15019 | 15066 |
| | 00719 | 00766 | 01159 | 01747 | 15020 | 15067 |
| 00027 | 00720 | 00768 | 01160 | 01751; 00781; 00617 | 15021 | 15068 |
| 00034; 02652; 00051; 01506 | 00721 | 00770 | 01161 | 01804 | 15022 | 15069 |
| | 00722 | 00771 | 01162 | 01808; 04591; 02103; 04992; 05376 | 15023 | 15070 |
| 00035 | 00723 | 00772 | 01163 | | 15024 | 15071 |
| 00040 | 00724 | 00773 | 01164 | | 15025 | 15072 |
| 00060 | 00725 | 00774; 00620 | 01165 | 01810; 02111; 01606 | 15026 | 15073 |
| 00061 | 00726 | 00775 | 01166 | | 15027 | 15074 |
| 00062; 01660; 00624 | 00727 | 00776 | 01167 | 01813; 01611 | 15028 | 15075 |
| | 00728 | 00777 | 01168 | 01814 | 15029 | 15076 |
| 00063 | 00729 | 00778 | 01169 | 02101; 01806; 05005 | 15030 | 15077 |
| 00256 | 00730 | 00780 | 01170 | | 15031 | 15078 |
| 00263 | 00731 | 00782 | 01171 | 02109; 01805; 04592; 04984; 01287; 01613 | 15032 | 15079 |
| 00280 | 00732 | 00783 | 01172 | | 15033 | 15080 |
| 00293 | 00733 | 00784 | 01173 | 02662; 01512; 05109; 05141; 05309 | 15034 | 15081 |
| 00302 | 00734 | 00785 | 01174 | | 15035 | 15082 |
| 00389 | 00735 | 00786 | 01175; 00262 | 02663; 05108;5138 | 15036 | 15083 |
| 00393; 00202 | 00736 | 00787 | 01180 | | 15037 | 15084 |
| 00426; 00435 | 00737 | 00788 | 01181 | 04504 | 15038 | 15085 |
| 00432 | 00738 | 00789 | 01182 | 04587; 04989; 05117 | 15039 | 15086 |
| 00433 | 00739 | 00790 | 01183 | | 15040 | 15087 |
| 00434 | 00740 | 00791 | 01184 | 04599 | 15041 | 15088 |
| 00523; 00751 | 00741 | 00792 | 01185 | 04606 | 15042 | 15089 |
| 00618; 00795; 01750 | 00742 | 00793 | 01186 | 04938 | 15043 | 15090 |
| | 00743 | 00794 | 01187 | 05143 | 15044 | 15091 |
| 00621; 00767 | 00744 | 00796; 00619;1748 | 01188 | 05207 | 15045 | 15092 |
| 00622; 01752; 00769 | 00745 | | 01193 | 06302 | 15046 | 15093 |
| | 00746 | 00912 | 01194 | 15000 | 15047 | 15094 |
| 00701; 00702 | 00747 | 00913 | 01195; 04429 | 15001 | 15048 | 15095 |
| 00703 | 00748 | 01107 | 01230 | 15002 | 15049 | 15096 |
| 00704 | 00749 | 01108 | 01251; 01604 | 15003 | 15050 | 15097 |
| 00705 | 00750 | 01109 | 01259 | 15004 | 15051 | 15098 |
| 00706 | 00752 | 01110 | 01284 | 15005 | 15052 | 15099 |
| 00707 | 00753 | 01125 | 01285; 01812; 01607 | 15007 | 15053 | 15100 |
| | 00754 | 01126 | | 15008 | 15054 | 15101 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 15102 | 15148 | 15196 | 15256 | 15312 | 15393 | 15467 |
| 15103 | 15149 | 15197 | 15257 | 15320 | 15395 | 15469 |
| 15104 | 15150 | 15198 | 15258 | 15321 | 15396 | 15470 |
| 15105 | 15151 | 15199 | 15259 | 15322 | 15399 | 15471 |
| 15106 | 15152 | 15200 | 15260 | 15325 | 15412 | 15472 |
| 15107 | 15153 | 15201 | 15261 | 15333 | 15414 | 15473 |
| 15108 | 15154 | 15202 | 15262 | 15334 | 15415 | 15474 |
| 15109 | 15155 | 15203 | 15263 | 15335 | 15420 | 15475 |
| 15110 | 15156 | 15216 | 15264 | 15336 | 15421 | 15476 |
| 15111 | 15157 | 15217 | 15267 | 15337 | 15422 | 15477 |
| 15112 | 15158 | 15218 | 15268 | 15338 | 15423 | 15478 |
| 15113 | 15159 | 15219 | 15269 | 15339 | 15424 | 15479 |
| 15114 | 15160 | 15220 | 15270 | 15341 | 15425 | 15480 |
| 15115 | 15161 | 15221 | 15271 | 15342 | 15426 | 15481 |
| 15116 | 15162 | 15222 | 15272 | 15343 | 15427 | 15482 |
| 15117 | 15163 | 15223 | 15273 | 15344 | 15428 | 15483 |
| 15118 | 15164 | 15224 | 15274 | 15345 | 15429 | 15484 |
| 15119 | 15165 | 15225 | 15275 | 15346 | 15430 | 15485 |
| 15120 | 15166 | 15226 | 15276 | 15347 | 15431 | 15486 |
| 15121 | 15167 | 15227 | 15277 | 15350 | 15432 | 15487 |
| 15122 | 15168 | 15228 | 15278 | 15359 | 15433 | 15488 |
| 15123 | 15169 | 15229 | 15279 | 15361 | 15434 | 15489 |
| 15124 | 15170 | 15230 | 15280 | 15364 | 15435 | 15490 |
| 15125 | 15171 | 15231 | 15281 | 15365 | 15436 | 15491 |
| 15126 | 15172 | 15232 | 15282 | 15368 | 15437 | 15537 |
| 15127 | 15173 | 15233 | 15283 | 15372 | 15438 | 15538 |
| 15128 | 15174 | 15234 | 15284 | 15373 | 15439 | 15540 |
| 15129 | 15175 | 15237 | 15285 | 15374 | 15440 | 15541 |
| 15130 | 15176 | 15238 | 15286 | 15375 | 15441 | 15542 |
| 15131 | 15177 | 15239 | 15287 | 15376 | 15442 | 15543 |
| 15132 | 15178 | 15240 | 15288 | 15377 | 15443 | 15544 |
| 15133 | 15179 | 15241 | 15289 | 15378 | 15444 | 15550 |
| 15134 | 15180 | 15242 | 15290 | 15379 | 15445 | 15551 |
| 15135 | 15181 | 15243 | 15291 | 15380 | 15446 | 15552 |
| 15136 | 15182 | 15244 | 15292 | 15381 | 15447 | 15596 |
| 15137 | 15183 | 15245 | 15293 | 15382 | 15448 | 15597 |
| 15138 | 15184 | 15246 | 15294 | 15383 | 15449 | 15599 |
| 15139 | 15185 | 15247 | 15295 | 15384 | 15450 | 15600 |
| 15140 | 15186 | 15248 | 15296 | 15385 | 15451 | 15601 |
| 15141 | 15187 | 15249 | 15297 | 15386 | 15452 | 15602 |
| 15142 | 15188 | 15250 | 15306 | 15387 | 15453 | 15603 |
| 15143 | 15189 | 15251 | 15307 | 15388 | 15454 | 15604 |
| 15144 | 15190 | 15252 | 15308 | 15389 | 15455 | 15605 |
| 15145 | 15191 | 15253 | 15309 | 15390 | 15464 | 15646 |
| 15146 | 15192 | 15254 | 15310 | 15391 | 15465 | 15667 |
| 15147 | 15193 | 15255 | 15311 | 15392 | 15466 | 15668 |

**CORRECTED**
**EXHIBIT C**

| | | |
|---|---|---|
| 15669 | 17874 | 18081 |
| 15686 | 17875 | 18083 |
| 15689 | 17876 | 18084 |
| 15766 | 17877 | 18101 |
| 15767 | 17878 | 18104 |
| 15769 | 17879 | 18105 |
| 15830 | 17880 | 18107 |
| 15892 | 17881 | 18110 |
| 15893 | 17882 | 18114 |
| 15894 | 17883 | 18120 |
| 15919 | 17884 | 18126 |
| 15936 | 17885 | 1812A |
| 15943 | 17886 | 18132 |
| 15944 | 17887 | 18134 |
| 15945 | 17888 | 18140 |
| 15946 | 17889 | 18148 |
| 15947 | 17890 | 18164 |
| 15948 | 17891 | 18165 |
| 15949 | 17892 | 18166 |
| 15950 | 17893 | 18170 |
| 15968 | 17894 | 18174 |
| 16014 | 17895 | 18175 |
| 16070 | 17896 | 18176 |
| 16071 | 17897 | 18185 |
| 16083 | 17898 | 18186 |
| 16108 | 17899 | 18190 |
| 16164 | 17900 | 18191 |
| 16196 | 17901 | 18192 |
| 16197 | 17902 | 18193 |
| 16216 | 17903 | 18194 |
| 16241 | 17904 | 18281 |
| 16418 | 17905 | 18283 |
| 16957 | 17906 | |
| 16958 | 17907 | |
| 16959 | 17908 | |
| 16960 | 17909 | |
| 16961 | 17910 | |
| 17071 | 17911 | |
| 17246 | 17912 | |
| 17838 | 17913 | |
| 17864 | 17914 | |
| 17869 | 17915 | |
| 17870 | 17916 | |
| 17871 | 17917 | |
| 17872 | 17933 | |
| 17873 | 18078 | |

CORRECTED
EXHIBIT C

**MARINE, JULIA**

| | | | | | | |
|---|---|---|---|---|---|---|
| 00001; 04551 | 00718 | 01263 | 06302 | 15864 | 16013 | 16246 |
| 00002 | 00719 | 01264 | 15182 | 15918 | 16014 | 16249 |
| 00003; 00779; 01784 | 00721 | 01265 | 15183 | 15922 | 16033 | 16250 |
| 00005 | 00722 | 01284 | 15184 | 15923 | 16037 | 16255 |
| 00006 | 00725 | 01285; 01812; 01607 | 15186 | 15924 | 16038 | 16259 |
| 00026; 01505; 00053; 00045; 05147; 05370 | 00726 | 01288 | 15188 | 15925 | 16044 | 16263 |
| 00027 | 00727 | 01290 | 15190 | 15926 | 16049 | 16268 |
| 00034; 02652; 00051; 01506 | 00728 | 01509; 05142 | 15191 | 15927 | 16050 | 16271 |
| 00035 | 00734 | 01601; 01286 | 15192 | 15929 | 16052 | 16272 |
| 00040 | 00735 | 01605; 04436 | 15193 | 15930 | 16054 | 16418 |
| 00042 | 00736 | 01619; 02102; 02517; 02301; 01807; 04593 | 15256 | 15932 | 16057 | 16682 |
| 00062; 01660; 00624 | 00738 | 01621 | 15257 | 15933 | 16059 | 16819 |
| 00255 | 00744 | 01652 | 15258 | 15936 | 16062 | 16901 |
| 00256 | 00746 | 01703 | 15259 | 15939 | 16082 | 16904 |
| 00263 | 00766 | 01723 | 15299 | 15941 | 16083 | 16911 |
| 00280 | 00774; 00620 | 01751; 00781; 00617 | 15354 | 15956 | 16087 | 16925 |
| 00293 | 00780 | 01804 | 15360 | 15959 | 16092 | 16926 |
| 00351 | 00782 | 01808; 04591; 02103; 04992; 05376 | 15371 | 15966 | 16094 | 16931 |
| 00353 | 00787 | 01810; 02111; 01606 | 15417 | 15968 | 16103 | 16942 |
| 00358 | 00788 | 01813; 01611 | 15495 | 15974 | 16108 | 16943 |
| 00359 | 00789 | 01814 | 15496 | 15976 | 16111 | 16944 |
| 00360 | 00791 | 02100 | 15566 | 15983 | 16112 | 16957 |
| 00361 | 00792 | 02101; 01806; 05005 | 15613 | 15984 | 16121 | 17075 |
| 00362 | 00793 | 02109; 01805; 04592; 04984; 01287; 01613 | 15638 | 15990 | 16122 | 17246 |
| 00363 | 00796; 00619;1748 | 02302; 04430; 06301 | 15651 | 15991 | 16131 | 17252 |
| 00389 | 00911 | 02500 | 15652 | 15992 | 16135 | 17261 |
| 00426; 00435 | 00913 | 02662; 01512; 05109; 05141; 05309 | 15653 | 15993 | 16138 | 17262 |
| 00432 | 01107 | 02663; 05108;5138 | 15660 | 15994 | 16141 | 17263 |
| 00433 | 01108 | 04587; 04989; 05117 | 15663 | 15995 | 16144 | 17270 |
| 00434 | 01109 | 04606 | 15664 | 15996 | 16145 | 17271 |
| 00474 | 01110 | 04938 | 15665 | 15997 | 16150 | 17272 |
| 00475 | 01148 | 05143 | 15675 | 15998 | 16156 | 17828 |
| 00476; 00293; 01120; 01149 | 01171 | 05207 | 15676 | 15999 | 16176 | 17864 |
| 00618; 00795; 01750 | 01172 | 06300 | 15689 | 16000 | 16177 | 17938 |
| 00621; 00767 | 01173 | | 15693 | 16001 | 16190 | 17939 |
| 00700 | 01174 | | 15696 | 16002 | 16193 | 1812A |
| 00709 | 01175; 00262 | | 15724 | 16003 | 16194 | 18195 |
| 00717 | 01193 | | 15737 | 16004 | 16195 | 18196 |
| | 01194 | | 15766 | 16005 | 16196 | 18210 |
| | 01195; 04429 | | 15767 | 16006 | 16197 | 18211 |
| | 01230 | | 15769 | 16007 | 16202 | 18270 |
| | 01251; 01604 | | 15794 | 16008 | 16212 | 18271 |
| | 01259 | | 15830 | 16009 | 16215 | |
| | 01261 | | 15831 | 16010 | 16216 | |
| | 01262 | | 15832 | 16011 | 16222 | |
| | | | 15861 | 16012 | 16229 | |

CORRECTED
EXHIBIT C

**MARLOW, MARIA VERONICA DE SOUZA**

| | | | | | | |
|---|---|---|---|---|---|---|
| 00001; 04551 | 00562 | 00736 | 00787 | 01165 | 01703 | 05097 |
| 00002 | 00564 | 00737 | 00788 | 01166 | 01706 | 05098 |
| 00003; 00779; 01784 | 00566 | 00738 | 00789 | 01167 | 01723 | 05099 |
| 00004 | 00567 | 00739 | 00790 | 01168 | 01747 | 05143 |
| 00005 | 00568 | 00740 | 00791 | 01169 | 01751; 00781; 00617 | 05207 |
| 00006 | 00574 | 00741 | 00792 | 01170 | 01804 | 06302 |
| 00007 | 00618; 00795; 01750 | 00742 | 00793 | 01171 | 01808; 04591; 02103; 04992; 05376 | 15058 |
| 00008 | 00621; 00767 | 00743 | 00794 | 01172 | | 15060 |
| 00024 | 00622; 01752; 00769 | 00744 | 00796; 00619;1748 | 01173 | 01810; 02111; 01606 | 15061 |
| 00026; 01505; 00053; 00045; 05147; 05370 | 00625 | 00745 | 00912 | 01174 | 01813; 01611 | 15062 |
| 00027 | 00701; 00702 | 00746 | 00913 | 01175; 00262 | 01814 | 15063 |
| 00034; 02652; 00051; 01506 | 00703 | 00747 | 01105 | 01180 | 02101; 01806; 05005 | 15064 |
| 00035 | 00704 | 00748 | 01106 | 01181 | 02109; 01805; 04592; 04984; 01287; 01613 | 15065 |
| 00040 | 00705 | 00749 | 01107 | 01182 | | 15066 |
| 00046; 05371 | 00706 | 00750 | 01108 | 01183 | 02662; 01512; 05109; 05141; 05309 | 15067 |
| 00047 | 00707 | 00752 | 01109 | 01184 | | 15068 |
| 00062; 01660; 00624 | 00708 | 00753 | 01110 | 01185 | 02663; 05108;5138 | 15069 |
| 00063 | 00709 | 00754 | 01118 | 01186 | 03356 | 15070 |
| 00256 | 00710 | 00755 | 01125 | 01187 | 03357 | 15071 |
| 00263 | 00711 | 00756 | 01126 | 01188 | 03358 | 15072 |
| 00280 | 00712 | 00757 | 01127 | 01193 | 03359 | 15073 |
| 00293 | 00713 | 00758 | 01128 | 01194 | 04416 | 15074 |
| 00302 | 00714 | 00759 | 01129 | 01195; 04429 | 04504 | 15075 |
| 00389 | 00715 | 00760 | 01130 | 01228 | 04568 | 15076 |
| 00393; 00202 | 00716 | 00761 | 01131 | 01229 | 04581; 04991; 05123 | 15077 |
| 00426; 00435 | 00717 | 00762 | 01135 | 01230 | 04587; 04989; 05117 | 15078 |
| 00432 | 00718 | 00763 | 01136 | 01232 | | 15079 |
| 00433 | 00719 | 00764 | 01137 | 01233; 00606 | 04606 | 15080 |
| 00434 | 00720 | 00765 | 01139 | 01234 | 04607 | 15081 |
| 00505 | 00721 | 00766 | 01140 | 01235 | 04608 | 15082 |
| 00507 | 00722 | 00768 | 01141; 01231 | 01251; 01604 | 04609 | 15083 |
| 00508 | 00723 | 00770 | 01142 | 01259 | 04614; 04900 | 15084 |
| 00509 | 00724 | 00771 | 01151 | 01261 | 04615 | 15085 |
| 00511 | 00725 | 00772 | 01153;1313 | 01284 | 04616 | 15086 |
| 00523; 00751 | 00726 | 00773 | 01154 | 01285; 01812; 01607 | 04701 | 15087 |
| 00537 | 00727 | 00774; 00620 | 01155 | 01327 | 04703 | 15088 |
| 00558 | 00728 | 00775 | 01156 | 01328 | 04938 | 15089 |
| 00560 | 00729 | 00776 | 01157 | 01329 | 05094 | 15090 |
| | 00730 | 00777 | 01158 | 01330 | 05095 | 15091 |
| | 00731 | 00778 | 01159 | 01509; 05142 | 05096 | 15092 |
| | 00732 | 00780 | 01160 | 01605; 04436 | | 15093 |
| | 00733 | 00782 | 01161 | 01619; 02102; 02517; 02301; 01807; 04593 | | 15094 |
| | 00734 | 00783 | 01162 | | | 15095 |
| | 00735 | 00784 | 01163 | 01653 | | 15096 |
| | | 00785 | 01164 | | | 15097 |
| | | 00786 | | | | 15098 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 15099 | 15145 | 15191 | 15255 | 15311 | 15375 | 15434 |
| 15100 | 15146 | 15192 | 15256 | 15312 | 15376 | 15435 |
| 15101 | 15147 | 15193 | 15257 | 15314 | 15377 | 15436 |
| 15102 | 15148 | 15196 | 15258 | 15320 | 15378 | 15437 |
| 15103 | 15149 | 15197 | 15259 | 15321 | 15379 | 15438 |
| 15104 | 15150 | 15198 | 15260 | 15322 | 15380 | 15439 |
| 15105 | 15151 | 15199 | 15261 | 15323 | 15381 | 15440 |
| 15106 | 15152 | 15200 | 15262 | 15325 | 15382 | 15441 |
| 15107 | 15153 | 15201 | 15263 | 15326 | 15383 | 15442 |
| 15108 | 15154 | 15202 | 15264 | 15327 | 15384 | 15443 |
| 15109 | 15155 | 15203 | 15267 | 15328 | 15385 | 15444 |
| 15110 | 15156 | 15216 | 15268 | 15329 | 15386 | 15445 |
| 15111 | 15157 | 15217 | 15269 | 15330 | 15387 | 15446 |
| 15112 | 15158 | 15218 | 15270 | 15331 | 15388 | 15447 |
| 15113 | 15159 | 15219 | 15271 | 15332 | 15389 | 15448 |
| 15114 | 15160 | 15220 | 15272 | 15333 | 15390 | 15449 |
| 15115 | 15161 | 15221 | 15273 | 15334 | 15391 | 15450 |
| 15116 | 15162 | 15222 | 15274 | 15335 | 15392 | 15451 |
| 15117 | 15163 | 15223 | 15275 | 15336 | 15393 | 15452 |
| 15118 | 15164 | 15224 | 15276 | 15337 | 15394 | 15453 |
| 15119 | 15165 | 15225 | 15277 | 15338 | 15395 | 15454 |
| 15120 | 15166 | 15226 | 15278 | 15339 | 15396 | 15455 |
| 15121 | 15167 | 15227 | 15279 | 15341 | 15399 | 15456 |
| 15122 | 15168 | 15228 | 15280 | 15342 | 15402 | 15457 |
| 15123 | 15169 | 15229 | 15281 | 15343 | 15403 | 15458 |
| 15124 | 15170 | 15230 | 15282 | 15344 | 15404 | 15459 |
| 15125 | 15171 | 15231 | 15283 | 15345 | 15405 | 15460 |
| 15126 | 15172 | 15232 | 15284 | 15346 | 15406 | 15461 |
| 15127 | 15173 | 15233 | 15285 | 15347 | 15412 | 15462 |
| 15128 | 15174 | 15234 | 15286 | 15348 | 15414 | 15463 |
| 15129 | 15175 | 15237 | 15287 | 15349 | 15415 | 15464 |
| 15130 | 15176 | 15238 | 15288 | 15350 | 15418 | 15465 |
| 15131 | 15177 | 15239 | 15289 | 15352 | 15420 | 15466 |
| 15132 | 15178 | 15240 | 15290 | 15355 | 15421 | 15467 |
| 15133 | 15179 | 15241 | 15291 | 15359 | 15422 | 15468 |
| 15134 | 15180 | 15242 | 15292 | 15361 | 15423 | 15469 |
| 15135 | 15181 | 15243 | 15293 | 15364 | 15424 | 15470 |
| 15136 | 15182 | 15244 | 15294 | 15365 | 15425 | 15471 |
| 15137 | 15183 | 15245 | 15295 | 15366 | 15426 | 15472 |
| 15138 | 15184 | 15246 | 15296 | 15367 | 15427 | 15473 |
| 15139 | 15185 | 15247 | 15297 | 15368 | 15428 | 15474 |
| 15140 | 15186 | 15248 | 15306 | 15369 | 15429 | 15475 |
| 15141 | 15187 | 15251 | 15307 | 15370 | 15430 | 15476 |
| 15142 | 15188 | 15252 | 15308 | 15372 | 15431 | 15477 |
| 15143 | 15189 | 15253 | 15309 | 15373 | 15432 | 15478 |
| 15144 | 15190 | 15254 | 15310 | 15374 | 15433 | 15479 |

**CORRECTED EXHIBIT C**

| | | | | | | |
|---|---|---|---|---|---|---|
| 15480 | 15560 | 15893 | 16389 | 16632 | 16828 | 16899 |
| 15481 | 15561 | 15894 | 16392 | 16634 | 16829 | 16901 |
| 15482 | 15562 | 15919 | 16406 | 16635 | 16830 | 16909 |
| 15483 | 15563 | 15935 | 16418 | 16636 | 16831 | 16912 |
| 15484 | 15564 | 15936 | 16465 | 16637 | 16832 | 16918 |
| 15485 | 15565 | 15943 | 16494 | 16652 | 16833 | 16919 |
| 15486 | 15566 | 15944 | 16512 | 16653 | 16834 | 16920 |
| 15487 | 15596 | 15945 | 16524 | 16654 | 16835 | 16921 |
| 15488 | 15597 | 15946 | 16525 | 16655 | 16836 | 16924 |
| 15489 | 15599 | 15947 | 16527 | 16675 | 16837 | 16941 |
| 15490 | 15600 | 15948 | 16529 | 16680 | 16838 | 16942 |
| 15491 | 15601 | 15949 | 16556 | 16681 | 16839 | 16943 |
| 15495 | 15602 | 15950 | 16557 | 16689 | 16840 | 16944 |
| 15496 | 15603 | 15958 | 16558 | 16690 | 16841 | 16945 |
| 15497 | 15604 | 15962 | 16559 | 16691 | 16843 | 16946 |
| 15515 | 15605 | 15963 | 16560 | 16698 | 16844 | 16947 |
| 15516 | 15646 | 15964 | 16561 | 16718 | 16845 | 16948 |
| 15517 | 15667 | 15968 | 16562 | 16719 | 16846 | 16949 |
| 15518 | 15668 | 15969 | 16563 | 16726 | 16847 | 16950 |
| 15519 | 15669 | 16014 | 16564 | 16729 | 16848 | 16951 |
| 15520 | 15670 | 16015 | 16565 | 16730 | 16863 | 16952 |
| 15521 | 15671 | 16016 | 16566 | 16733 | 16864 | 16953 |
| 15522 | 15672 | 16020 | 16567 | 16734 | 16865 | 16954 |
| 15523 | 15673 | 16021 | 16568 | 16735 | 16866 | 16955 |
| 15524 | 15686 | 16023 | 16571 | 16736 | 16867 | 16956 |
| 15525 | 15689 | 16026 | 16572 | 16737 | 16868 | 16957 |
| 15526 | 15728 | 16030 | 16573 | 16738 | 16869 | 16958 |
| 15535 | 15734 | 16046 | 16574 | 16739 | 16870 | 16959 |
| 15536 | 15766 | 16070 | 16575 | 16750 | 16871 | 16960 |
| 15537 | 15767 | 16071 | 16576 | 16751 | 16872 | 16961 |
| 15538 | 15769 | 16083 | 16577 | 16752 | 16873 | 16963 |
| 15540 | 15799 | 16108 | 16578 | 16753 | 16874 | 16964 |
| 15541 | 15803 | 16138 | 16579 | 16758 | 16875 | 16965 |
| 15542 | 15804 | 16155 | 16582 | 16760 | 16876 | 16966 |
| 15543 | 15809 | 16164 | 16583 | 16767 | 16877 | 16967 |
| 15544 | 15810 | 16182 | 16584 | 16774 | 16878 | 16968 |
| 15550 | 15811 | 16183 | 16589 | 16785 | 16879 | 16969 |
| 15551 | 15816 | 16184 | 16590 | 16790 | 16880 | 16970 |
| 15552 | 15817 | 16185 | 16591 | 16791 | 16881 | 16971 |
| 15553 | 15818 | 16196 | 16592 | 16795 | 16882 | 16972 |
| 15554 | 15821 | 16197 | 16593 | 16807 | 16883 | 16973 |
| 15555 | 15826 | 16216 | 16619 | 16819 | 16884 | 16974 |
| 15556 | 15830 | 16219 | 16623 | 16824 | 16885 | 16975 |
| 15557 | 15843 | 16221 | 16629 | 16825 | 16887 | 17007 |
| 15558 | 15853 | 16241 | 16630 | 16826 | 16888 | 17008 |
| 15559 | 15892 | 16270 | 16631 | 16827 | 16889 | 17071 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 17135 | 17360 | 17440 | 17486 | 17532 | 17578 | 17624 |
| 17144 | 17361 | 17441 | 17487 | 17533 | 17579 | 17625 |
| 17145 | 17362 | 17442 | 17488 | 17534 | 17580 | 17626 |
| 17146 | 17366 | 17443 | 17489 | 17535 | 17581 | 17627 |
| 17147 | 17367 | 17444 | 17490 | 17536 | 17582 | 17628 |
| 17148 | 17368 | 17445 | 17491 | 17537 | 17583 | 17629 |
| 17149 | 17369 | 17446 | 17492 | 17538 | 17584 | 17630 |
| 17150 | 17401 | 17447 | 17493 | 17539 | 17585 | 17631 |
| 17151 | 17402 | 17448 | 17494 | 17540 | 17586 | 17632 |
| 17152 | 17403 | 17449 | 17495 | 17541 | 17587 | 17633 |
| 17153 | 17404 | 17450 | 17496 | 17542 | 17588 | 17634 |
| 17154 | 17405 | 17451 | 17497 | 17543 | 17589 | 17635 |
| 17155 | 17406 | 17452 | 17498 | 17544 | 17590 | 17636 |
| 17156 | 17407 | 17453 | 17499 | 17545 | 17591 | 17637 |
| 17157 | 17408 | 17454 | 17500 | 17546 | 17592 | 17638 |
| 17158 | 17409 | 17455 | 17501 | 17547 | 17593 | 17639 |
| 17159 | 17410 | 17456 | 17502 | 17548 | 17594 | 17640 |
| 17160 | 17411 | 17457 | 17503 | 17549 | 17595 | 17641 |
| 17161 | 17412 | 17458 | 17504 | 17550 | 17596 | 17642 |
| 17162 | 17413 | 17459 | 17505 | 17551 | 17597 | 17643 |
| 17163 | 17414 | 17460 | 17506 | 17552 | 17598 | 17644 |
| 17164 | 17415 | 17461 | 17507 | 17553 | 17599 | 17645 |
| 17165 | 17416 | 17462 | 17508 | 17554 | 17600 | 17646 |
| 17175 | 17417 | 17463 | 17509 | 17555 | 17601 | 17647 |
| 17210 | 17418 | 17464 | 17510 | 17556 | 17602 | 17648 |
| 17213 | 17419 | 17465 | 17511 | 17557 | 17603 | 17649 |
| 17214 | 17420 | 17466 | 17512 | 17558 | 17604 | 17650 |
| 17246 | 17421 | 17467 | 17513 | 17559 | 17605 | 17651 |
| 17247 | 17422 | 17468 | 17514 | 17560 | 17606 | 17652 |
| 17252 | 17423 | 17469 | 17515 | 17561 | 17607 | 17653 |
| 17260 | 17424 | 17470 | 17516 | 17562 | 17608 | 17654 |
| 17261 | 17425 | 17471 | 17517 | 17563 | 17609 | 17655 |
| 17262 | 17426 | 17472 | 17518 | 17564 | 17610 | 17656 |
| 17263 | 17427 | 17473 | 17519 | 17565 | 17611 | 17657 |
| 17265 | 17428 | 17474 | 17520 | 17566 | 17612 | 17658 |
| 17266 | 17429 | 17475 | 17521 | 17567 | 17613 | 17659 |
| 17267 | 17430 | 17476 | 17522 | 17568 | 17614 | 17660 |
| 17268 | 17431 | 17477 | 17523 | 17569 | 17615 | 17661 |
| 17281 | 17432 | 17478 | 17524 | 17570 | 17616 | 17662 |
| 17286 | 17433 | 17479 | 17525 | 17571 | 17617 | 17663 |
| 17288 | 17434 | 17480 | 17526 | 17572 | 17618 | 17664 |
| 17319 | 17435 | 17481 | 17527 | 17573 | 17619 | 17665 |
| 17321 | 17436 | 17482 | 17528 | 17574 | 17620 | 17666 |
| 17325 | 17437 | 17483 | 17529 | 17575 | 17621 | 17667 |
| 17358 | 17438 | 17484 | 17530 | 17576 | 17622 | 17668 |
| 17359 | 17439 | 17485 | 17531 | 17577 | 17623 | 17669 |

CORRECTED
EXHIBIT C

| | | | |
|---|---|---|---|
| 17670 | 17726 | 17807 | 18165 |
| 17671 | 17727 | 17808 | 18166 |
| 17672 | 17728 | 17809 | 18167 |
| 17673 | 17729 | 17810 | 18170 |
| 17674 | 17730 | 17811 | 18174 |
| 17675 | 17731 | 17812 | 18175 |
| 17676 | 17732 | 17813 | 18176 |
| 17677 | 17733 | 17814 | 18185 |
| 17678 | 17740 | 17815 | 18186 |
| 17679 | 17770 | 17816 | 18190 |
| 17680 | 17771 | 17817 | 18191 |
| 17681 | 17772 | 17818 | 18192 |
| 17682 | 17773 | 17838 | 18193 |
| 17683 | 17774 | 17841 | 18194 |
| 17684 | 17775 | 17864 | 18195 |
| 17685 | 17776 | 17930 | 18196 |
| 17686 | 17777 | 17933 | 18234 |
| 17687 | 17778 | 17942 | 18235 |
| 17688 | 17779 | 17980 | 18236 |
| 17689 | 17780 | 17986 | 18245 |
| 17690 | 17781 | 17990 | 18271 |
| 17691 | 17782 | 17993 | 18281 |
| 17692 | 17783 | 18034 | 18283 |
| 17693 | 17784 | 18035 | 18289 |
| 17694 | 17785 | 18036 | 18290 |
| 17695 | 17786 | 18037 | 18291 |
| 17696 | 17787 | 18038 | 18292 |
| 17697 | 17788 | 18039 | |
| 17698 | 17789 | 18049 | |
| 17699 | 17790 | 18078 | |
| 17700 | 17791 | 18081 | |
| 17701 | 17792 | 18082 | |
| 17702 | 17793 | 18083 | |
| 17703 | 17794 | 18084 | |
| 17704 | 17795 | 18086 | |
| 17705 | 17796 | 18087 | |
| 17706 | 17797 | 18101 | |
| 17707 | 17798 | 18104 | |
| 17708 | 17799 | 18105 | |
| 17709 | 17800 | 18114 | |
| 17710 | 17801 | 18120 | |
| 17711 | 17802 | 18126 | |
| 17712 | 17803 | 1812A | |
| 17713 | 17804 | 18132 | |
| 17714 | 17805 | 18134 | |
| 17715 | 17806 | 18164 | |

CORRECTED
EXHIBIT C

**MARTINEZ, LILIANA**

00001; 04551
00002
00003; 00779; 01784
00005
00006
00009
00024
00026; 01505; 00053; 00045; 05147; 05370
00027
00034; 02652; 00051; 01506
00035
00040
00042
00046; 05371
00047
00048
00049; 00472
00062; 01660; 00624
00253
00254
00255
00256
00257
00258
00259
00260
00261
00263
00264
00265
00266
00267
00268
00269
00270
00271
00272
00273
00274
00275

00276
00277
00278
00279
00280
00281
00282
00283
00284
00285
00286
00288
00289
00292
00293
00294
00295
00388
00389
00421
00422
00425
00426; 00435
00427
00428
00429
00430
00431
00432
00433
00434
00436
00437
00438
00439
00440
00441
00442
00444
00445
00446
00476; 00293; 01120; 01149
00477
00544

00618; 00795; 01750
00621; 00767
00648
00700
00709
00717
00718
00719
00721
00722
00725
00726
00727
00728
00734
00735
00736
00738
00744
00746
00766
00774; 00620
00780
00782
00787
00788
00789
00791
00792
00793
00796; 00619;1748
00911
00913
00919
00923
01107
01108
01109
01110
01148
01151
01171
01172
01173

01174
01175; 00262
01193
01194
01195
01195; 04429
01196
01197
01198
01199
01200
01201
01202
01203
01204
01205
01206
01207
01208
01209
01210
01211
01212
01213
01214
01215
01216
01217
01218
01220
01221
01222
01223
01225
01226
01229
01230
01237
01240
01241
01242
01243
01244
01245
01246
01247

01248
01249
01251; 01604
01254
01255
01256
01257; 01282
01258
01259
01261
01262
01263
01264
01265
01270
01271
01272
01273
01275
01277
01278
01279
01280
01283; 01238
01284
01285; 01812; 01607
01288
01290
01293
01310
01509; 05142
01601; 01286
01602; 01281
01603
01605; 04436
01610
01612
01614
01619; 02102; 02517; 02301; 01807; 04593
01621
01623
01624; 04589; 01809; 02110; 01298; 05118

01652
01703
01723
01751; 00781; 00617
01804
01808; 04591; 02103; 04992; 05376
01810; 02111; 01606
01813; 01611
01814
01815
02100
02101; 01806; 05005
02105
02109; 01805; 04592; 04984; 01287; 01613
02115
02302; 04430; 06301
02304
02500
02662; 01512; 05109; 05141; 05309
02663; 05108;5138
0290A
04431
04432
04433
04581; 04991; 05123
04582; 01811; 04985; 01297; 02112; 05116
04584; 04998
04585
04586; 04988; 05113
04587; 04989; 05117
04588; 05006
04606
04614; 04900

04938
04986
04993; 05120
04994
04995
04996
04997
04999
05000
05001
05002
05003
05004
05111
05114
05115
05119
05121
05122
05127
05131
05133
05134
05135
05143
05145
05207
05364
05365
05366
05369
06300
06302
15182
15183
15184
15186
15188
15190
15191
15192
15193
15256
15257
15258
15259

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 15299 | 15626 | 15691 | 15762 | 15837 | 15959 | 16038 |
| 15354 | 15627 | 15692 | 15763 | 15841 | 15961 | 16042 |
| 15360 | 15628 | 15693 | 15764 | 15842 | 15966 | 16043 |
| 15371 | 15629 | 15694 | 15765 | 15843 | 15968 | 16044 |
| 15394 | 15630 | 15695 | 15766 | 15861 | 15969 | 16046 |
| 15417 | 15631 | 15696 | 15767 | 15862 | 15974 | 16048 |
| 15495 | 15632 | 15698 | 15768 | 15863 | 15975 | 16049 |
| 15496 | 15633 | 15699 | 15769 | 15864 | 15976 | 16050 |
| 15497 | 15634 | 15700 | 15770 | 15865 | 15977 | 16052 |
| 15513 | 15635 | 15702 | 15771 | 15866 | 15980 | 16053 |
| 15566 | 15636 | 15704 | 15772 | 15867 | 15983 | 16054 |
| 15567 | 15637 | 15705 | 15773 | 15868 | 15984 | 16057 |
| 15568 | 15638 | 15706 | 15774 | 15869 | 15987 | 16059 |
| 15569 | 15640 | 15707 | 15775 | 15870 | 15990 | 16060 |
| 15570 | 15644 | 15708 | 15776 | 15887 | 15991 | 16062 |
| 15571 | 15645 | 15709 | 15777 | 15888 | 15992 | 16072 |
| 15572 | 15648 | 15710 | 15778 | 15889 | 15993 | 16073 |
| 15573 | 15649 | 15712 | 15779 | 15890 | 15994 | 16074 |
| 15574 | 15650 | 15719 | 15780 | 15895 | 15995 | 16078 |
| 15575 | 15651 | 15720 | 15781 | 15896 | 15996 | 16079 |
| 15576 | 15652 | 15721 | 15782 | 15897 | 15997 | 16082 |
| 15578 | 15653 | 15722 | 15783 | 15898 | 15998 | 16083 |
| 15580 | 15654 | 15723 | 15784 | 15899 | 15999 | 16084 |
| 15581 | 15656 | 15724 | 15785 | 15902 | 16000 | 16085 |
| 15582 | 15657 | 15728 | 15787 | 15903 | 16001 | 16086 |
| 15583 | 15658 | 15734 | 15788 | 15904 | 16002 | 16087 |
| 15584 | 15660 | 15735 | 15789 | 15905 | 16003 | 16088 |
| 15585 | 15662 | 15737 | 15790 | 15906 | 16004 | 16089 |
| 15586 | 15663 | 15738 | 15794 | 15907 | 16005 | 16090 |
| 15587 | 15664 | 15739 | 15799 | 15918 | 16006 | 16091 |
| 15588 | 15665 | 15740 | 15803 | 15922 | 16007 | 16092 |
| 15589 | 15666 | 15741 | 15804 | 15923 | 16008 | 16093 |
| 15590 | 15674 | 15743 | 15809 | 15924 | 16009 | 16094 |
| 15591 | 15675 | 15745 | 15810 | 15925 | 16010 | 16098 |
| 15592 | 15676 | 15746 | 15811 | 15926 | 16011 | 16099 |
| 15593 | 15677 | 15747 | 15816 | 15927 | 16012 | 16102 |
| 15613 | 15678 | 15751 | 15817 | 15929 | 16013 | 16103 |
| 15616 | 15680 | 15752 | 15818 | 15930 | 16014 | 16105 |
| 15617 | 15681 | 15753 | 15820 | 15932 | 16015 | 16106 |
| 15618 | 15682 | 15754 | 15821 | 15933 | 16016 | 16108 |
| 15619 | 15683 | 15755 | 15826 | 15935 | 16020 | 16111 |
| 15620 | 15684 | 15756 | 15830 | 15936 | 16021 | 16112 |
| 15622 | 15685 | 15757 | 15831 | 15939 | 16023 | 16115 |
| 15623 | 15688 | 15758 | 15832 | 15941 | 16030 | 16116 |
| 15624 | 15689 | 15759 | 15834 | 15956 | 16033 | 16119 |
| 15625 | 15690 | 15760 | 15836 | 15958 | 16037 | 16121 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 16122 | 16204 | 16480 | 16954 | 17247 | 17398 | 17767 |
| 16123 | 16206 | 16641 | 16955 | 17252 | 17399 | 17768 |
| 16124 | 16209 | 16682 | 16956 | 17253 | 17400 | 17769 |
| 16125 | 16210 | 16684 | 16957 | 17254 | 17716 | 17828 |
| 16127 | 16212 | 16711 | 17018 | 17255 | 17717 | 17853 |
| 16128 | 16213 | 16761 | 17019 | 17256 | 17718 | 17854 |
| 16131 | 16214 | 16772 | 17020 | 17257 | 17719 | 17855 |
| 16134 | 16215 | 16786 | 17021 | 17259 | 17720 | 17856 |
| 16135 | 16216 | 16787 | 17022 | 17261 | 17721 | 17857 |
| 16138 | 16217 | 16791 | 17023 | 17262 | 17722 | 17858 |
| 16139 | 16219 | 16819 | 17024 | 17263 | 17723 | 17859 |
| 16140 | 16221 | 16899 | 17025 | 17269 | 17724 | 17861 |
| 16141 | 16222 | 16901 | 17026 | 17270 | 17725 | 17862 |
| 16144 | 16223 | 16904 | 17027 | 17271 | 17734 | 17863 |
| 16145 | 16225 | 16908 | 17028 | 17272 | 17735 | 17864 |
| 16148 | 16229 | 16909 | 17029 | 17363 | 17736 | 17865 |
| 16149 | 16230 | 16911 | 17030 | 17364 | 17737 | 17866 |
| 16150 | 16231 | 16912 | 17031 | 17365 | 17738 | 17867 |
| 16151 | 16232 | 16918 | 17042 | 17370 | 17739 | 17868 |
| 16152 | 16233 | 16919 | 17045 | 17371 | 17740 | 17937 |
| 16153 | 16238 | 16920 | 17046 | 17372 | 17741 | 17938 |
| 16156 | 16240 | 16921 | 17060 | 17373 | 17742 | 17939 |
| 16158 | 16246 | 16924 | 17061 | 17374 | 17743 | 17948 |
| 16159 | 16249 | 16925 | 17062 | 17375 | 17744 | 17949 |
| 16160 | 16250 | 16926 | 17063 | 17376 | 17745 | 17950 |
| 16161 | 16251 | 16927 | 17064 | 17377 | 17746 | 17951 |
| 16162 | 16252 | 16928 | 17065 | 17378 | 17747 | 17952 |
| 16165 | 16253 | 16929 | 17066 | 17379 | 17748 | 17953 |
| 16167 | 16254 | 16930 | 17067 | 17380 | 17749 | 17954 |
| 16176 | 16255 | 16931 | 17069 | 17381 | 17750 | 17955 |
| 16177 | 16256 | 16935 | 17070 | 17382 | 17751 | 17956 |
| 16180 | 16257 | 16936 | 17075 | 17383 | 17752 | 17959 |
| 16186 | 16259 | 16939 | 17092 | 17384 | 17753 | 17960 |
| 16187 | 16260 | 16941 | 17175 | 17385 | 17754 | 17961 |
| 16190 | 16263 | 16942 | 17181 | 17386 | 17755 | 17962 |
| 16192 | 16264 | 16943 | 17215 | 17387 | 17756 | 17963 |
| 16193 | 16265 | 16944 | 17216 | 17388 | 17757 | 17964 |
| 16194 | 16266 | 16945 | 17217 | 17389 | 17758 | 17965 |
| 16195 | 16267 | 16946 | 17218 | 17390 | 17759 | 17966 |
| 16196 | 16268 | 16947 | 17219 | 17391 | 17760 | 17967 |
| 16197 | 16270 | 16948 | 17220 | 17392 | 17761 | 17968 |
| 16198 | 16271 | 16949 | 17221 | 17393 | 17762 | 18033 |
| 16199 | 16272 | 16950 | 17225 | 17394 | 17763 | 18040 |
| 16200 | 16389 | 16951 | 17226 | 17395 | 17764 | 18050 |
| 16201 | 16390 | 16952 | 17244 | 17396 | 17765 | 18053 |
| 16202 | 16418 | 16953 | 17246 | 17397 | 17766 | 18074 |

**CORRECTED EXHIBIT C**

18075

18076

18077

18089

1812A

18195

18196

18197

18198

18199

18210

18211

18237

18242

18243

18246

18253

18254

18269

18270

18271

18276

18277

18278

18279

18284

18285

18286

18287

18368

4583A

4583B

CORRECTED
EXHIBIT C

**MCCOMB, HEATHER**

| | | | | | | |
|---|---|---|---|---|---|---|
| 00001; 04551 | 00574 | 00741 | 00792 | 01185 | 04568 | 15079 |
| 00002 | 00618; 00795; 01750 | 00742 | 00793 | 01186 | 04581; 04991; 05123 | 15080 |
| 00003; 00779; 01784 | 00621; 00767 | 00743 | 00794 | 01187 | 04587; 04989; 05117 | 15081 |
| 00004 | 00622; 01752; 00769 | 00744 | 00796; 00619;1748 | 01188 | 04604 | 15082 |
| 00005 | 00625 | 00745 | 00912 | 01193 | 04605 | 15083 |
| 00006 | 00701; 00702 | 00746 | 00913 | 01194 | 04606 | 15084 |
| 00007 | 00703 | 00747 | 01107 | 01195; 04429 | 04607 | 15085 |
| 00008 | 00704 | 00748 | 01108 | 01230 | 04608 | 15086 |
| 00026; 01505; 00053; 00045; 05147; 05370 | 00705 | 00749 | 01109 | 01242 | 04609 | 15087 |
| 00027 | 00706 | 00750 | 01110 | 01251; 01604 | 04615 | 15088 |
| 00034; 02652; 00051; 01506 | 00707 | 00752 | 01125 | 01259 | 04616 | 15089 |
| 00035 | 00708 | 00753 | 01126 | 01284 | 04701 | 15090 |
| 00040 | 00709 | 00754 | 01128 | 01285; 01812; 01607 | 04703 | 15091 |
| 00047 | 00710 | 00755 | 01129 | 01327 | 04938 | 15092 |
| 00062; 01660; 00624 | 00711 | 00756 | 01130 | 01328 | 05094 | 15093 |
| 00063 | 00712 | 00757 | 01131 | 01329 | 05095 | 15094 |
| 00256 | 00713 | 00758 | 01139 | 01330 | 05096 | 15095 |
| 00263 | 00714 | 00759 | 01153;1313 | 01509; 05142 | 05097 | 15096 |
| 00280 | 00715 | 00760 | 01154 | 01603 | 05098 | 15097 |
| 00293 | 00716 | 00761 | 01155 | 01605; 04436 | 05099 | 15098 |
| 00302 | 00717 | 00762 | 01156 | 01619; 02102; 02517; 02301; 01807; 04593 | 05143 | 15099 |
| 00389 | 00718 | 00763 | 01157 | 01653 | 05207 | 15100 |
| 00393; 00202 | 00719 | 00764 | 01158 | 01703 | 05251 | 15101 |
| 00426; 00435 | 00720 | 00765 | 01159 | 01723 | 06302 | 15102 |
| 00432 | 00721 | 00766 | 01160 | 01747 | 15058 | 15103 |
| 00433 | 00722 | 00768 | 01161 | 01751; 00781; 00617 | 15060 | 15104 |
| 00434 | 00723 | 00770 | 01162 | 01804 | 15061 | 15105 |
| 00505 | 00724 | 00771 | 01163 | 01808; 04591; 02103; 04992; 05376 | 15062 | 15106 |
| 00507 | 00725 | 00772 | 01164 | 01810; 02111; 01606 | 15063 | 15107 |
| 00508 | 00726 | 00773 | 01165 | 01813; 01611 | 15064 | 15108 |
| 00509 | 00727 | 00774; 00620 | 01166 | 01814 | 15065 | 15109 |
| 00511 | 00728 | 00775 | 01167 | 02101; 01806; 05005 | 15066 | 15110 |
| 00523; 00751 | 00729 | 00776 | 01168 | 02109; 01805; 04592; 04984; 01287; 01613 | 15067 | 15111 |
| 00558 | 00730 | 00777 | 01169 | 02662; 01512; 05109; 05141; 05309 | 15068 | 15112 |
| 00560 | 00731 | 00778 | 01170 | 02663; 05108;5138 | 15069 | 15113 |
| 00562 | 00732 | 00780 | 01171 | 04504 | 15070 | 15114 |
| 00564 | 00733 | 00782 | 01172 | | 15071 | 15115 |
| 00566 | 00734 | 00783 | 01173 | | 15072 | 15116 |
| 00567 | 00735 | 00784 | 01174 | | 15073 | 15117 |
| 00568 | 00736 | 00785 | 01175; 00262 | | 15074 | 15118 |
| | 00737 | 00786 | 01180 | | 15075 | 15119 |
| | 00738 | 00787 | 01181 | | 15076 | 15120 |
| | 00739 | 00788 | 01182 | | 15077 | 15121 |
| | 00740 | 00789 | 01183 | | 15078 | 15122 |
| | | 00790 | 01184 | | | 15123 |
| | | 00791 | | | | 15124 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 15125 | 15171 | 15219 | 15270 | 15341 | 15425 | 15480 |
| 15126 | 15172 | 15220 | 15271 | 15342 | 15426 | 15481 |
| 15127 | 15173 | 15221 | 15272 | 15343 | 15427 | 15482 |
| 15128 | 15174 | 15222 | 15273 | 15344 | 15428 | 15483 |
| 15129 | 15175 | 15223 | 15274 | 15345 | 15429 | 15484 |
| 15130 | 15176 | 15224 | 15275 | 15346 | 15430 | 15485 |
| 15131 | 15177 | 15225 | 15276 | 15347 | 15431 | 15486 |
| 15132 | 15178 | 15226 | 15277 | 15350 | 15432 | 15487 |
| 15133 | 15179 | 15227 | 15278 | 15359 | 15433 | 15488 |
| 15134 | 15180 | 15228 | 15279 | 15361 | 15434 | 15489 |
| 15135 | 15181 | 15229 | 15280 | 15364 | 15435 | 15490 |
| 15136 | 15182 | 15230 | 15281 | 15365 | 15436 | 15491 |
| 15137 | 15183 | 15231 | 15282 | 15368 | 15437 | 15495 |
| 15138 | 15184 | 15232 | 15283 | 15372 | 15438 | 15496 |
| 15139 | 15185 | 15233 | 15284 | 15373 | 15439 | 15497 |
| 15140 | 15186 | 15234 | 15285 | 15374 | 15440 | 15537 |
| 15141 | 15187 | 15236 | 15286 | 15375 | 15441 | 15538 |
| 15142 | 15188 | 15237 | 15287 | 15376 | 15442 | 15540 |
| 15143 | 15189 | 15238 | 15288 | 15377 | 15443 | 15541 |
| 15144 | 15190 | 15239 | 15289 | 15378 | 15444 | 15542 |
| 15145 | 15191 | 15240 | 15290 | 15379 | 15445 | 15543 |
| 15146 | 15192 | 15241 | 15291 | 15380 | 15446 | 15544 |
| 15147 | 15193 | 15242 | 15292 | 15381 | 15447 | 15550 |
| 15148 | 15196 | 15243 | 15293 | 15382 | 15448 | 15551 |
| 15149 | 15197 | 15244 | 15294 | 15383 | 15449 | 15552 |
| 15150 | 15198 | 15245 | 15295 | 15384 | 15450 | 15596 |
| 15151 | 15199 | 15246 | 15296 | 15385 | 15451 | 15597 |
| 15152 | 15200 | 15247 | 15297 | 15386 | 15452 | 15599 |
| 15153 | 15201 | 15248 | 15306 | 15387 | 15453 | 15600 |
| 15154 | 15202 | 15251 | 15307 | 15388 | 15454 | 15601 |
| 15155 | 15203 | 15252 | 15308 | 15389 | 15455 | 15602 |
| 15156 | 15204 | 15253 | 15309 | 15390 | 15464 | 15603 |
| 15157 | 15205 | 15254 | 15310 | 15391 | 15465 | 15604 |
| 15158 | 15206 | 15255 | 15311 | 15392 | 15466 | 15605 |
| 15159 | 15207 | 15256 | 15312 | 15393 | 15467 | 15619 |
| 15160 | 15208 | 15257 | 15320 | 15395 | 15469 | 15635 |
| 15161 | 15209 | 15258 | 15321 | 15396 | 15470 | 15644 |
| 15162 | 15210 | 15259 | 15322 | 15399 | 15471 | 15646 |
| 15163 | 15211 | 15260 | 15325 | 15412 | 15472 | 15656 |
| 15164 | 15212 | 15261 | 15333 | 15414 | 15473 | 15662 |
| 15165 | 15213 | 15262 | 15334 | 15415 | 15474 | 15665 |
| 15166 | 15214 | 15263 | 15335 | 15420 | 15475 | 15667 |
| 15167 | 15215 | 15264 | 15336 | 15421 | 15476 | 15668 |
| 15168 | 15216 | 15267 | 15337 | 15422 | 15477 | 15669 |
| 15169 | 15217 | 15268 | 15338 | 15423 | 15478 | 15670 |
| 15170 | 15218 | 15269 | 15339 | 15424 | 15479 | 15671 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 15672 | 15948 | 16957 | 17391 | 17437 | 17483 | 17529 |
| 15673 | 15949 | 16958 | 17392 | 17438 | 17484 | 17530 |
| 15682 | 15950 | 16959 | 17393 | 17439 | 17485 | 17531 |
| 15686 | 15968 | 16960 | 17394 | 17440 | 17486 | 17532 |
| 15689 | 15969 | 16961 | 17395 | 17441 | 17487 | 17533 |
| 15738 | 16014 | 17071 | 17396 | 17442 | 17488 | 17534 |
| 15741 | 16070 | 17246 | 17397 | 17443 | 17489 | 17535 |
| 15766 | 16071 | 17247 | 17398 | 17444 | 17490 | 17536 |
| 15767 | 16083 | 17260 | 17399 | 17445 | 17491 | 17537 |
| 15769 | 16108 | 17265 | 17400 | 17446 | 17492 | 17538 |
| 15783 | 16131 | 17266 | 17401 | 17447 | 17493 | 17539 |
| 15794 | 16155 | 17267 | 17402 | 17448 | 17494 | 17540 |
| 15830 | 16164 | 17268 | 17403 | 17449 | 17495 | 17541 |
| 15833 | 16182 | 17358 | 17404 | 17450 | 17496 | 17542 |
| 15834 | 16183 | 17359 | 17405 | 17451 | 17497 | 17543 |
| 15843 | 16184 | 17360 | 17406 | 17452 | 17498 | 17544 |
| 15845 | 16185 | 17361 | 17407 | 17453 | 17499 | 17545 |
| 15846 | 16196 | 17362 | 17408 | 17454 | 17500 | 17546 |
| 15847 | 16197 | 17363 | 17409 | 17455 | 17501 | 17547 |
| 15848 | 16216 | 17364 | 17410 | 17456 | 17502 | 17548 |
| 15849 | 16231 | 17365 | 17411 | 17457 | 17503 | 17549 |
| 15850 | 16241 | 17366 | 17412 | 17458 | 17504 | 17550 |
| 15851 | 16247 | 17367 | 17413 | 17459 | 17505 | 17551 |
| 15852 | 16248 | 17368 | 17414 | 17460 | 17506 | 17552 |
| 15853 | 16418 | 17369 | 17415 | 17461 | 17507 | 17553 |
| 15854 | 16468 | 17370 | 17416 | 17462 | 17508 | 17554 |
| 15855 | 16909 | 17371 | 17417 | 17463 | 17509 | 17555 |
| 15856 | 16912 | 17372 | 17418 | 17464 | 17510 | 17556 |
| 15857 | 16919 | 17373 | 17419 | 17465 | 17511 | 17557 |
| 15858 | 16924 | 17374 | 17420 | 17466 | 17512 | 17558 |
| 15859 | 16941 | 17375 | 17421 | 17467 | 17513 | 17559 |
| 15860 | 16942 | 17376 | 17422 | 17468 | 17514 | 17560 |
| 15867 | 16943 | 17377 | 17423 | 17469 | 17515 | 17561 |
| 15868 | 16944 | 17378 | 17424 | 17470 | 17516 | 17562 |
| 15892 | 16945 | 17379 | 17425 | 17471 | 17517 | 17563 |
| 15893 | 16946 | 17380 | 17426 | 17472 | 17518 | 17564 |
| 15894 | 16947 | 17381 | 17427 | 17473 | 17519 | 17565 |
| 15904 | 16948 | 17382 | 17428 | 17474 | 17520 | 17566 |
| 15909 | 16949 | 17383 | 17429 | 17475 | 17521 | 17567 |
| 15919 | 16950 | 17384 | 17430 | 17476 | 17522 | 17568 |
| 15936 | 16951 | 17385 | 17431 | 17477 | 17523 | 17569 |
| 15943 | 16952 | 17386 | 17432 | 17478 | 17524 | 17570 |
| 15944 | 16953 | 17387 | 17433 | 17479 | 17525 | 17571 |
| 15945 | 16954 | 17388 | 17434 | 17480 | 17526 | 17572 |
| 15946 | 16955 | 17389 | 17435 | 17481 | 17527 | 17573 |
| 15947 | 16956 | 17390 | 17436 | 17482 | 17528 | 17574 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 17575 | 17641 | 17687 | 17751 | 17814 | 18130 | 18292 |
| 17576 | 17642 | 17688 | 17752 | 17815 | 18132 | 18308 |
| 17577 | 17643 | 17689 | 17753 | 17816 | 18134 | 18309 |
| 17578 | 17644 | 17690 | 17754 | 17818 | 18136 | 18310 |
| 17579 | 17645 | 17691 | 17755 | 17838 | 18149 | 18311 |
| 17580 | 17646 | 17692 | 17756 | 17864 | 18164 | 18312 |
| 17581 | 17647 | 17693 | 17757 | 17933 | 18165 | 18313 |
| 17582 | 17648 | 17694 | 17758 | 17972 | 18166 | 18314 |
| 17583 | 17649 | 17695 | 17759 | 18034 | 18167 | 18315 |
| 17584 | 17650 | 17696 | 17760 | 18035 | 18170 | 18316 |
| 17585 | 17651 | 17697 | 17761 | 18036 | 18171 | 18317 |
| 17586 | 17652 | 17698 | 17762 | 18037 | 18172 | 18318 |
| 17587 | 17653 | 17699 | 17763 | 18038 | 18173 | 18319 |
| 17588 | 17654 | 17716 | 17764 | 18039 | 18174 | 18320 |
| 17589 | 17655 | 17717 | 17765 | 18049 | 18175 | 18321 |
| 17590 | 17656 | 17718 | 17766 | 18054 | 18176 | 18322 |
| 17591 | 17657 | 17719 | 17767 | 18078 | 18181 | 18323 |
| 17592 | 17658 | 17720 | 17768 | 18080 | 18184 | 18324 |
| 17593 | 17659 | 17721 | 17769 | 18081 | 18185 | 18325 |
| 17594 | 17660 | 17722 | 17772 | 18082 | 18186 | 18326 |
| 17595 | 17661 | 17723 | 17773 | 18083 | 18188 | 18327 |
| 17596 | 17662 | 17724 | 17774 | 18084 | 18190 | 18328 |
| 17597 | 17663 | 17725 | 17775 | 18085 | 18191 | 18329 |
| 17598 | 17664 | 17726 | 17776 | 18086 | 18192 | 18330 |
| 17599 | 17665 | 17727 | 17777 | 18087 | 18193 | 18331 |
| 17600 | 17666 | 17728 | 17778 | 18088 | 18194 | 18332 |
| 17601 | 17667 | 17729 | 17779 | 18089 | 18195 | 18333 |
| 17602 | 17668 | 17730 | 17780 | 18090 | 18196 | 18334 |
| 17623 | 17669 | 17731 | 17781 | 18093 | 18234 | 18335 |
| 17624 | 17670 | 17734 | 17782 | 18099 | 18235 | 18336 |
| 17625 | 17671 | 17735 | 17783 | 18100 | 18236 | 18337 |
| 17626 | 17672 | 17736 | 17784 | 18101 | 18245 | 18338 |
| 17627 | 17673 | 17737 | 17800 | 18102 | 18256 | 18339 |
| 17628 | 17674 | 17738 | 17801 | 18104 | 18257 | 18340 |
| 17629 | 17675 | 17739 | 17802 | 18105 | 18258 | 18341 |
| 17630 | 17676 | 17740 | 17803 | 18106 | 18259 | 18342 |
| 17631 | 17677 | 17741 | 17804 | 18112 | 18260 | 18343 |
| 17632 | 17678 | 17742 | 17805 | 18114 | 18261 | 18344 |
| 17633 | 17679 | 17743 | 17806 | 18116 | 18262 | 18345 |
| 17634 | 17680 | 17744 | 17807 | 18118 | 18263 | 18346 |
| 17635 | 17681 | 17745 | 17808 | 18120 | 18264 | 18347 |
| 17636 | 17682 | 17746 | 17809 | 18122 | 18281 | 18348 |
| 17637 | 17683 | 17747 | 17810 | 18124 | 18283 | 18349 |
| 17638 | 17684 | 17748 | 17811 | 18126 | 18289 | 18350 |
| 17639 | 17685 | 17749 | 17812 | 18128 | 18290 | 18351 |
| 17640 | 17686 | 17750 | 17813 | 1812A | 18291 | 18352 |

**CORRECTED
EXHIBIT C**

18353

18354

CORRECTED
EXHIBIT C

**MCSHANE, MICHELE**

| | | | | | |
|---|---|---|---|---|---|
| 00001; 04551 | 00276 | 00544 | 01173 | 01248 | 01624; 04589; 01809; 02110; 01298; 05118 | 04586; 04988; 05113 |
| 00002 | 00277 | 00618; 00795; 01750 | 01174 | 01249 | | 04587; 04989; 05117 |
| 00003; 00779; 01784 | 00278 | 00621; 00767 | 01175; 00262 | 01251; 01604 | 01652 | 04588; 05006 |
| | 00279 | 00648 | 01193 | 01254 | 01703 | 04606 |
| 00005 | 00280 | 00700 | 01194 | 01255 | 01723 | 04614; 04900 |
| 00006 | 00281 | 00709 | 01195 | 01256 | 01751; 00781; 00617 | 04707 |
| 00009 | 00282 | 00717 | 01195; 04429 | 01257; 01282 | | 04938 |
| 00024 | 00283 | 00718 | 01196 | 01258 | 01800 | 04986 |
| 00026; 01505; 00053; 00045; 05147; 05370 | 00284 | 00719 | 01197 | 01259 | 01804 | 04993; 05120 |
| | 00285 | 00721 | 01198 | 01261 | 01808; 04591; 02103; 04992; 05376 | 04994 |
| 00027 | 00286 | 00722 | 01199 | 01262 | | 04995 |
| 00034; 02652; 00051; 01506 | 00288 | 00725 | 01200 | 01263 | 01810; 02111; 01606 | 04996 |
| | 00289 | 00726 | 01201 | 01264 | | 04997 |
| 00035 | 00292 | 00727 | 01202 | 01265 | 01813; 01611 | 04999 |
| 00040 | 00293 | 00728 | 01203 | 01270 | 01814 | 05000 |
| 00042 | 00294 | 00734 | 01204 | 01271 | 01815 | 05001 |
| 00046; 05371 | 00295 | 00735 | 01205 | 01272 | 02100 | 05002 |
| 00047 | 00388 | 00736 | 01206 | 01273 | 02101; 01806; 05005 | 05003 |
| 00048 | 00389 | 00738 | 01207 | 01275 | | 05004 |
| 00049; 00472 | 00413 | 00744 | 01208 | 01277 | 02105 | 05090 |
| 00062; 01660; 00624 | 00417 | 00746 | 01209 | 01278 | 02109; 01805; 04592; 04984; 01287; 01613 | 05111 |
| | 00421 | 00766 | 01210 | 01279 | | 05114 |
| 00253 | 00422 | 00774; 00620 | 01211 | 01280 | 02115 | 05115 |
| 00254 | 00425 | 00780 | 01212 | 01283; 01238 | 02302; 04430; 06301 | 05119 |
| 00255 | 00426; 00435 | 00782 | 01213 | 01284 | | 05121 |
| 00256 | 00427 | 00787 | 01214 | 01285; 01812; 01607 | 02304 | 05122 |
| 00257 | 00428 | 00788 | 01215 | | 02500 | 05127 |
| 00258 | 00429 | 00789 | 01216 | 01288 | 02650 | 05143 |
| 00259 | 00430 | 00791 | 01217 | 01290 | 02662; 01512; 05109; 05141; 05309 | 05207 |
| 00260 | 00431 | 00792 | 01218 | 01293 | | 05307 |
| 00261 | 00432 | 00793 | 01220 | 01310 | 02663; 05108;5138 | 05363 |
| 00263 | 00433 | 00796; 00619;1748 | 01221 | 01500 | | 05364 |
| 00264 | 00434 | | 01222 | 01509; 05142 | 0290A | 05365 |
| 00265 | 00436 | 00911 | 01223 | 01601; 01286 | 04431 | 05366 |
| 00266 | 00437 | 00913 | 01225 | 01602; 01281 | 04432 | 06300 |
| 00267 | 00438 | 00919 | 01226 | 01603 | 04433 | 06302 |
| 00268 | 00439 | 00923 | 01229 | 01605; 04436 | 04434 | 15182 |
| 00269 | 00440 | 01107 | 01230 | 01610 | 04581; 04991; 05123 | 15183 |
| 00270 | 00441 | 01108 | 01237 | 01612 | | 15184 |
| 00271 | 00442 | 01109 | 01240 | 01614 | 04582; 01811; 04985; 01297; 02112; 05116 | 15186 |
| 00272 | 00444 | 01110 | 01242 | 01619; 02102; 02517; 02301; 01807; 04593 | | 15188 |
| 00273 | 00445 | 01148 | 01243 | | 04584; 04998 | 15190 |
| 00274 | 00446 | 01151 | 01244 | 01621 | 04585 | 15191 |
| 00275 | 00476; 00293; 01120; 01149 | 01171 | 01245 | 01623 | | 15192 |
| | 00477 | 01172 | 01246 | | | |
| | | | 01247 | | | |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 15193 | 15620 | 15684 | 15759 | 15836 | 15959 | 16033 |
| 15256 | 15622 | 15685 | 15760 | 15837 | 15961 | 16037 |
| 15257 | 15623 | 15688 | 15762 | 15841 | 15966 | 16038 |
| 15258 | 15624 | 15689 | 15763 | 15842 | 15968 | 16042 |
| 15259 | 15625 | 15690 | 15764 | 15843 | 15969 | 16043 |
| 15299 | 15626 | 15691 | 15765 | 15861 | 15974 | 16044 |
| 15354 | 15627 | 15692 | 15766 | 15862 | 15976 | 16046 |
| 15360 | 15628 | 15693 | 15767 | 15863 | 15977 | 16049 |
| 15371 | 15629 | 15694 | 15768 | 15864 | 15980 | 16050 |
| 15394 | 15630 | 15695 | 15769 | 15865 | 15983 | 16052 |
| 15417 | 15631 | 15696 | 15770 | 15866 | 15984 | 16054 |
| 15495 | 15632 | 15698 | 15771 | 15867 | 15986 | 16057 |
| 15496 | 15633 | 15699 | 15772 | 15868 | 15987 | 16059 |
| 15497 | 15634 | 15700 | 15773 | 15869 | 15988 | 16060 |
| 15513 | 15635 | 15702 | 15774 | 15887 | 15989 | 16062 |
| 15566 | 15636 | 15704 | 15775 | 15888 | 15990 | 16063 |
| 15567 | 15637 | 15705 | 15776 | 15889 | 15991 | 16064 |
| 15568 | 15638 | 15706 | 15777 | 15890 | 15992 | 16065 |
| 15569 | 15640 | 15709 | 15778 | 15895 | 15993 | 16066 |
| 15570 | 15644 | 15710 | 15779 | 15896 | 15994 | 16067 |
| 15571 | 15645 | 15719 | 15780 | 15897 | 15995 | 16068 |
| 15572 | 15648 | 15720 | 15781 | 15898 | 15996 | 16072 |
| 15573 | 15649 | 15721 | 15782 | 15899 | 15997 | 16073 |
| 15574 | 15650 | 15722 | 15783 | 15902 | 15998 | 16074 |
| 15575 | 15651 | 15723 | 15784 | 15903 | 15999 | 16078 |
| 15576 | 15652 | 15724 | 15785 | 15904 | 16000 | 16082 |
| 15578 | 15653 | 15728 | 15787 | 15905 | 16001 | 16083 |
| 15580 | 15654 | 15734 | 15788 | 15906 | 16002 | 16087 |
| 15581 | 15656 | 15735 | 15789 | 15907 | 16003 | 16092 |
| 15582 | 15657 | 15737 | 15790 | 15918 | 16004 | 16093 |
| 15583 | 15658 | 15738 | 15794 | 15922 | 16005 | 16094 |
| 15584 | 15660 | 15739 | 15799 | 15923 | 16006 | 16098 |
| 15585 | 15662 | 15740 | 15803 | 15924 | 16007 | 16099 |
| 15586 | 15663 | 15741 | 15804 | 15925 | 16008 | 16102 |
| 15587 | 15664 | 15743 | 15809 | 15926 | 16009 | 16103 |
| 15588 | 15665 | 15745 | 15810 | 15927 | 16010 | 16105 |
| 15589 | 15666 | 15746 | 15811 | 15929 | 16011 | 16106 |
| 15590 | 15674 | 15747 | 15816 | 15930 | 16012 | 16108 |
| 15591 | 15675 | 15751 | 15817 | 15932 | 16013 | 16111 |
| 15592 | 15676 | 15752 | 15818 | 15933 | 16014 | 16112 |
| 15593 | 15677 | 15753 | 15821 | 15935 | 16015 | 16119 |
| 15613 | 15678 | 15754 | 15826 | 15936 | 16016 | 16121 |
| 15616 | 15680 | 15755 | 15830 | 15939 | 16020 | 16122 |
| 15617 | 15681 | 15756 | 15831 | 15941 | 16021 | 16124 |
| 15618 | 15682 | 15757 | 15832 | 15956 | 16023 | 16131 |
| 15619 | 15683 | 15758 | 15834 | 15958 | 16030 | 16134 |

**CORRECTED**
**EXHIBIT C**

| | | | | | | |
|---|---|---|---|---|---|---|
| 16135 | 16221 | 16909 | 17029 | 17828 | 18068 | 18246 |
| 16138 | 16222 | 16911 | 17030 | 17853 | 18069 | 18247 |
| 16139 | 16223 | 16912 | 17031 | 17854 | 18071 | 18248 |
| 16140 | 16225 | 16918 | 17042 | 17861 | 18072 | 18249 |
| 16141 | 16229 | 16919 | 17045 | 17862 | 18073 | 18250 |
| 16144 | 16230 | 16920 | 17046 | 17863 | 18089 | 18265 |
| 16145 | 16231 | 16921 | 17060 | 17864 | 1812A | 18266 |
| 16148 | 16232 | 16924 | 17061 | 17865 | 18195 | 18267 |
| 16149 | 16233 | 16925 | 17062 | 17866 | 18196 | 18268 |
| 16150 | 16238 | 16926 | 17063 | 17867 | 18202 | 18269 |
| 16151 | 16240 | 16927 | 17064 | 17868 | 18203 | 18270 |
| 16152 | 16246 | 16928 | 17065 | 17937 | 18204 | 18271 |
| 16153 | 16249 | 16929 | 17066 | 17938 | 18206 | 18276 |
| 16156 | 16250 | 16930 | 17067 | 17939 | 18207 | 18278 |
| 16159 | 16251 | 16931 | 17069 | 17948 | 18208 | 18284 |
| 16160 | 16252 | 16935 | 17070 | 17949 | 18209 | 18285 |
| 16161 | 16253 | 16936 | 17075 | 17950 | 18210 | 18286 |
| 16165 | 16254 | 16939 | 17092 | 17951 | 18211 | 18287 |
| 16167 | 16255 | 16941 | 17175 | 17952 | 18212 | 18368 |
| 16176 | 16256 | 16942 | 17181 | 17953 | 18213 | 4583A |
| 16177 | 16257 | 16943 | 17215 | 17954 | 18214 | 4583B |
| 16180 | 16259 | 16944 | 17216 | 17955 | 18216 | |
| 16187 | 16260 | 16945 | 17217 | 17956 | 18217 | |
| 16190 | 16263 | 16946 | 17218 | 17959 | 18218 | |
| 16192 | 16268 | 16947 | 17219 | 17960 | 18219 | |
| 16193 | 16270 | 16948 | 17220 | 17961 | 18220 | |
| 16194 | 16271 | 16949 | 17221 | 17962 | 18221 | |
| 16195 | 16272 | 16950 | 17225 | 17963 | 18222 | |
| 16196 | 16389 | 16951 | 17226 | 17964 | 18223 | |
| 16197 | 16390 | 16952 | 17246 | 17965 | 18224 | |
| 16198 | 16418 | 16953 | 17247 | 17966 | 18225 | |
| 16199 | 16480 | 16954 | 17252 | 17967 | 18226 | |
| 16200 | 16641 | 16955 | 17253 | 17968 | 18227 | |
| 16201 | 16682 | 16956 | 17254 | 18040 | 18228 | |
| 16202 | 16684 | 16957 | 17255 | 18050 | 18229 | |
| 16204 | 16711 | 17018 | 17256 | 18051 | 18230 | |
| 16206 | 16761 | 17019 | 17257 | 18058 | 18231 | |
| 16209 | 16772 | 17020 | 17259 | 18059 | 18232 | |
| 16210 | 16786 | 17021 | 17261 | 18060 | 18233 | |
| 16212 | 16787 | 17022 | 17262 | 18061 | 18237 | |
| 16213 | 16791 | 17023 | 17263 | 18062 | 18238 | |
| 16214 | 16819 | 17024 | 17264 | 18063 | 18239 | |
| 16215 | 16899 | 17025 | 17269 | 18064 | 18240 | |
| 16216 | 16901 | 17026 | 17270 | 18065 | 18241 | |
| 16217 | 16904 | 17027 | 17271 | 18066 | 18242 | |
| 16219 | 16908 | 17028 | 17272 | 18067 | 18243 | |

CORRECTED
EXHIBIT C

**MENELL, PETER**

| | | | | | | |
|---|---|---|---|---|---|---|
| 00001; 04551 | 00566 | 00738 | 00789 | 01169 | 01751; 00781; 00617 | 05095 |
| 00002 | 00567 | 00739 | 00790 | 01170 | 01804 | 05096 |
| 00003; 00779; 01784 | 00568 | 00740 | 00791 | 01171 | 01808; 04591; 02103; 04992; 05376 | 05097 |
| 00004 | 00574 | 00741 | 00792 | 01172 | | 05098 |
| 00005 | 00618; 00795; 01750 | 00742 | 00793 | 01173 | 01810; 02111; 01606 | 05099 |
| 00006 | 00621; 00767 | 00743 | 00794 | 01174 | | 05104 |
| 00007 | 00622; 01752; 00769 | 00744 | 00796; 00619;1748 | 01175; 00262 | 01813; 01611 | 05107 |
| 00008 | | 00745 | | 01180 | 01814 | 05132 |
| 00024 | 00625 | 00746 | 00912 | 01181 | 02101; 01806; 05005 | 05136 |
| 00025;05140 | 00701; 00702 | 00747 | 00913 | 01182 | | 05137 |
| 00026; 01505; 00053; 00045; 05147; 05370 | 00703 | 00748 | 01105 | 01183 | 02109; 01805; 04592; 04984; 01287; 01613 | 05143 |
| | 00704 | 00749 | 01106 | 01184 | | 05146 |
| 00027 | 00705 | 00750 | 01107 | 01185 | | 05207 |
| 00034; 02652; 00051; 01506 | 00706 | 00752 | 01108 | 01186 | 02662; 01512; 05109; 05141; 05309 | 05310 |
| | 00707 | 00753 | 01109 | 01187 | | 05384 |
| 00035 | 00708 | 00754 | 01110 | 01188 | 02663; 05108;5138 | 06302 |
| 00040 | 00709 | 00755 | 01118 | 01193 | | 15006 |
| 00046; 05371 | 00710 | 00756 | 01125 | 01194 | 02667 | 15058 |
| 00047 | 00711 | 00757 | 01126 | 01195; 04429 | 04504 | 15060 |
| 00062; 01660; 00624 | 00712 | 00758 | 01128 | 01229 | 04538 | 15061 |
| | 00713 | 00759 | 01129 | 01230 | 04568 | 15062 |
| 00063 | 00714 | 00760 | 01130 | 01242 | 04581; 04991; 05123 | 15063 |
| 00256 | 00715 | 00761 | 01131 | 01251; 01604 | | 15064 |
| 00263 | 00716 | 00762 | 01136 | 01259 | 04587; 04989; 05117 | 15065 |
| 00280 | 00717 | 00763 | 01137 | 01284 | | 15066 |
| 00293 | 00718 | 00764 | 01139 | 01285; 01812; 01607 | 04601 | 15067 |
| 00302 | 00719 | 00765 | 01140 | | 04602 | 15068 |
| 00389 | 00720 | 00766 | 01141; 01231 | 01303; 01661 | 04603 | 15069 |
| 00393; 00202 | 00721 | 00768 | 01150 | 01304 | 04604 | 15070 |
| 00426; 00435 | 00722 | 00770 | 01151 | 01327 | 04605 | 15071 |
| 00432 | 00723 | 00771 | 01153;1313 | 01328 | 04606 | 15072 |
| 00433 | 00724 | 00772 | 01154 | 01329 | 04607 | 15073 |
| 00434 | 00725 | 00773 | 01155 | 01330 | 04608 | 15074 |
| 00505 | 00726 | 00774; 00620 | 01156 | 01509; 05142 | 04609 | 15075 |
| 00507 | 00727 | 00775 | 01157 | 01510; 02660; 00023; 05139 | 04610 | 15076 |
| 00508 | 00728 | 00776 | 01158 | | 04611 | 15077 |
| 00509 | 00729 | 00777 | 01159 | 01511 | 04612 | 15078 |
| 00511 | 00730 | 00778 | 01160 | 01513 | 04613 | 15079 |
| 00523; 00751 | 00731 | 00780 | 01161 | 01603 | 04615 | 15080 |
| 00558 | 00732 | 00782 | 01162 | 01605; 04436 | 04616 | 15081 |
| 00560 | 00733 | 00783 | 01163 | 01619; 02102; 02517; 02301; 01807; 04593 | 04701 | 15082 |
| 00562 | 00734 | 00784 | 01164 | | 04703 | 15083 |
| 00564 | 00735 | 00785 | 01165 | 01653 | 04938 | 15084 |
| | 00736 | 00786 | 01166 | 01703 | 05091 | 15085 |
| | 00737 | 00787 | 01167 | 01723 | 05094 | 15086 |
| | | 00788 | 01168 | 01747 | | 15087 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 15088 | 15134 | 15180 | 15228 | 15279 | 15361 | 15434 |
| 15089 | 15135 | 15181 | 15229 | 15280 | 15364 | 15435 |
| 15090 | 15136 | 15182 | 15230 | 15281 | 15365 | 15436 |
| 15091 | 15137 | 15183 | 15231 | 15282 | 15368 | 15437 |
| 15092 | 15138 | 15184 | 15232 | 15283 | 15372 | 15438 |
| 15093 | 15139 | 15185 | 15233 | 15284 | 15373 | 15439 |
| 15094 | 15140 | 15186 | 15234 | 15285 | 15374 | 15440 |
| 15095 | 15141 | 15187 | 15236 | 15286 | 15375 | 15441 |
| 15096 | 15142 | 15188 | 15237 | 15287 | 15376 | 15442 |
| 15097 | 15143 | 15189 | 15238 | 15288 | 15377 | 15443 |
| 15098 | 15144 | 15190 | 15239 | 15289 | 15378 | 15444 |
| 15099 | 15145 | 15191 | 15240 | 15290 | 15379 | 15445 |
| 15100 | 15146 | 15192 | 15241 | 15291 | 15380 | 15446 |
| 15101 | 15147 | 15193 | 15242 | 15292 | 15381 | 15447 |
| 15102 | 15148 | 15196 | 15243 | 15293 | 15382 | 15448 |
| 15103 | 15149 | 15197 | 15244 | 15294 | 15383 | 15449 |
| 15104 | 15150 | 15198 | 15245 | 15295 | 15384 | 15450 |
| 15105 | 15151 | 15199 | 15246 | 15296 | 15385 | 15451 |
| 15106 | 15152 | 15200 | 15247 | 15297 | 15386 | 15452 |
| 15107 | 15153 | 15201 | 15248 | 15306 | 15387 | 15453 |
| 15108 | 15154 | 15202 | 15251 | 15307 | 15388 | 15454 |
| 15109 | 15155 | 15203 | 15252 | 15308 | 15389 | 15455 |
| 15110 | 15156 | 15204 | 15253 | 15309 | 15390 | 15464 |
| 15111 | 15157 | 15205 | 15254 | 15310 | 15391 | 15465 |
| 15112 | 15158 | 15206 | 15255 | 15311 | 15392 | 15466 |
| 15113 | 15159 | 15207 | 15256 | 15312 | 15393 | 15467 |
| 15114 | 15160 | 15208 | 15257 | 15320 | 15395 | 15469 |
| 15115 | 15161 | 15209 | 15258 | 15321 | 15396 | 15470 |
| 15116 | 15162 | 15210 | 15259 | 15322 | 15399 | 15471 |
| 15117 | 15163 | 15211 | 15260 | 15325 | 15412 | 15472 |
| 15118 | 15164 | 15212 | 15261 | 15333 | 15414 | 15473 |
| 15119 | 15165 | 15213 | 15262 | 15334 | 15415 | 15474 |
| 15120 | 15166 | 15214 | 15263 | 15335 | 15420 | 15475 |
| 15121 | 15167 | 15215 | 15264 | 15336 | 15421 | 15476 |
| 15122 | 15168 | 15216 | 15267 | 15337 | 15422 | 15477 |
| 15123 | 15169 | 15217 | 15268 | 15338 | 15423 | 15478 |
| 15124 | 15170 | 15218 | 15269 | 15339 | 15424 | 15479 |
| 15125 | 15171 | 15219 | 15270 | 15341 | 15425 | 15480 |
| 15126 | 15172 | 15220 | 15271 | 15342 | 15426 | 15481 |
| 15127 | 15173 | 15221 | 15272 | 15343 | 15427 | 15482 |
| 15128 | 15174 | 15222 | 15273 | 15344 | 15428 | 15483 |
| 15129 | 15175 | 15223 | 15274 | 15345 | 15429 | 15484 |
| 15130 | 15176 | 15224 | 15275 | 15346 | 15430 | 15485 |
| 15131 | 15177 | 15225 | 15276 | 15347 | 15431 | 15486 |
| 15132 | 15178 | 15226 | 15277 | 15350 | 15432 | 15487 |
| 15133 | 15179 | 15227 | 15278 | 15359 | 15433 | 15488 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 15489 | 15602 | 15816 | 15947 | 16270 | 16969 | 17387 |
| 15490 | 15603 | 15817 | 15948 | 16339 | 16970 | 17388 |
| 15491 | 15604 | 15818 | 15949 | 16356 | 16971 | 17389 |
| 15495 | 15605 | 15819 | 15950 | 16372 | 16972 | 17390 |
| 15496 | 15619 | 15821 | 15958 | 16383 | 16973 | 17391 |
| 15497 | 15635 | 15822 | 15968 | 16385 | 16974 | 17392 |
| 15515 | 15644 | 15823 | 15969 | 16387 | 16975 | 17393 |
| 15516 | 15646 | 15825 | 16014 | 16389 | 17071 | 17394 |
| 15517 | 15656 | 15826 | 16015 | 16392 | 17246 | 17395 |
| 15518 | 15662 | 15827 | 16016 | 16418 | 17247 | 17396 |
| 15519 | 15665 | 15828 | 16017 | 16468 | 17260 | 17397 |
| 15520 | 15667 | 15830 | 16018 | 16494 | 17265 | 17398 |
| 15521 | 15668 | 15833 | 16019 | 16630 | 17266 | 17399 |
| 15522 | 15669 | 15834 | 16020 | 16632 | 17267 | 17400 |
| 15523 | 15670 | 15843 | 16021 | 16760 | 17268 | 17401 |
| 15524 | 15671 | 15845 | 16022 | 16909 | 17319 | 17402 |
| 15525 | 15672 | 15846 | 16023 | 16912 | 17321 | 17403 |
| 15526 | 15673 | 15847 | 16024 | 16919 | 17358 | 17404 |
| 15535 | 15682 | 15848 | 16026 | 16924 | 17359 | 17405 |
| 15536 | 15686 | 15849 | 16027 | 16941 | 17360 | 17406 |
| 15537 | 15689 | 15850 | 16028 | 16942 | 17361 | 17407 |
| 15538 | 15728 | 15851 | 16030 | 16943 | 17362 | 17408 |
| 15540 | 15729 | 15852 | 16045 | 16944 | 17363 | 17409 |
| 15541 | 15734 | 15853 | 16046 | 16945 | 17364 | 17410 |
| 15542 | 15738 | 15854 | 16061 | 16946 | 17365 | 17411 |
| 15543 | 15741 | 15855 | 16070 | 16947 | 17366 | 17412 |
| 15544 | 15766 | 15856 | 16071 | 16948 | 17367 | 17413 |
| 15550 | 15767 | 15857 | 16083 | 16949 | 17368 | 17414 |
| 15551 | 15769 | 15858 | 16108 | 16950 | 17369 | 17415 |
| 15552 | 15783 | 15859 | 16131 | 16951 | 17370 | 17416 |
| 15553 | 15794 | 15860 | 16155 | 16952 | 17371 | 17417 |
| 15554 | 15795 | 15867 | 16164 | 16953 | 17372 | 17418 |
| 15555 | 15796 | 15868 | 16182 | 16954 | 17373 | 17419 |
| 15556 | 15797 | 15892 | 16183 | 16955 | 17374 | 17420 |
| 15557 | 15799 | 15893 | 16184 | 16956 | 17375 | 17421 |
| 15558 | 15800 | 15894 | 16185 | 16957 | 17376 | 17422 |
| 15559 | 15803 | 15904 | 16196 | 16958 | 17377 | 17423 |
| 15560 | 15804 | 15909 | 16197 | 16959 | 17378 | 17424 |
| 15561 | 15805 | 15919 | 16216 | 16960 | 17379 | 17425 |
| 15562 | 15806 | 15934 | 16219 | 16961 | 17380 | 17426 |
| 15565 | 15809 | 15935 | 16220 | 16963 | 17381 | 17427 |
| 15596 | 15810 | 15936 | 16221 | 16964 | 17382 | 17428 |
| 15597 | 15811 | 15943 | 16231 | 16965 | 17383 | 17429 |
| 15599 | 15812 | 15944 | 16241 | 16966 | 17384 | 17430 |
| 15600 | 15814 | 15945 | 16247 | 16967 | 17385 | 17431 |
| 15601 | 15815 | 15946 | 16248 | 16968 | 17386 | 17432 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 17433 | 17479 | 17525 | 17571 | 17617 | 17663 | 17709 |
| 17434 | 17480 | 17526 | 17572 | 17618 | 17664 | 17710 |
| 17435 | 17481 | 17527 | 17573 | 17619 | 17665 | 17711 |
| 17436 | 17482 | 17528 | 17574 | 17620 | 17666 | 17712 |
| 17437 | 17483 | 17529 | 17575 | 17621 | 17667 | 17713 |
| 17438 | 17484 | 17530 | 17576 | 17622 | 17668 | 17714 |
| 17439 | 17485 | 17531 | 17577 | 17623 | 17669 | 17715 |
| 17440 | 17486 | 17532 | 17578 | 17624 | 17670 | 17716 |
| 17441 | 17487 | 17533 | 17579 | 17625 | 17671 | 17717 |
| 17442 | 17488 | 17534 | 17580 | 17626 | 17672 | 17718 |
| 17443 | 17489 | 17535 | 17581 | 17627 | 17673 | 17719 |
| 17444 | 17490 | 17536 | 17582 | 17628 | 17674 | 17720 |
| 17445 | 17491 | 17537 | 17583 | 17629 | 17675 | 17721 |
| 17446 | 17492 | 17538 | 17584 | 17630 | 17676 | 17722 |
| 17447 | 17493 | 17539 | 17585 | 17631 | 17677 | 17723 |
| 17448 | 17494 | 17540 | 17586 | 17632 | 17678 | 17724 |
| 17449 | 17495 | 17541 | 17587 | 17633 | 17679 | 17725 |
| 17450 | 17496 | 17542 | 17588 | 17634 | 17680 | 17726 |
| 17451 | 17497 | 17543 | 17589 | 17635 | 17681 | 17727 |
| 17452 | 17498 | 17544 | 17590 | 17636 | 17682 | 17728 |
| 17453 | 17499 | 17545 | 17591 | 17637 | 17683 | 17729 |
| 17454 | 17500 | 17546 | 17592 | 17638 | 17684 | 17730 |
| 17455 | 17501 | 17547 | 17593 | 17639 | 17685 | 17731 |
| 17456 | 17502 | 17548 | 17594 | 17640 | 17686 | 17732 |
| 17457 | 17503 | 17549 | 17595 | 17641 | 17687 | 17733 |
| 17458 | 17504 | 17550 | 17596 | 17642 | 17688 | 17734 |
| 17459 | 17505 | 17551 | 17597 | 17643 | 17689 | 17735 |
| 17460 | 17506 | 17552 | 17598 | 17644 | 17690 | 17736 |
| 17461 | 17507 | 17553 | 17599 | 17645 | 17691 | 17737 |
| 17462 | 17508 | 17554 | 17600 | 17646 | 17692 | 17738 |
| 17463 | 17509 | 17555 | 17601 | 17647 | 17693 | 17739 |
| 17464 | 17510 | 17556 | 17602 | 17648 | 17694 | 17740 |
| 17465 | 17511 | 17557 | 17603 | 17649 | 17695 | 17741 |
| 17466 | 17512 | 17558 | 17604 | 17650 | 17696 | 17742 |
| 17467 | 17513 | 17559 | 17605 | 17651 | 17697 | 17743 |
| 17468 | 17514 | 17560 | 17606 | 17652 | 17698 | 17744 |
| 17469 | 17515 | 17561 | 17607 | 17653 | 17699 | 17745 |
| 17470 | 17516 | 17562 | 17608 | 17654 | 17700 | 17746 |
| 17471 | 17517 | 17563 | 17609 | 17655 | 17701 | 17747 |
| 17472 | 17518 | 17564 | 17610 | 17656 | 17702 | 17748 |
| 17473 | 17519 | 17565 | 17611 | 17657 | 17703 | 17749 |
| 17474 | 17520 | 17566 | 17612 | 17658 | 17704 | 17750 |
| 17475 | 17521 | 17567 | 17613 | 17659 | 17705 | 17751 |
| 17476 | 17522 | 17568 | 17614 | 17660 | 17706 | 17752 |
| 17477 | 17523 | 17569 | 17615 | 17661 | 17707 | 17753 |
| 17478 | 17524 | 17570 | 17616 | 17662 | 17708 | 17754 |

CORRECTED
EXHIBIT C

| | | | | |
|---|---|---|---|---|
| 17755 | 17801 | 18088 | 18177 | 18314 |
| 17756 | 17802 | 18089 | 18178 | 18315 |
| 17757 | 17803 | 18090 | 18179 | 18316 |
| 17758 | 17804 | 18093 | 18180 | 18317 |
| 17759 | 17805 | 18096 | 18181 | 18318 |
| 17760 | 17806 | 18099 | 18182 | 18319 |
| 17761 | 17807 | 18100 | 18183 | 18320 |
| 17762 | 17808 | 18101 | 18184 | 18321 |
| 17763 | 17809 | 18102 | 18185 | 18322 |
| 17764 | 17810 | 18103 | 18186 | 18323 |
| 17765 | 17811 | 18104 | 18187 | 18324 |
| 17766 | 17812 | 18105 | 18188 | 18325 |
| 17767 | 17813 | 18106 | 18189 | 18326 |
| 17768 | 17814 | 18112 | 18190 | 18327 |
| 17769 | 17815 | 18114 | 18191 | 18328 |
| 17770 | 17816 | 18116 | 18192 | 18329 |
| 17771 | 17817 | 18118 | 18193 | 18330 |
| 17772 | 17818 | 18120 | 18194 | 18331 |
| 17773 | 17838 | 18122 | 18195 | 18332 |
| 17774 | 17864 | 18124 | 18196 | 18333 |
| 17775 | 17933 | 18126 | 18234 | 18334 |
| 17776 | 17943 | 18128 | 18235 | 18335 |
| 17777 | 17944 | 1812A | 18236 | 18336 |
| 17778 | 17945 | 18130 | 18244 | 18337 |
| 17779 | 17946 | 18132 | 18245 | 18338 |
| 17780 | 17947 | 18134 | 18256 | 18339 |
| 17781 | 17970 | 18136 | 18257 | 18340 |
| 17782 | 17971 | 18137 | 18258 | 18341 |
| 17783 | 17972 | 18146 | 18259 | 18342 |
| 17784 | 18034 | 18149 | 18260 | 18343 |
| 17785 | 18035 | 18156 | 18261 | 18344 |
| 17786 | 18036 | 18157 | 18262 | 18345 |
| 17787 | 18037 | 18163 | 18263 | 18346 |
| 17788 | 18038 | 18164 | 18264 | 18347 |
| 17789 | 18039 | 18165 | 18281 | 18348 |
| 17790 | 18049 | 18166 | 18283 | 18349 |
| 17791 | 18055 | 18167 | 18289 | 18350 |
| 17792 | 18078 | 18168 | 18290 | 18351 |
| 17793 | 18080 | 18169 | 18291 | 18352 |
| 17794 | 18081 | 18170 | 18292 | 18353 |
| 17795 | 18082 | 18171 | 18308 | 18354 |
| 17796 | 18083 | 18172 | 18309 | |
| 17797 | 18084 | 18173 | 18310 | |
| 17798 | 18085 | 18174 | 18311 | |
| 17799 | 18086 | 18175 | 18312 | |
| 17800 | 18087 | 18176 | 18313 | |

CORRECTED
EXHIBIT C

**MEYER, PAUL**

| | | | | | |
|---|---|---|---|---|---|
| 00001; 04551 | 00734 | 01209 | 01285; 01812; 01607 | 01804 | 02662; 01512; 05109; 05141; 05309 | 04594 |
| 00002 | 00735 | 01210 | 01293 | 01808; 04591; 02103; 04992; 05376 | 04606 |
| 00003; 00779; 01784 | 00736 | 01211 | 01303; 01661 | | 02663; 05108;5138 | 04615 |
| 00006 | 00738 | 01212 | 01304 | 01810; 02111; 01606 | 02667 | 04616 |
| 00025;05140 | 00744 | 01213 | 01353 | 01813; 01611 | 0290A | 04938 |
| 00026; 01505; 00053; 00045; 05147; 05370 | 00746 | 01214 | 01354 | 01814 | 04552 | 04983 |
| | 00766 | 01215 | 01355 | 01815 | 04554 | 04986 |
| 00027 | 00774; 00620 | 01216 | 01356 | 01818 | 04555 | 04993; 05120 |
| 00034; 02652; 00051; 01506 | 00780 | 01217 | 01357 | 02101; 01806; 05005 | 04556 | 04994 |
| | 00782 | 01218 | 01358 | | 04557 | 04995 |
| 00035 | 00787 | 01220 | 01359 | 02105 | 04558 | 04996 |
| 00040 | 00788 | 01221 | 01360 | 02109; 01805; 04592; 04984; 01287; 01613 | 04559; 00660 | 04997 |
| 00062; 01660; 00624 | 00789 | 01222 | 01361 | | 04560 | 04999 |
| | 00791 | 01223 | 01362 | | 04561 | 05000 |
| 00256 | 00792 | 01225 | 01363 | 02115 | 04562 | 05001 |
| 00263 | 00793 | 01226 | 01509; 05142 | 02304 | 04563 | 05002 |
| 00280 | 00796; 00619;1748 | 01230 | 01510; 02660; 00023; 05139 | 02305 | 04564 | 05003 |
| 00293 | | 01237 | | 02501 | 04565 | 05004 |
| 00389 | 00913 | 01239 | 01511 | 02502 | 04566 | 05007 |
| 00426; 00435 | 01107 | 01240 | 01513 | 02503 | 04567 | 05104 |
| 00432 | 01108 | 01242 | 01602; 01281 | 02504 | 04568 | 05107 |
| 00433 | 01109 | 01243 | 01603 | 02505 | 04569 | 05111 |
| 00434 | 01110 | 01244 | 01605; 04436 | 02506 | 04570 | 05114 |
| 00544 | 01150 | 01245 | 01610 | 02507 | 04571 | 05115 |
| 00593 | 01171 | 01246 | 01612 | 02508 | 04572 | 05119 |
| 00618; 00795; 01750 | 01172 | 01247 | 01614 | 02509 | 04573 | 05121 |
| | 01173 | 01248 | 01619; 02102; 02517; 02301; 01807; 04593 | 02511 | 04574 | 05122 |
| 00621; 00767 | 01174 | 01249 | | 02512 | 04576 | 05132 |
| 00648 | 01175; 00262 | 01251; 01604 | 01623 | 02513 | 04577 | 05136 |
| 00655 | 01193 | 01254 | 01624; 04589; 01809; 02110; 01298; 05118 | 02514 | 04578 | 05137 |
| 00656 | 01194 | 01255 | | 02515 | 04579 | 05143 |
| 00657 | 01195 | 01256 | 01703 | 02516 | 04580 | 05146 |
| 00658 | 01195; 04429 | 01257; 01282 | 01706 | 02518 | 04581; 04991; 05123 | 05207 |
| 00659 | 01196 | 01258 | 01708 | 02519 | | 05310 |
| 00709 | 01197 | 01259 | 01710 | 02520 | 04582; 01811; 04985; 01297; 02112; 05116 | 06302 |
| 00717 | 01198 | 01271 | 01711 | 02521 | | 15182 |
| 00718 | 01199 | 01272 | 01712 | 02524 | 04584; 04998 | 15183 |
| 00719 | 01200 | 01273 | 01713 | 02525 | 04585 | 15184 |
| 00721 | 01201 | 01275 | 01716 | 02526 | 04586; 04988; 05113 | 15186 |
| 00722 | 01202 | 01277 | 01717 | 02527 | | 15188 |
| 00725 | 01203 | 01278 | 01719 | 02528 | 04587; 04989; 05117 | 15190 |
| 00726 | 01204 | 01279 | 01723 | 02529 | | 15191 |
| 00727 | 01205 | 01280 | 01751; 00781; 00617 | 02530 | 04588; 05006 | 15192 |
| 00728 | 01206 | 01283; 01238 | | | 04590 | 15193 |
| | 01207 | 01284 | | | | 15256 |
| | 01208 | | | | | 15257 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 15258 | 15463 | 15720 | 15782 | 15877 | 16028 | 16180 |
| 15259 | 15468 | 15721 | 15783 | 15878 | 16039 | 16187 |
| 15304 | 15495 | 15722 | 15784 | 15879 | 16040 | 16190 |
| 15315 | 15496 | 15723 | 15785 | 15880 | 16042 | 16192 |
| 15316 | 15497 | 15724 | 15787 | 15881 | 16043 | 16193 |
| 15317 | 15537 | 15729 | 15788 | 15882 | 16045 | 16194 |
| 15318 | 15616 | 15735 | 15789 | 15883 | 16061 | 16195 |
| 15319 | 15621 | 15736 | 15790 | 15884 | 16072 | 16196 |
| 15323 | 15622 | 15738 | 15794 | 15885 | 16073 | 16197 |
| 15324 | 15637 | 15739 | 15795 | 15887 | 16074 | 16198 |
| 15326 | 15640 | 15740 | 15796 | 15888 | 16077 | 16199 |
| 15327 | 15644 | 15741 | 15797 | 15889 | 16078 | 16200 |
| 15328 | 15645 | 15743 | 15800 | 15890 | 16082 | 16201 |
| 15329 | 15649 | 15745 | 15805 | 15895 | 16083 | 16202 |
| 15330 | 15650 | 15746 | 15806 | 15896 | 16093 | 16204 |
| 15331 | 15652 | 15747 | 15812 | 15897 | 16097 | 16206 |
| 15332 | 15654 | 15751 | 15814 | 15898 | 16098 | 16209 |
| 15347 | 15657 | 15752 | 15815 | 15899 | 16099 | 16210 |
| 15348 | 15658 | 15753 | 15819 | 15902 | 16105 | 16213 |
| 15349 | 15662 | 15754 | 15822 | 15903 | 16106 | 16214 |
| 15351 | 15664 | 15755 | 15823 | 15904 | 16108 | 16215 |
| 15352 | 15666 | 15756 | 15825 | 15905 | 16118 | 16216 |
| 15353 | 15674 | 15757 | 15827 | 15906 | 16119 | 16217 |
| 15355 | 15675 | 15758 | 15828 | 15907 | 16120 | 16220 |
| 15358 | 15676 | 15759 | 15830 | 15916 | 16122 | 16223 |
| 15366 | 15677 | 15760 | 15831 | 15924 | 16124 | 16225 |
| 15367 | 15678 | 15762 | 15832 | 15925 | 16125 | 16228 |
| 15369 | 15680 | 15763 | 15834 | 15934 | 16127 | 16230 |
| 15370 | 15681 | 15764 | 15836 | 15936 | 16128 | 16231 |
| 15400 | 15682 | 15765 | 15837 | 15937 | 16132 | 16232 |
| 15401 | 15683 | 15766 | 15843 | 15940 | 16134 | 16233 |
| 15402 | 15684 | 15767 | 15861 | 15941 | 16136 | 16238 |
| 15403 | 15685 | 15768 | 15862 | 15968 | 16137 | 16251 |
| 15404 | 15687 | 15769 | 15863 | 15969 | 16142 | 16252 |
| 15405 | 15688 | 15770 | 15865 | 15977 | 16147 | 16253 |
| 15406 | 15689 | 15771 | 15866 | 15980 | 16148 | 16254 |
| 15413 | 15690 | 15772 | 15867 | 15983 | 16149 | 16256 |
| 15416 | 15691 | 15773 | 15868 | 15984 | 16151 | 16257 |
| 15418 | 15692 | 15774 | 15869 | 16014 | 16152 | 16259 |
| 15456 | 15694 | 15775 | 15870 | 16017 | 16153 | 16260 |
| 15457 | 15695 | 15776 | 15871 | 16018 | 16159 | 16263 |
| 15458 | 15696 | 15777 | 15872 | 16019 | 16160 | 16268 |
| 15459 | 15698 | 15778 | 15873 | 16022 | 16161 | 16339 |
| 15460 | 15699 | 15779 | 15874 | 16024 | 16165 | 16356 |
| 15461 | 15700 | 15780 | 15875 | 16026 | 16167 | 16372 |
| 15462 | 15719 | 15781 | 15876 | 16027 | 16176 | 16383 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 16385 | 16950 | 17208 | 17416 | 17462 | 17508 | 17554 |
| 16387 | 16951 | 17209 | 17417 | 17463 | 17509 | 17555 |
| 16391 | 16952 | 1720A | 17418 | 17464 | 17510 | 17556 |
| 16418 | 16953 | 17210 | 17419 | 17465 | 17511 | 17557 |
| 16465 | 16954 | 17211 | 17420 | 17466 | 17512 | 17558 |
| 16531 | 16955 | 17212 | 17421 | 17467 | 17513 | 17559 |
| 16532 | 16956 | 17213 | 17422 | 17468 | 17514 | 17560 |
| 16588 | 16957 | 17214 | 17423 | 17469 | 17515 | 17561 |
| 16589 | 17069 | 17224 | 17424 | 17470 | 17516 | 17562 |
| 16590 | 17070 | 17225 | 17425 | 17471 | 17517 | 17563 |
| 16591 | 17074 | 17227 | 17426 | 17472 | 17518 | 17564 |
| 16592 | 17076 | 17228 | 17427 | 17473 | 17519 | 17565 |
| 16593 | 17077 | 17229 | 17428 | 17474 | 17520 | 17566 |
| 16613 | 17078 | 17230 | 17429 | 17475 | 17521 | 17567 |
| 16614 | 17092 | 17231 | 17430 | 17476 | 17522 | 17568 |
| 16616 | 17094 | 17232 | 17431 | 17477 | 17523 | 17569 |
| 16617 | 17095 | 17233 | 17432 | 17478 | 17524 | 17570 |
| 16641 | 17096 | 17234 | 17433 | 17479 | 17525 | 17571 |
| 16656 | 1709A | 17235 | 17434 | 17480 | 17526 | 17572 |
| 16660 | 17109 | 17246 | 17435 | 17481 | 17527 | 17573 |
| 16741 | 17175 | 17247 | 17436 | 17482 | 17528 | 17574 |
| 16787 | 17176 | 17249 | 17437 | 17483 | 17529 | 17575 |
| 16815 | 17181 | 17260 | 17438 | 17484 | 17530 | 17576 |
| 16816 | 17186 | 17273 | 17439 | 17485 | 17531 | 17577 |
| 16821 | 17187 | 17274 | 17440 | 17486 | 17532 | 17578 |
| 16902 | 17188 | 17278 | 17441 | 17487 | 17533 | 17579 |
| 16903 | 17189 | 17279 | 17442 | 17488 | 17534 | 17580 |
| 16905 | 1718A | 17280 | 17443 | 17489 | 17535 | 17581 |
| 16908 | 17190 | 17358 | 17444 | 17490 | 17536 | 17582 |
| 16909 | 17191 | 17359 | 17445 | 17491 | 17537 | 17583 |
| 16910 | 17192 | 17360 | 17446 | 17492 | 17538 | 17584 |
| 16912 | 17193 | 17361 | 17447 | 17493 | 17539 | 17585 |
| 16917 | 17194 | 17362 | 17448 | 17494 | 17540 | 17586 |
| 16918 | 17195 | 17366 | 17449 | 17495 | 17541 | 17587 |
| 16919 | 17196 | 17367 | 17450 | 17496 | 17542 | 17588 |
| 16920 | 17197 | 17368 | 17451 | 17497 | 17543 | 17589 |
| 16921 | 17198 | 17369 | 17452 | 17498 | 17544 | 17590 |
| 16922 | 17199 | 17407 | 17453 | 17499 | 17545 | 17591 |
| 16924 | 17200 | 17408 | 17454 | 17500 | 17546 | 17592 |
| 16932 | 17201 | 17409 | 17455 | 17501 | 17547 | 17593 |
| 16937 | 17202 | 17410 | 17456 | 17502 | 17548 | 17594 |
| 16945 | 17203 | 17411 | 17457 | 17503 | 17549 | 17595 |
| 16946 | 17204 | 17412 | 17458 | 17504 | 17550 | 17596 |
| 16947 | 17205 | 17413 | 17459 | 17505 | 17551 | 17597 |
| 16948 | 17206 | 17414 | 17460 | 17506 | 17552 | 17598 |
| 16949 | 17207 | 17415 | 17461 | 17507 | 17553 | 17599 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 17600 | 17666 | 17777 | 17849 | 17983 | 18029 | 18286 |
| 17601 | 17667 | 17778 | 17850 | 17984 | 18030 | 18287 |
| 17602 | 17668 | 17779 | 17851 | 17985 | 18031 | 18288 |
| 17623 | 17669 | 17780 | 17852 | 17986 | 18032 | 18289 |
| 17624 | 17670 | 17781 | 17853 | 17987 | 18034 | 18290 |
| 17625 | 17671 | 17782 | 17854 | 17988 | 18035 | 18291 |
| 17626 | 17672 | 17783 | 17861 | 17989 | 18036 | 18292 |
| 17627 | 17673 | 17784 | 17862 | 17990 | 18037 | 18293 |
| 17628 | 17674 | 17800 | 17863 | 17991 | 18038 | 18294 |
| 17629 | 17675 | 17801 | 17864 | 17992 | 18039 | 18295 |
| 17630 | 17676 | 17802 | 17865 | 17993 | 18041 | 18296 |
| 17631 | 17677 | 17803 | 17866 | 17994 | 18042 | 18297 |
| 17632 | 17678 | 17804 | 17867 | 17995 | 18043 | 18298 |
| 17633 | 17679 | 17805 | 17868 | 17996 | 18044 | 18299 |
| 17634 | 17680 | 17806 | 17937 | 17997 | 18045 | 18300 |
| 17635 | 17681 | 17807 | 17938 | 17998 | 18046 | 18301 |
| 17636 | 17682 | 17808 | 17940 | 17999 | 18047 | 18302 |
| 17637 | 17683 | 17809 | 17941 | 18000 | 18050 | 18303 |
| 17638 | 17684 | 17810 | 17942 | 18001 | 18086 | 18304 |
| 17639 | 17685 | 17811 | 17949 | 18002 | 18087 | 18305 |
| 17640 | 17686 | 17812 | 17950 | 18003 | 18097 | 18306 |
| 17641 | 17687 | 17813 | 17951 | 18004 | 1812A | 18355 |
| 17642 | 17688 | 17814 | 17952 | 18005 | 18141 | 18356 |
| 17643 | 17689 | 17815 | 17953 | 18006 | 18147 | 18357 |
| 17644 | 17690 | 17816 | 17954 | 18007 | 18150 | 18358 |
| 17645 | 17691 | 17818 | 17955 | 18008 | 18155 | 18359 |
| 17646 | 17692 | 17829 | 17956 | 18009 | 18156 | 18360 |
| 17647 | 17693 | 17830 | 17959 | 18010 | 18158 | 18361 |
| 17648 | 17694 | 17831 | 17960 | 18011 | 18159 | 18362 |
| 17649 | 17695 | 17832 | 17961 | 18012 | 18160 | 18363 |
| 17650 | 17696 | 17833 | 17962 | 18013 | 18161 | 18364 |
| 17651 | 17697 | 17834 | 17963 | 18014 | 18162 | 18365 |
| 17652 | 17698 | 17835 | 17964 | 18015 | 18167 | 18366 |
| 17653 | 17699 | 17836 | 17965 | 18016 | 18195 | 18367 |
| 17654 | 17726 | 17837 | 17966 | 18017 | 18196 | 18368 |
| 17655 | 17727 | 17838 | 17967 | 18018 | 18200 | 18369 |
| 17656 | 17728 | 17839 | 17968 | 18019 | 18201 | 18370 |
| 17657 | 17729 | 17840 | 17974 | 18020 | 18205 | 18371 |
| 17658 | 17730 | 17841 | 17975 | 18021 | 18215 | 18372 |
| 17659 | 17731 | 17842 | 17976 | 18022 | 18237 | 18373 |
| 17660 | 17740 | 17843 | 17977 | 18023 | 18273 | 18374 |
| 17661 | 17772 | 17844 | 17978 | 18024 | 18274 | 18375 |
| 17662 | 17773 | 17845 | 17979 | 18025 | 18275 | 18376 |
| 17663 | 17774 | 17846 | 17980 | 18026 | 18278 | 18377 |
| 17664 | 17775 | 17847 | 17981 | 18027 | 18284 | 18378 |
| 17665 | 17776 | 17848 | 17982 | 18028 | 18285 | 18379 |

| CORRECTED EXHIBIT C |
|---|
| 18380 |
| 18381 |
| 18382 |
| 18383 |
| 18384 |
| 18385 |
| 18386 |
| 18387 |
| 18388 |
| 18389 |
| 18390 |
| 18391 |
| 18392 |
| 18393 |
| 18394 |
| 18395 |
| 18396 |
| 18397 |
| 18398 |
| 18399 |
| 18400 |
| 18401 |
| 18402 |
| 18403 |
| 18404 |
| 18405 |
| 18406 |
| 18407 |
| 18408 |
| 18409 |
| 18410 |
| 18411 |
| 18413 |
| 18414 |
| 18415 |
| 18416 |
| 18417 |
| 4583A |
| 4583B |

CORRECTED
EXHIBIT C

**MIDDLETON, DEBBIE**

| | | | | | | |
|---|---|---|---|---|---|---|
| 00001; 04551 | 00279 | 00523; 00751 | 00733 | 00784 | 01172 | 02101; 01806; 05005 |
| 00002 | 00280 | 00558 | 00734 | 00785 | 01173 | 02109; 01805; 04592; 04984; 01287; 01613 |
| 00003; 00779; 01784 | 00281 | 00560 | 00735 | 00786 | 01174 | |
| | 00282 | 00562 | 00736 | 00787 | 01175; 00262 | |
| 00004 | 00283 | 00564 | 00737 | 00788 | 01180 | 02662; 01512; 05109; 05141; 05309 |
| 00005 | 00284 | 00566 | 00738 | 00789 | 01181 | |
| 00006 | 00285 | 00567 | 00739 | 00790 | 01182 | |
| 00007 | 00286 | 00568 | 00740 | 00791 | 01183 | 02663; 05108;5138 |
| 00008 | 00288 | 00574 | 00741 | 00792 | 01184 | 0290A |
| 00009 | 00289 | 00618; 00795; 01750 | 00742 | 00793 | 01185 | 04504 |
| 00026; 01505; 00053; 00045; 05147; 05370 | 00292 | | 00743 | 00794 | 01186 | 04568 |
| | 00293 | 00621; 00767 | 00744 | 00796; 00619;1748 | 01187 | 04581; 04991; 05123 |
| | 00294 | 00622; 01752; 00769 | 00745 | | 01188 | |
| 00027 | 00295 | | 00746 | 00912 | 01193 | 04587; 04989; 05117 |
| 00034; 02652; 00051; 01506 | 00302 | 00625 | 00747 | 00913 | 01194 | |
| | 00388 | 00701; 00702 | 00748 | 00923 | 01195; 04429 | 04604 |
| 00035 | 00389 | 00703 | 00749 | 01107 | 01230 | 04605 |
| 00040 | 00393; 00202 | 00704 | 00750 | 01108 | 01242 | 04606 |
| 00047 | 00421 | 00705 | 00752 | 01109 | 01251; 01604 | 04607 |
| 00048 | 00422 | 00706 | 00753 | 01110 | 01259 | 04608 |
| 00062; 01660; 00624 | 00425 | 00707 | 00754 | 01125 | 01284 | 04609 |
| | 00426; 00435 | 00708 | 00755 | 01126 | 01285; 01812; 01607 | 04610 |
| 00063 | 00427 | 00709 | 00756 | 01128 | | 04611 |
| 00256 | 00428 | 00710 | 00757 | 01129 | 01327 | 04613 |
| 00257 | 00429 | 00711 | 00758 | 01130 | 01328 | 04615 |
| 00258 | 00430 | 00712 | 00759 | 01131 | 01329 | 04616 |
| 00259 | 00431 | 00713 | 00760 | 01139 | 01330 | 04701 |
| 00260 | 00432 | 00714 | 00761 | 01153;1313 | 01509; 05142 | 04703 |
| 00261 | 00433 | 00715 | 00762 | 01154 | 01603 | 04938 |
| 00263 | 00434 | 00716 | 00763 | 01155 | 01605; 04436 | 05094 |
| 00264 | 00436 | 00717 | 00764 | 01156 | 01619; 02102; 02517; 02301; 01807; 04593 | 05095 |
| 00265 | 00437 | 00718 | 00765 | 01157 | | 05096 |
| 00266 | 00438 | 00719 | 00766 | 01158 | 01653 | 05097 |
| 00267 | 00439 | 00720 | 00768 | 01159 | 01703 | 05098 |
| 00268 | 00440 | 00721 | 00770 | 01160 | 01723 | 05099 |
| 00269 | 00441 | 00722 | 00771 | 01161 | 01747 | 05143 |
| 00270 | 00442 | 00723 | 00772 | 01162 | 01751; 00781; 00617 | 05207 |
| 00271 | 00444 | 00724 | 00773 | 01163 | | 06302 |
| 00272 | 00445 | 00725 | 00774; 00620 | 01164 | 01804 | 15058 |
| 00273 | 00446 | 00726 | 00775 | 01165 | 01808; 04591; 02103; 04992; 05376 | 15060 |
| 00274 | 00477 | 00727 | 00776 | 01166 | | 15061 |
| 00275 | 00505 | 00728 | 00777 | 01167 | | 15062 |
| 00276 | 00507 | 00729 | 00778 | 01168 | 01810; 02111; 01606 | 15063 |
| 00277 | 00508 | 00730 | 00780 | 01169 | | 15064 |
| 00278 | 00509 | 00731 | 00782 | 01170 | 01813; 01611 | 15065 |
| | 00511 | 00732 | 00783 | 01171 | 01814 | |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 15066 | 15112 | 15158 | 15206 | 15255 | 15311 | 15392 |
| 15067 | 15113 | 15159 | 15207 | 15256 | 15312 | 15393 |
| 15068 | 15114 | 15160 | 15208 | 15257 | 15320 | 15395 |
| 15069 | 15115 | 15161 | 15209 | 15258 | 15321 | 15396 |
| 15070 | 15116 | 15162 | 15210 | 15259 | 15322 | 15399 |
| 15071 | 15117 | 15163 | 15211 | 15260 | 15325 | 15412 |
| 15072 | 15118 | 15164 | 15212 | 15261 | 15333 | 15414 |
| 15073 | 15119 | 15165 | 15213 | 15262 | 15334 | 15415 |
| 15074 | 15120 | 15166 | 15214 | 15263 | 15335 | 15420 |
| 15075 | 15121 | 15167 | 15215 | 15264 | 15336 | 15421 |
| 15076 | 15122 | 15168 | 15216 | 15267 | 15337 | 15422 |
| 15077 | 15123 | 15169 | 15217 | 15268 | 15338 | 15423 |
| 15078 | 15124 | 15170 | 15218 | 15269 | 15339 | 15424 |
| 15079 | 15125 | 15171 | 15219 | 15270 | 15341 | 15425 |
| 15080 | 15126 | 15172 | 15220 | 15271 | 15342 | 15426 |
| 15081 | 15127 | 15173 | 15221 | 15272 | 15343 | 15427 |
| 15082 | 15128 | 15174 | 15222 | 15273 | 15344 | 15428 |
| 15083 | 15129 | 15175 | 15223 | 15274 | 15345 | 15429 |
| 15084 | 15130 | 15176 | 15224 | 15275 | 15346 | 15430 |
| 15085 | 15131 | 15177 | 15225 | 15276 | 15347 | 15431 |
| 15086 | 15132 | 15178 | 15226 | 15277 | 15350 | 15432 |
| 15087 | 15133 | 15179 | 15227 | 15278 | 15359 | 15433 |
| 15088 | 15134 | 15180 | 15228 | 15279 | 15361 | 15434 |
| 15089 | 15135 | 15181 | 15229 | 15280 | 15364 | 15435 |
| 15090 | 15136 | 15182 | 15230 | 15281 | 15365 | 15436 |
| 15091 | 15137 | 15183 | 15231 | 15282 | 15368 | 15437 |
| 15092 | 15138 | 15184 | 15232 | 15283 | 15372 | 15438 |
| 15093 | 15139 | 15185 | 15233 | 15284 | 15373 | 15439 |
| 15094 | 15140 | 15186 | 15234 | 15285 | 15374 | 15440 |
| 15095 | 15141 | 15187 | 15236 | 15286 | 15375 | 15441 |
| 15096 | 15142 | 15188 | 15237 | 15287 | 15376 | 15442 |
| 15097 | 15143 | 15189 | 15238 | 15288 | 15377 | 15443 |
| 15098 | 15144 | 15190 | 15239 | 15289 | 15378 | 15444 |
| 15099 | 15145 | 15191 | 15240 | 15290 | 15379 | 15445 |
| 15100 | 15146 | 15192 | 15241 | 15291 | 15380 | 15446 |
| 15101 | 15147 | 15193 | 15242 | 15292 | 15381 | 15447 |
| 15102 | 15148 | 15196 | 15243 | 15293 | 15382 | 15448 |
| 15103 | 15149 | 15197 | 15244 | 15294 | 15383 | 15449 |
| 15104 | 15150 | 15198 | 15245 | 15295 | 15384 | 15450 |
| 15105 | 15151 | 15199 | 15246 | 15296 | 15385 | 15451 |
| 15106 | 15152 | 15200 | 15247 | 15297 | 15386 | 15452 |
| 15107 | 15153 | 15201 | 15248 | 15306 | 15387 | 15453 |
| 15108 | 15154 | 15202 | 15251 | 15307 | 15388 | 15454 |
| 15109 | 15155 | 15203 | 15252 | 15308 | 15389 | 15455 |
| 15110 | 15156 | 15204 | 15253 | 15309 | 15390 | 15464 |
| 15111 | 15157 | 15205 | 15254 | 15310 | 15391 | 15465 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 15466 | 15605 | 15841 | 16156 | 17267 | 17402 | 17448 |
| 15467 | 15616 | 15842 | 16164 | 17268 | 17403 | 17449 |
| 15469 | 15617 | 15843 | 16182 | 17358 | 17404 | 17450 |
| 15470 | 15618 | 15845 | 16183 | 17359 | 17405 | 17451 |
| 15471 | 15619 | 15846 | 16184 | 17360 | 17406 | 17452 |
| 15472 | 15620 | 15847 | 16185 | 17361 | 17407 | 17453 |
| 15473 | 15623 | 15848 | 16196 | 17362 | 17408 | 17454 |
| 15474 | 15624 | 15849 | 16197 | 17363 | 17409 | 17455 |
| 15475 | 15625 | 15850 | 16216 | 17364 | 17410 | 17456 |
| 15476 | 15626 | 15851 | 16231 | 17365 | 17411 | 17457 |
| 15477 | 15627 | 15852 | 16241 | 17366 | 17412 | 17458 |
| 15478 | 15628 | 15853 | 16247 | 17367 | 17413 | 17459 |
| 15479 | 15629 | 15854 | 16248 | 17368 | 17414 | 17460 |
| 15480 | 15630 | 15855 | 16418 | 17369 | 17415 | 17461 |
| 15481 | 15631 | 15856 | 16468 | 17370 | 17416 | 17462 |
| 15482 | 15632 | 15857 | 16909 | 17371 | 17417 | 17463 |
| 15483 | 15633 | 15858 | 16912 | 17372 | 17418 | 17464 |
| 15484 | 15634 | 15859 | 16919 | 17373 | 17419 | 17465 |
| 15485 | 15635 | 15860 | 16924 | 17374 | 17420 | 17466 |
| 15486 | 15636 | 15867 | 16941 | 17375 | 17421 | 17467 |
| 15487 | 15644 | 15868 | 16942 | 17376 | 17422 | 17468 |
| 15488 | 15646 | 15892 | 16943 | 17377 | 17423 | 17469 |
| 15489 | 15648 | 15893 | 16944 | 17378 | 17424 | 17470 |
| 15490 | 15656 | 15894 | 16945 | 17379 | 17425 | 17471 |
| 15491 | 15662 | 15904 | 16946 | 17380 | 17426 | 17472 |
| 15495 | 15665 | 15909 | 16947 | 17381 | 17427 | 17473 |
| 15496 | 15667 | 15919 | 16948 | 17382 | 17428 | 17474 |
| 15497 | 15668 | 15936 | 16949 | 17383 | 17429 | 17475 |
| 15537 | 15669 | 15943 | 16950 | 17384 | 17430 | 17476 |
| 15538 | 15670 | 15944 | 16951 | 17385 | 17431 | 17477 |
| 15540 | 15671 | 15945 | 16952 | 17386 | 17432 | 17478 |
| 15541 | 15672 | 15946 | 16953 | 17387 | 17433 | 17479 |
| 15542 | 15673 | 15947 | 16954 | 17388 | 17434 | 17480 |
| 15543 | 15682 | 15948 | 16955 | 17389 | 17435 | 17481 |
| 15544 | 15686 | 15949 | 16956 | 17390 | 17436 | 17482 |
| 15550 | 15689 | 15950 | 16957 | 17391 | 17437 | 17483 |
| 15551 | 15738 | 15968 | 16958 | 17392 | 17438 | 17484 |
| 15552 | 15741 | 15969 | 16959 | 17393 | 17439 | 17485 |
| 15596 | 15766 | 16014 | 16960 | 17394 | 17440 | 17486 |
| 15597 | 15767 | 16070 | 16961 | 17395 | 17441 | 17487 |
| 15599 | 15769 | 16071 | 17071 | 17396 | 17442 | 17488 |
| 15600 | 15783 | 16083 | 17246 | 17397 | 17443 | 17489 |
| 15601 | 15794 | 16108 | 17247 | 17398 | 17444 | 17490 |
| 15602 | 15830 | 16131 | 17260 | 17399 | 17445 | 17491 |
| 15603 | 15833 | 16140 | 17265 | 17400 | 17446 | 17492 |
| 15604 | 15834 | 16155 | 17266 | 17401 | 17447 | 17493 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 17494 | 17540 | 17586 | 17652 | 17698 | 17762 | 18035 |
| 17495 | 17541 | 17587 | 17653 | 17699 | 17763 | 18036 |
| 17496 | 17542 | 17588 | 17654 | 17716 | 17764 | 18037 |
| 17497 | 17543 | 17589 | 17655 | 17717 | 17765 | 18038 |
| 17498 | 17544 | 17590 | 17656 | 17718 | 17766 | 18039 |
| 17499 | 17545 | 17591 | 17657 | 17719 | 17767 | 18049 |
| 17500 | 17546 | 17592 | 17658 | 17720 | 17768 | 18078 |
| 17501 | 17547 | 17593 | 17659 | 17721 | 17769 | 18080 |
| 17502 | 17548 | 17594 | 17660 | 17722 | 17772 | 18081 |
| 17503 | 17549 | 17595 | 17661 | 17723 | 17773 | 18082 |
| 17504 | 17550 | 17596 | 17662 | 17724 | 17774 | 18083 |
| 17505 | 17551 | 17597 | 17663 | 17725 | 17775 | 18084 |
| 17506 | 17552 | 17598 | 17664 | 17726 | 17776 | 18085 |
| 17507 | 17553 | 17599 | 17665 | 17727 | 17777 | 18086 |
| 17508 | 17554 | 17600 | 17666 | 17728 | 17778 | 18087 |
| 17509 | 17555 | 17601 | 17667 | 17729 | 17779 | 18088 |
| 17510 | 17556 | 17602 | 17668 | 17730 | 17780 | 18089 |
| 17511 | 17557 | 17623 | 17669 | 17731 | 17781 | 18090 |
| 17512 | 17558 | 17624 | 17670 | 17734 | 17782 | 18093 |
| 17513 | 17559 | 17625 | 17671 | 17735 | 17783 | 18099 |
| 17514 | 17560 | 17626 | 17672 | 17736 | 17784 | 18100 |
| 17515 | 17561 | 17627 | 17673 | 17737 | 17800 | 18101 |
| 17516 | 17562 | 17628 | 17674 | 17738 | 17801 | 18102 |
| 17517 | 17563 | 17629 | 17675 | 17739 | 17802 | 18104 |
| 17518 | 17564 | 17630 | 17676 | 17740 | 17803 | 18105 |
| 17519 | 17565 | 17631 | 17677 | 17741 | 17804 | 18106 |
| 17520 | 17566 | 17632 | 17678 | 17742 | 17805 | 18112 |
| 17521 | 17567 | 17633 | 17679 | 17743 | 17806 | 18114 |
| 17522 | 17568 | 17634 | 17680 | 17744 | 17807 | 18116 |
| 17523 | 17569 | 17635 | 17681 | 17745 | 17808 | 18118 |
| 17524 | 17570 | 17636 | 17682 | 17746 | 17809 | 18120 |
| 17525 | 17571 | 17637 | 17683 | 17747 | 17810 | 18122 |
| 17526 | 17572 | 17638 | 17684 | 17748 | 17811 | 18124 |
| 17527 | 17573 | 17639 | 17685 | 17749 | 17812 | 18126 |
| 17528 | 17574 | 17640 | 17686 | 17750 | 17813 | 18128 |
| 17529 | 17575 | 17641 | 17687 | 17751 | 17814 | 1812A |
| 17530 | 17576 | 17642 | 17688 | 17752 | 17815 | 18130 |
| 17531 | 17577 | 17643 | 17689 | 17753 | 17816 | 18132 |
| 17532 | 17578 | 17644 | 17690 | 17754 | 17818 | 18134 |
| 17533 | 17579 | 17645 | 17691 | 17755 | 17838 | 18136 |
| 17534 | 17580 | 17646 | 17692 | 17756 | 17864 | 18149 |
| 17535 | 17581 | 17647 | 17693 | 17757 | 17933 | 18152 |
| 17536 | 17582 | 17648 | 17694 | 17758 | 17943 | 18156 |
| 17537 | 17583 | 17649 | 17695 | 17759 | 17947 | 18157 |
| 17538 | 17584 | 17650 | 17696 | 17760 | 17972 | 18164 |
| 17539 | 17585 | 17651 | 17697 | 17761 | 18034 | 18165 |

**CORRECTED**
**EXHIBIT C**

| | |
|---|---|
| 18166 | 18314 |
| 18167 | 18315 |
| 18170 | 18316 |
| 18171 | 18317 |
| 18172 | 18318 |
| 18173 | 18319 |
| 18174 | 18320 |
| 18175 | 18321 |
| 18176 | 18322 |
| 18181 | 18323 |
| 18184 | 18324 |
| 18185 | 18325 |
| 18186 | 18326 |
| 18188 | 18327 |
| 18190 | 18328 |
| 18191 | 18329 |
| 18192 | 18330 |
| 18193 | 18331 |
| 18194 | 18332 |
| 18195 | 18333 |
| 18196 | 18334 |
| 18234 | 18335 |
| 18235 | 18336 |
| 18236 | 18337 |
| 18245 | 18338 |
| 18256 | 18339 |
| 18257 | 18340 |
| 18258 | 18341 |
| 18259 | 18342 |
| 18260 | 18343 |
| 18261 | 18344 |
| 18262 | 18345 |
| 18263 | 18346 |
| 18264 | 18347 |
| 18281 | 18348 |
| 18283 | 18349 |
| 18289 | 18350 |
| 18290 | 18351 |
| 18291 | 18352 |
| 18292 | 18353 |
| 18308 | 18354 |
| 18309 | |
| 18310 | |
| 18311 | |
| 18312 | |
| 18313 | |

CORRECTED
EXHIBIT C

**MIRKAZEMI, MINA**

00001; 04551

00002

00003; 00779; 01784

00005

00006

00024

00025;05140

00026; 01505; 00053; 00045; 05147; 05370

00027

00034; 02652; 00051; 01506

00035

00040

00042

00046; 05371

00062; 01660; 00624

00256

00263

00280

00293

00389

00426; 00435

00432

00433

00434

00476; 00293; 01120; 01149

00544

00618; 00795; 01750

00621; 00767

00648

00709

00717

00718

00719

00721

00722

00725

00726

00727

00728

00734

00735

00736

00738

00744

00746

00766

00774; 00620

00780

00782

00787

00788

00789

00791

00792

00793

00796; 00619;1748

00911

00913

01107

01108

01109

01110

01148

01150

01151

01171

01172

01173

01174

01175; 00262

01189

01193

01194

01195

01195; 04429

01196

01197

01198

01199

01200

01201

01202

01203

01204

01205

01206

01207

01208

01209

01210

01211

01212

01213

01214

01215

01216

01217

01218

01220

01221

01222

01223

01225

01226

01229

01230

01237

01240

01242

01243

01244

01245

01246

01247

01248

01249

01251; 01604

01254

01255

01256

01257; 01282

01258

01259

01261

01262

01263

01264

01265

01271

01272

01273

01275

01277

01278

01279

01280

01283; 01238

01284

01285; 01812; 01607

01288

01290

01293

01301

01303; 01661

01304

01509; 05142

01510; 02660; 00023; 05139

01511

01513

01601; 01286

01602; 01281

01603

01605; 04436

01610

01612

01614

01619; 02102; 02517; 02301; 01807; 04593

01621

01623

01624; 04589; 01809; 02110; 01298; 05118

01652

01703

01723

01751; 00781; 00617

01804

01808; 04591; 02103; 04992; 05376

01810; 02111; 01606

01813; 01611

01814

01815

02100

02101; 01806; 05005

02105

02109; 01805; 04592; 04984; 01287; 01613

02115

02302; 04430; 06301

02304

02500

02662; 01512; 05109; 05141; 05309

02663; 05108;5138

02667

0290A

04581; 04991; 05123

04582; 01811; 04985; 01297; 02112; 05116

04584; 04998

04585

04586; 04988; 05113

04587; 04989; 05117

04588; 05006

04606

04938

04986

04993; 05120

04994

04995

04996

04997

04999

05000

05001

05002

05003

05004

05104

05107

05111

05114

05115

05119

05121

05122

05127

05132

05136

05137

05143

05146

05207

05310

05364

05365

05366

06300

06302

15182

15183

15184

15186

15188

15190

15191

15192

15193

15256

15257

15258

15259

15299

15354

15360

15371

15417

15495

15496

15497

15566

15613

15616

15622

15637

15638

15640

15644

15645

15649

15650

15651

15652

15653

15654

15657

15658

15660

15662

15663

15664

15665

15666

15674

15675

15676

15677

15678

15680

15681

15682

15683

15684

15685

15688

15689

15690

15691

15692

15693

15694

15695

15696

15698

15699

15700

15704

15705

15706

15709

**CORRECTED**
**EXHIBIT C**

| | | | | | | |
|---|---|---|---|---|---|---|
| 15710 | 15772 | 15831 | 15941 | 16021 | 16125 | 16216 |
| 15711 | 15773 | 15832 | 15956 | 16022 | 16127 | 16217 |
| 15713 | 15774 | 15834 | 15958 | 16023 | 16128 | 16219 |
| 15714 | 15775 | 15836 | 15959 | 16024 | 16131 | 16220 |
| 15715 | 15776 | 15837 | 15962 | 16026 | 16134 | 16221 |
| 15716 | 15777 | 15843 | 15963 | 16027 | 16135 | 16222 |
| 15717 | 15778 | 15861 | 15964 | 16028 | 16138 | 16223 |
| 15719 | 15779 | 15862 | 15966 | 16030 | 16141 | 16225 |
| 15720 | 15780 | 15863 | 15968 | 16033 | 16144 | 16229 |
| 15721 | 15781 | 15864 | 15969 | 16037 | 16145 | 16230 |
| 15722 | 15782 | 15865 | 15974 | 16038 | 16148 | 16231 |
| 15723 | 15783 | 15866 | 15976 | 16042 | 16149 | 16232 |
| 15724 | 15784 | 15867 | 15980 | 16043 | 16150 | 16233 |
| 15728 | 15785 | 15868 | 15983 | 16044 | 16151 | 16238 |
| 15729 | 15787 | 15869 | 15984 | 16045 | 16152 | 16240 |
| 15734 | 15788 | 15870 | 15990 | 16046 | 16153 | 16241 |
| 15735 | 15789 | 15887 | 15991 | 16049 | 16156 | 16246 |
| 15737 | 15790 | 15888 | 15992 | 16050 | 16159 | 16249 |
| 15738 | 15794 | 15889 | 15993 | 16052 | 16160 | 16250 |
| 15739 | 15795 | 15890 | 15994 | 16054 | 16161 | 16251 |
| 15740 | 15796 | 15895 | 15995 | 16057 | 16165 | 16252 |
| 15741 | 15797 | 15896 | 15996 | 16059 | 16167 | 16253 |
| 15743 | 15799 | 15897 | 15997 | 16061 | 16176 | 16254 |
| 15745 | 15800 | 15898 | 15998 | 16062 | 16177 | 16255 |
| 15746 | 15803 | 15899 | 15999 | 16072 | 16180 | 16256 |
| 15747 | 15804 | 15902 | 16000 | 16073 | 16187 | 16257 |
| 15751 | 15805 | 15903 | 16001 | 16074 | 16190 | 16259 |
| 15752 | 15806 | 15904 | 16002 | 16078 | 16192 | 16260 |
| 15753 | 15809 | 15905 | 16003 | 16082 | 16193 | 16263 |
| 15754 | 15810 | 15906 | 16004 | 16083 | 16194 | 16268 |
| 15755 | 15811 | 15907 | 16005 | 16087 | 16195 | 16270 |
| 15756 | 15812 | 15918 | 16006 | 16092 | 16196 | 16271 |
| 15757 | 15814 | 15922 | 16007 | 16093 | 16197 | 16272 |
| 15758 | 15815 | 15923 | 16008 | 16094 | 16198 | 16339 |
| 15759 | 15816 | 15924 | 16009 | 16098 | 16199 | 16356 |
| 15760 | 15817 | 15925 | 16010 | 16099 | 16200 | 16372 |
| 15762 | 15818 | 15926 | 16011 | 16103 | 16201 | 16383 |
| 15763 | 15819 | 15927 | 16012 | 16105 | 16202 | 16385 |
| 15764 | 15821 | 15929 | 16013 | 16106 | 16204 | 16387 |
| 15765 | 15822 | 15930 | 16014 | 16108 | 16206 | 16389 |
| 15766 | 15823 | 15932 | 16015 | 16111 | 16209 | 16418 |
| 15767 | 15825 | 15933 | 16016 | 16112 | 16210 | 16641 |
| 15768 | 15826 | 15934 | 16017 | 16119 | 16212 | 16682 |
| 15769 | 15827 | 15935 | 16018 | 16121 | 16213 | 16787 |
| 15770 | 15828 | 15936 | 16019 | 16122 | 16214 | 16819 |
| 15771 | 15830 | 15939 | 16020 | 16124 | 16215 | 16901 |

**CORRECTED**
**EXHIBIT C**

| | | |
|---|---|---|
| 16904 | 17853 | 18368 |
| 16908 | 17854 | 4583A |
| 16909 | 17861 | 4583B |
| 16911 | 17862 | |
| 16912 | 17863 | |
| 16918 | 17864 | |
| 16919 | 17865 | |
| 16920 | 17866 | |
| 16921 | 17867 | |
| 16924 | 17868 | |
| 16925 | 17937 | |
| 16926 | 17938 | |
| 16931 | 17939 | |
| 16942 | 17949 | |
| 16943 | 17950 | |
| 16944 | 17951 | |
| 16945 | 17952 | |
| 16946 | 17953 | |
| 16947 | 17954 | |
| 16948 | 17955 | |
| 16949 | 17956 | |
| 16950 | 17959 | |
| 16951 | 17960 | |
| 16952 | 17961 | |
| 16953 | 17962 | |
| 16954 | 17963 | |
| 16955 | 17964 | |
| 16956 | 17965 | |
| 16957 | 17966 | |
| 17069 | 17967 | |
| 17070 | 17968 | |
| 17075 | 18050 | |
| 17092 | 18070 | |
| 17175 | 1812A | |
| 17181 | 18195 | |
| 17225 | 18196 | |
| 17246 | 18210 | |
| 17247 | 18211 | |
| 17252 | 18237 | |
| 17261 | 18270 | |
| 17262 | 18271 | |
| 17263 | 18278 | |
| 17270 | 18284 | |
| 17271 | 18285 | |
| 17272 | 18286 | |
| 17828 | 18287 | |

CORRECTED
EXHIBIT C

**MIRZOEFF, NICHOLAS**

| | | | | | | |
|---|---|---|---|---|---|---|
| 00001; 04551 | 00574 | 00741 | 00792 | 01174 | 02109; 01805; 04592; 04984; 01287; 01613 | 15069 |
| 00002 | 00618; 00795; 01750 | 00742 | 00793 | 01175; 00262 | | 15070 |
| 00003; 00779; 01784 | 00621; 00767 | 00743 | 00794 | 01180 | 02662; 01512; 05109; 05141; 05309 | 15071 |
| 00004 | 00622; 01752; 00769 | 00744 | 00796; 00619;1748 | 01181 | | 15072 |
| 00005 | 00625 | 00745 | 00912 | 01182 | 02663; 05108;5138 | 15073 |
| 00006 | 00701; 00702 | 00746 | 00913 | 01183 | | 15074 |
| 00007 | 00703 | 00747 | 01105 | 01184 | 04504 | 15075 |
| 00008 | 00704 | 00748 | 01106 | 01185 | 04568 | 15076 |
| 00026; 01505; 00053; 00045; 05147; 05370 | 00705 | 00749 | 01107 | 01186 | 04581; 04991; 05123 | 15077 |
| 00027 | 00706 | 00750 | 01108 | 01187 | | 15078 |
| 00034; 02652; 00051; 01506 | 00707 | 00752 | 01109 | 01188 | 04587; 04989; 05117 | 15079 |
| 00035 | 00708 | 00753 | 01110 | 01193 | | 15080 |
| 00040 | 00709 | 00754 | 01118 | 01194 | 04604 | 15081 |
| 00047 | 00710 | 00755 | 01125 | 01195; 04429 | 04605 | 15082 |
| 00062; 01660; 00624 | 00711 | 00756 | 01126 | 01230 | 04606 | 15083 |
| 00063 | 00712 | 00757 | 01128 | 01242 | 04607 | 15084 |
| 00256 | 00713 | 00758 | 01129 | 01251; 01604 | 04608 | 15085 |
| 00263 | 00714 | 00759 | 01130 | 01259 | 04609 | 15086 |
| 00280 | 00715 | 00760 | 01131 | 01284 | 04615 | 15087 |
| 00293 | 00716 | 00761 | 01136 | 01285; 01812; 01607 | 04616 | 15088 |
| 00302 | 00717 | 00762 | 01137 | 01327 | 04701 | 15089 |
| 00389 | 00718 | 00763 | 01139 | 01328 | 04703 | 15090 |
| 00393; 00202 | 00719 | 00764 | 01140 | 01329 | 04938 | 15091 |
| 00426; 00435 | 00720 | 00765 | 01141; 01231 | 01330 | 05094 | 15092 |
| 00432 | 00721 | 00766 | 01153;1313 | 01509; 05142 | 05095 | 15093 |
| 00433 | 00722 | 00768 | 01154 | 01603 | 05096 | 15094 |
| 00434 | 00723 | 00770 | 01155 | 01605; 04436 | 05097 | 15095 |
| 00505 | 00724 | 00771 | 01156 | 01619; 02102; 02517; 02301; 01807; 04593 | 05098 | 15096 |
| 00507 | 00725 | 00772 | 01157 | | 05099 | 15097 |
| 00508 | 00726 | 00773 | 01158 | 01653 | 05143 | 15098 |
| 00509 | 00727 | 00774; 00620 | 01159 | 01703 | 05207 | 15099 |
| 00511 | 00728 | 00775 | 01160 | 01723 | 05251 | 15100 |
| 00523; 00751 | 00729 | 00776 | 01161 | 01747 | 05253 | 15101 |
| 00558 | 00730 | 00777 | 01162 | 01751; 00781; 00617 | 05254 | 15102 |
| 00560 | 00731 | 00778 | 01163 | | 06302 | 15103 |
| 00562 | 00732 | 00780 | 01164 | 01804 | 15058 | 15104 |
| 00564 | 00733 | 00782 | 01165 | 01808; 04591; 02103; 04992; 05376 | 15060 | 15105 |
| 00566 | 00734 | 00783 | 01166 | | 15061 | 15106 |
| 00567 | 00735 | 00784 | 01167 | 01810; 02111; 01606 | 15062 | 15107 |
| 00568 | 00736 | 00785 | 01168 | | 15063 | 15108 |
| | 00737 | 00786 | 01169 | 01813; 01611 | 15064 | 15109 |
| | 00738 | 00787 | 01170 | 01814 | 15065 | 15110 |
| | 00739 | 00788 | 01171 | 02101; 01806; 05005 | 15066 | 15111 |
| | 00740 | 00789 | 01172 | | 15067 | 15112 |
| | | 00790 | 01173 | | 15068 | 15113 |
| | | 00791 | | | | 15114 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 15115 | 15161 | 15209 | 15258 | 15321 | 15396 | 15470 |
| 15116 | 15162 | 15210 | 15259 | 15322 | 15399 | 15471 |
| 15117 | 15163 | 15211 | 15260 | 15325 | 15412 | 15472 |
| 15118 | 15164 | 15212 | 15261 | 15333 | 15414 | 15473 |
| 15119 | 15165 | 15213 | 15262 | 15334 | 15415 | 15474 |
| 15120 | 15166 | 15214 | 15263 | 15335 | 15420 | 15475 |
| 15121 | 15167 | 15215 | 15264 | 15336 | 15421 | 15476 |
| 15122 | 15168 | 15216 | 15267 | 15337 | 15422 | 15477 |
| 15123 | 15169 | 15217 | 15268 | 15338 | 15423 | 15478 |
| 15124 | 15170 | 15218 | 15269 | 15339 | 15424 | 15479 |
| 15125 | 15171 | 15219 | 15270 | 15341 | 15425 | 15480 |
| 15126 | 15172 | 15220 | 15271 | 15342 | 15426 | 15481 |
| 15127 | 15173 | 15221 | 15272 | 15343 | 15427 | 15482 |
| 15128 | 15174 | 15222 | 15273 | 15344 | 15428 | 15483 |
| 15129 | 15175 | 15223 | 15274 | 15345 | 15429 | 15484 |
| 15130 | 15176 | 15224 | 15275 | 15346 | 15430 | 15485 |
| 15131 | 15177 | 15225 | 15276 | 15347 | 15431 | 15486 |
| 15132 | 15178 | 15226 | 15277 | 15350 | 15432 | 15487 |
| 15133 | 15179 | 15227 | 15278 | 15359 | 15433 | 15488 |
| 15134 | 15180 | 15228 | 15279 | 15361 | 15434 | 15489 |
| 15135 | 15181 | 15229 | 15280 | 15364 | 15435 | 15490 |
| 15136 | 15182 | 15230 | 15281 | 15365 | 15436 | 15491 |
| 15137 | 15183 | 15231 | 15282 | 15368 | 15437 | 15495 |
| 15138 | 15184 | 15232 | 15283 | 15372 | 15438 | 15496 |
| 15139 | 15185 | 15233 | 15284 | 15373 | 15439 | 15497 |
| 15140 | 15186 | 15234 | 15285 | 15374 | 15440 | 15515 |
| 15141 | 15187 | 15236 | 15286 | 15375 | 15441 | 15516 |
| 15142 | 15188 | 15237 | 15287 | 15376 | 15442 | 15517 |
| 15143 | 15189 | 15238 | 15288 | 15377 | 15443 | 15518 |
| 15144 | 15190 | 15239 | 15289 | 15378 | 15444 | 15519 |
| 15145 | 15191 | 15240 | 15290 | 15379 | 15445 | 15520 |
| 15146 | 15192 | 15241 | 15291 | 15380 | 15446 | 15521 |
| 15147 | 15193 | 15242 | 15292 | 15381 | 15447 | 15522 |
| 15148 | 15196 | 15243 | 15293 | 15382 | 15448 | 15523 |
| 15149 | 15197 | 15244 | 15294 | 15383 | 15449 | 15524 |
| 15150 | 15198 | 15245 | 15295 | 15384 | 15450 | 15525 |
| 15151 | 15199 | 15246 | 15296 | 15385 | 15451 | 15526 |
| 15152 | 15200 | 15247 | 15297 | 15386 | 15452 | 15535 |
| 15153 | 15201 | 15248 | 15306 | 15387 | 15453 | 15536 |
| 15154 | 15202 | 15251 | 15307 | 15388 | 15454 | 15537 |
| 15155 | 15203 | 15252 | 15308 | 15389 | 15455 | 15538 |
| 15156 | 15204 | 15253 | 15309 | 15390 | 15464 | 15540 |
| 15157 | 15205 | 15254 | 15310 | 15391 | 15465 | 15541 |
| 15158 | 15206 | 15255 | 15311 | 15392 | 15466 | 15542 |
| 15159 | 15207 | 15256 | 15312 | 15393 | 15467 | 15543 |
| 15160 | 15208 | 15257 | 15320 | 15395 | 15469 | 15544 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 15550 | 15794 | 16155 | 16964 | 17382 | 17428 | 17474 |
| 15551 | 15830 | 16164 | 16965 | 17383 | 17429 | 17475 |
| 15552 | 15833 | 16182 | 16966 | 17384 | 17430 | 17476 |
| 15553 | 15834 | 16183 | 16967 | 17385 | 17431 | 17477 |
| 15554 | 15843 | 16184 | 16968 | 17386 | 17432 | 17478 |
| 15555 | 15845 | 16185 | 16969 | 17387 | 17433 | 17479 |
| 15556 | 15846 | 16196 | 16970 | 17388 | 17434 | 17480 |
| 15557 | 15847 | 16197 | 16971 | 17389 | 17435 | 17481 |
| 15558 | 15848 | 16216 | 16972 | 17390 | 17436 | 17482 |
| 15559 | 15849 | 16231 | 16973 | 17391 | 17437 | 17483 |
| 15560 | 15850 | 16241 | 16974 | 17392 | 17438 | 17484 |
| 15561 | 15851 | 16247 | 16975 | 17393 | 17439 | 17485 |
| 15562 | 15852 | 16248 | 17071 | 17394 | 17440 | 17486 |
| 15565 | 15853 | 16392 | 17246 | 17395 | 17441 | 17487 |
| 15596 | 15854 | 16418 | 17247 | 17396 | 17442 | 17488 |
| 15597 | 15855 | 16468 | 17260 | 17397 | 17443 | 17489 |
| 15599 | 15856 | 16494 | 17265 | 17398 | 17444 | 17490 |
| 15600 | 15857 | 16630 | 17266 | 17399 | 17445 | 17491 |
| 15601 | 15858 | 16632 | 17267 | 17400 | 17446 | 17492 |
| 15602 | 15859 | 16760 | 17268 | 17401 | 17447 | 17493 |
| 15603 | 15860 | 16909 | 17319 | 17402 | 17448 | 17494 |
| 15604 | 15867 | 16912 | 17321 | 17403 | 17449 | 17495 |
| 15605 | 15868 | 16919 | 17358 | 17404 | 17450 | 17496 |
| 15619 | 15892 | 16924 | 17359 | 17405 | 17451 | 17497 |
| 15635 | 15893 | 16941 | 17360 | 17406 | 17452 | 17498 |
| 15644 | 15894 | 16942 | 17361 | 17407 | 17453 | 17499 |
| 15646 | 15904 | 16943 | 17362 | 17408 | 17454 | 17500 |
| 15656 | 15909 | 16944 | 17363 | 17409 | 17455 | 17501 |
| 15662 | 15919 | 16945 | 17364 | 17410 | 17456 | 17502 |
| 15665 | 15936 | 16946 | 17365 | 17411 | 17457 | 17503 |
| 15667 | 15943 | 16947 | 17366 | 17412 | 17458 | 17504 |
| 15668 | 15944 | 16948 | 17367 | 17413 | 17459 | 17505 |
| 15669 | 15945 | 16949 | 17368 | 17414 | 17460 | 17506 |
| 15670 | 15946 | 16950 | 17369 | 17415 | 17461 | 17507 |
| 15671 | 15947 | 16951 | 17370 | 17416 | 17462 | 17508 |
| 15672 | 15948 | 16952 | 17371 | 17417 | 17463 | 17509 |
| 15673 | 15949 | 16953 | 17372 | 17418 | 17464 | 17510 |
| 15682 | 15950 | 16954 | 17373 | 17419 | 17465 | 17511 |
| 15686 | 15968 | 16955 | 17374 | 17420 | 17466 | 17512 |
| 15689 | 15969 | 16956 | 17375 | 17421 | 17467 | 17513 |
| 15738 | 16014 | 16957 | 17376 | 17422 | 17468 | 17514 |
| 15741 | 16070 | 16958 | 17377 | 17423 | 17469 | 17515 |
| 15766 | 16071 | 16959 | 17378 | 17424 | 17470 | 17516 |
| 15767 | 16083 | 16960 | 17379 | 17425 | 17471 | 17517 |
| 15769 | 16108 | 16961 | 17380 | 17426 | 17472 | 17518 |
| 15783 | 16131 | 16963 | 17381 | 17427 | 17473 | 17519 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 17520 | 17566 | 17632 | 17678 | 17742 | 17805 | 18114 |
| 17521 | 17567 | 17633 | 17679 | 17743 | 17806 | 18116 |
| 17522 | 17568 | 17634 | 17680 | 17744 | 17807 | 18118 |
| 17523 | 17569 | 17635 | 17681 | 17745 | 17808 | 18120 |
| 17524 | 17570 | 17636 | 17682 | 17746 | 17809 | 18122 |
| 17525 | 17571 | 17637 | 17683 | 17747 | 17810 | 18124 |
| 17526 | 17572 | 17638 | 17684 | 17748 | 17811 | 18126 |
| 17527 | 17573 | 17639 | 17685 | 17749 | 17812 | 18128 |
| 17528 | 17574 | 17640 | 17686 | 17750 | 17813 | 1812A |
| 17529 | 17575 | 17641 | 17687 | 17751 | 17814 | 18130 |
| 17530 | 17576 | 17642 | 17688 | 17752 | 17815 | 18132 |
| 17531 | 17577 | 17643 | 17689 | 17753 | 17816 | 18134 |
| 17532 | 17578 | 17644 | 17690 | 17754 | 17818 | 18136 |
| 17533 | 17579 | 17645 | 17691 | 17755 | 17838 | 18149 |
| 17534 | 17580 | 17646 | 17692 | 17756 | 17864 | 18154 |
| 17535 | 17581 | 17647 | 17693 | 17757 | 17933 | 18163 |
| 17536 | 17582 | 17648 | 17694 | 17758 | 17972 | 18164 |
| 17537 | 17583 | 17649 | 17695 | 17759 | 18034 | 18165 |
| 17538 | 17584 | 17650 | 17696 | 17760 | 18035 | 18166 |
| 17539 | 17585 | 17651 | 17697 | 17761 | 18036 | 18167 |
| 17540 | 17586 | 17652 | 17698 | 17762 | 18037 | 18168 |
| 17541 | 17587 | 17653 | 17699 | 17763 | 18038 | 18169 |
| 17542 | 17588 | 17654 | 17716 | 17764 | 18039 | 18170 |
| 17543 | 17589 | 17655 | 17717 | 17765 | 18049 | 18171 |
| 17544 | 17590 | 17656 | 17718 | 17766 | 18055 | 18172 |
| 17545 | 17591 | 17657 | 17719 | 17767 | 18078 | 18173 |
| 17546 | 17592 | 17658 | 17720 | 17768 | 18080 | 18174 |
| 17547 | 17593 | 17659 | 17721 | 17769 | 18081 | 18175 |
| 17548 | 17594 | 17660 | 17722 | 17772 | 18082 | 18176 |
| 17549 | 17595 | 17661 | 17723 | 17773 | 18083 | 18177 |
| 17550 | 17596 | 17662 | 17724 | 17774 | 18084 | 18178 |
| 17551 | 17597 | 17663 | 17725 | 17775 | 18085 | 18179 |
| 17552 | 17598 | 17664 | 17726 | 17776 | 18086 | 18180 |
| 17553 | 17599 | 17665 | 17727 | 17777 | 18087 | 18181 |
| 17554 | 17600 | 17666 | 17728 | 17778 | 18088 | 18182 |
| 17555 | 17601 | 17667 | 17729 | 17779 | 18089 | 18183 |
| 17556 | 17602 | 17668 | 17730 | 17780 | 18090 | 18184 |
| 17557 | 17623 | 17669 | 17731 | 17781 | 18093 | 18185 |
| 17558 | 17624 | 17670 | 17734 | 17782 | 18099 | 18186 |
| 17559 | 17625 | 17671 | 17735 | 17783 | 18100 | 18187 |
| 17560 | 17626 | 17672 | 17736 | 17784 | 18101 | 18188 |
| 17561 | 17627 | 17673 | 17737 | 17800 | 18102 | 18189 |
| 17562 | 17628 | 17674 | 17738 | 17801 | 18104 | 18190 |
| 17563 | 17629 | 17675 | 17739 | 17802 | 18105 | 18191 |
| 17564 | 17630 | 17676 | 17740 | 17803 | 18106 | 18192 |
| 17565 | 17631 | 17677 | 17741 | 17804 | 18112 | 18193 |

**CORRECTED**
**EXHIBIT C**

| | |
|---|---|
| 18194 | 18332 |
| 18195 | 18333 |
| 18196 | 18334 |
| 18234 | 18335 |
| 18235 | 18336 |
| 18236 | 18337 |
| 18245 | 18338 |
| 18256 | 18339 |
| 18257 | 18340 |
| 18258 | 18341 |
| 18259 | 18342 |
| 18260 | 18343 |
| 18261 | 18344 |
| 18262 | 18345 |
| 18263 | 18346 |
| 18264 | 18347 |
| 18281 | 18348 |
| 18283 | 18349 |
| 18289 | 18350 |
| 18290 | 18351 |
| 18291 | 18352 |
| 18292 | 18353 |
| 18308 | 18354 |
| 18309 | |
| 18310 | |
| 18311 | |
| 18312 | |
| 18313 | |
| 18314 | |
| 18315 | |
| 18316 | |
| 18317 | |
| 18318 | |
| 18319 | |
| 18320 | |
| 18321 | |
| 18322 | |
| 18323 | |
| 18324 | |
| 18325 | |
| 18326 | |
| 18327 | |
| 18328 | |
| 18329 | |
| 18330 | |
| 18331 | |

CORRECTED
EXHIBIT C

**MOORE, MICHAEL**

| | | | | | | |
|---|---|---|---|---|---|---|
| 00001; 04551 | 00269 | 00433 | 00791 | 01214 | 01274 | 01723 |
| 00002 | 00270 | 00434 | 00792 | 01215 | 01275 | 01751; 00781; 00617 |
| 00003; 00779; 01784 | 00271 | 00436 | 00793 | 01216 | 01277 | 01800 |
| 00005 | 00272 | 00437 | 00796; 00619;1748 | 01217 | 01278 | 01804 |
| 00006 | 00273 | 00438 | 00911 | 01218 | 01279 | 01808; 04591; 02103; 04992; 05376 |
| 00009 | 00274 | 00439 | 00913 | 01220 | 01280 | 01810; 02111; 01606 |
| 00013; 00044 | 00275 | 00440 | 00919 | 01221 | 01283; 01238 | 01813; 01611 |
| 00014 | 00276 | 00441 | 00923 | 01222 | 01284 | 01814 |
| 00024 | 00277 | 00442 | 01107 | 01223 | 01285; 01812; 01607 | 01815 |
| 00025;05140 | 00278 | 00444 | 01108 | 01224 | 01288 | 01816 |
| 00026; 01505; 00053; 00045; 05147; 05370 | 00279 | 00445 | 01109 | 01225 | 01290 | 01817; 01616; 01292 |
| 00027 | 00280 | 00446 | 01110 | 01226 | 01293 | 01818 |
| 00028 | 00281 | 00474 | 01148 | 01229 | 01301 | 01819 |
| 00034; 02652; 00051; 01506 | 00282 | 00475 | 01150 | 01230 | 01303; 01661 | 01820 |
| 00035 | 00283 | 00476; 00293; 01120; 01149 | 01151 | 01237 | 01304 | 01821 |
| 00040 | 00284 | 00477 | 01171 | 01240 | 01310 | 02100 |
| 00042 | 00285 | 00544 | 01172 | 01241 | 01500 | 02101; 01806; 05005 |
| 00046; 05371 | 00286 | 00618; 00795; 01750 | 01173 | 01242 | 01502; 00022 | 02104 |
| 00047 | 00288 | 00621; 00767 | 01174 | 01243 | 01503; 04438 | 02105 |
| 00048 | 00289 | 00648 | 01175; 00262 | 01244 | 01504; 02655 | 02106 |
| 00049; 00472 | 00292 | 00700 | 01189 | 01245 | 01509; 05142 | 02107 |
| 00050 | 00293 | 00709 | 01191 | 01246 | 01510; 02660; 00023; 05139 | 02108 |
| 00052 | 00294 | 00717 | 01192 | 01247 | 01511 | 02109; 01805; 04592; 04984; 01287; 01613 |
| 00062; 01660; 00624 | 00295 | 00718 | 01193 | 01248 | 01513 | 02114 |
| 00250 | 00351 | 00719 | 01194 | 01249 | 01514 | 02115 |
| 00253 | 00354 | 00721 | 01195 | 01250 | 01601; 01286 | 02300 |
| 00254 | 00355 | 00722 | 01195; 04429 | 01251; 01604 | 01602; 01281 | 02302; 04430; 06301 |
| 00255 | 00356 | 00725 | 01196 | 01253; 01276 | 01603 | 02304 |
| 00256 | 00388 | 00726 | 01197 | 01254 | 01605; 04436 | 02305 |
| 00257 | 00389 | 00727 | 01198 | 01255 | 01610 | 02500 |
| 00258 | 00413 | 00728 | 01199 | 01256 | 01612 | 02501 |
| 00259 | 00414 | 00734 | 01200 | 01257; 01282 | 01614 | 02502 |
| 00260 | 00415 | 00735 | 01201 | 01258 | 01615 | 02503 |
| 00261 | 00416 | 00736 | 01202 | 01259 | 01619; 02102; 02517; 02301; 01807; 04593 | 02504 |
| 00263 | 00417 | 00738 | 01203 | 01261 | 01621 | 02505 |
| 00264 | 00418; 01507 | 00744 | 01204 | 01262 | 01622 | 02506 |
| 00265 | 00421 | 00746 | 01205 | 01263 | 01623 | 02507 |
| 00266 | 00422 | 00766 | 01206 | 01264 | 01624; 04589; 01809; 02110; 01298; 05118 | 02508 |
| 00267 | 00425 | 00774; 00620 | 01207 | 01265 | 01650 | 02509 |
| 00268 | 00426; 00435 | 00780 | 01208 | 01266 | 01652 | |
| | 00427 | 00782 | 01209 | 01267 | 01703 | |
| | 00428 | 00787 | 01210 | 01268 | | |
| | 00429 | 00788 | 01211 | 01270 | | |
| | 00430 | 00789 | 01212 | 01271 | | |
| | 00431 | | 01213 | 01272 | | |
| | 00432 | | | 01273 | | |

**CORRECTED EXHIBIT C**

| | | | | | | |
|---|---|---|---|---|---|---|
| 02510 | 04582; 01811; 04985; 01297; 02112; 05116 | 05132 | 15258 | 15609 | 15658 | 15714 |
| 02511 | | 05133 | 15259 | 15610 | 15659 | 15715 |
| 02512 | 04584; 04998 | 05134 | 15299 | 15611 | 15660 | 15716 |
| 02513 | 04585 | 05135 | 15354 | 15612 | 15661 | 15717 |
| 02514 | 04586; 04988; 05113 | 05136 | 15356 | 15613 | 15662 | 15718 |
| 02515 | | 05137 | 15360 | 15615 | 15663 | 15719 |
| 02516 | 04587; 04989; 05117 | 05143 | 15371 | 15616 | 15664 | 15720 |
| 02518 | | 05144 | 15394 | 15617 | 15665 | 15721 |
| 02519 | 04588; 05006 | 05145 | 15417 | 15618 | 15666 | 15722 |
| 02520 | 04590 | 05146 | 15495 | 15619 | 15674 | 15723 |
| 02521 | 04604 | 05207 | 15496 | 15620 | 15675 | 15724 |
| 02522 | 04605 | 05307 | 15497 | 15622 | 15676 | 15725 |
| 02523 | 04606 | 05310 | 15498 | 15623 | 15677 | 15726 |
| 02524 | 04614; 04900 | 05363 | 15513 | 15624 | 15678 | 15727 |
| 02525 | 04615 | 05364 | 15514 | 15625 | 15679 | 15728 |
| 02526 | 04616 | 05365 | 15566 | 15626 | 15680 | 15729 |
| 02527 | 04707 | 05366 | 15567 | 15627 | 15681 | 15730 |
| 02528 | 04938 | 05368 | 15568 | 15628 | 15682 | 15731 |
| 02529 | 04983 | 05369 | 15569 | 15629 | 15683 | 15732 |
| 02530 | 04986 | 05377 | 15570 | 15630 | 15684 | 15734 |
| 02650 | 04993; 05120 | 06300 | 15571 | 15631 | 15685 | 15735 |
| 02651 | 04994 | 06302 | 15572 | 15632 | 15687 | 15737 |
| 02654 | 04995 | 15182 | 15573 | 15633 | 15688 | 15738 |
| 02656 | 04996 | 15183 | 15574 | 15634 | 15689 | 15739 |
| 02657 | 04997 | 15184 | 15575 | 15635 | 15690 | 15740 |
| 02658 | 04999 | 15186 | 15576 | 15636 | 15691 | 15741 |
| 02662; 01512; 05109; 05141; 05309 | 05000 | 15188 | 15578 | 15637 | 15692 | 15742 |
| | 05001 | 15190 | 15580 | 15638 | 15693 | 15743 |
| 02663; 05108;5138 | 05002 | 15191 | 15581 | 15639 | 15694 | 15744 |
| 02664 | 05003 | 15192 | 15582 | 15640 | 15695 | 15745 |
| 02667 | 05004 | 15193 | 15583 | 15641 | 15696 | 15746 |
| 0290A | 05007 | 15204 | 15584 | 15642 | 15697 | 15747 |
| 04431 | 05090 | 15205 | 15585 | 15643 | 15698 | 15748 |
| 04432 | 05104 | 15206 | 15586 | 15644 | 15699 | 15749 |
| 04433 | 05105 | 15207 | 15587 | 15645 | 15700 | 15750 |
| 04434 | 05107 | 15208 | 15588 | 15647 | 15701 | 15751 |
| 04568 | 05111 | 15209 | 15589 | 15648 | 15702 | 15752 |
| 04571 | 05112 | 15210 | 15590 | 15649 | 15703 | 15753 |
| 04573 | 05114 | 15211 | 15591 | 15650 | 15704 | 15754 |
| 04574 | 05115 | 15212 | 15592 | 15651 | 15705 | 15755 |
| 04576 | 05119 | 15213 | 15593 | 15652 | 15706 | 15756 |
| 04578 | 05121 | 15214 | 15594 | 15653 | 15708 | 15757 |
| 04581; 04991; 05123 | 05122 | 15215 | 15595 | 15654 | 15709 | 15758 |
| | 05127 | 15236 | 15606 | 15655 | 15710 | 15759 |
| | 05128 | 15256 | 15607 | 15656 | 15711 | 15760 |
| | 05131 | 15257 | 15608 | 15657 | 15713 | 15762 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 15763 | 15812 | 15860 | 15918 | 15986 | 16033 | 16085 |
| 15764 | 15813 | 15861 | 15920 | 15987 | 16034 | 16086 |
| 15765 | 15814 | 15862 | 15921 | 15988 | 16035 | 16087 |
| 15766 | 15815 | 15863 | 15922 | 15989 | 16036 | 16088 |
| 15767 | 15816 | 15864 | 15923 | 15990 | 16037 | 16089 |
| 15768 | 15817 | 15865 | 15924 | 15991 | 16038 | 16090 |
| 15769 | 15818 | 15866 | 15925 | 15992 | 16039 | 16091 |
| 15770 | 15819 | 15867 | 15926 | 15993 | 16040 | 16092 |
| 15771 | 15820 | 15868 | 15927 | 15994 | 16041 | 16093 |
| 15772 | 15821 | 15869 | 15928 | 15995 | 16042 | 16094 |
| 15773 | 15822 | 15870 | 15929 | 15996 | 16043 | 16095 |
| 15774 | 15823 | 15871 | 15930 | 15997 | 16044 | 16096 |
| 15775 | 15824 | 15872 | 15931 | 15998 | 16045 | 16097 |
| 15776 | 15825 | 15873 | 15932 | 15999 | 16046 | 16098 |
| 15777 | 15826 | 15874 | 15933 | 16000 | 16047 | 16099 |
| 15778 | 15827 | 15875 | 15934 | 16001 | 16048 | 16100 |
| 15779 | 15828 | 15876 | 15935 | 16002 | 16049 | 16101 |
| 15780 | 15829 | 15877 | 15936 | 16003 | 16050 | 16102 |
| 15781 | 15830 | 15878 | 15937 | 16004 | 16051 | 16103 |
| 15782 | 15831 | 15879 | 15939 | 16005 | 16052 | 16104 |
| 15783 | 15832 | 15880 | 15940 | 16006 | 16053 | 16105 |
| 15784 | 15833 | 15881 | 15941 | 16007 | 16054 | 16106 |
| 15785 | 15834 | 15882 | 15942 | 16008 | 16055 | 16108 |
| 15786 | 15835 | 15883 | 15951 | 16009 | 16056 | 16109 |
| 15787 | 15836 | 15884 | 15952 | 16010 | 16057 | 16110 |
| 15788 | 15837 | 15885 | 15953 | 16011 | 16059 | 16111 |
| 15789 | 15838 | 15886 | 15954 | 16012 | 16060 | 16112 |
| 15790 | 15841 | 15887 | 15956 | 16013 | 16061 | 16114 |
| 15791 | 15842 | 15888 | 15958 | 16014 | 16062 | 16115 |
| 15792 | 15843 | 15889 | 15959 | 16015 | 16063 | 16116 |
| 15793 | 15844 | 15890 | 15961 | 16016 | 16064 | 16117 |
| 15794 | 15845 | 15891 | 15965 | 16017 | 16065 | 16118 |
| 15795 | 15846 | 15895 | 15966 | 16018 | 16066 | 16119 |
| 15796 | 15847 | 15896 | 15968 | 16019 | 16067 | 16120 |
| 15797 | 15848 | 15897 | 15969 | 16020 | 16068 | 16121 |
| 15799 | 15849 | 15898 | 15970 | 16021 | 16072 | 16122 |
| 15800 | 15850 | 15899 | 15971 | 16022 | 16073 | 16123 |
| 15801 | 15851 | 15901 | 15974 | 16023 | 16074 | 16124 |
| 15803 | 15852 | 15902 | 15975 | 16024 | 16075 | 16125 |
| 15804 | 15853 | 15903 | 15976 | 16026 | 16077 | 16126 |
| 15805 | 15854 | 15904 | 15977 | 16027 | 16078 | 16127 |
| 15806 | 15855 | 15905 | 15978 | 16028 | 16079 | 16128 |
| 15807 | 15856 | 15906 | 15979 | 16029 | 16081 | 16129 |
| 15809 | 15857 | 15907 | 15980 | 16030 | 16082 | 16130 |
| 15810 | 15858 | 15908 | 15983 | 16031 | 16083 | 16131 |
| 15811 | 15859 | 15909 | 15984 | 16032 | 16084 | 16132 |

**CORRECTED**
**EXHIBIT C**

| | | | | | | |
|---|---|---|---|---|---|---|
| 16133 | 16194 | 16250 | 16299 | 16345 | 16418 | 16936 |
| 16134 | 16195 | 16251 | 16300 | 16346 | 16468 | 16937 |
| 16135 | 16196 | 16252 | 16301 | 16347 | 16480 | 16938 |
| 16136 | 16197 | 16253 | 16302 | 16348 | 16616 | 16939 |
| 16137 | 16198 | 16254 | 16303 | 16349 | 16641 | 16941 |
| 16138 | 16199 | 16255 | 16304 | 16350 | 16682 | 16942 |
| 16139 | 16200 | 16256 | 16305 | 16351 | 16684 | 16943 |
| 16140 | 16201 | 16257 | 16306 | 16352 | 16711 | 16944 |
| 16141 | 16202 | 16258 | 16307 | 16353 | 16761 | 16945 |
| 16142 | 16203 | 16259 | 16308 | 16354 | 16772 | 16946 |
| 16144 | 16204 | 16260 | 16309 | 16355 | 16786 | 16947 |
| 16145 | 16205 | 16263 | 16310 | 16356 | 16787 | 16948 |
| 16146 | 16206 | 16264 | 16311 | 16357 | 16791 | 16949 |
| 16147 | 16209 | 16265 | 16312 | 16358 | 16815 | 16950 |
| 16148 | 16210 | 16266 | 16313 | 16359 | 16816 | 16951 |
| 16149 | 16212 | 16267 | 16314 | 16360 | 16819 | 16952 |
| 16150 | 16213 | 16268 | 16315 | 16361 | 16821 | 16953 |
| 16151 | 16214 | 16270 | 16316 | 16362 | 16899 | 16954 |
| 16152 | 16215 | 16271 | 16317 | 16363 | 16901 | 16955 |
| 16153 | 16216 | 16272 | 16318 | 16364 | 16902 | 16956 |
| 16154 | 16217 | 16273 | 16319 | 16365 | 16903 | 16957 |
| 16156 | 16218 | 16274 | 16320 | 16366 | 16904 | 16979 |
| 16158 | 16219 | 16275 | 16321 | 16367 | 16905 | 17018 |
| 16159 | 16220 | 16276 | 16322 | 16368 | 16906 | 17019 |
| 16160 | 16221 | 16277 | 16323 | 16369 | 16908 | 17020 |
| 16161 | 16222 | 16278 | 16324 | 16370 | 16909 | 17021 |
| 16162 | 16223 | 16279 | 16325 | 16371 | 16910 | 17022 |
| 16165 | 16225 | 16280 | 16326 | 16372 | 16911 | 17023 |
| 16166 | 16226 | 16281 | 16327 | 16373 | 16912 | 17024 |
| 16167 | 16227 | 16282 | 16328 | 16374 | 16916 | 17025 |
| 16168 | 16228 | 16283 | 16329 | 16375 | 16917 | 17026 |
| 16170 | 16229 | 16284 | 16330 | 16376 | 16918 | 17027 |
| 16171 | 16230 | 16285 | 16331 | 16377 | 16919 | 17028 |
| 16176 | 16231 | 16286 | 16332 | 16378 | 16920 | 17029 |
| 16177 | 16232 | 16287 | 16333 | 16379 | 16921 | 17030 |
| 16178 | 16233 | 16288 | 16334 | 16380 | 16922 | 17031 |
| 16180 | 16237 | 16289 | 16335 | 16381 | 16923 | 17032 |
| 16181 | 16238 | 16290 | 16336 | 16382 | 16924 | 17033 |
| 16186 | 16239 | 16291 | 16337 | 16383 | 16925 | 17034 |
| 16187 | 16240 | 16292 | 16338 | 16384 | 16926 | 17035 |
| 16188 | 16242 | 16293 | 16339 | 16385 | 16927 | 17036 |
| 16189 | 16243 | 16294 | 16340 | 16386 | 16928 | 17037 |
| 16190 | 16246 | 16295 | 16341 | 16387 | 16929 | 17038 |
| 16191 | 16247 | 16296 | 16342 | 16388 | 16930 | 17039 |
| 16192 | 16248 | 16297 | 16343 | 16389 | 16931 | 17040 |
| 16193 | 16249 | 16298 | 16344 | 16390 | 16935 | 17041 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 17042 | 17220 | 17366 | 17412 | 17458 | 17504 | 17550 |
| 17043 | 17221 | 17367 | 17413 | 17459 | 17505 | 17551 |
| 17045 | 17225 | 17368 | 17414 | 17460 | 17506 | 17552 |
| 17046 | 17226 | 17369 | 17415 | 17461 | 17507 | 17553 |
| 17047 | 17227 | 17370 | 17416 | 17462 | 17508 | 17554 |
| 17048 | 17228 | 17371 | 17417 | 17463 | 17509 | 17555 |
| 17049 | 17229 | 17372 | 17418 | 17464 | 17510 | 17556 |
| 17050 | 17230 | 17373 | 17419 | 17465 | 17511 | 17557 |
| 17051 | 17231 | 17374 | 17420 | 17466 | 17512 | 17558 |
| 17052 | 17232 | 17375 | 17421 | 17467 | 17513 | 17559 |
| 17053 | 17233 | 17376 | 17422 | 17468 | 17514 | 17560 |
| 17054 | 17234 | 17377 | 17423 | 17469 | 17515 | 17561 |
| 17055 | 17235 | 17378 | 17424 | 17470 | 17516 | 17562 |
| 17057 | 17242 | 17379 | 17425 | 17471 | 17517 | 17563 |
| 17058 | 17246 | 17380 | 17426 | 17472 | 17518 | 17564 |
| 17059 | 17247 | 17381 | 17427 | 17473 | 17519 | 17565 |
| 17060 | 17252 | 17382 | 17428 | 17474 | 17520 | 17566 |
| 17061 | 17253 | 17383 | 17429 | 17475 | 17521 | 17567 |
| 17062 | 17254 | 17384 | 17430 | 17476 | 17522 | 17568 |
| 17063 | 17255 | 17385 | 17431 | 17477 | 17523 | 17569 |
| 17064 | 17256 | 17386 | 17432 | 17478 | 17524 | 17570 |
| 17065 | 17257 | 17387 | 17433 | 17479 | 17525 | 17571 |
| 17066 | 17259 | 17388 | 17434 | 17480 | 17526 | 17572 |
| 17067 | 17260 | 17389 | 17435 | 17481 | 17527 | 17573 |
| 17069 | 17261 | 17390 | 17436 | 17482 | 17528 | 17574 |
| 17070 | 17262 | 17391 | 17437 | 17483 | 17529 | 17575 |
| 17071 | 17263 | 17392 | 17438 | 17484 | 17530 | 17576 |
| 17072 | 17264 | 17393 | 17439 | 17485 | 17531 | 17577 |
| 17074 | 17269 | 17394 | 17440 | 17486 | 17532 | 17578 |
| 17075 | 17270 | 17395 | 17441 | 17487 | 17533 | 17579 |
| 17076 | 17271 | 17396 | 17442 | 17488 | 17534 | 17580 |
| 17077 | 17272 | 17397 | 17443 | 17489 | 17535 | 17581 |
| 17078 | 17273 | 17398 | 17444 | 17490 | 17536 | 17582 |
| 17092 | 17274 | 17399 | 17445 | 17491 | 17537 | 17583 |
| 17094 | 17275 | 17400 | 17446 | 17492 | 17538 | 17584 |
| 17095 | 17278 | 17401 | 17447 | 17493 | 17539 | 17585 |
| 17096 | 17279 | 17402 | 17448 | 17494 | 17540 | 17586 |
| 17109 | 17280 | 17403 | 17449 | 17495 | 17541 | 17587 |
| 17175 | 17358 | 17404 | 17450 | 17496 | 17542 | 17588 |
| 17176 | 17359 | 17405 | 17451 | 17497 | 17543 | 17589 |
| 17181 | 17360 | 17406 | 17452 | 17498 | 17544 | 17590 |
| 17215 | 17361 | 17407 | 17453 | 17499 | 17545 | 17591 |
| 17216 | 17362 | 17408 | 17454 | 17500 | 17546 | 17592 |
| 17217 | 17363 | 17409 | 17455 | 17501 | 17547 | 17593 |
| 17218 | 17364 | 17410 | 17456 | 17502 | 17548 | 17594 |
| 17219 | 17365 | 17411 | 17457 | 17503 | 17549 | 17595 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 17596 | 17662 | 17724 | 17774 | 17937 | 18018 | 18071 |
| 17597 | 17663 | 17725 | 17775 | 17938 | 18019 | 18072 |
| 17598 | 17664 | 17726 | 17776 | 17939 | 18020 | 18073 |
| 17599 | 17665 | 17727 | 17777 | 17948 | 18021 | 18074 |
| 17600 | 17666 | 17728 | 17778 | 17949 | 18022 | 18075 |
| 17601 | 17667 | 17729 | 17779 | 17950 | 18023 | 18076 |
| 17602 | 17668 | 17730 | 17780 | 17951 | 18024 | 18077 |
| 17623 | 17669 | 17731 | 17781 | 17952 | 18025 | 18080 |
| 17624 | 17670 | 17734 | 17782 | 17953 | 18026 | 18085 |
| 17625 | 17671 | 17735 | 17783 | 17954 | 18027 | 18086 |
| 17626 | 17672 | 17736 | 17784 | 17955 | 18028 | 18087 |
| 17627 | 17673 | 17737 | 17800 | 17956 | 18029 | 18088 |
| 17628 | 17674 | 17738 | 17801 | 17959 | 18030 | 18089 |
| 17629 | 17675 | 17739 | 17802 | 17960 | 18031 | 18090 |
| 17630 | 17676 | 17740 | 17803 | 17961 | 18032 | 18093 |
| 17631 | 17677 | 17741 | 17804 | 17962 | 18033 | 18099 |
| 17632 | 17678 | 17742 | 17805 | 17963 | 18034 | 18100 |
| 17633 | 17679 | 17743 | 17806 | 17964 | 18035 | 18102 |
| 17634 | 17680 | 17744 | 17807 | 17965 | 18036 | 18106 |
| 17635 | 17681 | 17745 | 17808 | 17966 | 18037 | 18112 |
| 17636 | 17682 | 17746 | 17809 | 17967 | 18038 | 18114 |
| 17637 | 17683 | 17747 | 17810 | 17968 | 18039 | 18116 |
| 17638 | 17684 | 17748 | 17811 | 17972 | 18040 | 18118 |
| 17639 | 17685 | 17749 | 17812 | 17995 | 18041 | 18120 |
| 17640 | 17686 | 17750 | 17813 | 17996 | 18042 | 18122 |
| 17641 | 17687 | 17751 | 17814 | 17997 | 18043 | 18124 |
| 17642 | 17688 | 17752 | 17815 | 17998 | 18044 | 18128 |
| 17643 | 17689 | 17753 | 17816 | 17999 | 18045 | 1812A |
| 17644 | 17690 | 17754 | 17818 | 18000 | 18046 | 18130 |
| 17645 | 17691 | 17755 | 17828 | 18001 | 18047 | 18132 |
| 17646 | 17692 | 17756 | 17853 | 18002 | 18050 | 18134 |
| 17647 | 17693 | 17757 | 17854 | 18003 | 18051 | 18136 |
| 17648 | 17694 | 17758 | 17855 | 18004 | 18053 | 18149 |
| 17649 | 17695 | 17759 | 17856 | 18005 | 18058 | 18158 |
| 17650 | 17696 | 17760 | 17857 | 18006 | 18059 | 18159 |
| 17651 | 17697 | 17761 | 17858 | 18007 | 18060 | 18160 |
| 17652 | 17698 | 17762 | 17859 | 18008 | 18061 | 18161 |
| 17653 | 17699 | 17763 | 17860 | 18009 | 18062 | 18162 |
| 17654 | 17716 | 17764 | 17861 | 18010 | 18063 | 18167 |
| 17655 | 17717 | 17765 | 17862 | 18011 | 18064 | 18171 |
| 17656 | 17718 | 17766 | 17863 | 18012 | 18065 | 18172 |
| 17657 | 17719 | 17767 | 17864 | 18013 | 18066 | 18173 |
| 17658 | 17720 | 17768 | 17865 | 18014 | 18067 | 18174 |
| 17659 | 17721 | 17769 | 17866 | 18015 | 18068 | 18181 |
| 17660 | 17722 | 17772 | 17867 | 18016 | 18069 | 18184 |
| 17661 | 17723 | 17773 | 17868 | 18017 | 18070 | 18188 |

**CORRECTED**
**EXHIBIT C**

| | | |
|---|---|---|
| 18195 | 18246 | 18299 |
| 18196 | 18247 | 18300 |
| 18197 | 18248 | 18301 |
| 18198 | 18249 | 18368 |
| 18199 | 18250 | 18388 |
| 18200 | 18253 | 18389 |
| 18201 | 18254 | 18390 |
| 18202 | 18256 | 18391 |
| 18203 | 18257 | 18392 |
| 18204 | 18258 | 18393 |
| 18205 | 18259 | 18394 |
| 18206 | 18260 | 18395 |
| 18207 | 18261 | 18396 |
| 18208 | 18262 | 18397 |
| 18209 | 18263 | 4583A |
| 18210 | 18264 | 4583B |
| 18211 | 18265 | |
| 18212 | 18266 | |
| 18213 | 18267 | |
| 18214 | 18268 | |
| 18215 | 18269 | |
| 18216 | 18270 | |
| 18217 | 18271 | |
| 18218 | 18272 | |
| 18219 | 18273 | |
| 18220 | 18274 | |
| 18221 | 18275 | |
| 18222 | 18276 | |
| 18223 | 18277 | |
| 18224 | 18278 | |
| 18225 | 18279 | |
| 18226 | 18284 | |
| 18227 | 18285 | |
| 18228 | 18286 | |
| 18229 | 18287 | |
| 18230 | 18288 | |
| 18231 | 18289 | |
| 18232 | 18290 | |
| 18233 | 18291 | |
| 18237 | 18292 | |
| 18238 | 18293 | |
| 18239 | 18294 | |
| 18240 | 18295 | |
| 18241 | 18296 | |
| 18242 | 18297 | |
| 18243 | 18298 | |

CORRECTED
EXHIBIT C

**MYERS, AMY**

| | | | | |
|---|---|---|---|---|
| 00001; 04551 | 00744 | 01808; 04591; 02103; 04992; 05376 | 15477 | 17213 |
| 00002 | 00746 | | 15559 | 17214 |
| 00003; 00779; 01784 | 00766 | 01810; 02111; 01606 | 15562 | 17246 |
| | 00774; 00620 | | 15563 | 17252 |
| 00006 | 00780 | 01813; 01611 | 15566 | 17261 |
| 00026; 01505; 00053; 00045; 05147; 05370 | 00782 | 01814 | 15689 | 17262 |
| | 00787 | 02101; 01806; 05005 | 15766 | 17263 |
| | 00788 | | 15767 | 17281 |
| 00027 | 00789 | 02109; 01805; 04592; 04984; 01287; 01613 | 15769 | 17325 |
| 00034; 02652; 00051; 01506 | 00791 | | 15830 | 17401 |
| | 00792 | 02662; 01512; 05109; 05141; 05309 | 15936 | 17402 |
| 00035 | 00793 | | 15968 | 17403 |
| 00040 | 00796; 00619;1748 | 02663; 05108;5138 | 16014 | 17404 |
| 00062; 01660; 00624 | 00912 | | 16083 | 17405 |
| | 00913 | 03356 | 16108 | 17406 |
| 00256 | 01107 | 03357 | 16138 | 17864 |
| 00263 | 01108 | 03358 | 16196 | 1812A |
| 00280 | 01109 | 04414 | 16197 | 18195 |
| 00293 | 01110 | 04417 | 16216 | 18196 |
| 00389 | 01135 | 04419 | 16418 | 18271 |
| 00398 | 01171 | 04420 | 16556 | 18289 |
| 00400 | 01172 | 04424 | 16585 | 18290 |
| 00426; 00435 | 01173 | 04587; 04989; 05117 | 16586 | 18291 |
| 00432 | 01174 | | 16587 | 18292 |
| 00433 | 01175; 00262 | 04606 | 16623 | |
| 00434 | 01193 | 04614; 04900 | 16675 | |
| 00537 | 01194 | 04938 | 16698 | |
| 00595; 04412 | 01195; 04429 | 05143 | 16722 | |
| 00618; 00795; 01750 | 01230 | 05207 | 16723 | |
| | 01251; 01604 | 06302 | 16724 | |
| 00621; 00767 | 01259 | 15182 | 16731 | |
| 00701; 00702 | 01261 | 15183 | 16732 | |
| 00709 | 01284 | 15184 | 16785 | |
| 00717 | 01285; 01812; 01607 | 15186 | 16790 | |
| 00718 | | 15188 | 16791 | |
| 00719 | 01509; 05142 | 15190 | 16795 | |
| 00721 | 01605; 04436 | 15191 | 16807 | |
| 00722 | 01619; 02102; 02517; 02301; 01807; 04593 | 15192 | 16819 | |
| 00725 | | 15193 | 16899 | |
| 00726 | | 15256 | 16901 | |
| 00727 | 01703 | 15257 | 16918 | |
| 00728 | 01723 | 15258 | 16920 | |
| 00734 | 01751; 00781; 00617 | 15259 | 16921 | |
| 00735 | | 15314 | 16957 | |
| 00736 | 01804 | 15394 | 17175 | |
| 00738 | | | 17210 | |

CORRECTED
EXHIBIT C

**NEWCOMB, TERESA**

| | | | | | | |
|---|---|---|---|---|---|---|
| 00001; 04551 | 00618; 00795; 01750 | 01192 | 01813; 01611 | 06302 | 15728 | 15918 |
| 00002 | 00621; 00767 | 01193 | 01814 | 15182 | 15729 | 15922 |
| 00003; 00779; 01784 | 00709 | 01194 | 02100 | 15183 | 15734 | 15923 |
| 00005 | 00717 | 01195; 04429 | 02101; 01806; 05005 | 15184 | 15737 | 15924 |
| 00006 | 00718 | 01229 | 02109; 01805; 04592; 04984; 01287; 01613 | 15186 | 15766 | 15925 |
| 00013; 00044 | 00719 | 01230 | 02300 | 15188 | 15767 | 15926 |
| 00014 | 00721 | 01251; 01604 | 02302; 04430; 06301 | 15190 | 15769 | 15927 |
| 00024 | 00722 | 01259 | 02500 | 15191 | 15794 | 15929 |
| 00025;05140 | 00725 | 01261 | 02651 | 15192 | 15795 | 15930 |
| 00026; 01505; 00053; 00045; 05147; 05370 | 00726 | 01262 | 02654 | 15193 | 15796 | 15931 |
| 00027 | 00727 | 01263 | 02656 | 15256 | 15797 | 15932 |
| 00028 | 00728 | 01264 | 02657 | 15257 | 15799 | 15933 |
| 00034; 02652; 00051; 01506 | 00734 | 01265 | 02658 | 15258 | 15800 | 15934 |
| 00035 | 00735 | 01284 | 02662; 01512; 05109; 05141; 05309 | 15259 | 15801 | 15935 |
| 00040 | 00736 | 01285; 01812; 01607 | 02663; 05108;5138 | 15299 | 15803 | 15936 |
| 00042 | 00738 | 01288 | 02664 | 15354 | 15804 | 15939 |
| 00046; 05371 | 00744 | 01290 | 02667 | 15356 | 15805 | 15941 |
| 00050 | 00746 | 01303; 01661 | 04432 | 15360 | 15806 | 15951 |
| 00052 | 00766 | 01304 | 04587; 04989; 05117 | 15371 | 15807 | 15952 |
| 00062; 01660; 00624 | 00774; 00620 | 01500 | 04606 | 15417 | 15809 | 15953 |
| 00250 | 00780 | 01502; 00022 | 04938 | 15495 | 15810 | 15954 |
| 00256 | 00782 | 01503; 04438 | 05104 | 15496 | 15811 | 15956 |
| 00263 | 00787 | 01504; 02655 | 05105 | 15566 | 15812 | 15958 |
| 00280 | 00788 | 01509; 05142 | 05107 | 15606 | 15813 | 15959 |
| 00293 | 00789 | 01510; 02660; 00023; 05139 | 05131 | 15607 | 15814 | 15962 |
| 00354 | 00791 | 01511 | 05132 | 15608 | 15815 | 15963 |
| 00355 | 00792 | 01513 | 05133 | 15609 | 15816 | 15964 |
| 00356 | 00793 | 01514 | 05134 | 15610 | 15817 | 15965 |
| 00362 | 00796; 00619;1748 | 01601; 01286 | 05135 | 15611 | 15818 | 15966 |
| 00389 | 00911 | 01605; 04436 | 05136 | 15612 | 15819 | 15968 |
| 00414 | 00913 | 01619; 02102; 02517; 02301; 01807; 04593 | 05137 | 15613 | 15820 | 15969 |
| 00415 | 01107 | 01621 | 05143 | 15615 | 15821 | 15970 |
| 00416 | 01108 | 01652 | 05145 | 15638 | 15822 | 15971 |
| 00418; 01507 | 01109 | 01703 | 05146 | 15651 | 15823 | 15974 |
| 00426; 00435 | 01110 | 01723 | 05207 | 15652 | 15824 | 15975 |
| 00432 | 01148 | 01751; 00781; 00617 | 05310 | 15653 | 15825 | 15976 |
| 00433 | 01150 | 01804 | 05311 | 15660 | 15826 | 15983 |
| 00434 | 01151 | 01808; 04591; 02103; 04992; 05376 | 05369 | 15663 | 15827 | 15984 |
| 00476; 00293; 01120; 01149 | 01171 | 01810; 02111; 01606 | 06300 | 15664 | 15828 | 15990 |
| | 01172 | | | 15665 | 15829 | 15991 |
| | 01173 | | | 15675 | 15830 | 15992 |
| | 01174 | | | 15676 | 15831 | 15993 |
| | 01175; 00262 | | | 15689 | 15832 | 15994 |
| | 01191 | | | 15693 | 15844 | 15995 |
| | | | | 15696 | 15861 | 15996 |
| | | | | 15724 | 15864 | 15997 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 15998 | 16052 | 16193 | 16292 | 16338 | 16384 | 18211 |
| 15999 | 16053 | 16194 | 16293 | 16339 | 16385 | 18253 |
| 16000 | 16054 | 16195 | 16294 | 16340 | 16386 | 18254 |
| 16001 | 16055 | 16196 | 16295 | 16341 | 16387 | 18270 |
| 16002 | 16056 | 16197 | 16296 | 16342 | 16388 | 18271 |
| 16003 | 16057 | 16202 | 16297 | 16343 | 16389 | 18277 |
| 16004 | 16059 | 16212 | 16298 | 16344 | 16418 | 18279 |
| 16005 | 16060 | 16215 | 16299 | 16345 | 16682 | |
| 16006 | 16061 | 16216 | 16300 | 16346 | 16819 | |
| 16007 | 16062 | 16219 | 16301 | 16347 | 16901 | |
| 16008 | 16064 | 16220 | 16302 | 16348 | 16904 | |
| 16009 | 16079 | 16221 | 16303 | 16349 | 16911 | |
| 16010 | 16082 | 16222 | 16304 | 16350 | 16925 | |
| 16011 | 16083 | 16229 | 16305 | 16351 | 16926 | |
| 16012 | 16084 | 16246 | 16306 | 16352 | 16931 | |
| 16013 | 16085 | 16249 | 16307 | 16353 | 16942 | |
| 16014 | 16086 | 16250 | 16308 | 16354 | 16943 | |
| 16015 | 16087 | 16255 | 16309 | 16355 | 16944 | |
| 16016 | 16088 | 16259 | 16310 | 16356 | 16957 | |
| 16017 | 16089 | 16263 | 16311 | 16357 | 17075 | |
| 16018 | 16090 | 16264 | 16312 | 16358 | 17246 | |
| 16019 | 16091 | 16265 | 16313 | 16359 | 17252 | |
| 16020 | 16092 | 16266 | 16314 | 16360 | 17261 | |
| 16021 | 16094 | 16267 | 16315 | 16361 | 17262 | |
| 16022 | 16103 | 16268 | 16316 | 16362 | 17263 | |
| 16023 | 16108 | 16270 | 16317 | 16363 | 17270 | |
| 16024 | 16111 | 16271 | 16318 | 16364 | 17271 | |
| 16026 | 16112 | 16272 | 16319 | 16365 | 17272 | |
| 16027 | 16115 | 16274 | 16320 | 16366 | 17828 | |
| 16028 | 16116 | 16275 | 16321 | 16367 | 17864 | |
| 16030 | 16121 | 16276 | 16322 | 16368 | 17938 | |
| 16031 | 16122 | 16277 | 16323 | 16369 | 17939 | |
| 16032 | 16123 | 16278 | 16324 | 16370 | 18033 | |
| 16033 | 16131 | 16279 | 16325 | 16371 | 18053 | |
| 16034 | 16135 | 16280 | 16326 | 16372 | 18060 | |
| 16035 | 16138 | 16281 | 16327 | 16373 | 18074 | |
| 16036 | 16141 | 16282 | 16328 | 16374 | 18075 | |
| 16037 | 16144 | 16283 | 16329 | 16375 | 18076 | |
| 16038 | 16145 | 16284 | 16330 | 16376 | 18077 | |
| 16044 | 16150 | 16285 | 16331 | 16377 | 1812A | |
| 16045 | 16156 | 16286 | 16332 | 16378 | 18195 | |
| 16046 | 16158 | 16287 | 16333 | 16379 | 18196 | |
| 16048 | 16176 | 16288 | 16334 | 16380 | 18197 | |
| 16049 | 16177 | 16289 | 16335 | 16381 | 18198 | |
| 16050 | 16186 | 16290 | 16336 | 16382 | 18199 | |
| 16051 | 16190 | 16291 | 16337 | 16383 | 18210 | |

CORRECTED
EXHIBIT C

**NG, JOYCE**

| | | | | | | |
|---|---|---|---|---|---|---|
| 00001; 04551 | 00744 | 01619; 02102; 02517; 02301; 01807; 04593 | 15257 | 15933 | 16059 | 16819 |
| 00002 | 00746 | | 15258 | 15936 | 16062 | 16901 |
| 00003; 00779; 01784 | 00766 | 01621 | 15259 | 15939 | 16082 | 16904 |
| | 00774; 00620 | 01652 | 15299 | 15941 | 16083 | 16911 |
| 00005 | 00780 | 01703 | 15354 | 15956 | 16087 | 16925 |
| 00006 | 00782 | 01723 | 15360 | 15959 | 16092 | 16926 |
| 00026; 01505; 0053; 00045; 05147; 05370 | 00787 | 01751; 00781; 00617 | 15371 | 15966 | 16094 | 16931 |
| | 00788 | | 15417 | 15968 | 16103 | 16942 |
| | 00789 | 01804 | 15495 | 15974 | 16108 | 16943 |
| 00027 | 00791 | 01808; 04591; 02103; 04992; 05376 | 15496 | 15976 | 16111 | 16944 |
| 00034; 02652; 00051; 01506 | 00792 | | 15566 | 15983 | 16112 | 16957 |
| | 00793 | | 15613 | 15984 | 16121 | 17075 |
| 00035 | 00796; 00619;1748 | 01810; 02111; 01606 | 15638 | 15990 | 16122 | 17246 |
| 00040 | 00911 | 01813; 01611 | 15651 | 15991 | 16131 | 17252 |
| 00042 | 00913 | 01814 | 15652 | 15992 | 16135 | 17261 |
| 00062; 01660; 00624 | 01107 | 02100 | 15653 | 15993 | 16138 | 17262 |
| | 01108 | 02101; 01806; 05005 | 15660 | 15994 | 16141 | 17263 |
| 00256 | 01109 | | 15663 | 15995 | 16144 | 17270 |
| 00263 | 01110 | 02109; 01805; 04592; 04984; 01287; 01613 | 15664 | 15996 | 16145 | 17271 |
| 00280 | 01148 | | 15665 | 15997 | 16150 | 17272 |
| 00293 | 01171 | | 15675 | 15998 | 16156 | 17828 |
| 00389 | 01172 | 02302; 04430; 06301 | 15676 | 15999 | 16176 | 17864 |
| 00426; 00435 | 01173 | 02500 | 15689 | 16000 | 16177 | 17938 |
| 00432 | 01174 | 02662; 01512; 05109; 05141; 05309 | 15693 | 16001 | 16190 | 17939 |
| 00433 | 01175; 00262 | | 15696 | 16002 | 16193 | 1812A |
| 00434 | 01193 | 02663; 05108;5138 | 15724 | 16003 | 16194 | 18195 |
| 00476; 00293; 01120; 01149 | 01194 | | 15737 | 16004 | 16195 | 18196 |
| | 01195; 04429 | 04587; 04989; 05117 | 15766 | 16005 | 16196 | 18210 |
| 00618; 00795; 01750 | 01230 | | 15767 | 16006 | 16197 | 18211 |
| | 01251; 01604 | 04606 | 15769 | 16007 | 16202 | 18270 |
| 00621; 00767 | 01259 | 04938 | 15794 | 16008 | 16212 | 18271 |
| 00643 | 01261 | 05143 | 15830 | 16009 | 16215 | |
| 00709 | 01262 | 05207 | 15831 | 16010 | 16216 | |
| 00717 | 01263 | 06300 | 15832 | 16011 | 16222 | |
| 00718 | 01264 | 06302 | 15861 | 16012 | 16229 | |
| 00719 | 01265 | 15182 | 15864 | 16013 | 16246 | |
| 00721 | 01284 | 15183 | 15918 | 16014 | 16249 | |
| 00722 | 01285; 01812; 01607 | 15184 | 15922 | 16033 | 16250 | |
| 00725 | | 15186 | 15923 | 16037 | 16255 | |
| 00726 | 01288 | 15188 | 15924 | 16038 | 16259 | |
| 00727 | 01290 | 15190 | 15925 | 16044 | 16263 | |
| 00728 | 01509; 05142 | 15191 | 15926 | 16049 | 16268 | |
| 00734 | 01601; 01286 | 15192 | 15927 | 16050 | 16271 | |
| 00735 | 01605; 04436 | 15193 | 15929 | 16052 | 16272 | |
| 00736 | | 15256 | 15930 | 16054 | 16418 | |
| 00738 | | | 15932 | 16057 | 16682 | |

CORRECTED
EXHIBIT C

| NORDQUIST, JILL | | | | | |
|---|---|---|---|---|---|
| 00001; 04551 | 00272 | 00438 | 00911 | 01221 | 01283; 01238 | 01813; 01611 |
| 00002 | 00273 | 00439 | 00913 | 01222 | 01284 | 01814 |
| 00003; 00779; 01784 | 00274 | 00440 | 00919 | 01223 | 01285; 01812; 01607 | 01815 |
| 00005 | 00275 | 00441 | 00923 | 01224 | 01288 | 01816 |
| 00006 | 00276 | 00442 | 01107 | 01225 | 01290 | 01817; 01616; 01292 |
| 00009 | 00277 | 00444 | 01108 | 01226 | 01293 | 01818 |
| 00013; 00044 | 00278 | 00445 | 01109 | 01229 | 01303; 01661 | 01819 |
| 00014 | 00279 | 00446 | 01110 | 01230 | 01304 | 01820 |
| 00024 | 00280 | 00476; 00293; 01120; 01149 | 01148 | 01237 | 01310 | 01821 |
| 00025;05140 | 00281 | 00477 | 01150 | 01240 | 01502; 00022 | 02100 |
| 00026; 01505; 00053; 00045; 05147; 05370 | 00282 | 00544 | 01151 | 01241 | 01503; 04438 | 02101; 01806; 05005 |
| 00027 | 00283 | 00545 | 01171 | 01242 | 01504; 02655 | 02104 |
| 00028 | 00284 | 00618; 00795; 01750 | 01172 | 01243 | 01509; 05142 | 02105 |
| 00034; 02652; 00051; 01506 | 00285 | 00621; 00767 | 01173 | 01244 | 01510; 02660; 00023; 05139 | 02106 |
| 00035 | 00286 | 00648 | 01174 | 01245 | 01511 | 02107 |
| 00040 | 00288 | 00700 | 01175; 00262 | 01246 | 01513 | 02108 |
| 00042 | 00289 | 00709 | 01191 | 01247 | 01514 | 02109; 01805; 04592; 04984; 01287; 01613 |
| 00046; 05371 | 00292 | 00717 | 01192 | 01248 | 01601; 01286 | 02114 |
| 00047 | 00293 | 00718 | 01193 | 01249 | 01602; 01281 | 02115 |
| 00048 | 00294 | 00719 | 01194 | 01250 | 01603 | 02300 |
| 00049; 00472 | 00295 | 00721 | 01195 | 01251; 01604 | 01605; 04436 | 02302; 04430; 06301 |
| 00050 | 00354 | 00722 | 01195; 04429 | 01253; 01276 | 01610 | 02304 |
| 00052 | 00355 | 00725 | 01196 | 01254 | 01612 | 02500 |
| 00062; 01660; 00624 | 00356 | 00726 | 01197 | 01255 | 01614 | 02501 |
| 00250 | 00388 | 00727 | 01198 | 01256 | 01615 | 02506 |
| 00256 | 00389 | 00728 | 01199 | 01257; 01282 | 01619; 02102; 02517; 02301; 01807; 04593 | 02507 |
| 00257 | 00413 | 00734 | 01200 | 01258 | 01621 | 02510 |
| 00258 | 00414 | 00735 | 01201 | 01259 | 01622 | 02514 |
| 00259 | 00415 | 00736 | 01202 | 01261 | 01623 | 02521 |
| 00260 | 00416 | 00738 | 01203 | 01262 | 01624; 04589; 01809; 02110; 01298; 05118 | 02522 |
| 00261 | 00417 | 00744 | 01204 | 01263 | 01650 | 02523 |
| 00263 | 00418; 01507 | 00746 | 01205 | 01264 | 01652 | 02526 |
| 00264 | 00421 | 00766 | 01206 | 01265 | 01703 | 02527 |
| 00265 | 00422 | 00774; 00620 | 01207 | 01266 | 01723 | 02529 |
| 00266 | 00425 | 00780 | 01208 | 01267 | 01751; 00781; 00617 | 02651 |
| 00267 | 00426; 00435 | 00782 | 01209 | 01268 | 01804 | 02654 |
| 00268 | 00427 | 00787 | 01210 | 01270 | 01808; 04591; 02103; 04992; 05376 | 02656 |
| 00269 | 00428 | 00788 | 01211 | 01271 | 01810; 02111; 01606 | 02657 |
| 00270 | 00429 | 00789 | 01212 | 01272 | | 02658 |
| 00271 | 00430 | 00791 | 01213 | 01273 | | 02662; 01512; 05109; 05141; 05309 |
| | 00431 | 00792 | 01214 | 01274 | | |
| | 00432 | 00793 | 01215 | 01275 | | |
| | 00433 | 00796; 00619;1748 | 01216 | 01277 | | |
| | 00434 | | 01217 | 01278 | | |
| | 00436 | | 01218 | 01279 | | |
| | 00437 | | 01220 | 01280 | | |

CORRECTED
EXHIBIT C

| | | | | | |
|---|---|---|---|---|---|
| 02663; 05108;5138 | 05104 | 15208 | 15588 | 15647 | 15702 | 15759 |
| 02664 | 05105 | 15209 | 15589 | 15648 | 15703 | 15760 |
| 02667 | 05107 | 15210 | 15590 | 15649 | 15704 | 15762 |
| 0290A | 05111 | 15211 | 15591 | 15650 | 15705 | 15763 |
| 04431 | 05112 | 15212 | 15592 | 15651 | 15706 | 15764 |
| 04432 | 05114 | 15213 | 15593 | 15652 | 15709 | 15765 |
| 04433 | 05115 | 15214 | 15594 | 15653 | 15710 | 15766 |
| 04568 | 05119 | 15215 | 15595 | 15654 | 15718 | 15767 |
| 04571 | 05121 | 15236 | 15606 | 15655 | 15719 | 15768 |
| 04573 | 05122 | 15256 | 15607 | 15656 | 15720 | 15769 |
| 04574 | 05127 | 15257 | 15608 | 15657 | 15721 | 15770 |
| 04576 | 05128 | 15258 | 15609 | 15658 | 15722 | 15771 |
| 04581; 04991; 05123 | 05131 | 15259 | 15610 | 15659 | 15723 | 15772 |
| 04582; 01811; 04985; 01297; 02112; 05116 | 05132 | 15299 | 15611 | 15660 | 15724 | 15773 |
| | 05133 | 15354 | 15612 | 15661 | 15725 | 15774 |
| | 05134 | 15356 | 15613 | 15662 | 15726 | 15775 |
| 04584; 04998 | 05135 | 15360 | 15615 | 15663 | 15727 | 15776 |
| 04585 | 05136 | 15371 | 15616 | 15664 | 15728 | 15777 |
| 04586; 04988; 05113 | 05137 | 15394 | 15617 | 15665 | 15729 | 15778 |
| | 05143 | 15417 | 15618 | 15666 | 15730 | 15779 |
| 04587; 04989; 05117 | 05144 | 15495 | 15619 | 15674 | 15731 | 15780 |
| | 05145 | 15496 | 15620 | 15675 | 15732 | 15781 |
| 04588; 05006 | 05146 | 15497 | 15622 | 15676 | 15734 | 15782 |
| 04590 | 05207 | 15498 | 15623 | 15677 | 15735 | 15783 |
| 04604 | 05310 | 15513 | 15624 | 15678 | 15737 | 15784 |
| 04605 | 05364 | 15514 | 15625 | 15679 | 15738 | 15785 |
| 04606 | 05365 | 15566 | 15626 | 15680 | 15739 | 15786 |
| 04614; 04900 | 05366 | 15567 | 15627 | 15681 | 15740 | 15787 |
| 04615 | 05368 | 15568 | 15628 | 15682 | 15741 | 15788 |
| 04616 | 05369 | 15569 | 15629 | 15683 | 15742 | 15789 |
| 04938 | 05377 | 15570 | 15630 | 15684 | 15743 | 15790 |
| 04983 | 06300 | 15571 | 15631 | 15685 | 15744 | 15791 |
| 04986 | 06302 | 15572 | 15632 | 15688 | 15745 | 15792 |
| 04993; 05120 | 15182 | 15573 | 15633 | 15689 | 15746 | 15793 |
| 04994 | 15183 | 15574 | 15634 | 15690 | 15747 | 15794 |
| 04995 | 15184 | 15575 | 15635 | 15691 | 15748 | 15795 |
| 04996 | 15186 | 15576 | 15636 | 15692 | 15749 | 15796 |
| 04997 | 15188 | 15578 | 15637 | 15693 | 15750 | 15797 |
| 04999 | 15190 | 15580 | 15638 | 15694 | 15751 | 15799 |
| 05000 | 15191 | 15581 | 15639 | 15695 | 15752 | 15800 |
| 05001 | 15192 | 15582 | 15640 | 15696 | 15753 | 15801 |
| 05002 | 15193 | 15583 | 15641 | 15697 | 15754 | 15803 |
| 05003 | 15204 | 15584 | 15642 | 15698 | 15755 | 15804 |
| 05004 | 15205 | 15585 | 15643 | 15699 | 15756 | 15805 |
| 05007 | 15206 | 15586 | 15644 | 15700 | 15757 | 15806 |
| | 15207 | 15587 | 15645 | 15701 | 15758 | 15807 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 15809 | 15857 | 15929 | 15998 | 16047 | 16106 | 16162 |
| 15810 | 15858 | 15930 | 15999 | 16048 | 16108 | 16165 |
| 15811 | 15859 | 15931 | 16000 | 16049 | 16109 | 16166 |
| 15812 | 15860 | 15932 | 16001 | 16050 | 16110 | 16167 |
| 15813 | 15861 | 15933 | 16002 | 16051 | 16111 | 16168 |
| 15814 | 15862 | 15934 | 16003 | 16052 | 16112 | 16170 |
| 15815 | 15863 | 15935 | 16004 | 16053 | 16114 | 16171 |
| 15816 | 15864 | 15936 | 16005 | 16054 | 16115 | 16172 |
| 15817 | 15865 | 15939 | 16006 | 16055 | 16116 | 16176 |
| 15818 | 15866 | 15941 | 16007 | 16056 | 16117 | 16177 |
| 15819 | 15867 | 15942 | 16008 | 16057 | 16119 | 16178 |
| 15820 | 15868 | 15951 | 16009 | 16059 | 16120 | 16180 |
| 15821 | 15869 | 15952 | 16010 | 16060 | 16121 | 16181 |
| 15822 | 15870 | 15953 | 16011 | 16061 | 16122 | 16186 |
| 15823 | 15886 | 15954 | 16012 | 16062 | 16123 | 16187 |
| 15824 | 15887 | 15956 | 16013 | 16072 | 16124 | 16188 |
| 15825 | 15888 | 15958 | 16014 | 16073 | 16125 | 16189 |
| 15826 | 15889 | 15959 | 16015 | 16074 | 16126 | 16190 |
| 15827 | 15890 | 15961 | 16016 | 16075 | 16127 | 16191 |
| 15828 | 15891 | 15962 | 16017 | 16078 | 16128 | 16192 |
| 15829 | 15895 | 15963 | 16018 | 16079 | 16129 | 16193 |
| 15830 | 15896 | 15964 | 16019 | 16080 | 16130 | 16194 |
| 15831 | 15897 | 15965 | 16020 | 16081 | 16131 | 16195 |
| 15832 | 15898 | 15966 | 16021 | 16082 | 16133 | 16196 |
| 15833 | 15899 | 15968 | 16022 | 16083 | 16134 | 16197 |
| 15834 | 15901 | 15969 | 16023 | 16084 | 16135 | 16198 |
| 15835 | 15902 | 15970 | 16024 | 16085 | 16138 | 16199 |
| 15836 | 15903 | 15971 | 16026 | 16086 | 16139 | 16200 |
| 15837 | 15904 | 15974 | 16027 | 16087 | 16140 | 16201 |
| 15838 | 15905 | 15975 | 16028 | 16088 | 16141 | 16202 |
| 15841 | 15906 | 15976 | 16029 | 16089 | 16142 | 16203 |
| 15842 | 15907 | 15977 | 16030 | 16090 | 16144 | 16204 |
| 15843 | 15908 | 15978 | 16031 | 16091 | 16145 | 16205 |
| 15844 | 15909 | 15979 | 16032 | 16092 | 16146 | 16206 |
| 15845 | 15912 | 15980 | 16033 | 16093 | 16148 | 16209 |
| 15846 | 15915 | 15983 | 16034 | 16094 | 16149 | 16210 |
| 15847 | 15918 | 15984 | 16035 | 16095 | 16150 | 16212 |
| 15848 | 15920 | 15985 | 16036 | 16096 | 16151 | 16213 |
| 15849 | 15921 | 15990 | 16037 | 16098 | 16152 | 16214 |
| 15850 | 15922 | 15991 | 16038 | 16099 | 16153 | 16215 |
| 15851 | 15923 | 15992 | 16041 | 16100 | 16154 | 16216 |
| 15852 | 15924 | 15993 | 16042 | 16101 | 16156 | 16217 |
| 15853 | 15925 | 15994 | 16043 | 16102 | 16158 | 16218 |
| 15854 | 15926 | 15995 | 16044 | 16103 | 16159 | 16219 |
| 15855 | 15927 | 15996 | 16045 | 16104 | 16160 | 16220 |
| 15856 | 15928 | 15997 | 16046 | 16105 | 16161 | 16221 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 16222 | 16339 | 16939 | 17046 | 17257 | 17393 | 17445 |
| 16223 | 16356 | 16941 | 17047 | 17259 | 17394 | 17446 |
| 16224 | 16372 | 16942 | 17048 | 17260 | 17395 | 17447 |
| 16225 | 16383 | 16943 | 17049 | 17261 | 17396 | 17448 |
| 16226 | 16385 | 16944 | 17050 | 17262 | 17397 | 17449 |
| 16227 | 16387 | 16945 | 17051 | 17263 | 17398 | 17450 |
| 16229 | 16389 | 16946 | 17052 | 17269 | 17399 | 17451 |
| 16230 | 16390 | 16947 | 17053 | 17270 | 17400 | 17452 |
| 16231 | 16418 | 16948 | 17054 | 17271 | 17407 | 17453 |
| 16232 | 16468 | 16949 | 17055 | 17272 | 17408 | 17454 |
| 16233 | 16480 | 16950 | 17057 | 17275 | 17409 | 17455 |
| 16234 | 16641 | 16951 | 17058 | 17358 | 17410 | 17456 |
| 16235 | 16682 | 16952 | 17059 | 17359 | 17411 | 17457 |
| 16236 | 16684 | 16953 | 17060 | 17360 | 17412 | 17458 |
| 16237 | 16711 | 16954 | 17061 | 17361 | 17413 | 17459 |
| 16238 | 16761 | 16955 | 17062 | 17362 | 17414 | 17460 |
| 16239 | 16772 | 16956 | 17063 | 17363 | 17415 | 17461 |
| 16240 | 16786 | 16957 | 17064 | 17364 | 17416 | 17462 |
| 16242 | 16787 | 16979 | 17065 | 17365 | 17417 | 17463 |
| 16243 | 16791 | 17018 | 17066 | 17366 | 17418 | 17464 |
| 16246 | 16819 | 17019 | 17067 | 17367 | 17419 | 17465 |
| 16247 | 16899 | 17020 | 17069 | 17368 | 17420 | 17466 |
| 16248 | 16901 | 17021 | 17070 | 17369 | 17421 | 17467 |
| 16249 | 16904 | 17022 | 17071 | 17370 | 17422 | 17468 |
| 16250 | 16906 | 17023 | 17072 | 17371 | 17423 | 17469 |
| 16251 | 16908 | 17024 | 17075 | 17372 | 17424 | 17470 |
| 16252 | 16909 | 17025 | 17092 | 17373 | 17425 | 17471 |
| 16253 | 16911 | 17026 | 17175 | 17374 | 17426 | 17472 |
| 16254 | 16912 | 17027 | 17181 | 17375 | 17427 | 17473 |
| 16255 | 16916 | 17028 | 17215 | 17376 | 17428 | 17474 |
| 16256 | 16918 | 17029 | 17216 | 17377 | 17429 | 17475 |
| 16257 | 16919 | 17030 | 17217 | 17378 | 17430 | 17476 |
| 16258 | 16920 | 17031 | 17218 | 17379 | 17431 | 17477 |
| 16259 | 16921 | 17032 | 17219 | 17380 | 17432 | 17478 |
| 16260 | 16923 | 17033 | 17220 | 17381 | 17433 | 17479 |
| 16262 | 16924 | 17034 | 17221 | 17382 | 17434 | 17480 |
| 16263 | 16925 | 17035 | 17225 | 17383 | 17435 | 17481 |
| 16264 | 16926 | 17036 | 17226 | 17384 | 17436 | 17482 |
| 16265 | 16927 | 17037 | 17242 | 17385 | 17437 | 17483 |
| 16266 | 16928 | 17038 | 17246 | 17386 | 17438 | 17484 |
| 16267 | 16929 | 17039 | 17247 | 17387 | 17439 | 17485 |
| 16268 | 16930 | 17040 | 17252 | 17388 | 17440 | 17486 |
| 16270 | 16931 | 17041 | 17253 | 17389 | 17441 | 17487 |
| 16271 | 16935 | 17042 | 17254 | 17390 | 17442 | 17488 |
| 16272 | 16936 | 17043 | 17255 | 17391 | 17443 | 17489 |
| 16273 | 16938 | 17045 | 17256 | 17392 | 17444 | 17490 |

**CORRECTED**
**EXHIBIT C**

| | | | | | | |
|---|---|---|---|---|---|---|
| 17491 | 17537 | 17583 | 17649 | 17695 | 17759 | 17856 |
| 17492 | 17538 | 17584 | 17650 | 17696 | 17760 | 17857 |
| 17493 | 17539 | 17585 | 17651 | 17697 | 17761 | 17858 |
| 17494 | 17540 | 17586 | 17652 | 17698 | 17762 | 17859 |
| 17495 | 17541 | 17587 | 17653 | 17699 | 17763 | 17860 |
| 17496 | 17542 | 17588 | 17654 | 17716 | 17764 | 17861 |
| 17497 | 17543 | 17589 | 17655 | 17717 | 17765 | 17862 |
| 17498 | 17544 | 17590 | 17656 | 17718 | 17766 | 17863 |
| 17499 | 17545 | 17591 | 17657 | 17719 | 17767 | 17864 |
| 17500 | 17546 | 17592 | 17658 | 17720 | 17768 | 17865 |
| 17501 | 17547 | 17593 | 17659 | 17721 | 17769 | 17866 |
| 17502 | 17548 | 17594 | 17660 | 17722 | 17772 | 17867 |
| 17503 | 17549 | 17595 | 17661 | 17723 | 17773 | 17868 |
| 17504 | 17550 | 17596 | 17662 | 17724 | 17774 | 17937 |
| 17505 | 17551 | 17597 | 17663 | 17725 | 17775 | 17938 |
| 17506 | 17552 | 17598 | 17664 | 17726 | 17776 | 17939 |
| 17507 | 17553 | 17599 | 17665 | 17727 | 17777 | 17948 |
| 17508 | 17554 | 17600 | 17666 | 17728 | 17778 | 17949 |
| 17509 | 17555 | 17601 | 17667 | 17729 | 17779 | 17950 |
| 17510 | 17556 | 17602 | 17668 | 17730 | 17780 | 17951 |
| 17511 | 17557 | 17623 | 17669 | 17731 | 17781 | 17952 |
| 17512 | 17558 | 17624 | 17670 | 17734 | 17782 | 17953 |
| 17513 | 17559 | 17625 | 17671 | 17735 | 17783 | 17954 |
| 17514 | 17560 | 17626 | 17672 | 17736 | 17784 | 17955 |
| 17515 | 17561 | 17627 | 17673 | 17737 | 17800 | 17956 |
| 17516 | 17562 | 17628 | 17674 | 17738 | 17801 | 17959 |
| 17517 | 17563 | 17629 | 17675 | 17739 | 17802 | 17960 |
| 17518 | 17564 | 17630 | 17676 | 17740 | 17803 | 17961 |
| 17519 | 17565 | 17631 | 17677 | 17741 | 17804 | 17962 |
| 17520 | 17566 | 17632 | 17678 | 17742 | 17805 | 17963 |
| 17521 | 17567 | 17633 | 17679 | 17743 | 17806 | 17964 |
| 17522 | 17568 | 17634 | 17680 | 17744 | 17807 | 17965 |
| 17523 | 17569 | 17635 | 17681 | 17745 | 17808 | 17966 |
| 17524 | 17570 | 17636 | 17682 | 17746 | 17809 | 17967 |
| 17525 | 17571 | 17637 | 17683 | 17747 | 17810 | 17968 |
| 17526 | 17572 | 17638 | 17684 | 17748 | 17811 | 17972 |
| 17527 | 17573 | 17639 | 17685 | 17749 | 17812 | 18033 |
| 17528 | 17574 | 17640 | 17686 | 17750 | 17813 | 18034 |
| 17529 | 17575 | 17641 | 17687 | 17751 | 17814 | 18035 |
| 17530 | 17576 | 17642 | 17688 | 17752 | 17815 | 18036 |
| 17531 | 17577 | 17643 | 17689 | 17753 | 17816 | 18037 |
| 17532 | 17578 | 17644 | 17690 | 17754 | 17818 | 18038 |
| 17533 | 17579 | 17645 | 17691 | 17755 | 17828 | 18039 |
| 17534 | 17580 | 17646 | 17692 | 17756 | 17853 | 18040 |
| 17535 | 17581 | 17647 | 17693 | 17757 | 17854 | 18050 |
| 17536 | 17582 | 17648 | 17694 | 17758 | 17855 | 18053 |

**CORRECTED**
**EXHIBIT C**

| | | |
|---|---|---|
| 18060 | 18210 | 4583B |
| 18074 | 18211 | |
| 18075 | 18215 | |
| 18076 | 18237 | |
| 18077 | 18242 | |
| 18080 | 18243 | |
| 18085 | 18246 | |
| 18086 | 18253 | |
| 18087 | 18254 | |
| 18088 | 18256 | |
| 18089 | 18257 | |
| 18090 | 18258 | |
| 18093 | 18259 | |
| 18099 | 18260 | |
| 18100 | 18261 | |
| 18102 | 18262 | |
| 18106 | 18263 | |
| 18112 | 18264 | |
| 18114 | 18269 | |
| 18116 | 18270 | |
| 18118 | 18271 | |
| 18120 | 18272 | |
| 18122 | 18276 | |
| 18124 | 18277 | |
| 18128 | 18278 | |
| 1812A | 18279 | |
| 18130 | 18284 | |
| 18132 | 18285 | |
| 18134 | 18286 | |
| 18136 | 18287 | |
| 18149 | 18289 | |
| 18167 | 18290 | |
| 18171 | 18291 | |
| 18172 | 18292 | |
| 18173 | 18368 | |
| 18174 | 18388 | |
| 18181 | 18389 | |
| 18184 | 18390 | |
| 18188 | 18391 | |
| 18195 | 18392 | |
| 18196 | 18393 | |
| 18197 | 18394 | |
| 18198 | 18395 | |
| 18199 | 18396 | |
| 18200 | 18397 | |
| 18201 | 4583A | |

**CORRECTED EXHIBIT C**

**NORMILLE, ROBERT**

| | | | | | |
|---|---|---|---|---|---|
| 00001; 04551 | 00269 | 00621; 00767 | 01189 | 01246 | 01509; 05142 | 02101; 01806; 05005 |
| 00002 | 00270 | 00648 | 01191 | 01247 | 01510; 02660; 00023; 05139 | 02104 |
| 00003; 00779; 01784 | 00271 | 00700 | 01192 | 01248 | 01511 | 02105 |
| 00005 | 00272 | 00709 | 01193 | 01249 | 01513 | 02106 |
| 00006 | 00273 | 00717 | 01194 | 01250 | 01514 | 02107 |
| 00009 | 00274 | 00718 | 01195 | 01251; 01604 | 01601; 01286 | 02108 |
| 00013; 00044 | 00275 | 00719 | 01195; 04429 | 01253; 01276 | 01602; 01281 | 02109; 01805; 04592; 04984; 01287; 01613 |
| 00014 | 00276 | 00721 | 01196 | 01254 | 01603 | |
| 00024 | 00277 | 00722 | 01197 | 01255 | 01605; 04436 | 02114 |
| 00025;05140 | 00278 | 00725 | 01198 | 01256 | 01610 | 02115 |
| 00026; 01505; 00053; 00045; 05147; 05370 | 00279 | 00726 | 01199 | 01257; 01282 | 01612 | 02300 |
| 00027 | 00280 | 00727 | 01200 | 01258 | 01614 | 02302; 04430; 06301 |
| 00028 | 00281 | 00728 | 01201 | 01259 | 01615 | 02304 |
| 00034; 02652; 00051; 01506 | 00282 | 00734 | 01202 | 01261 | 01619; 02102; 02517; 02301; 01807; 04593 | 02305 |
| 00035 | 00283 | 00735 | 01203 | 01262 | 01621 | 02500 |
| 00040 | 00284 | 00736 | 01204 | 01263 | 01622 | 02501 |
| 00042 | 00285 | 00738 | 01205 | 01264 | 01623 | 02502 |
| 00046; 05371 | 00286 | 00744 | 01206 | 01265 | 01624; 04589; 01809; 02110; 01298; 05118 | 02503 |
| 00047 | 00288 | 00746 | 01207 | 01266 | 01650 | 02504 |
| 00048 | 00289 | 00766 | 01208 | 01267 | 01652 | 02505 |
| 00049; 00472 | 00292 | 00774; 00620 | 01209 | 01268 | 01703 | 02506 |
| 00050 | 00293 | 00780 | 01210 | 01270 | 01723 | 02507 |
| 00052 | 00294 | 00782 | 01211 | 01271 | 01751; 00781; 00617 | 02508 |
| 00062; 01660; 00624 | 00295 | 00787 | 01212 | 01272 | 01800 | 02509 |
| 00250 | 00351 | 00788 | 01213 | 01273 | 01804 | 02510 |
| 00253 | 00354 | 00789 | 01214 | 01274 | 01808; 04591; 02103; 04992; 05376 | 02511 |
| 00254 | 00355 | 00791 | 01215 | 01275 | 01810; 02111; 01606 | 02512 |
| 00255 | 00356 | 00792 | 01216 | 01277 | 01813; 01611 | 02513 |
| 00256 | 00389 | 00793 | 01217 | 01278 | 01814 | 02514 |
| 00257 | 00413 | 00796; 00619;1748 | 01218 | 01279 | 01815 | 02515 |
| 00258 | 00414 | 00911 | 01220 | 01280 | 01816 | 02516 |
| 00259 | 00415 | 00913 | 01221 | 01283; 01238 | 01817; 01616; 01292 | 02518 |
| 00260 | 00416 | 00919 | 01222 | 01284 | 01818 | 02519 |
| 00261 | 00417 | 01107 | 01223 | 01285; 01812; 01607 | 01819 | 02520 |
| 00263 | 00418; 01507 | 01108 | 01224 | 01288 | 01820 | 02521 |
| 00264 | 00426; 00435 | 01109 | 01225 | 01290 | 01821 | 02522 |
| 00265 | 00432 | 01110 | 01226 | 01293 | 02100 | 02523 |
| 00266 | 00433 | 01148 | 01229 | 01301 | | 02524 |
| 00267 | 00434 | 01150 | 01230 | 01303; 01661 | | 02525 |
| 00268 | 00474 | 01151 | 01237 | 01304 | | 02526 |
| | 00475 | 01171 | 01240 | 01310 | | 02527 |
| | 00476; 00293; 01120; 01149 | 01172 | 01241 | 01500 | | 02528 |
| | 00544 | 01173 | 01242 | 01502; 00022 | | 02529 |
| | 00618; 00795; 01750 | 01174 | 01243 | 01503; 04438 | | 02530 |
| | | 01175; 00262 | 01244 | 01504; 02655 | | |
| | | | 01245 | | | |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 02650 | 04993; 05120 | 06300 | 15571 | 15645 | 15701 | 15752 |
| 02651 | 04994 | 06302 | 15572 | 15647 | 15702 | 15753 |
| 02654 | 04995 | 15182 | 15573 | 15649 | 15703 | 15754 |
| 02656 | 04996 | 15183 | 15574 | 15650 | 15704 | 15755 |
| 02657 | 04997 | 15184 | 15575 | 15651 | 15705 | 15756 |
| 02658 | 04999 | 15186 | 15576 | 15652 | 15706 | 15757 |
| 02662; 01512; 05109; 05141; 05309 | 05000 | 15188 | 15578 | 15653 | 15709 | 15758 |
| | 05001 | 15190 | 15580 | 15654 | 15710 | 15759 |
| | 05002 | 15191 | 15581 | 15655 | 15711 | 15760 |
| 02663; 05108;5138 | 05003 | 15192 | 15582 | 15656 | 15713 | 15762 |
| 02664 | 05004 | 15193 | 15583 | 15657 | 15714 | 15763 |
| 02667 | 05007 | 15204 | 15584 | 15658 | 15715 | 15764 |
| 0290A | 05090 | 15205 | 15585 | 15659 | 15716 | 15765 |
| 04431 | 05104 | 15206 | 15586 | 15660 | 15717 | 15766 |
| 04432 | 05105 | 15207 | 15587 | 15661 | 15718 | 15767 |
| 04433 | 05107 | 15208 | 15588 | 15662 | 15719 | 15768 |
| 04434 | 05111 | 15209 | 15589 | 15663 | 15720 | 15769 |
| 04568 | 05112 | 15210 | 15590 | 15664 | 15721 | 15770 |
| 04571 | 05114 | 15211 | 15591 | 15665 | 15722 | 15771 |
| 04573 | 05115 | 15212 | 15592 | 15666 | 15723 | 15772 |
| 04574 | 05119 | 15213 | 15593 | 15674 | 15724 | 15773 |
| 04576 | 05121 | 15214 | 15594 | 15675 | 15725 | 15774 |
| 04578 | 05122 | 15215 | 15595 | 15676 | 15726 | 15775 |
| 04581; 04991; 05123 | 05127 | 15236 | 15606 | 15677 | 15727 | 15776 |
| | 05128 | 15256 | 15607 | 15678 | 15728 | 15777 |
| 04582; 01811; 04985; 01297; 02112; 05116 | 05131 | 15257 | 15608 | 15679 | 15729 | 15778 |
| | 05132 | 15258 | 15609 | 15680 | 15730 | 15779 |
| 04584; 04998 | 05133 | 15259 | 15610 | 15681 | 15731 | 15780 |
| 04585 | 05134 | 15299 | 15611 | 15682 | 15732 | 15781 |
| 04586; 04988; 05113 | 05135 | 15354 | 15612 | 15683 | 15734 | 15782 |
| 04587; 04989; 05117 | 05136 | 15356 | 15613 | 15684 | 15735 | 15783 |
| | 05137 | 15360 | 15615 | 15685 | 15737 | 15784 |
| 04588; 05006 | 05143 | 15371 | 15616 | 15687 | 15738 | 15785 |
| 04590 | 05144 | 15394 | 15617 | 15688 | 15739 | 15786 |
| 04604 | 05145 | 15417 | 15618 | 15689 | 15740 | 15787 |
| 04605 | 05146 | 15495 | 15619 | 15690 | 15741 | 15788 |
| 04606 | 05207 | 15496 | 15622 | 15691 | 15742 | 15789 |
| 04614; 04900 | 05307 | 15497 | 15635 | 15692 | 15743 | 15790 |
| 04615 | 05310 | 15498 | 15637 | 15693 | 15744 | 15791 |
| 04616 | 05363 | 15513 | 15638 | 15694 | 15745 | 15792 |
| 04707 | 05364 | 15514 | 15639 | 15695 | 15746 | 15793 |
| 04938 | 05365 | 15566 | 15640 | 15696 | 15747 | 15794 |
| 04983 | 05366 | 15567 | 15641 | 15697 | 15748 | 15795 |
| 04986 | 05368 | 15568 | 15642 | 15698 | 15749 | 15796 |
| | 05369 | 15569 | 15643 | 15699 | 15750 | 15797 |
| | 05377 | 15570 | 15644 | 15700 | 15751 | 15799 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 15800 | 15852 | 15902 | 15975 | 16024 | 16075 | 16125 |
| 15801 | 15853 | 15903 | 15976 | 16026 | 16077 | 16126 |
| 15803 | 15854 | 15904 | 15977 | 16027 | 16078 | 16127 |
| 15804 | 15855 | 15905 | 15978 | 16028 | 16079 | 16128 |
| 15805 | 15856 | 15906 | 15979 | 16029 | 16081 | 16129 |
| 15806 | 15857 | 15907 | 15980 | 16030 | 16082 | 16130 |
| 15807 | 15858 | 15908 | 15983 | 16031 | 16083 | 16131 |
| 15809 | 15859 | 15909 | 15984 | 16032 | 16084 | 16132 |
| 15810 | 15860 | 15918 | 15986 | 16033 | 16085 | 16133 |
| 15811 | 15861 | 15920 | 15987 | 16034 | 16086 | 16134 |
| 15812 | 15862 | 15921 | 15988 | 16035 | 16087 | 16135 |
| 15813 | 15863 | 15922 | 15989 | 16036 | 16088 | 16136 |
| 15814 | 15864 | 15923 | 15990 | 16037 | 16089 | 16137 |
| 15815 | 15865 | 15924 | 15991 | 16038 | 16090 | 16138 |
| 15816 | 15866 | 15925 | 15992 | 16039 | 16091 | 16139 |
| 15817 | 15867 | 15926 | 15993 | 16040 | 16092 | 16141 |
| 15818 | 15868 | 15927 | 15994 | 16041 | 16093 | 16142 |
| 15819 | 15869 | 15928 | 15995 | 16042 | 16094 | 16144 |
| 15820 | 15870 | 15929 | 15996 | 16043 | 16095 | 16145 |
| 15821 | 15871 | 15930 | 15997 | 16044 | 16096 | 16146 |
| 15822 | 15872 | 15931 | 15998 | 16045 | 16097 | 16147 |
| 15823 | 15873 | 15932 | 15999 | 16046 | 16098 | 16148 |
| 15824 | 15874 | 15933 | 16000 | 16047 | 16099 | 16149 |
| 15825 | 15875 | 15934 | 16001 | 16048 | 16100 | 16150 |
| 15826 | 15876 | 15935 | 16002 | 16049 | 16101 | 16151 |
| 15827 | 15877 | 15936 | 16003 | 16050 | 16102 | 16152 |
| 15828 | 15878 | 15937 | 16004 | 16051 | 16103 | 16153 |
| 15829 | 15879 | 15939 | 16005 | 16052 | 16104 | 16154 |
| 15830 | 15880 | 15940 | 16006 | 16053 | 16105 | 16156 |
| 15831 | 15881 | 15941 | 16007 | 16054 | 16106 | 16158 |
| 15832 | 15882 | 15942 | 16008 | 16055 | 16108 | 16159 |
| 15833 | 15883 | 15951 | 16009 | 16056 | 16109 | 16160 |
| 15834 | 15884 | 15952 | 16010 | 16057 | 16110 | 16161 |
| 15835 | 15885 | 15953 | 16011 | 16059 | 16111 | 16162 |
| 15836 | 15886 | 15954 | 16012 | 16060 | 16112 | 16165 |
| 15837 | 15887 | 15956 | 16013 | 16061 | 16114 | 16166 |
| 15838 | 15888 | 15958 | 16014 | 16062 | 16115 | 16167 |
| 15843 | 15889 | 15959 | 16015 | 16063 | 16116 | 16168 |
| 15844 | 15890 | 15961 | 16016 | 16064 | 16117 | 16170 |
| 15845 | 15891 | 15965 | 16017 | 16065 | 16118 | 16171 |
| 15846 | 15895 | 15966 | 16018 | 16066 | 16119 | 16176 |
| 15847 | 15896 | 15968 | 16019 | 16067 | 16120 | 16177 |
| 15848 | 15897 | 15969 | 16020 | 16068 | 16121 | 16178 |
| 15849 | 15898 | 15970 | 16021 | 16072 | 16122 | 16180 |
| 15850 | 15899 | 15971 | 16022 | 16073 | 16123 | 16181 |
| 15851 | 15901 | 15974 | 16023 | 16074 | 16124 | 16186 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 16187 | 16240 | 16292 | 16338 | 16384 | 16926 | 17035 |
| 16188 | 16242 | 16293 | 16339 | 16385 | 16927 | 17036 |
| 16189 | 16243 | 16294 | 16340 | 16386 | 16928 | 17037 |
| 16190 | 16246 | 16295 | 16341 | 16387 | 16929 | 17038 |
| 16191 | 16247 | 16296 | 16342 | 16388 | 16930 | 17039 |
| 16192 | 16248 | 16297 | 16343 | 16389 | 16931 | 17040 |
| 16193 | 16249 | 16298 | 16344 | 16390 | 16935 | 17041 |
| 16194 | 16250 | 16299 | 16345 | 16418 | 16936 | 17042 |
| 16195 | 16251 | 16300 | 16346 | 16468 | 16937 | 17043 |
| 16196 | 16252 | 16301 | 16347 | 16480 | 16938 | 17045 |
| 16197 | 16253 | 16302 | 16348 | 16616 | 16939 | 17046 |
| 16198 | 16254 | 16303 | 16349 | 16641 | 16941 | 17047 |
| 16199 | 16255 | 16304 | 16350 | 16682 | 16942 | 17048 |
| 16200 | 16256 | 16305 | 16351 | 16684 | 16943 | 17049 |
| 16201 | 16257 | 16306 | 16352 | 16711 | 16944 | 17050 |
| 16202 | 16258 | 16307 | 16353 | 16761 | 16945 | 17051 |
| 16203 | 16259 | 16308 | 16354 | 16772 | 16946 | 17052 |
| 16204 | 16260 | 16309 | 16355 | 16786 | 16947 | 17053 |
| 16205 | 16263 | 16310 | 16356 | 16787 | 16948 | 17054 |
| 16206 | 16264 | 16311 | 16357 | 16791 | 16949 | 17055 |
| 16209 | 16265 | 16312 | 16358 | 16815 | 16950 | 17057 |
| 16210 | 16266 | 16313 | 16359 | 16816 | 16951 | 17058 |
| 16212 | 16267 | 16314 | 16360 | 16819 | 16952 | 17059 |
| 16213 | 16268 | 16315 | 16361 | 16821 | 16953 | 17060 |
| 16214 | 16270 | 16316 | 16362 | 16899 | 16954 | 17061 |
| 16215 | 16271 | 16317 | 16363 | 16901 | 16955 | 17062 |
| 16216 | 16272 | 16318 | 16364 | 16902 | 16956 | 17063 |
| 16217 | 16273 | 16319 | 16365 | 16903 | 16957 | 17064 |
| 16218 | 16274 | 16320 | 16366 | 16904 | 16979 | 17065 |
| 16219 | 16275 | 16321 | 16367 | 16905 | 17018 | 17066 |
| 16220 | 16276 | 16322 | 16368 | 16906 | 17019 | 17067 |
| 16221 | 16277 | 16323 | 16369 | 16908 | 17020 | 17069 |
| 16222 | 16278 | 16324 | 16370 | 16909 | 17021 | 17070 |
| 16223 | 16279 | 16325 | 16371 | 16910 | 17022 | 17071 |
| 16225 | 16280 | 16326 | 16372 | 16911 | 17023 | 17072 |
| 16226 | 16281 | 16327 | 16373 | 16912 | 17024 | 17074 |
| 16227 | 16282 | 16328 | 16374 | 16916 | 17025 | 17075 |
| 16228 | 16283 | 16329 | 16375 | 16917 | 17026 | 17076 |
| 16229 | 16284 | 16330 | 16376 | 16918 | 17027 | 17077 |
| 16230 | 16285 | 16331 | 16377 | 16919 | 17028 | 17078 |
| 16231 | 16286 | 16332 | 16378 | 16920 | 17029 | 17092 |
| 16232 | 16287 | 16333 | 16379 | 16921 | 17030 | 17094 |
| 16233 | 16288 | 16334 | 16380 | 16922 | 17031 | 17095 |
| 16237 | 16289 | 16335 | 16381 | 16923 | 17032 | 17096 |
| 16238 | 16290 | 16336 | 16382 | 16924 | 17033 | 17109 |
| 16239 | 16291 | 16337 | 16383 | 16925 | 17034 | 17175 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 17176 | 17359 | 17405 | 17451 | 17497 | 17543 | 17589 |
| 17181 | 17360 | 17406 | 17452 | 17498 | 17544 | 17590 |
| 17215 | 17361 | 17407 | 17453 | 17499 | 17545 | 17591 |
| 17216 | 17362 | 17408 | 17454 | 17500 | 17546 | 17592 |
| 17217 | 17363 | 17409 | 17455 | 17501 | 17547 | 17593 |
| 17218 | 17364 | 17410 | 17456 | 17502 | 17548 | 17594 |
| 17219 | 17365 | 17411 | 17457 | 17503 | 17549 | 17595 |
| 17220 | 17366 | 17412 | 17458 | 17504 | 17550 | 17596 |
| 17221 | 17367 | 17413 | 17459 | 17505 | 17551 | 17597 |
| 17225 | 17368 | 17414 | 17460 | 17506 | 17552 | 17598 |
| 17226 | 17369 | 17415 | 17461 | 17507 | 17553 | 17599 |
| 17227 | 17370 | 17416 | 17462 | 17508 | 17554 | 17600 |
| 17228 | 17371 | 17417 | 17463 | 17509 | 17555 | 17601 |
| 17229 | 17372 | 17418 | 17464 | 17510 | 17556 | 17602 |
| 17230 | 17373 | 17419 | 17465 | 17511 | 17557 | 17623 |
| 17231 | 17374 | 17420 | 17466 | 17512 | 17558 | 17624 |
| 17232 | 17375 | 17421 | 17467 | 17513 | 17559 | 17625 |
| 17233 | 17376 | 17422 | 17468 | 17514 | 17560 | 17626 |
| 17234 | 17377 | 17423 | 17469 | 17515 | 17561 | 17627 |
| 17235 | 17378 | 17424 | 17470 | 17516 | 17562 | 17628 |
| 17242 | 17379 | 17425 | 17471 | 17517 | 17563 | 17629 |
| 17246 | 17380 | 17426 | 17472 | 17518 | 17564 | 17630 |
| 17247 | 17381 | 17427 | 17473 | 17519 | 17565 | 17631 |
| 17252 | 17382 | 17428 | 17474 | 17520 | 17566 | 17632 |
| 17253 | 17383 | 17429 | 17475 | 17521 | 17567 | 17633 |
| 17254 | 17384 | 17430 | 17476 | 17522 | 17568 | 17634 |
| 17255 | 17385 | 17431 | 17477 | 17523 | 17569 | 17635 |
| 17256 | 17386 | 17432 | 17478 | 17524 | 17570 | 17636 |
| 17257 | 17387 | 17433 | 17479 | 17525 | 17571 | 17637 |
| 17259 | 17388 | 17434 | 17480 | 17526 | 17572 | 17638 |
| 17260 | 17389 | 17435 | 17481 | 17527 | 17573 | 17639 |
| 17261 | 17390 | 17436 | 17482 | 17528 | 17574 | 17640 |
| 17262 | 17391 | 17437 | 17483 | 17529 | 17575 | 17641 |
| 17263 | 17392 | 17438 | 17484 | 17530 | 17576 | 17642 |
| 17264 | 17393 | 17439 | 17485 | 17531 | 17577 | 17643 |
| 17269 | 17394 | 17440 | 17486 | 17532 | 17578 | 17644 |
| 17270 | 17395 | 17441 | 17487 | 17533 | 17579 | 17645 |
| 17271 | 17396 | 17442 | 17488 | 17534 | 17580 | 17646 |
| 17272 | 17397 | 17443 | 17489 | 17535 | 17581 | 17647 |
| 17273 | 17398 | 17444 | 17490 | 17536 | 17582 | 17648 |
| 17274 | 17399 | 17445 | 17491 | 17537 | 17583 | 17649 |
| 17275 | 17400 | 17446 | 17492 | 17538 | 17584 | 17650 |
| 17278 | 17401 | 17447 | 17493 | 17539 | 17585 | 17651 |
| 17279 | 17402 | 17448 | 17494 | 17540 | 17586 | 17652 |
| 17280 | 17403 | 17449 | 17495 | 17541 | 17587 | 17653 |
| 17358 | 17404 | 17450 | 17496 | 17542 | 17588 | 17654 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 17655 | 17717 | 17765 | 17862 | 18011 | 18064 | 18171 |
| 17656 | 17718 | 17766 | 17863 | 18012 | 18065 | 18172 |
| 17657 | 17719 | 17767 | 17864 | 18013 | 18066 | 18173 |
| 17658 | 17720 | 17768 | 17865 | 18014 | 18067 | 18174 |
| 17659 | 17721 | 17769 | 17866 | 18015 | 18068 | 18181 |
| 17660 | 17722 | 17772 | 17867 | 18016 | 18069 | 18184 |
| 17661 | 17723 | 17773 | 17868 | 18017 | 18070 | 18188 |
| 17662 | 17724 | 17774 | 17937 | 18018 | 18071 | 18195 |
| 17663 | 17725 | 17775 | 17938 | 18019 | 18072 | 18196 |
| 17664 | 17726 | 17776 | 17939 | 18020 | 18073 | 18197 |
| 17665 | 17727 | 17777 | 17948 | 18021 | 18074 | 18198 |
| 17666 | 17728 | 17778 | 17949 | 18022 | 18075 | 18199 |
| 17667 | 17729 | 17779 | 17950 | 18023 | 18076 | 18200 |
| 17668 | 17730 | 17780 | 17951 | 18024 | 18077 | 18201 |
| 17669 | 17731 | 17781 | 17952 | 18025 | 18080 | 18202 |
| 17670 | 17734 | 17782 | 17953 | 18026 | 18085 | 18203 |
| 17671 | 17735 | 17783 | 17954 | 18027 | 18086 | 18204 |
| 17672 | 17736 | 17784 | 17955 | 18028 | 18087 | 18205 |
| 17673 | 17737 | 17800 | 17956 | 18029 | 18088 | 18206 |
| 17674 | 17738 | 17801 | 17959 | 18030 | 18089 | 18207 |
| 17675 | 17739 | 17802 | 17960 | 18031 | 18090 | 18208 |
| 17676 | 17740 | 17803 | 17961 | 18032 | 18093 | 18209 |
| 17677 | 17741 | 17804 | 17962 | 18033 | 18099 | 18210 |
| 17678 | 17742 | 17805 | 17963 | 18034 | 18100 | 18211 |
| 17679 | 17743 | 17806 | 17964 | 18035 | 18102 | 18212 |
| 17680 | 17744 | 17807 | 17965 | 18036 | 18106 | 18213 |
| 17681 | 17745 | 17808 | 17966 | 18037 | 18112 | 18214 |
| 17682 | 17746 | 17809 | 17967 | 18038 | 18114 | 18215 |
| 17683 | 17747 | 17810 | 17968 | 18039 | 18116 | 18216 |
| 17684 | 17748 | 17811 | 17972 | 18040 | 18118 | 18217 |
| 17685 | 17749 | 17812 | 17995 | 18041 | 18120 | 18218 |
| 17686 | 17750 | 17813 | 17996 | 18042 | 18122 | 18219 |
| 17687 | 17751 | 17814 | 17997 | 18043 | 18124 | 18220 |
| 17688 | 17752 | 17815 | 17998 | 18044 | 18128 | 18221 |
| 17689 | 17753 | 17816 | 17999 | 18045 | 1812A | 18222 |
| 17690 | 17754 | 17818 | 18000 | 18046 | 18130 | 18223 |
| 17691 | 17755 | 17828 | 18001 | 18047 | 18132 | 18224 |
| 17692 | 17756 | 17853 | 18002 | 18050 | 18134 | 18225 |
| 17693 | 17757 | 17854 | 18003 | 18051 | 18136 | 18226 |
| 17694 | 17758 | 17855 | 18004 | 18053 | 18149 | 18227 |
| 17695 | 17759 | 17856 | 18005 | 18058 | 18158 | 18228 |
| 17696 | 17760 | 17857 | 18006 | 18059 | 18159 | 18229 |
| 17697 | 17761 | 17858 | 18007 | 18060 | 18160 | 18230 |
| 17698 | 17762 | 17859 | 18008 | 18061 | 18161 | 18231 |
| 17699 | 17763 | 17860 | 18009 | 18062 | 18162 | 18232 |
| 17716 | 17764 | 17861 | 18010 | 18063 | 18167 | 18233 |

**CORRECTED**
**EXHIBIT C**

| | |
|---|---|
| 18237 | 18292 |
| 18238 | 18293 |
| 18239 | 18294 |
| 18240 | 18295 |
| 18241 | 18296 |
| 18242 | 18297 |
| 18243 | 18298 |
| 18246 | 18299 |
| 18247 | 18300 |
| 18248 | 18301 |
| 18249 | 18368 |
| 18250 | 18388 |
| 18253 | 18389 |
| 18254 | 18390 |
| 18256 | 18391 |
| 18257 | 18392 |
| 18258 | 18393 |
| 18259 | 18394 |
| 18260 | 18395 |
| 18261 | 18396 |
| 18262 | 18397 |
| 18263 | 4583A |
| 18264 | 4583B |
| 18265 | |
| 18266 | |
| 18267 | |
| 18268 | |
| 18269 | |
| 18270 | |
| 18271 | |
| 18272 | |
| 18273 | |
| 18274 | |
| 18275 | |
| 18276 | |
| 18277 | |
| 18278 | |
| 18279 | |
| 18284 | |
| 18285 | |
| 18286 | |
| 18287 | |
| 18288 | |
| 18289 | |
| 18290 | |
| 18291 | |

**CORRECTED EXHIBIT C**

**O'CONNOR, VICTORIA**

| | | | | | | |
|---|---|---|---|---|---|---|
| 00001; 04551 | 00640 | 00746 | 00911 | 01180 | 02109; 01805; 04592; 04984; 01287; 01613 | 15076 |
| 00002 | 00648 | 00747 | 00912 | 01181 | | 15077 |
| 00003; 00779; 01784 | 00701; 00702 | 00748 | 00913 | 01182 | 02201 | 15078 |
| | 00703 | 00749 | 00919 | 01183 | 02203 | 15079 |
| 00004 | 00704 | 00750 | 01105 | 01184 | 02208 | 15080 |
| 00005 | 00705 | 00752 | 01106 | 01185 | 02209 | 15081 |
| 00006 | 00706 | 00753 | 01107 | 01186 | 02210 | 15082 |
| 00007 | 00707 | 00754 | 01108 | 01187 | 02662; 01512; 05109; 05141; 05309 | 15083 |
| 00008 | 00708 | 00755 | 01109 | 01188 | | 15084 |
| 00015; 00520 | 00709 | 00756 | 01110 | 01193 | | 15085 |
| 00016 | 00710 | 00757 | 01118 | 01194 | 02663; 05108;5138 | 15086 |
| 00017 | 00711 | 00758 | 01125 | 01195; 04429 | | 15087 |
| 00026; 01505; 00053; 00045; 05147; 05370 | 00712 | 00759 | 01126 | 01230 | 03356 | 15088 |
| | 00713 | 00760 | 01128 | 01251; 01604 | 03357 | 15089 |
| | 00714 | 00761 | 01129 | 01259 | 03358 | 15090 |
| 00027 | 00715 | 00762 | 01130 | 01261 | 04504 | 15091 |
| 00029 | 00716 | 00763 | 01131 | 01284 | 04568 | 15092 |
| 00034; 02652; 00051; 01506 | 00717 | 00764 | 01135 | 01285; 01812; 01607 | 04581; 04991; 05123 | 15093 |
| | 00718 | 00765 | 01136 | | | 15094 |
| 00035 | 00719 | 00766 | 01137 | 01309 | 04587; 04989; 05117 | 15095 |
| 00040 | 00720 | 00768 | 01139 | 01327 | | 15096 |
| 00062; 01660; 00624 | 00721 | 00770 | 01140 | 01328 | 04606 | 15097 |
| | 00722 | 00771 | 01141; 01231 | 01329 | 04614; 04900 | 15098 |
| 00063 | 00723 | 00772 | 01153;1313 | 01330 | 04615 | 15099 |
| 00256 | 00724 | 00773 | 01154 | 01509; 05142 | 04616 | 15100 |
| 00263 | 00725 | 00774; 00620 | 01155 | 01605; 04436 | 04938 | 15101 |
| 00280 | 00726 | 00775 | 01156 | 01619; 02102; 02517; 02301; 01807; 04593 | 05143 | 15102 |
| 00293 | 00727 | 00776 | 01157 | | 05207 | 15103 |
| 00301 | 00728 | 00777 | 01158 | | 06302 | 15104 |
| 00302 | 00729 | 00778 | 01159 | 01703 | 15058 | 15105 |
| 00304 | 00730 | 00780 | 01160 | 01723 | 15060 | 15106 |
| 00389 | 00731 | 00782 | 01161 | 01747 | 15061 | 15107 |
| 00393; 00202 | 00732 | 00783 | 01162 | 01751; 00781; 00617 | 15062 | 15108 |
| 00426; 00435 | 00733 | 00784 | 01163 | | 15063 | 15109 |
| 00432 | 00734 | 00785 | 01164 | 01792 | 15064 | 15110 |
| 00433 | 00735 | 00786 | 01165 | 01802 | 15065 | 15111 |
| 00434 | 00736 | 00787 | 01166 | 01803 | 15066 | 15112 |
| 00486 | 00737 | 00788 | 01167 | 01804 | 15067 | 15113 |
| 00523; 00751 | 00738 | 00789 | 01168 | 01808; 04591; 02103; 04992; 05376 | 15068 | 15114 |
| 00537 | 00739 | 00790 | 01169 | | 15069 | 15115 |
| 00618; 00795; 01750 | 00740 | 00791 | 01170 | 01810; 02111; 01606 | 15070 | 15116 |
| | 00741 | 00792 | 01171 | | 15071 | 15117 |
| 00621; 00767 | 00742 | 00793 | 01172 | 01813; 01611 | 15072 | 15118 |
| 00622; 01752; 00769 | 00743 | 00794 | 01173 | 01814 | 15073 | 15119 |
| | 00744 | 00796; 00619;1748 | 01174 | 02101; 01806; 05005 | 15074 | 15120 |
| | 00745 | | 01175; 00262 | | 15075 | 15121 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 15122 | 15168 | 15228 | 15280 | 15353 | 15431 | 15486 |
| 15123 | 15169 | 15229 | 15281 | 15359 | 15432 | 15487 |
| 15124 | 15170 | 15230 | 15282 | 15361 | 15433 | 15488 |
| 15125 | 15171 | 15231 | 15283 | 15364 | 15434 | 15489 |
| 15126 | 15172 | 15232 | 15284 | 15365 | 15435 | 15490 |
| 15127 | 15173 | 15233 | 15285 | 15368 | 15436 | 15491 |
| 15128 | 15174 | 15234 | 15286 | 15372 | 15437 | 15492 |
| 15129 | 15175 | 15237 | 15287 | 15373 | 15438 | 15493 |
| 15130 | 15176 | 15238 | 15288 | 15374 | 15439 | 15494 |
| 15131 | 15177 | 15239 | 15289 | 15375 | 15440 | 15495 |
| 15132 | 15178 | 15240 | 15290 | 15376 | 15441 | 15496 |
| 15133 | 15179 | 15241 | 15291 | 15377 | 15442 | 15497 |
| 15134 | 15180 | 15242 | 15292 | 15378 | 15443 | 15515 |
| 15135 | 15181 | 15243 | 15293 | 15379 | 15444 | 15516 |
| 15136 | 15182 | 15244 | 15294 | 15380 | 15445 | 15517 |
| 15137 | 15183 | 15245 | 15295 | 15381 | 15446 | 15518 |
| 15138 | 15184 | 15246 | 15296 | 15382 | 15447 | 15519 |
| 15139 | 15185 | 15247 | 15297 | 15383 | 15448 | 15520 |
| 15140 | 15186 | 15248 | 15306 | 15384 | 15449 | 15521 |
| 15141 | 15187 | 15251 | 15307 | 15385 | 15450 | 15522 |
| 15142 | 15188 | 15252 | 15308 | 15386 | 15451 | 15523 |
| 15143 | 15189 | 15253 | 15309 | 15387 | 15452 | 15524 |
| 15144 | 15190 | 15254 | 15310 | 15388 | 15453 | 15525 |
| 15145 | 15191 | 15255 | 15311 | 15389 | 15454 | 15526 |
| 15146 | 15192 | 15256 | 15312 | 15390 | 15455 | 15535 |
| 15147 | 15193 | 15257 | 15314 | 15391 | 15464 | 15536 |
| 15148 | 15196 | 15258 | 15320 | 15392 | 15465 | 15537 |
| 15149 | 15197 | 15259 | 15321 | 15393 | 15466 | 15538 |
| 15150 | 15198 | 15260 | 15322 | 15394 | 15467 | 15540 |
| 15151 | 15199 | 15261 | 15325 | 15395 | 15469 | 15541 |
| 15152 | 15200 | 15262 | 15333 | 15396 | 15470 | 15542 |
| 15153 | 15201 | 15263 | 15334 | 15399 | 15471 | 15543 |
| 15154 | 15202 | 15264 | 15335 | 15412 | 15472 | 15544 |
| 15155 | 15203 | 15267 | 15336 | 15414 | 15473 | 15550 |
| 15156 | 15216 | 15268 | 15337 | 15415 | 15474 | 15551 |
| 15157 | 15217 | 15269 | 15338 | 15420 | 15475 | 15552 |
| 15158 | 15218 | 15270 | 15339 | 15421 | 15476 | 15553 |
| 15159 | 15219 | 15271 | 15341 | 15422 | 15477 | 15554 |
| 15160 | 15220 | 15272 | 15342 | 15423 | 15478 | 15555 |
| 15161 | 15221 | 15273 | 15343 | 15424 | 15479 | 15556 |
| 15162 | 15222 | 15274 | 15344 | 15425 | 15480 | 15557 |
| 15163 | 15223 | 15275 | 15345 | 15426 | 15481 | 15558 |
| 15164 | 15224 | 15276 | 15346 | 15427 | 15482 | 15559 |
| 15165 | 15225 | 15277 | 15347 | 15428 | 15483 | 15560 |
| 15166 | 15226 | 15278 | 15350 | 15429 | 15484 | 15561 |
| 15167 | 15227 | 15279 | 15351 | 15430 | 15485 | 15562 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 15563 | 16216 | 16920 | 17237 | 17384 | 17430 | 17476 |
| 15565 | 16241 | 16921 | 17238 | 17385 | 17431 | 17477 |
| 15566 | 16391 | 16924 | 17239 | 17386 | 17432 | 17478 |
| 15596 | 16392 | 16925 | 17240 | 17387 | 17433 | 17479 |
| 15597 | 16418 | 16945 | 17241 | 17388 | 17434 | 17480 |
| 15599 | 16453 | 16946 | 17245 | 17389 | 17435 | 17481 |
| 15600 | 16454 | 16947 | 17246 | 17390 | 17436 | 17482 |
| 15601 | 16465 | 16948 | 17247 | 17391 | 17437 | 17483 |
| 15602 | 16494 | 16949 | 17248 | 17392 | 17438 | 17484 |
| 15603 | 16499 | 16950 | 17250 | 17393 | 17439 | 17485 |
| 15604 | 16508 | 16951 | 17251 | 17394 | 17440 | 17486 |
| 15605 | 16524 | 16952 | 17252 | 17395 | 17441 | 17487 |
| 15646 | 16588 | 16953 | 17260 | 17396 | 17442 | 17488 |
| 15667 | 16623 | 16954 | 17261 | 17397 | 17443 | 17489 |
| 15668 | 16630 | 16955 | 17262 | 17398 | 17444 | 17490 |
| 15669 | 16632 | 16956 | 17263 | 17399 | 17445 | 17491 |
| 15686 | 16656 | 16957 | 17281 | 17400 | 17446 | 17492 |
| 15689 | 16675 | 16958 | 17319 | 17401 | 17447 | 17493 |
| 15766 | 16677 | 16959 | 17321 | 17402 | 17448 | 17494 |
| 15767 | 16686 | 16960 | 17325 | 17403 | 17449 | 17495 |
| 15769 | 16692 | 16961 | 17358 | 17404 | 17450 | 17496 |
| 15830 | 16694 | 16963 | 17359 | 17405 | 17451 | 17497 |
| 15843 | 16698 | 16964 | 17360 | 17406 | 17452 | 17498 |
| 15892 | 16699 | 16965 | 17361 | 17407 | 17453 | 17499 |
| 15893 | 16727 | 16966 | 17362 | 17408 | 17454 | 17500 |
| 15894 | 16760 | 16967 | 17363 | 17409 | 17455 | 17501 |
| 15919 | 16783 | 16968 | 17364 | 17410 | 17456 | 17502 |
| 15936 | 16785 | 16969 | 17365 | 17411 | 17457 | 17503 |
| 15943 | 16787 | 16970 | 17366 | 17412 | 17458 | 17504 |
| 15944 | 16788 | 16971 | 17367 | 17413 | 17459 | 17505 |
| 15945 | 16789 | 16972 | 17368 | 17414 | 17460 | 17506 |
| 15946 | 16790 | 16973 | 17369 | 17415 | 17461 | 17507 |
| 15947 | 16791 | 16974 | 17370 | 17416 | 17462 | 17508 |
| 15948 | 16792 | 16975 | 17371 | 17417 | 17463 | 17509 |
| 15949 | 16794 | 16981 | 17372 | 17418 | 17464 | 17510 |
| 15950 | 16795 | 16982 | 17373 | 17419 | 17465 | 17511 |
| 15968 | 16797 | 16988 | 17374 | 17420 | 17466 | 17512 |
| 16014 | 16807 | 16995 | 17375 | 17421 | 17467 | 17513 |
| 16070 | 16819 | 17005 | 17376 | 17422 | 17468 | 17514 |
| 16071 | 16899 | 17071 | 17377 | 17423 | 17469 | 17515 |
| 16083 | 16901 | 17175 | 17378 | 17424 | 17470 | 17516 |
| 16108 | 16904 | 17210 | 17379 | 17425 | 17471 | 17517 |
| 16138 | 16909 | 17213 | 17380 | 17426 | 17472 | 17518 |
| 16164 | 16912 | 17214 | 17381 | 17427 | 17473 | 17519 |
| 16196 | 16918 | 17226 | 17382 | 17428 | 17474 | 17520 |
| 16197 | 16919 | 17236 | 17383 | 17429 | 17475 | 17521 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 17522 | 17568 | 17614 | 17660 | 17706 | 17752 | 17798 |
| 17523 | 17569 | 17615 | 17661 | 17707 | 17753 | 17799 |
| 17524 | 17570 | 17616 | 17662 | 17708 | 17754 | 17800 |
| 17525 | 17571 | 17617 | 17663 | 17709 | 17755 | 17801 |
| 17526 | 17572 | 17618 | 17664 | 17710 | 17756 | 17802 |
| 17527 | 17573 | 17619 | 17665 | 17711 | 17757 | 17803 |
| 17528 | 17574 | 17620 | 17666 | 17712 | 17758 | 17804 |
| 17529 | 17575 | 17621 | 17667 | 17713 | 17759 | 17805 |
| 17530 | 17576 | 17622 | 17668 | 17714 | 17760 | 17806 |
| 17531 | 17577 | 17623 | 17669 | 17715 | 17761 | 17807 |
| 17532 | 17578 | 17624 | 17670 | 17716 | 17762 | 17808 |
| 17533 | 17579 | 17625 | 17671 | 17717 | 17763 | 17809 |
| 17534 | 17580 | 17626 | 17672 | 17718 | 17764 | 17810 |
| 17535 | 17581 | 17627 | 17673 | 17719 | 17765 | 17811 |
| 17536 | 17582 | 17628 | 17674 | 17720 | 17766 | 17812 |
| 17537 | 17583 | 17629 | 17675 | 17721 | 17767 | 17813 |
| 17538 | 17584 | 17630 | 17676 | 17722 | 17768 | 17814 |
| 17539 | 17585 | 17631 | 17677 | 17723 | 17769 | 17815 |
| 17540 | 17586 | 17632 | 17678 | 17724 | 17770 | 17816 |
| 17541 | 17587 | 17633 | 17679 | 17725 | 17771 | 17817 |
| 17542 | 17588 | 17634 | 17680 | 17726 | 17772 | 17818 |
| 17543 | 17589 | 17635 | 17681 | 17727 | 17773 | 17838 |
| 17544 | 17590 | 17636 | 17682 | 17728 | 17774 | 17864 |
| 17545 | 17591 | 17637 | 17683 | 17729 | 17775 | 17933 |
| 17546 | 17592 | 17638 | 17684 | 17730 | 17776 | 18034 |
| 17547 | 17593 | 17639 | 17685 | 17731 | 17777 | 18035 |
| 17548 | 17594 | 17640 | 17686 | 17732 | 17778 | 18036 |
| 17549 | 17595 | 17641 | 17687 | 17733 | 17779 | 18037 |
| 17550 | 17596 | 17642 | 17688 | 17734 | 17780 | 18038 |
| 17551 | 17597 | 17643 | 17689 | 17735 | 17781 | 18039 |
| 17552 | 17598 | 17644 | 17690 | 17736 | 17782 | 18078 |
| 17553 | 17599 | 17645 | 17691 | 17737 | 17783 | 18081 |
| 17554 | 17600 | 17646 | 17692 | 17738 | 17784 | 18083 |
| 17555 | 17601 | 17647 | 17693 | 17739 | 17785 | 18084 |
| 17556 | 17602 | 17648 | 17694 | 17740 | 17786 | 18086 |
| 17557 | 17603 | 17649 | 17695 | 17741 | 17787 | 18087 |
| 17558 | 17604 | 17650 | 17696 | 17742 | 17788 | 18101 |
| 17559 | 17605 | 17651 | 17697 | 17743 | 17789 | 18104 |
| 17560 | 17606 | 17652 | 17698 | 17744 | 17790 | 18105 |
| 17561 | 17607 | 17653 | 17699 | 17745 | 17791 | 18114 |
| 17562 | 17608 | 17654 | 17700 | 17746 | 17792 | 18120 |
| 17563 | 17609 | 17655 | 17701 | 17747 | 17793 | 18126 |
| 17564 | 17610 | 17656 | 17702 | 17748 | 17794 | 1812A |
| 17565 | 17611 | 17657 | 17703 | 17749 | 17795 | 18132 |
| 17566 | 17612 | 17658 | 17704 | 17750 | 17796 | 18134 |
| 17567 | 17613 | 17659 | 17705 | 17751 | 17797 | 18164 |

| CORRECTED EXHIBIT C |
| --- |
| 18165 |
| 18166 |
| 18167 |
| 18170 |
| 18174 |
| 18175 |
| 18176 |
| 18185 |
| 18186 |
| 18190 |
| 18191 |
| 18192 |
| 18193 |
| 18194 |
| 18195 |
| 18196 |
| 18252 |
| 18271 |
| 18280 |
| 18281 |
| 18283 |
| 18289 |
| 18290 |
| 18291 |
| 18292 |

CORRECTED
EXHIBIT C

**OMAN, RALPH**

| | | | | | | |
|---|---|---|---|---|---|---|
| 00001; 04551 | 00625 | 01285; 01812; 01607 | 04938 | 16185 | 17409 | 17455 |
| 00002 | 00709 | 01509; 05142 | 05094 | 16196 | 17410 | 17456 |
| 00003; 00779; 01784 | 00717 | 01605; 04436 | 05095 | 16197 | 17411 | 17457 |
| 00006 | 00718 | 01619; 02102; 02517; 02301; 01807; 04593 | 05096 | 16216 | 17412 | 17458 |
| 00026; 01505; 00053; 00045; 05147; 05370 | 00719 | | 05097 | 16418 | 17413 | 17459 |
| 00027 | 00721 | 01653 | 05098 | 16909 | 17414 | 17460 |
| 00034; 02652; 00051; 01506 | 00722 | 01703 | 05099 | 16912 | 17415 | 17461 |
| 00035 | 00725 | 01723 | 05143 | 16919 | 17416 | 17462 |
| 00040 | 00726 | 01751; 00781; 00617 | 05207 | 16924 | 17417 | 17463 |
| 00047 | 00727 | 01804 | 06302 | 16940 | 17418 | 17464 |
| 00062; 01660; 00624 | 00728 | 01808; 04591; 02103; 04992; 05376 | 15182 | 16941 | 17419 | 17465 |
| 00256 | 00734 | | 15183 | 16942 | 17420 | 17466 |
| 00263 | 00735 | 01810; 02111; 01606 | 15184 | 16943 | 17421 | 17467 |
| 00280 | 00736 | 01813; 01611 | 15186 | 16944 | 17422 | 17468 |
| 00293 | 00738 | 01814 | 15188 | 16945 | 17423 | 17469 |
| 00389 | 00744 | 02101; 01806; 05005 | 15190 | 16946 | 17424 | 17470 |
| 00426; 00435 | 00746 | | 15191 | 16947 | 17425 | 17471 |
| 00432 | 00766 | 02109; 01805; 04592; 04984; 01287; 01613 | 15192 | 16948 | 17426 | 17472 |
| 00433 | 00774; 00620 | | 15193 | 16949 | 17427 | 17473 |
| 00434 | 00780 | 02662; 01512; 05109; 05141; 05309 | 15256 | 16950 | 17428 | 17474 |
| 00505 | 00782 | | 15257 | 16951 | 17429 | 17475 |
| 00507 | 00787 | 02663; 05108;5138 | 15258 | 16952 | 17430 | 17476 |
| 00508 | 00788 | 04568 | 15259 | 16953 | 17431 | 17477 |
| 00509 | 00789 | 04581; 04991; 05123 | 15495 | 16954 | 17432 | 17478 |
| 00511 | 00791 | 04587; 04989; 05117 | 15496 | 16955 | 17433 | 17479 |
| 00558 | 00792 | | 15497 | 16956 | 17434 | 17480 |
| 00560 | 00793 | 04606 | 15670 | 16957 | 17435 | 17481 |
| 00562 | 00796; 00619;1748 | 04607 | 15671 | 17071 | 17436 | 17482 |
| 00564 | 00913 | 04608 | 15672 | 17246 | 17437 | 17483 |
| 00566 | 01107 | 04609 | 15673 | 17247 | 17438 | 17484 |
| 00567 | 01108 | 04615 | 15689 | 17260 | 17439 | 17485 |
| 00568 | 01109 | 04616 | 15766 | 17265 | 17440 | 17486 |
| 00574 | 01110 | 04700 | 15767 | 17266 | 17441 | 17487 |
| 00586 | 01171 | 04701 | 15769 | 17267 | 17442 | 17488 |
| 00587 | 01172 | 04702 | 15830 | 17268 | 17443 | 17489 |
| 00588 | 01173 | 04703 | 15843 | 17358 | 17444 | 17490 |
| 00589 | 01174 | 04704 | 15853 | 17359 | 17445 | 17491 |
| 00618; 00795; 01750 | 01175; 00262 | 04705 | 15936 | 17360 | 17446 | 17492 |
| 00621; 00767 | 01193 | 04706 | 15968 | 17361 | 17447 | 17493 |
| | 01194 | 04707 | 16014 | 17362 | 17448 | 17494 |
| | 01195; 04429 | | 16083 | 17366 | 17449 | 17495 |
| | 01230 | | 16108 | 17367 | 17450 | 17496 |
| | 01251; 01604 | | 16155 | 17368 | 17451 | 17497 |
| | 01259 | | 16182 | 17369 | 17452 | 17498 |
| | 01284 | | 16183 | 17407 | 17453 | 17499 |
| | | | 16184 | 17408 | 17454 | 17500 |

**CORRECTED**
**EXHIBIT C**

| | | | | | | |
|---|---|---|---|---|---|---|
| 17501 | 17547 | 17593 | 17659 | 17731 | 18167 | 18343 |
| 17502 | 17548 | 17594 | 17660 | 17740 | 18195 | 18344 |
| 17503 | 17549 | 17595 | 17661 | 17772 | 18196 | 18345 |
| 17504 | 17550 | 17596 | 17662 | 17773 | 18234 | 18346 |
| 17505 | 17551 | 17597 | 17663 | 17774 | 18235 | 18347 |
| 17506 | 17552 | 17598 | 17664 | 17775 | 18236 | 18348 |
| 17507 | 17553 | 17599 | 17665 | 17776 | 18245 | 18349 |
| 17508 | 17554 | 17600 | 17666 | 17777 | 18289 | 18350 |
| 17509 | 17555 | 17601 | 17667 | 17778 | 18290 | 18351 |
| 17510 | 17556 | 17602 | 17668 | 17779 | 18291 | 18352 |
| 17511 | 17557 | 17623 | 17669 | 17780 | 18292 | 18353 |
| 17512 | 17558 | 17624 | 17670 | 17781 | 18308 | 18354 |
| 17513 | 17559 | 17625 | 17671 | 17782 | 18309 | |
| 17514 | 17560 | 17626 | 17672 | 17783 | 18310 | |
| 17515 | 17561 | 17627 | 17673 | 17784 | 18311 | |
| 17516 | 17562 | 17628 | 17674 | 17800 | 18312 | |
| 17517 | 17563 | 17629 | 17675 | 17801 | 18313 | |
| 17518 | 17564 | 17630 | 17676 | 17802 | 18314 | |
| 17519 | 17565 | 17631 | 17677 | 17803 | 18315 | |
| 17520 | 17566 | 17632 | 17678 | 17804 | 18316 | |
| 17521 | 17567 | 17633 | 17679 | 17805 | 18317 | |
| 17522 | 17568 | 17634 | 17680 | 17806 | 18318 | |
| 17523 | 17569 | 17635 | 17681 | 17807 | 18319 | |
| 17524 | 17570 | 17636 | 17682 | 17808 | 18320 | |
| 17525 | 17571 | 17637 | 17683 | 17809 | 18321 | |
| 17526 | 17572 | 17638 | 17684 | 17810 | 18322 | |
| 17527 | 17573 | 17639 | 17685 | 17811 | 18323 | |
| 17528 | 17574 | 17640 | 17686 | 17812 | 18324 | |
| 17529 | 17575 | 17641 | 17687 | 17813 | 18325 | |
| 17530 | 17576 | 17642 | 17688 | 17814 | 18326 | |
| 17531 | 17577 | 17643 | 17689 | 17815 | 18327 | |
| 17532 | 17578 | 17644 | 17690 | 17816 | 18328 | |
| 17533 | 17579 | 17645 | 17691 | 17818 | 18329 | |
| 17534 | 17580 | 17646 | 17692 | 17864 | 18330 | |
| 17535 | 17581 | 17647 | 17693 | 18034 | 18331 | |
| 17536 | 17582 | 17648 | 17694 | 18035 | 18332 | |
| 17537 | 17583 | 17649 | 17695 | 18036 | 18333 | |
| 17538 | 17584 | 17650 | 17696 | 18037 | 18334 | |
| 17539 | 17585 | 17651 | 17697 | 18038 | 18335 | |
| 17540 | 17586 | 17652 | 17698 | 18039 | 18336 | |
| 17541 | 17587 | 17653 | 17699 | 18049 | 18337 | |
| 17542 | 17588 | 17654 | 17726 | 18057 | 18338 | |
| 17543 | 17589 | 17655 | 17727 | 18082 | 18339 | |
| 17544 | 17590 | 17656 | 17728 | 18086 | 18340 | |
| 17545 | 17591 | 17657 | 17729 | 18087 | 18341 | |
| 17546 | 17592 | 17658 | 17730 | 1812A | 18342 | |

CORRECTED
EXHIBIT C

**PALMER, RODNEY**

| | | | | | | |
|---|---|---|---|---|---|---|
| 00001; 04551 | 00721 | 01265 | 15183 | 15861 | 16012 | 16229 |
| 00002 | 00722 | 01284 | 15184 | 15864 | 16013 | 16246 |
| 00003; 00779; 01784 | 00725 | 01285; 01812; 01607 | 15186 | 15918 | 16014 | 16249 |
| 00005 | 00726 | 01288 | 15188 | 15922 | 16033 | 16250 |
| 00006 | 00727 | 01290 | 15190 | 15923 | 16037 | 16255 |
| 00026; 01505; 00053; 00045; 05147; 05370 | 00728 | 01509; 05142 | 15191 | 15924 | 16038 | 16259 |
| 00027 | 00734 | 01601; 01286 | 15192 | 15925 | 16044 | 16263 |
| 00034; 02652; 00051; 01506 | 00735 | 01605; 04436 | 15193 | 15926 | 16049 | 16268 |
| 00035 | 00736 | 01619; 02102; 02517; 02301; 01807; 04593 | 15256 | 15927 | 16050 | 16271 |
| 00040 | 00738 | 01621 | 15257 | 15929 | 16052 | 16272 |
| 00042 | 00744 | 01652 | 15258 | 15930 | 16054 | 16418 |
| 00049; 00472 | 00746 | 01703 | 15259 | 15932 | 16057 | 16682 |
| 00062; 01660; 00624 | 00766 | 01723 | 15298 | 15933 | 16059 | 16819 |
| 00256 | 00774; 00620 | 01751; 00781; 00617 | 15299 | 15936 | 16062 | 16901 |
| 00263 | 00780 | 01804 | 15354 | 15939 | 16082 | 16904 |
| 00280 | 00782 | 01808; 04591; 02103; 04992; 05376 | 15360 | 15941 | 16083 | 16911 |
| 00293 | 00787 | 01810; 02111; 01606 | 15371 | 15956 | 16087 | 16925 |
| 00351 | 00788 | 01813; 01611 | 15417 | 15959 | 16092 | 16926 |
| 00353 | 00789 | 01814 | 15495 | 15966 | 16094 | 16931 |
| 00362 | 00791 | 02100 | 15496 | 15968 | 16103 | 16942 |
| 00363 | 00792 | 02101; 01806; 05005 | 15566 | 15974 | 16108 | 16943 |
| 00385 | 00793 | 02109; 01805; 04592; 04984; 01287; 01613 | 15613 | 15976 | 16111 | 16944 |
| 00389 | 00796; 00619;1748 | 02302; 04430; 06301 | 15614 | 15983 | 16112 | 16957 |
| 00426; 00435 | 00911 | 02500 | 15615 | 15984 | 16121 | 17075 |
| 00432 | 00913 | 02662; 01512; 05109; 05141; 05309 | 15638 | 15990 | 16122 | 17246 |
| 00433 | 01107 | 02663; 05108;5138 | 15651 | 15991 | 16131 | 17252 |
| 00434 | 01108 | 04587; 04989; 05117 | 15652 | 15992 | 16135 | 17261 |
| 00473 | 01109 | 04606 | 15653 | 15993 | 16138 | 17262 |
| 00474 | 01110 | 04938 | 15660 | 15994 | 16141 | 17263 |
| 00475 | 01148 | 05143 | 15663 | 15995 | 16144 | 17270 |
| 00476; 00293; 01120; 01149 | 01171 | 05207 | 15664 | 15996 | 16145 | 17271 |
| 00618; 00795; 01750 | 01172 | 06300 | 15665 | 15997 | 16150 | 17272 |
| 00621; 00767 | 01173 | 06302 | 15675 | 15998 | 16156 | 17828 |
| 00700 | 01174 | 15182 | 15676 | 15999 | 16176 | 17864 |
| 00709 | 01175; 00262 | | 15689 | 16000 | 16177 | 17938 |
| 00717 | 01193 | | 15693 | 16001 | 16190 | 17939 |
| 00718 | 01194 | | 15696 | 16002 | 16193 | 1812A |
| 00719 | 01195; 04429 | | 15724 | 16003 | 16194 | 18195 |
| | 01230 | | 15737 | 16004 | 16195 | 18196 |
| | 01251; 01604 | | 15766 | 16005 | 16196 | 18210 |
| | 01259 | | 15767 | 16006 | 16197 | 18211 |
| | 01261 | | 15769 | 16007 | 16202 | 18270 |
| | 01262 | | 15794 | 16008 | 16212 | 18271 |
| | 01263 | | 15830 | 16009 | 16215 | |
| | 01264 | | 15831 | 16010 | 16216 | |
| | | | 15832 | 16011 | 16222 | |

CORRECTED
EXHIBIT C

**PARK, CASSIDY**

00001; 04551
00002
00003; 00779; 01784
00005
00006
00009
00013; 00044
00014
00020
00021
00024
00025;05140
00026; 01505; 00053; 00045; 05147; 05370
00027
00028
00034; 02652; 00051; 01506
00035
00040
00041
00042
00046; 05371
00047
00048
00049; 00472
00050
00052
00062; 01660; 00624
00250
00256
00257
00258
00259
00260
00261
00263
00264
00265
00266
00267
00268

00269
00270
00271
00272
00273
00274
00275
00276
00277
00278
00279
00280
00281
00282
00283
00284
00285
00286
00288
00289
00292
00293
00294
00295
00354
00355
00356
00362
00388
00389
00414
00415
00416
00418; 01507
00421
00422
00425
00426; 00435
00427
00428
00429
00430
00431
00432
00433
00434

00436
00437
00438
00439
00440
00441
00442
00444
00445
00446
00476; 00293; 01120; 01149
00477
00544
00618; 00795; 01750
00621; 00767
00648
00700
00709
00717
00718
00719
00721
00722
00725
00726
00727
00728
00734
00735
00736
00738
00744
00746
00766
00774; 00620
00780
00782
00787
00788
00789
00791
00792
00793

00796; 00619;1748
00911
00913
00919
00923
01107
01108
01109
01110
01148
01150
01151
01171
01172
01173
01174
01175; 00262
01189
01191
01192
01193
01194
01195
01195; 04429
01196
01197
01198
01199
01200
01201
01202
01203
01204
01205
01206
01207
01208
01209
01210
01211
01212
01213
01214
01215
01216

01217
01218
01220
01221
01222
01223
01224
01225
01226
01229
01230
01237
01240
01241
01242
01243
01244
01245
01246
01247
01248
01249
01250
01251; 01604
01253; 01276
01254
01255
01256
01257; 01282
01258
01259
01261
01262
01263
01264
01265
01266
01267
01268
01270
01271
01272
01273
01274
01275
01277

01278
01279
01280
01283; 01238
01284
01285; 01812; 01607
01288
01290
01293
01301
01303; 01661
01304
01310
01502; 00022
01503; 04438
01504; 02655
01509; 05142
01510; 02660; 00023; 05139
01511
01513
01514
01601; 01286
01602; 01281
01603
01605; 04436
01610
01612
01614
01615
01619; 02102; 02517; 02301; 01807; 04593
01621
01622
01623
01624; 04589; 01809; 02110; 01298; 05118
01650
01652
01703
01723
01751; 00781; 00617
01804

01808; 04591; 02103; 04992; 05376
01810; 02111; 01606
01813; 01611
01814
01815
01816
01817; 01616; 01292
01818
01819
01820
01821
02100
02101; 01806; 05005
02104
02105
02106
02107
02108
02109; 01805; 04592; 04984; 01287; 01613
02114
02115
02300
02302; 04430; 06301
02304
02305
02500
02502
02503
02504
02505
02508
02509
02510
02511
02512
02513
02515
02516
02518

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 02519 | 04993; 05120 | 15184 | 15574 | 15634 | 15689 | 15737 |
| 02520 | 04994 | 15186 | 15575 | 15635 | 15690 | 15738 |
| 02522 | 04995 | 15188 | 15576 | 15636 | 15691 | 15739 |
| 02523 | 04996 | 15190 | 15578 | 15637 | 15692 | 15740 |
| 02524 | 04997 | 15191 | 15580 | 15638 | 15693 | 15741 |
| 02525 | 04999 | 15192 | 15581 | 15639 | 15694 | 15742 |
| 02527 | 05000 | 15193 | 15582 | 15640 | 15695 | 15743 |
| 02528 | 05001 | 15204 | 15583 | 15641 | 15696 | 15744 |
| 02530 | 05002 | 15205 | 15584 | 15642 | 15697 | 15745 |
| 02651 | 05003 | 15206 | 15585 | 15643 | 15698 | 15746 |
| 02654 | 05004 | 15207 | 15586 | 15644 | 15699 | 15747 |
| 02656 | 05104 | 15208 | 15587 | 15645 | 15700 | 15748 |
| 02657 | 05105 | 15209 | 15588 | 15647 | 15701 | 15749 |
| 02658 | 05107 | 15210 | 15589 | 15648 | 15702 | 15750 |
| 02662; 01512; 05109; 05141; 05309 | 05111 | 15211 | 15590 | 15649 | 15703 | 15751 |
| | 05112 | 15212 | 15591 | 15650 | 15704 | 15752 |
| 02663; 05108;5138 | 05114 | 15213 | 15592 | 15651 | 15705 | 15753 |
| | 05115 | 15214 | 15593 | 15652 | 15706 | 15754 |
| 02664 | 05119 | 15215 | 15594 | 15653 | 15707 | 15755 |
| 02667 | 05121 | 15236 | 15595 | 15654 | 15708 | 15756 |
| 0290A | 05122 | 15256 | 15606 | 15655 | 15709 | 15757 |
| 04431 | 05127 | 15257 | 15607 | 15656 | 15710 | 15758 |
| 04432 | 05128 | 15258 | 15608 | 15657 | 15711 | 15759 |
| 04433 | 05131 | 15259 | 15609 | 15658 | 15712 | 15760 |
| 04568 | 05132 | 15299 | 15610 | 15659 | 15713 | 15762 |
| 04578 | 05133 | 15354 | 15611 | 15660 | 15714 | 15763 |
| 04581; 04991; 05123 | 05134 | 15356 | 15612 | 15661 | 15715 | 15764 |
| | 05135 | 15360 | 15613 | 15662 | 15716 | 15765 |
| 04582; 01811; 04985; 01297; 02112; 05116 | 05136 | 15363 | 15615 | 15663 | 15717 | 15766 |
| | 05137 | 15371 | 15616 | 15664 | 15718 | 15767 |
| | 05143 | 15394 | 15617 | 15665 | 15719 | 15768 |
| 04584; 04998 | 05144 | 15417 | 15618 | 15666 | 15720 | 15769 |
| 04585 | 05145 | 15495 | 15619 | 15674 | 15721 | 15770 |
| 04586; 04988; 05113 | 05146 | 15496 | 15620 | 15675 | 15722 | 15771 |
| 04587; 04989; 05117 | 05207 | 15497 | 15622 | 15676 | 15723 | 15772 |
| | 05310 | 15498 | 15623 | 15677 | 15724 | 15773 |
| 04588; 05006 | 05364 | 15513 | 15624 | 15678 | 15725 | 15774 |
| 04604 | 05365 | 15514 | 15625 | 15679 | 15726 | 15775 |
| 04605 | 05366 | 15566 | 15626 | 15680 | 15727 | 15776 |
| 04606 | 05368 | 15567 | 15627 | 15681 | 15728 | 15777 |
| 04614; 04900 | 05369 | 15568 | 15628 | 15682 | 15729 | 15778 |
| 04615 | 05377 | 15569 | 15629 | 15683 | 15730 | 15779 |
| 04616 | 06300 | 15570 | 15630 | 15684 | 15731 | 15780 |
| 04938 | 06302 | 15571 | 15631 | 15685 | 15732 | 15781 |
| 04986 | 15182 | 15572 | 15632 | 15687 | 15734 | 15782 |
| | 15183 | 15573 | 15633 | 15688 | 15735 | 15783 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 15784 | 15833 | 15899 | 15966 | 16021 | 16079 | 16129 |
| 15785 | 15834 | 15901 | 15968 | 16022 | 16081 | 16130 |
| 15786 | 15835 | 15902 | 15969 | 16023 | 16082 | 16131 |
| 15787 | 15836 | 15903 | 15970 | 16024 | 16083 | 16132 |
| 15788 | 15837 | 15904 | 15971 | 16026 | 16084 | 16133 |
| 15789 | 15838 | 15905 | 15972 | 16027 | 16085 | 16134 |
| 15790 | 15841 | 15906 | 15974 | 16028 | 16086 | 16135 |
| 15791 | 15842 | 15907 | 15975 | 16029 | 16087 | 16138 |
| 15792 | 15843 | 15908 | 15976 | 16030 | 16088 | 16139 |
| 15793 | 15844 | 15909 | 15977 | 16031 | 16089 | 16140 |
| 15794 | 15845 | 15918 | 15978 | 16032 | 16090 | 16141 |
| 15795 | 15846 | 15920 | 15979 | 16033 | 16091 | 16144 |
| 15796 | 15847 | 15921 | 15980 | 16034 | 16092 | 16145 |
| 15797 | 15848 | 15922 | 15983 | 16035 | 16093 | 16146 |
| 15799 | 15849 | 15923 | 15984 | 16036 | 16094 | 16147 |
| 15800 | 15850 | 15924 | 15990 | 16037 | 16095 | 16148 |
| 15801 | 15851 | 15925 | 15991 | 16038 | 16096 | 16149 |
| 15803 | 15852 | 15926 | 15992 | 16039 | 16098 | 16150 |
| 15804 | 15853 | 15927 | 15993 | 16040 | 16099 | 16151 |
| 15805 | 15854 | 15928 | 15994 | 16041 | 16100 | 16152 |
| 15806 | 15855 | 15929 | 15995 | 16042 | 16101 | 16153 |
| 15807 | 15856 | 15930 | 15996 | 16043 | 16102 | 16154 |
| 15809 | 15857 | 15931 | 15997 | 16044 | 16103 | 16156 |
| 15810 | 15858 | 15932 | 15998 | 16045 | 16104 | 16157 |
| 15811 | 15859 | 15933 | 15999 | 16046 | 16105 | 16158 |
| 15812 | 15860 | 15934 | 16000 | 16047 | 16106 | 16159 |
| 15813 | 15861 | 15935 | 16001 | 16048 | 16108 | 16160 |
| 15814 | 15862 | 15936 | 16002 | 16049 | 16109 | 16161 |
| 15815 | 15863 | 15937 | 16003 | 16050 | 16110 | 16162 |
| 15816 | 15864 | 15939 | 16004 | 16051 | 16111 | 16165 |
| 15817 | 15865 | 15940 | 16005 | 16052 | 16112 | 16166 |
| 15818 | 15866 | 15941 | 16006 | 16053 | 16114 | 16167 |
| 15819 | 15867 | 15942 | 16007 | 16054 | 16115 | 16168 |
| 15820 | 15868 | 15951 | 16008 | 16055 | 16116 | 16170 |
| 15821 | 15869 | 15952 | 16009 | 16056 | 16117 | 16171 |
| 15822 | 15870 | 15953 | 16010 | 16057 | 16118 | 16176 |
| 15823 | 15886 | 15954 | 16011 | 16059 | 16119 | 16177 |
| 15824 | 15887 | 15955 | 16012 | 16060 | 16120 | 16178 |
| 15825 | 15888 | 15956 | 16013 | 16061 | 16121 | 16180 |
| 15826 | 15889 | 15958 | 16014 | 16062 | 16122 | 16181 |
| 15827 | 15890 | 15959 | 16015 | 16072 | 16123 | 16186 |
| 15828 | 15891 | 15961 | 16016 | 16073 | 16124 | 16187 |
| 15829 | 15895 | 15962 | 16017 | 16074 | 16125 | 16188 |
| 15830 | 15896 | 15963 | 16018 | 16075 | 16126 | 16189 |
| 15831 | 15897 | 15964 | 16019 | 16077 | 16127 | 16190 |
| 15832 | 15898 | 15965 | 16020 | 16078 | 16128 | 16191 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 16192 | 16243 | 16787 | 16948 | 17054 | 17234 | 17378 |
| 16193 | 16244 | 16791 | 16949 | 17055 | 17235 | 17379 |
| 16194 | 16246 | 16815 | 16950 | 17057 | 17242 | 17380 |
| 16195 | 16247 | 16816 | 16951 | 17058 | 17246 | 17381 |
| 16196 | 16248 | 16819 | 16952 | 17059 | 17247 | 17382 |
| 16197 | 16249 | 16821 | 16953 | 17060 | 17252 | 17383 |
| 16198 | 16250 | 16899 | 16954 | 17061 | 17253 | 17384 |
| 16199 | 16251 | 16901 | 16955 | 17062 | 17254 | 17385 |
| 16200 | 16252 | 16902 | 16956 | 17063 | 17255 | 17386 |
| 16201 | 16253 | 16903 | 16957 | 17064 | 17256 | 17387 |
| 16202 | 16254 | 16904 | 16979 | 17065 | 17257 | 17388 |
| 16203 | 16255 | 16905 | 17018 | 17066 | 17259 | 17389 |
| 16204 | 16256 | 16906 | 17019 | 17067 | 17260 | 17390 |
| 16205 | 16257 | 16908 | 17020 | 17069 | 17261 | 17391 |
| 16206 | 16258 | 16909 | 17021 | 17070 | 17262 | 17392 |
| 16207 | 16259 | 16910 | 17022 | 17071 | 17263 | 17393 |
| 16208 | 16260 | 16911 | 17023 | 17072 | 17269 | 17394 |
| 16209 | 16263 | 16912 | 17024 | 17074 | 17270 | 17395 |
| 16210 | 16264 | 16916 | 17025 | 17075 | 17271 | 17396 |
| 16211 | 16265 | 16917 | 17026 | 17076 | 17272 | 17397 |
| 16212 | 16266 | 16918 | 17027 | 17077 | 17273 | 17398 |
| 16213 | 16267 | 16919 | 17028 | 17078 | 17274 | 17399 |
| 16214 | 16268 | 16920 | 17029 | 17092 | 17275 | 17400 |
| 16215 | 16270 | 16921 | 17030 | 17094 | 17278 | 17407 |
| 16216 | 16271 | 16922 | 17031 | 17095 | 17279 | 17408 |
| 16217 | 16272 | 16923 | 17032 | 17096 | 17280 | 17409 |
| 16218 | 16273 | 16924 | 17033 | 17109 | 17358 | 17410 |
| 16219 | 16339 | 16925 | 17034 | 17175 | 17359 | 17411 |
| 16220 | 16356 | 16926 | 17035 | 17176 | 17360 | 17412 |
| 16221 | 16372 | 16927 | 17036 | 17181 | 17361 | 17413 |
| 16222 | 16383 | 16928 | 17037 | 17215 | 17362 | 17414 |
| 16223 | 16385 | 16929 | 17038 | 17216 | 17363 | 17415 |
| 16225 | 16387 | 16930 | 17039 | 17217 | 17364 | 17416 |
| 16226 | 16389 | 16931 | 17040 | 17218 | 17365 | 17417 |
| 16227 | 16390 | 16935 | 17041 | 17219 | 17366 | 17418 |
| 16228 | 16418 | 16936 | 17042 | 17220 | 17367 | 17419 |
| 16229 | 16468 | 16937 | 17043 | 17221 | 17368 | 17420 |
| 16230 | 16480 | 16938 | 17045 | 17225 | 17369 | 17421 |
| 16231 | 16616 | 16939 | 17046 | 17226 | 17370 | 17422 |
| 16232 | 16641 | 16941 | 17047 | 17227 | 17371 | 17423 |
| 16233 | 16682 | 16942 | 17048 | 17228 | 17372 | 17424 |
| 16237 | 16684 | 16943 | 17049 | 17229 | 17373 | 17425 |
| 16238 | 16711 | 16944 | 17050 | 17230 | 17374 | 17426 |
| 16239 | 16761 | 16945 | 17051 | 17231 | 17375 | 17427 |
| 16240 | 16772 | 16946 | 17052 | 17232 | 17376 | 17428 |
| 16242 | 16786 | 16947 | 17053 | 17233 | 17377 | 17429 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 17430 | 17476 | 17522 | 17568 | 17634 | 17680 | 17744 |
| 17431 | 17477 | 17523 | 17569 | 17635 | 17681 | 17745 |
| 17432 | 17478 | 17524 | 17570 | 17636 | 17682 | 17746 |
| 17433 | 17479 | 17525 | 17571 | 17637 | 17683 | 17747 |
| 17434 | 17480 | 17526 | 17572 | 17638 | 17684 | 17748 |
| 17435 | 17481 | 17527 | 17573 | 17639 | 17685 | 17749 |
| 17436 | 17482 | 17528 | 17574 | 17640 | 17686 | 17750 |
| 17437 | 17483 | 17529 | 17575 | 17641 | 17687 | 17751 |
| 17438 | 17484 | 17530 | 17576 | 17642 | 17688 | 17752 |
| 17439 | 17485 | 17531 | 17577 | 17643 | 17689 | 17753 |
| 17440 | 17486 | 17532 | 17578 | 17644 | 17690 | 17754 |
| 17441 | 17487 | 17533 | 17579 | 17645 | 17691 | 17755 |
| 17442 | 17488 | 17534 | 17580 | 17646 | 17692 | 17756 |
| 17443 | 17489 | 17535 | 17581 | 17647 | 17693 | 17757 |
| 17444 | 17490 | 17536 | 17582 | 17648 | 17694 | 17758 |
| 17445 | 17491 | 17537 | 17583 | 17649 | 17695 | 17759 |
| 17446 | 17492 | 17538 | 17584 | 17650 | 17696 | 17760 |
| 17447 | 17493 | 17539 | 17585 | 17651 | 17697 | 17761 |
| 17448 | 17494 | 17540 | 17586 | 17652 | 17698 | 17762 |
| 17449 | 17495 | 17541 | 17587 | 17653 | 17699 | 17763 |
| 17450 | 17496 | 17542 | 17588 | 17654 | 17716 | 17764 |
| 17451 | 17497 | 17543 | 17589 | 17655 | 17717 | 17765 |
| 17452 | 17498 | 17544 | 17590 | 17656 | 17718 | 17766 |
| 17453 | 17499 | 17545 | 17591 | 17657 | 17719 | 17767 |
| 17454 | 17500 | 17546 | 17592 | 17658 | 17720 | 17768 |
| 17455 | 17501 | 17547 | 17593 | 17659 | 17721 | 17769 |
| 17456 | 17502 | 17548 | 17594 | 17660 | 17722 | 17772 |
| 17457 | 17503 | 17549 | 17595 | 17661 | 17723 | 17773 |
| 17458 | 17504 | 17550 | 17596 | 17662 | 17724 | 17774 |
| 17459 | 17505 | 17551 | 17597 | 17663 | 17725 | 17775 |
| 17460 | 17506 | 17552 | 17598 | 17664 | 17726 | 17776 |
| 17461 | 17507 | 17553 | 17599 | 17665 | 17727 | 17777 |
| 17462 | 17508 | 17554 | 17600 | 17666 | 17728 | 17778 |
| 17463 | 17509 | 17555 | 17601 | 17667 | 17729 | 17779 |
| 17464 | 17510 | 17556 | 17602 | 17668 | 17730 | 17780 |
| 17465 | 17511 | 17557 | 17623 | 17669 | 17731 | 17781 |
| 17466 | 17512 | 17558 | 17624 | 17670 | 17734 | 17782 |
| 17467 | 17513 | 17559 | 17625 | 17671 | 17735 | 17783 |
| 17468 | 17514 | 17560 | 17626 | 17672 | 17736 | 17784 |
| 17469 | 17515 | 17561 | 17627 | 17673 | 17737 | 17800 |
| 17470 | 17516 | 17562 | 17628 | 17674 | 17738 | 17801 |
| 17471 | 17517 | 17563 | 17629 | 17675 | 17739 | 17802 |
| 17472 | 17518 | 17564 | 17630 | 17676 | 17740 | 17803 |
| 17473 | 17519 | 17565 | 17631 | 17677 | 17741 | 17804 |
| 17474 | 17520 | 17566 | 17632 | 17678 | 17742 | 17805 |
| 17475 | 17521 | 17567 | 17633 | 17679 | 17743 | 17806 |

**CORRECTED
EXHIBIT C**

| | | | | |
|---|---|---|---|---|
| 17807 | 17965 | 18036 | 18158 | 18279 |
| 17808 | 17966 | 18037 | 18159 | 18284 |
| 17809 | 17967 | 18038 | 18160 | 18285 |
| 17810 | 17968 | 18039 | 18161 | 18286 |
| 17811 | 17972 | 18040 | 18162 | 18287 |
| 17812 | 17995 | 18041 | 18167 | 18288 |
| 17813 | 17996 | 18042 | 18171 | 18289 |
| 17814 | 17997 | 18043 | 18172 | 18290 |
| 17815 | 17998 | 18044 | 18173 | 18291 |
| 17816 | 17999 | 18045 | 18174 | 18292 |
| 17818 | 18000 | 18046 | 18181 | 18293 |
| 17828 | 18001 | 18047 | 18184 | 18294 |
| 17853 | 18002 | 18050 | 18188 | 18295 |
| 17854 | 18003 | 18053 | 18195 | 18296 |
| 17855 | 18004 | 18060 | 18196 | 18297 |
| 17856 | 18005 | 18070 | 18197 | 18298 |
| 17857 | 18006 | 18074 | 18198 | 18299 |
| 17858 | 18007 | 18075 | 18199 | 18300 |
| 17859 | 18008 | 18076 | 18205 | 18301 |
| 17860 | 18009 | 18077 | 18210 | 18368 |
| 17861 | 18010 | 18080 | 18211 | 4583A |
| 17862 | 18011 | 18085 | 18237 | 4583B |
| 17863 | 18012 | 18086 | 18242 | |
| 17864 | 18013 | 18087 | 18243 | |
| 17865 | 18014 | 18088 | 18246 | |
| 17866 | 18015 | 18089 | 18253 | |
| 17867 | 18016 | 18090 | 18254 | |
| 17868 | 18017 | 18093 | 18256 | |
| 17937 | 18018 | 18099 | 18257 | |
| 17938 | 18019 | 18100 | 18258 | |
| 17939 | 18020 | 18102 | 18259 | |
| 17948 | 18021 | 18106 | 18260 | |
| 17949 | 18022 | 18112 | 18261 | |
| 17950 | 18023 | 18114 | 18262 | |
| 17951 | 18024 | 18116 | 18263 | |
| 17952 | 18025 | 18118 | 18264 | |
| 17953 | 18026 | 18120 | 18269 | |
| 17954 | 18027 | 18122 | 18270 | |
| 17955 | 18028 | 18124 | 18271 | |
| 17956 | 18029 | 18128 | 18272 | |
| 17959 | 18030 | 1812A | 18273 | |
| 17960 | 18031 | 18130 | 18274 | |
| 17961 | 18032 | 18132 | 18275 | |
| 17962 | 18033 | 18134 | 18276 | |
| 17963 | 18034 | 18136 | 18277 | |
| 17964 | 18035 | 18149 | 18278 | |

CORRECTED
EXHIBIT C

| PATEL, TINA | | | | | | |
|---|---|---|---|---|---|---|
| 00001; 04551 | 00734 | 01206 | 01265 | 01703 | 04581; 04991; 05123 | 05146 |
| 00002 | 00735 | 01207 | 01266 | 01723 | | 05207 |
| 00003; 00779; 01784 | 00736 | 01208 | 01267 | 01751; 00781; 00617 | 04582; 01811; 04985; 01297; 02112; 05116 | 05310 |
| | 00738 | 01209 | 01268 | | | 05368 |
| 00005 | 00744 | 01210 | 01271 | 01804 | 04584; 04998 | 05377 |
| 00006 | 00746 | 01211 | 01272 | 01808; 04591; 02103; 04992; 05376 | 04585 | 06300 |
| 00024 | 00766 | 01212 | 01273 | | 04586; 04988; 05113 | 06302 |
| 00025;05140 | 00774; 00620 | 01213 | 01274 | 01810; 02111; 01606 | | 15182 |
| 00026; 01505; 00053; 00045; 05147; 05370 | 00780 | 01214 | 01275 | | 04587; 04989; 05117 | 15183 |
| | 00782 | 01215 | 01277 | 01813; 01611 | | 15184 |
| | 00787 | 01216 | 01278 | 01814 | 04588; 05006 | 15186 |
| 00027 | 00788 | 01217 | 01279 | 01815 | 04604 | 15188 |
| 00034; 02652; 00051; 01506 | 00789 | 01218 | 01280 | 01816 | 04605 | 15190 |
| | 00791 | 01220 | 01283; 01238 | 01817; 01616; 01292 | 04606 | 15191 |
| 00035 | 00792 | 01221 | 01284 | | 04615 | 15192 |
| 00040 | 00793 | 01222 | 01285; 01812; 01607 | 01818 | 04938 | 15193 |
| 00042 | 00796; 00619;1748 | 01223 | | 01819 | 04986 | 15204 |
| 00046; 05371 | | 01224 | 01288 | 01820 | 04993; 05120 | 15205 |
| 00062; 01660; 00624 | 00911 | 01225 | 01290 | 01821 | 04994 | 15206 |
| | 00913 | 01226 | 01293 | 02100 | 04995 | 15207 |
| 00256 | 01107 | 01229 | 01303; 01661 | 02101; 01806; 05005 | 04996 | 15208 |
| 00263 | 01108 | 01230 | 01304 | | 04997 | 15209 |
| 00280 | 01109 | 01237 | 01500 | 02104 | 04999 | 15210 |
| 00293 | 01110 | 01240 | 01509; 05142 | 02105 | 05000 | 15211 |
| 00389 | 01148 | 01241 | 01510; 02660; 00023; 05139 | 02106 | 05001 | 15212 |
| 00426; 00435 | 01150 | 01242 | | 02107 | 05002 | 15213 |
| 00432 | 01151 | 01243 | 01511 | 02108 | 05003 | 15214 |
| 00433 | 01171 | 01244 | 01513 | 02109; 01805; 04592; 04984; 01287; 01613 | 05004 | 15215 |
| 00434 | 01172 | 01245 | 01601; 01286 | | 05104 | 15236 |
| 00476; 00293; 01120; 01149 | 01173 | 01246 | 01602; 01281 | | 05107 | 15256 |
| | 01174 | 01247 | 01603 | 02114 | 05111 | 15257 |
| 00544 | 01175; 00262 | 01248 | 01605; 04436 | 02115 | 05112 | 15258 |
| 00618; 00795; 01750 | 01193 | 01249 | 01610 | 02302; 04430; 06301 | 05114 | 15259 |
| | 01194 | 01250 | 01612 | 02304 | 05115 | 15299 |
| 00621; 00767 | 01195 | 01251; 01604 | 01614 | 02500 | 05119 | 15354 |
| 00648 | 01195; 04429 | 01253; 01276 | 01615 | 02510 | 05121 | 15360 |
| 00709 | 01196 | 01254 | 01619; 02102; 02517; 02301; 01807; 04593 | 02522 | 05122 | 15371 |
| 00717 | 01197 | 01255 | | 02523 | 05124 | 15417 |
| 00718 | 01198 | 01256 | 01621 | 02527 | 05125 | 15495 |
| 00719 | 01199 | 01257; 01282 | 01622 | 02662; 01512; 05109; 05141; 05309 | 05127 | 15496 |
| 00721 | 01200 | 01258 | 01623 | | 05128 | 15497 |
| 00722 | 01201 | 01259 | 01624; 04589; 01809; 02110; 01298; 05118 | 02663; 05108;5138 | 05132 | 15498 |
| 00725 | 01202 | 01261 | | | 05136 | 15514 |
| 00726 | 01203 | 01262 | 01650 | 02667 | 05137 | 15566 |
| 00727 | 01204 | 01263 | 01652 | 0290A | 05143 | 15594 |
| 00728 | 01205 | 01264 | | | 05144 | 15595 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 15613 | 15689 | 15752 | 15800 | 15859 | 15935 | 16017 |
| 15616 | 15690 | 15753 | 15803 | 15860 | 15936 | 16018 |
| 15619 | 15691 | 15754 | 15804 | 15861 | 15939 | 16019 |
| 15622 | 15692 | 15755 | 15805 | 15862 | 15941 | 16020 |
| 15635 | 15693 | 15756 | 15806 | 15863 | 15942 | 16021 |
| 15637 | 15694 | 15757 | 15809 | 15864 | 15956 | 16022 |
| 15638 | 15695 | 15758 | 15810 | 15865 | 15958 | 16023 |
| 15639 | 15696 | 15759 | 15811 | 15866 | 15959 | 16024 |
| 15640 | 15697 | 15760 | 15812 | 15867 | 15966 | 16026 |
| 15641 | 15698 | 15762 | 15814 | 15868 | 15968 | 16027 |
| 15642 | 15699 | 15763 | 15815 | 15869 | 15969 | 16028 |
| 15643 | 15700 | 15764 | 15816 | 15870 | 15974 | 16029 |
| 15644 | 15701 | 15765 | 15817 | 15886 | 15976 | 16030 |
| 15645 | 15703 | 15766 | 15818 | 15887 | 15977 | 16033 |
| 15647 | 15718 | 15767 | 15819 | 15888 | 15978 | 16037 |
| 15649 | 15719 | 15768 | 15821 | 15889 | 15979 | 16038 |
| 15650 | 15720 | 15769 | 15822 | 15890 | 15980 | 16041 |
| 15651 | 15721 | 15770 | 15823 | 15891 | 15983 | 16042 |
| 15652 | 15722 | 15771 | 15825 | 15895 | 15984 | 16043 |
| 15653 | 15723 | 15772 | 15826 | 15896 | 15990 | 16044 |
| 15654 | 15724 | 15773 | 15827 | 15897 | 15991 | 16045 |
| 15655 | 15725 | 15774 | 15828 | 15898 | 15992 | 16046 |
| 15656 | 15726 | 15775 | 15830 | 15899 | 15993 | 16047 |
| 15657 | 15727 | 15776 | 15831 | 15901 | 15994 | 16049 |
| 15658 | 15728 | 15777 | 15832 | 15902 | 15995 | 16050 |
| 15659 | 15729 | 15778 | 15833 | 15903 | 15996 | 16052 |
| 15660 | 15730 | 15779 | 15834 | 15904 | 15997 | 16054 |
| 15661 | 15731 | 15780 | 15835 | 15905 | 15998 | 16057 |
| 15662 | 15732 | 15781 | 15836 | 15906 | 15999 | 16059 |
| 15663 | 15734 | 15782 | 15837 | 15907 | 16000 | 16061 |
| 15664 | 15735 | 15783 | 15838 | 15908 | 16001 | 16062 |
| 15665 | 15737 | 15784 | 15843 | 15909 | 16002 | 16072 |
| 15666 | 15738 | 15785 | 15845 | 15918 | 16003 | 16073 |
| 15674 | 15739 | 15786 | 15846 | 15920 | 16004 | 16074 |
| 15675 | 15740 | 15787 | 15847 | 15921 | 16005 | 16075 |
| 15676 | 15741 | 15788 | 15848 | 15922 | 16006 | 16078 |
| 15677 | 15742 | 15789 | 15849 | 15923 | 16007 | 16081 |
| 15678 | 15743 | 15790 | 15850 | 15924 | 16008 | 16082 |
| 15679 | 15744 | 15791 | 15851 | 15925 | 16009 | 16083 |
| 15680 | 15745 | 15792 | 15852 | 15926 | 16010 | 16087 |
| 15681 | 15746 | 15793 | 15853 | 15927 | 16011 | 16091 |
| 15682 | 15747 | 15794 | 15854 | 15929 | 16012 | 16092 |
| 15683 | 15748 | 15795 | 15855 | 15930 | 16013 | 16093 |
| 15684 | 15749 | 15796 | 15856 | 15932 | 16014 | 16094 |
| 15685 | 15750 | 15797 | 15857 | 15933 | 16015 | 16095 |
| 15688 | 15751 | 15799 | 15858 | 15934 | 16016 | 16096 |

**CORRECTED**
**EXHIBIT C**

| | | | | | | |
|---|---|---|---|---|---|---|
| 16098 | 16162 | 16223 | 16390 | 17036 | 17859 | 18116 |
| 16099 | 16165 | 16225 | 16418 | 17037 | 17860 | 18118 |
| 16100 | 16166 | 16226 | 16468 | 17038 | 17861 | 18120 |
| 16101 | 16167 | 16227 | 16641 | 17039 | 17862 | 18122 |
| 16103 | 16168 | 16229 | 16682 | 17040 | 17863 | 18124 |
| 16104 | 16170 | 16230 | 16787 | 17041 | 17864 | 18128 |
| 16105 | 16171 | 16231 | 16819 | 17043 | 17865 | 1812A |
| 16106 | 16176 | 16232 | 16901 | 17047 | 17866 | 18130 |
| 16108 | 16177 | 16233 | 16904 | 17048 | 17867 | 18132 |
| 16109 | 16178 | 16236 | 16906 | 17049 | 17868 | 18134 |
| 16110 | 16180 | 16237 | 16908 | 17050 | 17937 | 18136 |
| 16111 | 16181 | 16238 | 16909 | 17051 | 17938 | 18149 |
| 16112 | 16186 | 16239 | 16911 | 17052 | 17939 | 18171 |
| 16114 | 16187 | 16242 | 16912 | 17053 | 17949 | 18172 |
| 16117 | 16188 | 16243 | 16916 | 17054 | 17950 | 18173 |
| 16119 | 16189 | 16246 | 16918 | 17055 | 17951 | 18174 |
| 16120 | 16190 | 16247 | 16919 | 17057 | 17952 | 18181 |
| 16121 | 16191 | 16248 | 16920 | 17058 | 17953 | 18184 |
| 16122 | 16192 | 16249 | 16921 | 17059 | 17954 | 18188 |
| 16124 | 16193 | 16250 | 16923 | 17069 | 17955 | 18195 |
| 16125 | 16194 | 16251 | 16924 | 17070 | 17956 | 18196 |
| 16126 | 16195 | 16252 | 16925 | 17071 | 17959 | 18210 |
| 16127 | 16196 | 16253 | 16926 | 17072 | 17960 | 18211 |
| 16128 | 16197 | 16254 | 16931 | 17075 | 17961 | 18237 |
| 16129 | 16198 | 16255 | 16938 | 17092 | 17962 | 18256 |
| 16130 | 16199 | 16256 | 16942 | 17175 | 17963 | 18257 |
| 16131 | 16200 | 16257 | 16943 | 17181 | 17964 | 18258 |
| 16133 | 16201 | 16258 | 16944 | 17225 | 17965 | 18259 |
| 16134 | 16202 | 16259 | 16945 | 17242 | 17966 | 18260 |
| 16135 | 16203 | 16260 | 16946 | 17246 | 17967 | 18261 |
| 16138 | 16204 | 16263 | 16947 | 17247 | 17968 | 18262 |
| 16141 | 16205 | 16264 | 16948 | 17252 | 17972 | 18263 |
| 16144 | 16206 | 16266 | 16949 | 17261 | 18050 | 18264 |
| 16145 | 16209 | 16267 | 16950 | 17262 | 18080 | 18270 |
| 16146 | 16210 | 16268 | 16951 | 17263 | 18085 | 18271 |
| 16148 | 16212 | 16270 | 16952 | 17270 | 18086 | 18272 |
| 16149 | 16213 | 16271 | 16953 | 17271 | 18088 | 18278 |
| 16150 | 16214 | 16272 | 16954 | 17272 | 18089 | 18284 |
| 16151 | 16215 | 16273 | 16955 | 17275 | 18090 | 18285 |
| 16152 | 16216 | 16339 | 16956 | 17828 | 18093 | 18286 |
| 16153 | 16217 | 16356 | 16957 | 17853 | 18099 | 18287 |
| 16154 | 16218 | 16372 | 16979 | 17854 | 18100 | 18368 |
| 16156 | 16219 | 16383 | 17032 | 17855 | 18102 | 4583A |
| 16159 | 16220 | 16385 | 17033 | 17856 | 18106 | 4583B |
| 16160 | 16221 | 16387 | 17034 | 17857 | 18112 | |
| 16161 | 16222 | 16389 | 17035 | 17858 | 18114 | |

**CORRECTED EXHIBIT C**

**PRATTE, JONI**

| | | | | | | |
|---|---|---|---|---|---|---|
| 00001; 04551 | 00446 | 01174 | 02662; 01512; 05109; 05141; 05309 | 15633 | 15956 | 16087 |
| 00002 | 00476; 00293; 01120; 01149 | 01175; 00262 | | 15634 | 15959 | 16092 |
| 00003; 00779; 01784 | 00477 | 01193 | 02663; 05108;5138 | 15635 | 15966 | 16094 |
| 00005 | 00618; 00795; 01750 | 01194 | 04432 | 15636 | 15968 | 16103 |
| 00006 | 00621; 00767 | 01195; 04429 | 04587; 04989; 05117 | 15638 | 15974 | 16108 |
| 00026; 01505; 00053; 00045; 05147; 05370 | 00709 | 01230 | 04606 | 15648 | 15976 | 16111 |
| | 00717 | 01251; 01604 | 04938 | 15651 | 15983 | 16112 |
| 00027 | 00718 | 01259 | 05143 | 15652 | 15984 | 16121 |
| 00034; 02652; 00051; 01506 | 00719 | 01261 | 05207 | 15653 | 15990 | 16122 |
| 00035 | 00721 | 01262 | 06300 | 15656 | 15991 | 16131 |
| 00040 | 00722 | 01263 | 06302 | 15660 | 15992 | 16135 |
| 00042 | 00725 | 01264 | 15182 | 15663 | 15993 | 16138 |
| 00062; 01660; 00624 | 00726 | 01265 | 15183 | 15664 | 15994 | 16140 |
| | 00727 | 01284 | 15184 | 15665 | 15995 | 16141 |
| 00256 | 00728 | 01285; 01812; 01607 | 15186 | 15675 | 15996 | 16144 |
| 00263 | 00734 | 01288 | 15188 | 15676 | 15997 | 16145 |
| 00280 | 00735 | 01290 | 15190 | 15689 | 15998 | 16150 |
| 00293 | 00736 | 01509; 05142 | 15191 | 15693 | 15999 | 16156 |
| 00385 | 00738 | 01601; 01286 | 15192 | 15696 | 16000 | 16176 |
| 00388 | 00744 | 01605; 04436 | 15193 | 15724 | 16001 | 16177 |
| 00389 | 00746 | 01619; 02102; 02517; 02301; 01807; 04593 | 15256 | 15737 | 16002 | 16190 |
| 00421 | 00766 | | 15257 | 15766 | 16003 | 16193 |
| 00422 | 00774; 00620 | 01621 | 15258 | 15767 | 16004 | 16194 |
| 00425 | 00780 | 01652 | 15259 | 15769 | 16005 | 16195 |
| 00426; 00435 | 00782 | 01703 | 15299 | 15794 | 16006 | 16196 |
| 00427 | 00787 | 01723 | 15354 | 15830 | 16007 | 16197 |
| 00428 | 00788 | 01751; 00781; 00617 | 15360 | 15831 | 16008 | 16202 |
| 00429 | 00789 | 01804 | 15371 | 15832 | 16009 | 16212 |
| 00430 | 00791 | 01808; 04591; 02103; 04992; 05376 | 15417 | 15841 | 16010 | 16215 |
| 00431 | 00792 | | 15495 | 15842 | 16011 | 16216 |
| 00432 | 00793 | 01810; 02111; 01606 | 15496 | 15861 | 16012 | 16222 |
| 00433 | 00796; 00619;1748 | 01813; 01611 | 15566 | 15864 | 16013 | 16229 |
| 00434 | 00911 | 01814 | 15613 | 15918 | 16014 | 16246 |
| 00436 | 00913 | 02100 | 15620 | 15922 | 16033 | 16249 |
| 00437 | 00923 | 02101; 01806; 05005 | 15623 | 15923 | 16037 | 16250 |
| 00438 | 01107 | | 15624 | 15924 | 16038 | 16255 |
| 00439 | 01108 | 02109; 01805; 04592; 04984; 01287; 01613 | 15625 | 15925 | 16044 | 16259 |
| 00440 | 01109 | | 15626 | 15926 | 16049 | 16263 |
| 00441 | 01110 | 02302; 04430; 06301 | 15627 | 15927 | 16050 | 16268 |
| 00442 | 01148 | | 15628 | 15929 | 16052 | 16271 |
| 00444 | 01171 | 02500 | 15629 | 15930 | 16054 | 16272 |
| 00445 | 01172 | | 15630 | 15932 | 16057 | 16418 |
| | 01173 | | 15631 | 15933 | 16059 | 16682 |
| | | | 15632 | 15936 | 16062 | 16819 |
| | | | | 15939 | 16082 | 16901 |
| | | | | 15941 | 16083 | 16904 |

**CORRECTED EXHIBIT C**

16911

16925

16926

16931

16942

16943

16944

16957

17075

17246

17252

17261

17262

17263

17270

17271

17272

17828

17864

17938

17939

18089

1812A

18195

18196

18210

18211

18270

18271

CORRECTED
EXHIBIT C

**PRINCE, JACQUELINE RAMONA**

| | | | | | |
|---|---|---|---|---|---|
| 00001; 04551 | 00706 | 00753 | 01125 | 01261 | 15058 | 15105 |
| 00002 | 00707 | 00754 | 01126 | 01284 | 15060 | 15106 |
| 00003; 00779; 01784 | 00708 | 00755 | 01128 | 01285; 01812; 01607 | 15061 | 15107 |
| 00004 | 00709 | 00756 | 01129 | 01327 | 15062 | 15108 |
| 00005 | 00710 | 00757 | 01130 | 01328 | 15063 | 15109 |
| 00006 | 00711 | 00758 | 01131 | 01329 | 15064 | 15110 |
| 00007 | 00712 | 00759 | 01135 | 01330 | 15065 | 15111 |
| 00008 | 00713 | 00760 | 01139 | 01509; 05142 | 15066 | 15112 |
| 00026; 01505; 00053; 00045; 05147; 05370 | 00714 | 00761 | 01153;1313 | 01605; 04436 | 15067 | 15113 |
| 00027 | 00715 | 00762 | 01154 | 01619; 02102; 02517; 02301; 01807; 04593 | 15068 | 15114 |
| 00034; 02652; 00051; 01506 | 00716 | 00763 | 01155 | | 15069 | 15115 |
| 00035 | 00717 | 00764 | 01156 | 01703 | 15070 | 15116 |
| 00040 | 00718 | 00765 | 01157 | 01723 | 15071 | 15117 |
| 00060 | 00719 | 00766 | 01158 | 01747 | 15072 | 15118 |
| 00061 | 00720 | 00768 | 01159 | 01751; 00781; 00617 | 15073 | 15119 |
| 00062; 01660; 00624 | 00721 | 00770 | 01160 | | 15074 | 15120 |
| 00063 | 00722 | 00771 | 01161 | 01804 | 15075 | 15121 |
| 00256 | 00723 | 00772 | 01162 | 01808; 04591; 02103; 04992; 05376 | 15076 | 15122 |
| 00263 | 00724 | 00773 | 01163 | | 15077 | 15123 |
| 00280 | 00725 | 00774; 00620 | 01164 | 01810; 02111; 01606 | 15078 | 15124 |
| 00293 | 00726 | 00775 | 01165 | | 15079 | 15125 |
| 00302 | 00727 | 00776 | 01166 | 01813; 01611 | 15080 | 15126 |
| 00389 | 00728 | 00777 | 01167 | 01814 | 15081 | 15127 |
| 00393; 00202 | 00729 | 00778 | 01168 | 02101; 01806; 05005 | 15082 | 15128 |
| 00426; 00435 | 00730 | 00780 | 01169 | | 15083 | 15129 |
| 00432 | 00731 | 00782 | 01170 | 02109; 01805; 04592; 04984; 01287; 01613 | 15084 | 15130 |
| 00433 | 00732 | 00783 | 01171 | | 15085 | 15131 |
| 00434 | 00733 | 00784 | 01172 | 02662; 01512; 05109; 05141; 05309 | 15086 | 15132 |
| 00523; 00751 | 00734 | 00785 | 01173 | | 15087 | 15133 |
| 00537 | 00735 | 00786 | 01174 | 02663; 05108;5138 | 15088 | 15134 |
| 00618; 00795; 01750 | 00736 | 00787 | 01175; 00262 | | 15089 | 15135 |
| 00621; 00767 | 00737 | 00788 | 01180 | 03356 | 15090 | 15136 |
| 00622; 01752; 00769 | 00738 | 00789 | 01181 | 03357 | 15091 | 15137 |
| 00701; 00702 | 00739 | 00790 | 01182 | 03358 | 15092 | 15138 |
| 00703 | 00740 | 00791 | 01183 | 04504 | 15093 | 15139 |
| 00704 | 00741 | 00792 | 01184 | 04587; 04989; 05117 | 15094 | 15140 |
| 00705 | 00742 | 00793 | 01185 | | 15095 | 15141 |
| | 00743 | 00794 | 01186 | 04599 | 15096 | 15142 |
| | 00744 | 00796; 00619;1748 | 01187 | 04606 | 15097 | 15143 |
| | 00745 | 00912 | 01188 | 04614; 04900 | 15098 | 15144 |
| | 00746 | 00913 | 01193 | 04938 | 15099 | 15145 |
| | 00747 | 01107 | 01194 | 05143 | 15100 | 15146 |
| | 00748 | 01108 | 01195; 04429 | 05207 | 15101 | 15147 |
| | 00749 | 01109 | 01230 | 06302 | 15102 | 15148 |
| | 00750 | 01110 | 01251; 01604 | | 15103 | 15149 |
| | 00752 | | 01259 | | 15104 | 15150 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 15151 | 15199 | 15259 | 15321 | 15395 | 15469 | 15646 |
| 15152 | 15200 | 15260 | 15322 | 15396 | 15470 | 15667 |
| 15153 | 15201 | 15261 | 15325 | 15399 | 15471 | 15668 |
| 15154 | 15202 | 15262 | 15333 | 15412 | 15472 | 15669 |
| 15155 | 15203 | 15263 | 15334 | 15414 | 15473 | 15686 |
| 15156 | 15216 | 15264 | 15335 | 15415 | 15474 | 15689 |
| 15157 | 15217 | 15267 | 15336 | 15420 | 15475 | 15766 |
| 15158 | 15218 | 15268 | 15337 | 15421 | 15476 | 15767 |
| 15159 | 15219 | 15269 | 15338 | 15422 | 15477 | 15769 |
| 15160 | 15220 | 15270 | 15339 | 15423 | 15478 | 15830 |
| 15161 | 15221 | 15271 | 15341 | 15424 | 15479 | 15892 |
| 15162 | 15222 | 15272 | 15342 | 15425 | 15480 | 15893 |
| 15163 | 15223 | 15273 | 15343 | 15426 | 15481 | 15894 |
| 15164 | 15224 | 15274 | 15344 | 15427 | 15482 | 15919 |
| 15165 | 15225 | 15275 | 15345 | 15428 | 15483 | 15936 |
| 15166 | 15226 | 15276 | 15346 | 15429 | 15484 | 15943 |
| 15167 | 15227 | 15277 | 15347 | 15430 | 15485 | 15944 |
| 15168 | 15228 | 15278 | 15350 | 15431 | 15486 | 15945 |
| 15169 | 15229 | 15279 | 15359 | 15432 | 15487 | 15946 |
| 15170 | 15230 | 15280 | 15361 | 15433 | 15488 | 15947 |
| 15171 | 15231 | 15281 | 15364 | 15434 | 15489 | 15948 |
| 15172 | 15232 | 15282 | 15365 | 15435 | 15490 | 15949 |
| 15173 | 15233 | 15283 | 15368 | 15436 | 15491 | 15950 |
| 15174 | 15234 | 15284 | 15372 | 15437 | 15537 | 15968 |
| 15175 | 15237 | 15285 | 15373 | 15438 | 15538 | 16014 |
| 15176 | 15238 | 15286 | 15374 | 15439 | 15540 | 16070 |
| 15177 | 15239 | 15287 | 15375 | 15440 | 15541 | 16071 |
| 15178 | 15240 | 15288 | 15376 | 15441 | 15542 | 16083 |
| 15179 | 15241 | 15289 | 15377 | 15442 | 15543 | 16108 |
| 15180 | 15242 | 15290 | 15378 | 15443 | 15544 | 16138 |
| 15181 | 15243 | 15291 | 15379 | 15444 | 15550 | 16164 |
| 15182 | 15244 | 15292 | 15380 | 15445 | 15551 | 16196 |
| 15183 | 15245 | 15293 | 15381 | 15446 | 15552 | 16197 |
| 15184 | 15246 | 15294 | 15382 | 15447 | 15559 | 16216 |
| 15185 | 15247 | 15295 | 15383 | 15448 | 15562 | 16241 |
| 15186 | 15248 | 15296 | 15384 | 15449 | 15563 | 16418 |
| 15187 | 15249 | 15297 | 15385 | 15450 | 15566 | 16623 |
| 15188 | 15250 | 15306 | 15386 | 15451 | 15596 | 16675 |
| 15189 | 15251 | 15307 | 15387 | 15452 | 15597 | 16698 |
| 15190 | 15252 | 15308 | 15388 | 15453 | 15599 | 16785 |
| 15191 | 15253 | 15309 | 15389 | 15454 | 15600 | 16790 |
| 15192 | 15254 | 15310 | 15390 | 15455 | 15601 | 16791 |
| 15193 | 15255 | 15311 | 15391 | 15464 | 15602 | 16795 |
| 15196 | 15256 | 15312 | 15392 | 15465 | 15603 | 16807 |
| 15197 | 15257 | 15314 | 15393 | 15466 | 15604 | 16819 |
| 15198 | 15258 | 15320 | 15394 | 15467 | 15605 | 16899 |

**CORRECTED**
**EXHIBIT C**

| | |
|---|---|
| 16901 | 18190 |
| 16918 | 18191 |
| 16920 | 18192 |
| 16921 | 18193 |
| 16957 | 18194 |
| 16958 | 18195 |
| 16959 | 18196 |
| 16960 | 18271 |
| 16961 | 18281 |
| 17071 | 18283 |
| 17175 | |
| 17210 | |
| 17213 | |
| 17214 | |
| 17246 | |
| 17252 | |
| 17261 | |
| 17262 | |
| 17263 | |
| 17281 | |
| 17325 | |
| 17838 | |
| 17864 | |
| 17933 | |
| 18078 | |
| 18081 | |
| 18083 | |
| 18084 | |
| 18101 | |
| 18104 | |
| 18105 | |
| 18114 | |
| 18120 | |
| 18126 | |
| 1812A | |
| 18132 | |
| 18134 | |
| 18164 | |
| 18165 | |
| 18166 | |
| 18170 | |
| 18174 | |
| 18175 | |
| 18176 | |
| 18185 | |
| 18186 | |

CORRECTED
EXHIBIT C

| RHEE, ANNA | 00722 | 01259 | 15186 | 15689 | 16539 | 16849 |
|---|---|---|---|---|---|---|
| 00001; 04551 | 00725 | 01261 | 15188 | 15766 | 16540 | 16850 |
| 00002 | 00726 | 01284 | 15190 | 15767 | 16541 | 16851 |
| 00003; 00779; 01784 | 00727 | 01285; 01812; 01607 | 15191 | 15769 | 16542 | 16852 |
| 00006 | 00728 | 01509; 05142 | 15192 | 15830 | 16543 | 16853 |
| 00026; 01505; 00053; 00045; 05147; 05370 | 00734 | 01605; 04436 | 15193 | 15936 | 16544 | 16890 |
| | 00735 | 01619; 02102; 02517; 02301; 01807; 04593 | 15230 | 15968 | 16545 | 16891 |
| 00027 | 00736 | | 15231 | 16014 | 16546 | 16892 |
| 00034; 02652; 00051; 01506 | 00738 | | 15232 | 16083 | 16547 | 16899 |
| | 00744 | 01703 | 15233 | 16108 | 16548 | 16901 |
| 00035 | 00746 | 01723 | 15234 | 16114 | 16549 | 16918 |
| 00040 | 00766 | 01751; 00781; 00617 | 15256 | 16138 | 16550 | 16920 |
| 00062; 01660; 00624 | 00774; 00620 | 01804 | 15257 | 16196 | 16551 | 16921 |
| | 00780 | 01808; 04591; 02103; 04992; 05376 | 15258 | 16197 | 16552 | 16957 |
| 00200 | 00782 | | 15259 | 16216 | 16553 | 16963 |
| 00201 | 00787 | | 15314 | 16392 | 16554 | 16964 |
| 00203 | 00788 | 01810; 02111; 01606 | 15394 | 16418 | 16555 | 16965 |
| 00204 | 00789 | | 15477 | 16433 | 16572 | 16966 |
| 00256 | 00791 | 01813; 01611 | 15515 | 16434 | 16606 | 16967 |
| 00263 | 00792 | 01814 | 15516 | 16435 | 16611 | 16968 |
| 00280 | 00793 | 02101; 01806; 05005 | 15517 | 16436 | 16623 | 16969 |
| 00293 | 00796; 00619;1748 | | 15518 | 16437 | 16630 | 16970 |
| 00385 | 00913 | 02109; 01805; 04592; 04984; 01287; 01613 | 15519 | 16438 | 16632 | 16971 |
| 00386 | 01105 | | 15520 | 16439 | 16675 | 16972 |
| 00389 | 01106 | | 15521 | 16440 | 16686 | 16973 |
| 00393; 00202 | 01107 | 02662; 01512; 05109; 05141; 05309 | 15522 | 16441 | 16698 | 16974 |
| 00396 | 01108 | | 15523 | 16442 | 16715 | 16975 |
| 00398 | 01109 | 02663; 05108;5138 | 15524 | 16443 | 16729 | 16976 |
| 00400 | 01110 | | 15525 | 16444 | 16731 | 17166 |
| 00401 | 01118 | 03356 | 15526 | 16445 | 16745 | 17167 |
| 00426; 00435 | 01135 | 03357 | 15535 | 16446 | 16757 | 17168 |
| 00432 | 01136 | 03358 | 15536 | 16447 | 16760 | 17169 |
| 00433 | 01137 | 04414 | 15553 | 16448 | 16776 | 17170 |
| 00434 | 01140 | 04417 | 15554 | 16453 | 16777 | 17171 |
| 00537 | 01141; 01231 | 04424 | 15555 | 16471 | 16778 | 17175 |
| 00593 | 01171 | 04587; 04989; 05117 | 15556 | 16472 | 16780 | 17210 |
| 00595; 04412 | 01172 | | 15557 | 16473 | 16781 | 17213 |
| 00618; 00795; 01750 | 01173 | 04606 | 15558 | 16494 | 16782 | 17214 |
| | 01174 | 04614; 04900 | 15559 | 16522 | 16785 | 17246 |
| 00621; 00767 | 01175; 00262 | 04938 | 15560 | 16524 | 16790 | 17252 |
| 00709 | 01193 | 05143 | 15561 | 16533 | 16791 | 17261 |
| 00717 | 01194 | 05207 | 15562 | 16534 | 16795 | 17262 |
| 00718 | 01195; 04429 | 06302 | 15563 | 16535 | 16807 | 17263 |
| 00719 | 01230 | 15182 | 15564 | 16536 | 16819 | 17281 |
| 00721 | 01251; 01604 | 15183 | 15565 | 16537 | 16824 | 17299 |
| | | 15184 | 15566 | 16538 | 16836 | 17309 |

**CORRECTED EXHIBIT C**

| | |
|---|---|
| 17312 | 17710 |
| 17319 | 17711 |
| 17321 | 17712 |
| 17325 | 17713 |
| 17334 | 17714 |
| 17335 | 17715 |
| 17336 | 17732 |
| 17337 | 17733 |
| 17338 | 17770 |
| 17341 | 17771 |
| 17401 | 17785 |
| 17402 | 17786 |
| 17403 | 17787 |
| 17404 | 17788 |
| 17405 | 17789 |
| 17406 | 17790 |
| 17603 | 17791 |
| 17604 | 17792 |
| 17605 | 17793 |
| 17606 | 17794 |
| 17607 | 17795 |
| 17608 | 17796 |
| 17609 | 17797 |
| 17610 | 17798 |
| 17611 | 17799 |
| 17612 | 17817 |
| 17613 | 17864 |
| 17614 | 17936 |
| 17615 | 17986 |
| 17616 | 18084 |
| 17617 | 18086 |
| 17618 | 18087 |
| 17619 | 1812A |
| 17620 | 18195 |
| 17621 | 18196 |
| 17622 | 18271 |
| 17700 | |
| 17701 | |
| 17702 | |
| 17703 | |
| 17704 | |
| 17705 | |
| 17706 | |
| 17707 | |
| 17708 | |
| 17709 | |

CORRECTED
EXHIBIT C

| ROSENBAUM, DAVID | | | | | |
|---|---|---|---|---|---|
| 00001; 04551 | 00734 | 01703 | 15256 | 16023 | 17250 |
| 00002 | 00735 | 01723 | 15257 | 16030 | 17251 |
| 00003; 00779; 01784 | 00736 | 01751; 00781; 00617 | 15258 | 16046 | 17252 |
| 00006 | 00738 | 01792 | 15259 | 16083 | 17261 |
| 00015; 00520 | 00744 | 01804 | 15314 | 16108 | 17262 |
| 00016 | 00746 | 01808; 04591; 02103; 04992; 05376 | 15351 | 16138 | 17263 |
| 00017 | 00766 | | 15353 | 16196 | 17281 |
| 00024 | 00774; 00620 | | 15394 | 16197 | 17325 |
| 00026; 01505; 00053; 00045; 05147; 05370 | 00780 | 01810; 02111; 01606 | 15477 | 16216 | 17864 |
| | 00782 | 01813; 01611 | 15492 | 16219 | 1812A |
| 00027 | 00787 | 01814 | 15493 | 16221 | 18195 |
| 00029 | 00788 | 02101; 01806; 05005 | 15494 | 16270 | 18196 |
| 00034; 02652; 00051; 01506 | 00789 | | 15495 | 16389 | 18271 |
| | 00791 | 02109; 01805; 04592; 04984; 01287; 01613 | 15496 | 16391 | |
| 00035 | 00792 | | 15497 | 16418 | |
| 00040 | 00793 | 02201 | 15559 | 16453 | |
| 00046; 05371 | 00796; 00619;1748 | 02203 | 15562 | 16454 | |
| 00062; 01660; 00624 | 00913 | 02208 | 15563 | 16588 | |
| | 01107 | 02209 | 15566 | 16623 | |
| 00256 | 01108 | 02210 | 15689 | 16675 | |
| 00263 | 01109 | 02662; 01512; 05109; 05141; 05309 | 15728 | 16698 | |
| 00280 | 01110 | | 15734 | 16785 | |
| 00293 | 01135 | | 15766 | 16790 | |
| 00304 | 01151 | 02663; 05108;5138 | 15767 | 16791 | |
| 00389 | 01171 | 03356 | 15769 | 16795 | |
| 00426; 00435 | 01172 | 03357 | 15799 | 16807 | |
| 00432 | 01173 | 03358 | 15803 | 16819 | |
| 00433 | 01174 | 04587; 04989; 05117 | 15804 | 16899 | |
| 00434 | 01175; 00262 | | 15809 | 16901 | |
| 00537 | 01193 | 04606 | 15810 | 16918 | |
| 00618; 00795; 01750 | 01194 | 04614; 04900 | 15811 | 16920 | |
| | 01195; 04429 | 04938 | 15816 | 16921 | |
| 00621; 00767 | 01229 | 05143 | 15817 | 16957 | |
| 00709 | 01230 | 05207 | 15818 | 17175 | |
| 00717 | 01251; 01604 | 06302 | 15821 | 17210 | |
| 00718 | 01259 | 15182 | 15826 | 17213 | |
| 00719 | 01261 | 15183 | 15830 | 17214 | |
| 00721 | 01284 | 15184 | 15935 | 17236 | |
| 00722 | 01285; 01812; 01607 | 15186 | 15936 | 17237 | |
| 00725 | 01309 | 15188 | 15958 | 17238 | |
| 00726 | 01509; 05142 | 15190 | 15968 | 17239 | |
| 00727 | 01605; 04436 | 15191 | 16014 | 17240 | |
| 00728 | 01619; 02102; 02517; 02301; 01807; 04593 | 15192 | 16015 | 17241 | |
| | | 15193 | 16016 | 17245 | |
| | | | 16020 | 17246 | |
| | | | 16021 | 17248 | |

**CORRECTED
EXHIBIT C**

**ROSS, IVY**

| | | | | | | |
|---|---|---|---|---|---|---|
| 00001; 04551 | 00274 | 00442 | 01108 | 01226 | 01291 | 01817; 01616; 01292 |
| 00002 | 00275 | 00444 | 01109 | 01230 | 01293 | 01818 |
| 00003; 00779; 01784 | 00276 | 00445 | 01110 | 01237 | 01301 | 01819 |
| 00005 | 00277 | 00446 | 01148 | 01240 | 01303; 01661 | 01820 |
| 00006 | 00278 | 00476; 00293; 01120; 01149 | 01150 | 01241 | 01304 | 01821 |
| 00009 | 00279 | 00477 | 01171 | 01242 | 01310 | 02100 |
| 00013; 00044 | 00280 | 00544 | 01172 | 01243 | 01502; 00022 | 02101; 01806; 05005 |
| 00014 | 00281 | 00618; 00795; 01750 | 01173 | 01244 | 01503; 04438 | 02104 |
| 00025;05140 | 00282 | 00621; 00767 | 01174 | 01245 | 01504; 02655 | 02105 |
| 00026; 01505; 00053; 00045; 05147; 05370 | 00283 | 00648 | 01175; 00262 | 01246 | 01509; 05142 | 02106 |
| 00027 | 00284 | 00700 | 01189 | 01247 | 01510; 02660; 00023; 05139 | 02107 |
| 00028 | 00285 | 00709 | 01191 | 01248 | 01511 | 02108 |
| 00034; 02652; 00051; 01506 | 00286 | 00717 | 01192 | 01249 | 01513 | 02109; 01805; 04592; 04984; 01287; 01613 |
| 00035 | 00288 | 00718 | 01193 | 01250 | 01514 | 02114 |
| 00040 | 00289 | 00719 | 01194 | 01251; 01604 | 01601; 01286 | 02115 |
| 00042 | 00292 | 00721 | 01195 | 01253; 01276 | 01602; 01281 | 02300 |
| 00047 | 00293 | 00722 | 01195; 04429 | 01254 | 01603 | 02302; 04430; 06301 |
| 00048 | 00294 | 00725 | 01196 | 01255 | 01605; 04436 | 02304 |
| 00049; 00472 | 00295 | 00726 | 01197 | 01256 | 01610 | 02305 |
| 00050 | 00354 | 00727 | 01198 | 01257; 01282 | 01612 | 02500 |
| 00052 | 00355 | 00728 | 01199 | 01258 | 01614 | 02502 |
| 00062; 01660; 00624 | 00356 | 00734 | 01200 | 01259 | 01615 | 02503 |
| 00250 | 00388 | 00735 | 01201 | 01261 | 01619; 02102; 02517; 02301; 01807; 04593 | 02504 |
| 00256 | 00389 | 00736 | 01202 | 01262 | 01621 | 02505 |
| 00257 | 00414 | 00738 | 01203 | 01263 | 01622 | 02508 |
| 00258 | 00415 | 00744 | 01204 | 01264 | 01623 | 02509 |
| 00259 | 00416 | 00746 | 01205 | 01265 | 01624; 04589; 01809; 02110; 01298; 05118 | 02510 |
| 00260 | 00418; 01507 | 00766 | 01206 | 01266 | 01650 | 02511 |
| 00261 | 00421 | 00774; 00620 | 01207 | 01267 | 01652 | 02512 |
| 00263 | 00422 | 00780 | 01208 | 01268 | 01703 | 02513 |
| 00264 | 00425 | 00782 | 01209 | 01270 | 01723 | 02515 |
| 00265 | 00426; 00435 | 00787 | 01210 | 01271 | 01751; 00781; 00617 | 02516 |
| 00266 | 00427 | 00788 | 01211 | 01272 | 01804 | 02518 |
| 00267 | 00428 | 00789 | 01212 | 01273 | 01808; 04591; 02103; 04992; 05376 | 02519 |
| 00268 | 00429 | 00791 | 01213 | 01274 | 01810; 02111; 01606 | 02520 |
| 00269 | 00430 | 00792 | 01214 | 01275 | 01813; 01611 | 02522 |
| 00270 | 00431 | 00793 | 01215 | 01277 | 01814 | 02523 |
| 00271 | 00432 | 00796; 00619;1748 | 01216 | 01278 | 01815 | 02524 |
| 00272 | 00433 | 00911 | 01217 | 01279 | 01816 | 02525 |
| 00273 | 00434 | 00913 | 01218 | 01280 | | 02527 |
| | 00436 | 00919 | 01220 | 01283; 01238 | | 02528 |
| | 00437 | 00923 | 01221 | 01284 | | 02530 |
| | 00438 | 01107 | 01222 | 01285; 01812; 01607 | | |
| | 00439 | | 01223 | 01288 | | |
| | 00440 | | 01224 | 01290 | | |
| | 00441 | | 01225 | | | |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 02651 | 05003 | 15206 | 15586 | 15644 | 15699 | 15752 |
| 02654 | 05004 | 15207 | 15587 | 15645 | 15700 | 15753 |
| 02656 | 05104 | 15208 | 15588 | 15647 | 15701 | 15754 |
| 02657 | 05105 | 15209 | 15589 | 15648 | 15702 | 15755 |
| 02658 | 05107 | 15210 | 15590 | 15649 | 15703 | 15756 |
| 02662; 01512; 05109; 05141; 05309 | 05111 | 15211 | 15591 | 15650 | 15704 | 15757 |
| | 05112 | 15212 | 15592 | 15651 | 15705 | 15758 |
| | 05114 | 15213 | 15593 | 15652 | 15706 | 15759 |
| 02663; 05108;5138 | 05115 | 15214 | 15594 | 15653 | 15709 | 15760 |
| 02664 | 05119 | 15215 | 15595 | 15654 | 15710 | 15762 |
| 02667 | 05121 | 15236 | 15606 | 15655 | 15711 | 15763 |
| 0290A | 05122 | 15256 | 15607 | 15656 | 15713 | 15764 |
| 04431 | 05127 | 15257 | 15608 | 15657 | 15714 | 15765 |
| 04432 | 05128 | 15258 | 15609 | 15658 | 15715 | 15766 |
| 04433 | 05131 | 15259 | 15610 | 15659 | 15716 | 15767 |
| 04568 | 05132 | 15299 | 15611 | 15660 | 15717 | 15768 |
| 04578 | 05133 | 15354 | 15612 | 15661 | 15718 | 15769 |
| 04581; 04991; 05123 | 05134 | 15356 | 15613 | 15662 | 15719 | 15770 |
| | 05135 | 15360 | 15615 | 15663 | 15720 | 15771 |
| 04582; 01811; 04985; 01297; 02112; 05116 | 05136 | 15371 | 15616 | 15664 | 15721 | 15772 |
| | 05137 | 15394 | 15617 | 15665 | 15722 | 15773 |
| 04584; 04998 | 05143 | 15417 | 15618 | 15666 | 15723 | 15774 |
| 04585 | 05144 | 15495 | 15619 | 15674 | 15724 | 15775 |
| 04586; 04988; 05113 | 05145 | 15496 | 15620 | 15675 | 15725 | 15776 |
| 04587; 04989; 05117 | 05146 | 15497 | 15622 | 15676 | 15726 | 15777 |
| | 05207 | 15498 | 15623 | 15677 | 15727 | 15778 |
| 04588; 05006 | 05310 | 15513 | 15624 | 15678 | 15729 | 15779 |
| 04604 | 05364 | 15514 | 15625 | 15679 | 15730 | 15780 |
| 04605 | 05365 | 15566 | 15626 | 15680 | 15731 | 15781 |
| 04606 | 05366 | 15567 | 15627 | 15681 | 15732 | 15782 |
| 04614; 04900 | 05368 | 15568 | 15628 | 15682 | 15735 | 15783 |
| 04615 | 05369 | 15569 | 15629 | 15683 | 15737 | 15784 |
| 04616 | 05377 | 15570 | 15630 | 15684 | 15738 | 15785 |
| 04938 | 06300 | 15571 | 15631 | 15685 | 15739 | 15786 |
| 04986 | 06302 | 15572 | 15632 | 15687 | 15740 | 15787 |
| 04993; 05120 | 15182 | 15573 | 15633 | 15688 | 15741 | 15788 |
| 04994 | 15183 | 15574 | 15634 | 15689 | 15742 | 15789 |
| 04995 | 15184 | 15575 | 15635 | 15690 | 15743 | 15790 |
| 04996 | 15186 | 15576 | 15636 | 15691 | 15744 | 15791 |
| 04997 | 15188 | 15578 | 15637 | 15692 | 15745 | 15792 |
| 04999 | 15190 | 15580 | 15638 | 15693 | 15746 | 15793 |
| 05000 | 15191 | 15581 | 15639 | 15694 | 15747 | 15794 |
| 05001 | 15192 | 15582 | 15640 | 15695 | 15748 | 15795 |
| 05002 | 15193 | 15583 | 15641 | 15696 | 15749 | 15796 |
| | 15204 | 15584 | 15642 | 15697 | 15750 | 15797 |
| | 15205 | 15585 | 15643 | 15698 | 15751 | 15800 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 15801 | 15861 | 15936 | 16005 | 16060 | 16120 | 16178 |
| 15805 | 15862 | 15937 | 16006 | 16061 | 16121 | 16179 |
| 15806 | 15863 | 15939 | 16007 | 16062 | 16122 | 16180 |
| 15807 | 15864 | 15940 | 16008 | 16072 | 16123 | 16181 |
| 15812 | 15865 | 15941 | 16009 | 16073 | 16124 | 16186 |
| 15813 | 15866 | 15942 | 16010 | 16074 | 16125 | 16187 |
| 15814 | 15867 | 15951 | 16011 | 16075 | 16126 | 16188 |
| 15815 | 15868 | 15952 | 16012 | 16077 | 16127 | 16189 |
| 15819 | 15869 | 15953 | 16013 | 16078 | 16128 | 16190 |
| 15820 | 15870 | 15954 | 16014 | 16079 | 16129 | 16191 |
| 15822 | 15886 | 15956 | 16017 | 16081 | 16130 | 16192 |
| 15823 | 15887 | 15959 | 16018 | 16082 | 16131 | 16193 |
| 15824 | 15888 | 15961 | 16019 | 16083 | 16132 | 16194 |
| 15825 | 15889 | 15962 | 16022 | 16084 | 16133 | 16195 |
| 15827 | 15890 | 15963 | 16024 | 16085 | 16134 | 16196 |
| 15828 | 15891 | 15964 | 16026 | 16086 | 16135 | 16197 |
| 15829 | 15895 | 15965 | 16027 | 16087 | 16138 | 16198 |
| 15830 | 15896 | 15966 | 16028 | 16088 | 16139 | 16199 |
| 15831 | 15897 | 15968 | 16029 | 16089 | 16140 | 16200 |
| 15832 | 15898 | 15969 | 16031 | 16090 | 16141 | 16201 |
| 15833 | 15899 | 15970 | 16032 | 16091 | 16144 | 16202 |
| 15834 | 15901 | 15971 | 16033 | 16092 | 16145 | 16203 |
| 15835 | 15902 | 15974 | 16034 | 16093 | 16146 | 16204 |
| 15836 | 15903 | 15975 | 16035 | 16094 | 16147 | 16205 |
| 15837 | 15904 | 15976 | 16036 | 16095 | 16148 | 16206 |
| 15838 | 15905 | 15977 | 16037 | 16096 | 16149 | 16209 |
| 15841 | 15906 | 15978 | 16038 | 16098 | 16150 | 16210 |
| 15842 | 15907 | 15979 | 16039 | 16099 | 16151 | 16212 |
| 15843 | 15908 | 15980 | 16040 | 16100 | 16152 | 16213 |
| 15844 | 15909 | 15983 | 16041 | 16101 | 16153 | 16214 |
| 15845 | 15918 | 15984 | 16042 | 16102 | 16154 | 16215 |
| 15846 | 15920 | 15990 | 16043 | 16103 | 16156 | 16216 |
| 15847 | 15921 | 15991 | 16044 | 16104 | 16157 | 16217 |
| 15848 | 15922 | 15992 | 16045 | 16105 | 16158 | 16218 |
| 15849 | 15923 | 15993 | 16047 | 16106 | 16159 | 16220 |
| 15850 | 15924 | 15994 | 16048 | 16108 | 16160 | 16222 |
| 15851 | 15925 | 15995 | 16049 | 16109 | 16161 | 16223 |
| 15852 | 15926 | 15996 | 16050 | 16110 | 16162 | 16225 |
| 15853 | 15927 | 15997 | 16051 | 16111 | 16165 | 16226 |
| 15854 | 15928 | 15998 | 16052 | 16112 | 16166 | 16227 |
| 15855 | 15929 | 15999 | 16053 | 16114 | 16167 | 16228 |
| 15856 | 15930 | 16000 | 16054 | 16115 | 16168 | 16229 |
| 15857 | 15931 | 16001 | 16055 | 16116 | 16170 | 16230 |
| 15858 | 15932 | 16002 | 16056 | 16117 | 16171 | 16231 |
| 15859 | 15933 | 16003 | 16057 | 16118 | 16176 | 16232 |
| 15860 | 15934 | 16004 | 16059 | 16119 | 16177 | 16233 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 16237 | 16772 | 16946 | 17052 | 17232 | 17376 | 17428 |
| 16238 | 16786 | 16947 | 17053 | 17233 | 17377 | 17429 |
| 16239 | 16787 | 16948 | 17054 | 17234 | 17378 | 17430 |
| 16240 | 16791 | 16949 | 17055 | 17235 | 17379 | 17431 |
| 16242 | 16815 | 16950 | 17057 | 17242 | 17380 | 17432 |
| 16243 | 16816 | 16951 | 17058 | 17246 | 17381 | 17433 |
| 16246 | 16819 | 16952 | 17059 | 17247 | 17382 | 17434 |
| 16247 | 16821 | 16953 | 17060 | 17252 | 17383 | 17435 |
| 16248 | 16899 | 16954 | 17061 | 17253 | 17384 | 17436 |
| 16249 | 16901 | 16955 | 17062 | 17254 | 17385 | 17437 |
| 16250 | 16902 | 16956 | 17063 | 17255 | 17386 | 17438 |
| 16251 | 16903 | 16957 | 17064 | 17256 | 17387 | 17439 |
| 16252 | 16904 | 16979 | 17065 | 17257 | 17388 | 17440 |
| 16253 | 16905 | 17018 | 17066 | 17259 | 17389 | 17441 |
| 16254 | 16906 | 17019 | 17067 | 17260 | 17390 | 17442 |
| 16255 | 16908 | 17020 | 17069 | 17261 | 17391 | 17443 |
| 16256 | 16909 | 17021 | 17070 | 17262 | 17392 | 17444 |
| 16257 | 16910 | 17022 | 17071 | 17263 | 17393 | 17445 |
| 16258 | 16911 | 17023 | 17072 | 17269 | 17394 | 17446 |
| 16259 | 16912 | 17024 | 17074 | 17270 | 17395 | 17447 |
| 16260 | 16916 | 17025 | 17075 | 17271 | 17396 | 17448 |
| 16263 | 16917 | 17026 | 17076 | 17272 | 17397 | 17449 |
| 16264 | 16918 | 17027 | 17077 | 17273 | 17398 | 17450 |
| 16265 | 16919 | 17028 | 17078 | 17274 | 17399 | 17451 |
| 16266 | 16920 | 17029 | 17092 | 17275 | 17400 | 17452 |
| 16267 | 16921 | 17030 | 17094 | 17278 | 17407 | 17453 |
| 16268 | 16922 | 17031 | 17095 | 17279 | 17408 | 17454 |
| 16271 | 16923 | 17032 | 17096 | 17280 | 17409 | 17455 |
| 16272 | 16924 | 17033 | 17109 | 17358 | 17410 | 17456 |
| 16273 | 16925 | 17034 | 17175 | 17359 | 17411 | 17457 |
| 16339 | 16926 | 17035 | 17176 | 17360 | 17412 | 17458 |
| 16356 | 16927 | 17036 | 17181 | 17361 | 17413 | 17459 |
| 16372 | 16928 | 17037 | 17215 | 17362 | 17414 | 17460 |
| 16383 | 16929 | 17038 | 17216 | 17363 | 17415 | 17461 |
| 16385 | 16930 | 17039 | 17217 | 17364 | 17416 | 17462 |
| 16387 | 16931 | 17040 | 17218 | 17365 | 17417 | 17463 |
| 16390 | 16935 | 17041 | 17219 | 17366 | 17418 | 17464 |
| 16418 | 16936 | 17042 | 17220 | 17367 | 17419 | 17465 |
| 16468 | 16937 | 17043 | 17221 | 17368 | 17420 | 17466 |
| 16480 | 16938 | 17045 | 17225 | 17369 | 17421 | 17467 |
| 16616 | 16939 | 17046 | 17226 | 17370 | 17422 | 17468 |
| 16641 | 16941 | 17047 | 17227 | 17371 | 17423 | 17469 |
| 16682 | 16942 | 17048 | 17228 | 17372 | 17424 | 17470 |
| 16684 | 16943 | 17049 | 17229 | 17373 | 17425 | 17471 |
| 16711 | 16944 | 17050 | 17230 | 17374 | 17426 | 17472 |
| 16761 | 16945 | 17051 | 17231 | 17375 | 17427 | 17473 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 17474 | 17520 | 17566 | 17632 | 17678 | 17742 | 17805 |
| 17475 | 17521 | 17567 | 17633 | 17679 | 17743 | 17806 |
| 17476 | 17522 | 17568 | 17634 | 17680 | 17744 | 17807 |
| 17477 | 17523 | 17569 | 17635 | 17681 | 17745 | 17808 |
| 17478 | 17524 | 17570 | 17636 | 17682 | 17746 | 17809 |
| 17479 | 17525 | 17571 | 17637 | 17683 | 17747 | 17810 |
| 17480 | 17526 | 17572 | 17638 | 17684 | 17748 | 17811 |
| 17481 | 17527 | 17573 | 17639 | 17685 | 17749 | 17812 |
| 17482 | 17528 | 17574 | 17640 | 17686 | 17750 | 17813 |
| 17483 | 17529 | 17575 | 17641 | 17687 | 17751 | 17814 |
| 17484 | 17530 | 17576 | 17642 | 17688 | 17752 | 17815 |
| 17485 | 17531 | 17577 | 17643 | 17689 | 17753 | 17816 |
| 17486 | 17532 | 17578 | 17644 | 17690 | 17754 | 17818 |
| 17487 | 17533 | 17579 | 17645 | 17691 | 17755 | 17828 |
| 17488 | 17534 | 17580 | 17646 | 17692 | 17756 | 17853 |
| 17489 | 17535 | 17581 | 17647 | 17693 | 17757 | 17854 |
| 17490 | 17536 | 17582 | 17648 | 17694 | 17758 | 17855 |
| 17491 | 17537 | 17583 | 17649 | 17695 | 17759 | 17856 |
| 17492 | 17538 | 17584 | 17650 | 17696 | 17760 | 17857 |
| 17493 | 17539 | 17585 | 17651 | 17697 | 17761 | 17858 |
| 17494 | 17540 | 17586 | 17652 | 17698 | 17762 | 17859 |
| 17495 | 17541 | 17587 | 17653 | 17699 | 17763 | 17860 |
| 17496 | 17542 | 17588 | 17654 | 17716 | 17764 | 17861 |
| 17497 | 17543 | 17589 | 17655 | 17717 | 17765 | 17862 |
| 17498 | 17544 | 17590 | 17656 | 17718 | 17766 | 17863 |
| 17499 | 17545 | 17591 | 17657 | 17719 | 17767 | 17864 |
| 17500 | 17546 | 17592 | 17658 | 17720 | 17768 | 17865 |
| 17501 | 17547 | 17593 | 17659 | 17721 | 17769 | 17866 |
| 17502 | 17548 | 17594 | 17660 | 17722 | 17772 | 17867 |
| 17503 | 17549 | 17595 | 17661 | 17723 | 17773 | 17868 |
| 17504 | 17550 | 17596 | 17662 | 17724 | 17774 | 17937 |
| 17505 | 17551 | 17597 | 17663 | 17725 | 17775 | 17938 |
| 17506 | 17552 | 17598 | 17664 | 17726 | 17776 | 17939 |
| 17507 | 17553 | 17599 | 17665 | 17727 | 17777 | 17948 |
| 17508 | 17554 | 17600 | 17666 | 17728 | 17778 | 17949 |
| 17509 | 17555 | 17601 | 17667 | 17729 | 17779 | 17950 |
| 17510 | 17556 | 17602 | 17668 | 17730 | 17780 | 17951 |
| 17511 | 17557 | 17623 | 17669 | 17731 | 17781 | 17952 |
| 17512 | 17558 | 17624 | 17670 | 17734 | 17782 | 17953 |
| 17513 | 17559 | 17625 | 17671 | 17735 | 17783 | 17954 |
| 17514 | 17560 | 17626 | 17672 | 17736 | 17784 | 17955 |
| 17515 | 17561 | 17627 | 17673 | 17737 | 17800 | 17956 |
| 17516 | 17562 | 17628 | 17674 | 17738 | 17801 | 17959 |
| 17517 | 17563 | 17629 | 17675 | 17739 | 17802 | 17960 |
| 17518 | 17564 | 17630 | 17676 | 17740 | 17803 | 17961 |
| 17519 | 17565 | 17631 | 17677 | 17741 | 17804 | 17962 |

**CORRECTED EXHIBIT C**

| | | | |
|---|---|---|---|
| 17963 | 18034 | 18136 | 18277 |
| 17964 | 18035 | 18149 | 18278 |
| 17965 | 18036 | 18158 | 18279 |
| 17966 | 18037 | 18159 | 18284 |
| 17967 | 18038 | 18160 | 18285 |
| 17968 | 18039 | 18161 | 18286 |
| 17972 | 18040 | 18162 | 18287 |
| 17995 | 18041 | 18167 | 18288 |
| 17996 | 18042 | 18171 | 18289 |
| 17997 | 18043 | 18172 | 18290 |
| 17998 | 18044 | 18173 | 18291 |
| 17999 | 18045 | 18174 | 18292 |
| 18000 | 18046 | 18181 | 18293 |
| 18001 | 18047 | 18184 | 18294 |
| 18002 | 18050 | 18188 | 18295 |
| 18003 | 18053 | 18195 | 18296 |
| 18004 | 18060 | 18196 | 18297 |
| 18005 | 18070 | 18197 | 18298 |
| 18006 | 18074 | 18198 | 18299 |
| 18007 | 18075 | 18199 | 18300 |
| 18008 | 18076 | 18205 | 18301 |
| 18009 | 18077 | 18210 | 18368 |
| 18010 | 18080 | 18211 | 4583A |
| 18011 | 18085 | 18237 | 4583B |
| 18012 | 18086 | 18242 | |
| 18013 | 18087 | 18243 | |
| 18014 | 18088 | 18246 | |
| 18015 | 18089 | 18253 | |
| 18016 | 18090 | 18254 | |
| 18017 | 18093 | 18256 | |
| 18018 | 18099 | 18257 | |
| 18019 | 18100 | 18258 | |
| 18020 | 18102 | 18259 | |
| 18021 | 18106 | 18260 | |
| 18022 | 18112 | 18261 | |
| 18023 | 18114 | 18262 | |
| 18024 | 18116 | 18263 | |
| 18025 | 18118 | 18264 | |
| 18026 | 18120 | 18269 | |
| 18027 | 18122 | 18270 | |
| 18028 | 18124 | 18271 | |
| 18029 | 18128 | 18272 | |
| 18030 | 1812A | 18273 | |
| 18031 | 18130 | 18274 | |
| 18032 | 18132 | 18275 | |
| 18033 | 18134 | 18276 | |

CORRECTED
EXHIBIT C

**SIMONEAU, ROBERT**

| | | | | | | |
|---|---|---|---|---|---|---|
| 00001; 04551 | 00476; 00293; 01120; 01149 | 01175; 00262 | 01723 | 04431 | 15498 | 15652 |
| 00002 | 00618; 00795; 01750 | 01189 | 01751; 00781; 00617 | 04432 | 15513 | 15653 |
| 00003; 00779; 01784 | 00621; 00767 | 01191 | 01804 | 04433 | 15514 | 15655 |
| 00005 | 00700 | 01192 | 01808; 04591; 02103; 04992; 05376 | 04434 | 15566 | 15659 |
| 00006 | 00709 | 01193 | | 04587; 04989; 05117 | 15567 | 15660 |
| 00013; 00044 | 00717 | 01194 | 01810; 02111; 01606 | 04606 | 15568 | 15661 |
| 00014 | 00718 | 01195; 04429 | 01813; 01611 | 04614; 04900 | 15569 | 15663 |
| 00026; 01505; 00053; 00045; 05147; 05370 | 00719 | 01196 | 01814 | 04938 | 15570 | 15664 |
| | 00721 | 01230 | 01816 | 05105 | 15571 | 15665 |
| 00027 | 00722 | 01250 | 01817; 01616; 01292 | 05112 | 15572 | 15675 |
| 00028 | 00725 | 01251; 01604 | | 05127 | 15573 | 15676 |
| 00034; 02652; 00051; 01506 | 00726 | 01253; 01276 | 01818 | 05128 | 15574 | 15678 |
| 00035 | 00727 | 01259 | 01819 | 05143 | 15575 | 15679 |
| 00040 | 00728 | 01261 | 01820 | 05144 | 15576 | 15689 |
| 00042 | 00734 | 01262 | 01821 | 05207 | 15578 | 15692 |
| 00049; 00472 | 00735 | 01263 | 02100 | 05364 | 15580 | 15693 |
| 00050 | 00736 | 01264 | 02101; 01806; 05005 | 05365 | 15581 | 15695 |
| 00052 | 00738 | 01265 | | 05366 | 15582 | 15696 |
| 00062; 01660; 00624 | 00744 | 01266 | 02104 | 05368 | 15583 | 15697 |
| | 00746 | 01267 | 02106 | 05377 | 15584 | 15701 |
| 00250 | 00766 | 01268 | 02107 | 06300 | 15585 | 15702 |
| 00256 | 00774; 00620 | 01270 | 02108 | 06302 | 15586 | 15703 |
| 00263 | 00780 | 01274 | 02109; 01805; 04592; 04984; 01287; 01613 | 15182 | 15587 | 15704 |
| 00280 | 00782 | 01284 | | 15183 | 15588 | 15705 |
| 00293 | 00787 | 01285; 01812; 01607 | 02114 | 15184 | 15589 | 15706 |
| 00353 | 00788 | 01288 | 02300 | 15186 | 15590 | 15709 |
| 00354 | 00789 | 01290 | 02302; 04430; 06301 | 15188 | 15591 | 15710 |
| 00355 | 00791 | 01301 | | 15190 | 15592 | 15711 |
| 00356 | 00792 | 01310 | 02500 | 15191 | 15593 | 15713 |
| 00362 | 00793 | 01500 | 02510 | 15192 | 15594 | 15714 |
| 00363 | 00796; 00619;1748 | 01502; 00022 | 02522 | 15193 | 15595 | 15715 |
| 00389 | 00911 | 01503; 04438 | 02523 | 15256 | 15606 | 15716 |
| 00414 | 00913 | 01504; 02655 | 02527 | 15257 | 15607 | 15717 |
| 00415 | 00919 | 01509; 05142 | 02651 | 15258 | 15608 | 15724 |
| 00416 | 01107 | 01514 | 02654 | 15259 | 15609 | 15725 |
| 00418; 01507 | 01108 | 01601; 01286 | 02656 | 15298 | 15610 | 15726 |
| 00426; 00435 | 01109 | 01602; 01281 | 02657 | 15299 | 15611 | 15727 |
| 00432 | 01110 | 01605; 04436 | 02658 | 15354 | 15612 | 15730 |
| 00433 | 01148 | 01619; 02102; 02517; 02301; 01807; 04593 | 02662; 01512; 05109; 05141; 05309 | 15356 | 15613 | 15731 |
| 00434 | 01171 | | | 15360 | 15614 | 15732 |
| 00473 | 01172 | 01621 | | 15371 | 15615 | 15737 |
| | 01173 | 01650 | 02663; 05108;5138 | 15394 | 15638 | 15738 |
| | 01174 | 01652 | 02664 | 15417 | 15642 | 15739 |
| | | 01703 | | 15495 | 15643 | 15742 |
| | | | | 15496 | 15645 | 15746 |
| | | | | | 15651 | 15748 |

**CORRECTED**
**EXHIBIT C**

| | | | | | | |
|---|---|---|---|---|---|---|
| 15749 | 15939 | 16011 | 16108 | 16198 | 16904 | 17041 |
| 15750 | 15941 | 16012 | 16109 | 16200 | 16906 | 17042 |
| 15762 | 15951 | 16013 | 16110 | 16201 | 16911 | 17043 |
| 15766 | 15952 | 16014 | 16111 | 16202 | 16916 | 17045 |
| 15767 | 15953 | 16031 | 16112 | 16203 | 16923 | 17046 |
| 15769 | 15954 | 16032 | 16114 | 16210 | 16925 | 17047 |
| 15778 | 15956 | 16033 | 16117 | 16212 | 16926 | 17048 |
| 15786 | 15959 | 16034 | 16120 | 16215 | 16927 | 17049 |
| 15790 | 15961 | 16035 | 16121 | 16216 | 16928 | 17050 |
| 15792 | 15965 | 16036 | 16122 | 16218 | 16929 | 17051 |
| 15793 | 15966 | 16037 | 16126 | 16222 | 16930 | 17052 |
| 15794 | 15968 | 16038 | 16127 | 16225 | 16931 | 17053 |
| 15801 | 15970 | 16041 | 16128 | 16226 | 16935 | 17054 |
| 15807 | 15971 | 16044 | 16129 | 16227 | 16936 | 17055 |
| 15813 | 15974 | 16047 | 16131 | 16229 | 16938 | 17057 |
| 15824 | 15976 | 16049 | 16133 | 16239 | 16939 | 17058 |
| 15829 | 15977 | 16050 | 16135 | 16240 | 16941 | 17059 |
| 15830 | 15978 | 16051 | 16138 | 16242 | 16942 | 17060 |
| 15831 | 15979 | 16052 | 16139 | 16243 | 16943 | 17061 |
| 15832 | 15983 | 16054 | 16141 | 16246 | 16944 | 17062 |
| 15837 | 15984 | 16055 | 16144 | 16249 | 16956 | 17063 |
| 15838 | 15986 | 16056 | 16145 | 16250 | 16957 | 17064 |
| 15843 | 15987 | 16057 | 16146 | 16255 | 16979 | 17065 |
| 15844 | 15988 | 16059 | 16150 | 16259 | 17018 | 17066 |
| 15861 | 15989 | 16060 | 16156 | 16260 | 17019 | 17067 |
| 15864 | 15990 | 16062 | 16161 | 16263 | 17020 | 17072 |
| 15870 | 15991 | 16065 | 16162 | 16264 | 17021 | 17075 |
| 15886 | 15992 | 16066 | 16166 | 16266 | 17022 | 17215 |
| 15891 | 15993 | 16067 | 16167 | 16267 | 17023 | 17216 |
| 15901 | 15994 | 16068 | 16168 | 16268 | 17024 | 17217 |
| 15904 | 15995 | 16075 | 16170 | 16271 | 17025 | 17218 |
| 15918 | 15996 | 16081 | 16171 | 16272 | 17026 | 17219 |
| 15920 | 15997 | 16082 | 16176 | 16273 | 17027 | 17220 |
| 15921 | 15998 | 16083 | 16177 | 16390 | 17028 | 17221 |
| 15922 | 15999 | 16087 | 16178 | 16418 | 17029 | 17225 |
| 15923 | 16000 | 16091 | 16181 | 16480 | 17030 | 17226 |
| 15924 | 16001 | 16092 | 16186 | 16682 | 17031 | 17242 |
| 15925 | 16002 | 16094 | 16188 | 16684 | 17032 | 17246 |
| 15926 | 16003 | 16095 | 16189 | 16711 | 17033 | 17252 |
| 15927 | 16004 | 16096 | 16190 | 16761 | 17034 | 17253 |
| 15929 | 16005 | 16099 | 16191 | 16772 | 17035 | 17254 |
| 15930 | 16006 | 16100 | 16193 | 16786 | 17036 | 17255 |
| 15931 | 16007 | 16101 | 16194 | 16791 | 17037 | 17256 |
| 15932 | 16008 | 16102 | 16195 | 16819 | 17038 | 17257 |
| 15933 | 16009 | 16103 | 16196 | 16899 | 17039 | 17259 |
| 15936 | 16010 | 16104 | 16197 | 16901 | 17040 | 17261 |

**CORRECTED**
**EXHIBIT C**

| |
|---|
| 17262 |
| 17263 |
| 17264 |
| 17269 |
| 17270 |
| 17271 |
| 17272 |
| 17275 |
| 17828 |
| 17864 |
| 17938 |
| 17939 |
| 17948 |
| 17949 |
| 17950 |
| 17951 |
| 17952 |
| 18040 |
| 18060 |
| 18070 |
| 1812A |
| 18195 |
| 18196 |
| 18210 |
| 18211 |
| 18242 |
| 18243 |
| 18246 |
| 18269 |
| 18270 |
| 18271 |
| 18272 |
| 18276 |
| 18278 |

CORRECTED
EXHIBIT C

**SIMPSON-TAYLOR, KATHLEEN**

00001; 04551
00002
00003; 00779; 01784
00005
00006
00013; 00044
00014
00024
00025;05140
00026; 01505; 00053; 00045; 05147; 05370
00027
00028
00034; 02652; 00051; 01506
00035
00040
00042
00046; 05371
00049; 00472
00050
00052
00062; 01660; 00624
00250
00256
00263
00280
00293
00354
00355
00356
00388
00389
00414
00415
00416
00418; 01507
00421
00422
00425
00426; 00435

00427
00428
00429
00430
00431
00432
00433
00434
00436
00437
00438
00439
00440
00441
00442
00444
00445
00446
00476; 00293; 01120; 01149
00477
00544
00618; 00795; 01750
00621; 00767
00648
00700
00709
00717
00718
00719
00721
00722
00725
00726
00727
00728
00734
00735
00736
00738
00744
00746
00766
00774; 00620
00780

00782
00787
00788
00789
00791
00792
00793
00796; 00619;1748
00911
00913
00919
00923
01107
01108
01109
01110
01148
01150
01151
01171
01172
01173
01174
01175; 00262
01189
01191
01192
01193
01194
01195
01195; 04429
01196
01197
01198
01199
01200
01201
01202
01203
01204
01205
01206
01207
01208
01209

01210
01211
01212
01213
01214
01215
01216
01217
01218
01220
01221
01222
01223
01224
01225
01226
01229
01230
01237
01240
01242
01243
01244
01245
01246
01247
01248
01249
01250
01251; 01604
01253; 01276
01254
01255
01256
01257; 01282
01258
01259
01261
01262
01263
01264
01265
01266
01267
01268
01270

01271
01272
01273
01274
01275
01277
01278
01279
01280
01283; 01238
01284
01285; 01812; 01607
01288
01290
01293
01301
01303; 01661
01304
01310
01502; 00022
01503; 04438
01504; 02655
01509; 05142
01510; 02660; 00023; 05139
01511
01513
01514
01601; 01286
01602; 01281
01603
01605; 04436
01610
01612
01614
01615
01619; 02102; 02517; 02301; 01807; 04593
01621
01622
01623
01624; 04589; 01809; 02110; 01298; 05118
01650

01652
01703
01723
01751; 00781; 00617
01804
01808; 04591; 02103; 04992; 05376
01810; 02111; 01606
01813; 01611
01814
01815
01816
01817; 01616; 01292
01818
01819
01820
01821
02100
02101; 01806; 05005
02104
02105
02106
02107
02108
02109; 01805; 04592; 04984; 01287; 01613
02114
02115
02300
02302; 04430; 06301
02304
02305
02500
02502
02503
02504
02505
02508
02509
02510
02511

02512
02513
02515
02516
02518
02519
02520
02522
02523
02524
02525
02527
02528
02530
02651
02654
02656
02657
02658
02662; 01512; 05109; 05141; 05309
02663; 05108;5138
02664
02667
0290A
04431
04432
04433
04434
04437
04568
04578
04581; 04991; 05123
04582; 01811; 04985; 01297; 02112; 05116
04584; 04998
04585
04586; 04988; 05113
04587; 04989; 05117
04588; 05006
04604

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 04605 | 05368 | 15568 | 15630 | 15684 | 15735 | 15783 |
| 04606 | 05369 | 15569 | 15631 | 15685 | 15737 | 15784 |
| 04614; 04900 | 05377 | 15570 | 15632 | 15687 | 15738 | 15785 |
| 04615 | 06300 | 15571 | 15633 | 15688 | 15739 | 15786 |
| 04616 | 06302 | 15572 | 15634 | 15689 | 15740 | 15787 |
| 04938 | 15182 | 15573 | 15635 | 15690 | 15741 | 15788 |
| 04986 | 15183 | 15574 | 15636 | 15691 | 15742 | 15789 |
| 04993; 05120 | 15184 | 15575 | 15637 | 15692 | 15743 | 15790 |
| 04994 | 15186 | 15576 | 15638 | 15693 | 15744 | 15791 |
| 04995 | 15188 | 15578 | 15639 | 15694 | 15745 | 15792 |
| 04996 | 15190 | 15580 | 15640 | 15695 | 15746 | 15793 |
| 04997 | 15191 | 15581 | 15641 | 15696 | 15747 | 15794 |
| 04999 | 15192 | 15582 | 15642 | 15697 | 15748 | 15795 |
| 05000 | 15193 | 15583 | 15643 | 15698 | 15749 | 15796 |
| 05001 | 15204 | 15584 | 15644 | 15699 | 15750 | 15797 |
| 05002 | 15205 | 15585 | 15645 | 15700 | 15751 | 15799 |
| 05003 | 15206 | 15586 | 15647 | 15701 | 15752 | 15800 |
| 05004 | 15207 | 15587 | 15648 | 15702 | 15753 | 15801 |
| 05104 | 15208 | 15588 | 15649 | 15703 | 15754 | 15803 |
| 05105 | 15209 | 15589 | 15650 | 15704 | 15755 | 15804 |
| 05107 | 15210 | 15590 | 15651 | 15705 | 15756 | 15805 |
| 05111 | 15211 | 15591 | 15652 | 15706 | 15757 | 15806 |
| 05112 | 15212 | 15592 | 15653 | 15709 | 15758 | 15807 |
| 05114 | 15213 | 15593 | 15654 | 15710 | 15759 | 15809 |
| 05115 | 15214 | 15594 | 15655 | 15711 | 15760 | 15810 |
| 05119 | 15215 | 15595 | 15656 | 15713 | 15762 | 15811 |
| 05121 | 15236 | 15606 | 15657 | 15714 | 15763 | 15812 |
| 05122 | 15256 | 15607 | 15658 | 15715 | 15764 | 15813 |
| 05127 | 15257 | 15608 | 15659 | 15716 | 15765 | 15814 |
| 05128 | 15258 | 15609 | 15660 | 15717 | 15766 | 15815 |
| 05131 | 15259 | 15610 | 15661 | 15718 | 15767 | 15816 |
| 05132 | 15299 | 15611 | 15662 | 15719 | 15768 | 15817 |
| 05133 | 15354 | 15612 | 15663 | 15720 | 15769 | 15818 |
| 05134 | 15356 | 15613 | 15664 | 15721 | 15770 | 15819 |
| 05135 | 15360 | 15615 | 15665 | 15722 | 15771 | 15820 |
| 05136 | 15371 | 15616 | 15666 | 15723 | 15772 | 15821 |
| 05137 | 15394 | 15619 | 15674 | 15724 | 15773 | 15822 |
| 05143 | 15417 | 15620 | 15675 | 15725 | 15774 | 15823 |
| 05144 | 15495 | 15622 | 15676 | 15726 | 15775 | 15824 |
| 05145 | 15496 | 15623 | 15677 | 15727 | 15776 | 15825 |
| 05146 | 15497 | 15624 | 15678 | 15728 | 15777 | 15826 |
| 05207 | 15498 | 15625 | 15679 | 15729 | 15778 | 15827 |
| 05310 | 15513 | 15626 | 15680 | 15730 | 15779 | 15828 |
| 05364 | 15514 | 15627 | 15681 | 15731 | 15780 | 15829 |
| 05365 | 15566 | 15628 | 15682 | 15732 | 15781 | 15830 |
| 05366 | 15567 | 15629 | 15683 | 15734 | 15782 | 15831 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 15832 | 15898 | 15966 | 16018 | 16068 | 16122 | 16186 |
| 15833 | 15899 | 15968 | 16019 | 16072 | 16123 | 16187 |
| 15834 | 15901 | 15969 | 16020 | 16073 | 16124 | 16188 |
| 15835 | 15902 | 15970 | 16021 | 16074 | 16125 | 16189 |
| 15836 | 15903 | 15971 | 16022 | 16075 | 16126 | 16190 |
| 15837 | 15904 | 15974 | 16023 | 16077 | 16127 | 16191 |
| 15838 | 15905 | 15975 | 16024 | 16078 | 16128 | 16192 |
| 15841 | 15906 | 15976 | 16026 | 16079 | 16129 | 16193 |
| 15842 | 15907 | 15977 | 16027 | 16081 | 16130 | 16194 |
| 15843 | 15908 | 15978 | 16028 | 16082 | 16131 | 16195 |
| 15844 | 15909 | 15979 | 16029 | 16083 | 16132 | 16196 |
| 15845 | 15918 | 15980 | 16030 | 16084 | 16133 | 16197 |
| 15846 | 15920 | 15983 | 16031 | 16085 | 16134 | 16198 |
| 15847 | 15921 | 15984 | 16032 | 16086 | 16135 | 16199 |
| 15848 | 15922 | 15986 | 16033 | 16087 | 16138 | 16200 |
| 15849 | 15923 | 15987 | 16034 | 16088 | 16139 | 16201 |
| 15850 | 15924 | 15988 | 16035 | 16089 | 16140 | 16202 |
| 15851 | 15925 | 15989 | 16036 | 16090 | 16141 | 16203 |
| 15852 | 15926 | 15990 | 16037 | 16091 | 16144 | 16204 |
| 15853 | 15927 | 15991 | 16038 | 16092 | 16145 | 16205 |
| 15854 | 15928 | 15992 | 16039 | 16093 | 16146 | 16206 |
| 15855 | 15929 | 15993 | 16040 | 16094 | 16147 | 16209 |
| 15856 | 15930 | 15994 | 16041 | 16095 | 16148 | 16210 |
| 15857 | 15931 | 15995 | 16042 | 16096 | 16149 | 16212 |
| 15858 | 15932 | 15996 | 16043 | 16098 | 16150 | 16213 |
| 15859 | 15933 | 15997 | 16044 | 16099 | 16151 | 16214 |
| 15860 | 15934 | 15998 | 16045 | 16100 | 16152 | 16215 |
| 15861 | 15935 | 15999 | 16046 | 16101 | 16153 | 16216 |
| 15862 | 15936 | 16000 | 16047 | 16102 | 16154 | 16217 |
| 15863 | 15937 | 16001 | 16048 | 16103 | 16156 | 16218 |
| 15864 | 15939 | 16002 | 16049 | 16104 | 16158 | 16219 |
| 15865 | 15940 | 16003 | 16050 | 16105 | 16159 | 16220 |
| 15866 | 15941 | 16004 | 16051 | 16106 | 16160 | 16221 |
| 15867 | 15942 | 16005 | 16052 | 16108 | 16161 | 16222 |
| 15868 | 15951 | 16006 | 16053 | 16109 | 16162 | 16223 |
| 15869 | 15952 | 16007 | 16054 | 16110 | 16165 | 16225 |
| 15870 | 15953 | 16008 | 16055 | 16111 | 16166 | 16226 |
| 15886 | 15954 | 16009 | 16056 | 16112 | 16167 | 16227 |
| 15887 | 15956 | 16010 | 16057 | 16114 | 16168 | 16228 |
| 15888 | 15958 | 16011 | 16059 | 16115 | 16170 | 16229 |
| 15889 | 15959 | 16012 | 16060 | 16116 | 16171 | 16230 |
| 15890 | 15961 | 16013 | 16061 | 16117 | 16176 | 16231 |
| 15891 | 15962 | 16014 | 16062 | 16118 | 16177 | 16232 |
| 15895 | 15963 | 16015 | 16065 | 16119 | 16178 | 16233 |
| 15896 | 15964 | 16016 | 16066 | 16120 | 16180 | 16237 |
| 15897 | 15965 | 16017 | 16067 | 16121 | 16181 | 16238 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 16239 | 16291 | 16337 | 16383 | 16925 | 17034 | 17175 |
| 16240 | 16292 | 16338 | 16384 | 16926 | 17035 | 17176 |
| 16242 | 16293 | 16339 | 16385 | 16927 | 17036 | 17181 |
| 16243 | 16294 | 16340 | 16386 | 16928 | 17037 | 17215 |
| 16246 | 16295 | 16341 | 16387 | 16929 | 17038 | 17216 |
| 16247 | 16296 | 16342 | 16388 | 16930 | 17039 | 17217 |
| 16248 | 16297 | 16343 | 16389 | 16931 | 17040 | 17218 |
| 16249 | 16298 | 16344 | 16390 | 16935 | 17041 | 17219 |
| 16250 | 16299 | 16345 | 16418 | 16936 | 17042 | 17220 |
| 16251 | 16300 | 16346 | 16468 | 16937 | 17043 | 17221 |
| 16252 | 16301 | 16347 | 16480 | 16938 | 17045 | 17225 |
| 16253 | 16302 | 16348 | 16616 | 16939 | 17046 | 17226 |
| 16254 | 16303 | 16349 | 16641 | 16941 | 17047 | 17227 |
| 16255 | 16304 | 16350 | 16682 | 16942 | 17048 | 17228 |
| 16256 | 16305 | 16351 | 16684 | 16943 | 17049 | 17229 |
| 16257 | 16306 | 16352 | 16711 | 16944 | 17050 | 17230 |
| 16258 | 16307 | 16353 | 16761 | 16945 | 17051 | 17231 |
| 16259 | 16308 | 16354 | 16772 | 16946 | 17052 | 17232 |
| 16260 | 16309 | 16355 | 16786 | 16947 | 17053 | 17233 |
| 16263 | 16310 | 16356 | 16787 | 16948 | 17054 | 17234 |
| 16264 | 16311 | 16357 | 16791 | 16949 | 17055 | 17235 |
| 16265 | 16312 | 16358 | 16815 | 16950 | 17057 | 17242 |
| 16266 | 16313 | 16359 | 16816 | 16951 | 17058 | 17246 |
| 16267 | 16314 | 16360 | 16819 | 16952 | 17059 | 17247 |
| 16268 | 16315 | 16361 | 16821 | 16953 | 17060 | 17252 |
| 16270 | 16316 | 16362 | 16899 | 16954 | 17061 | 17253 |
| 16271 | 16317 | 16363 | 16901 | 16955 | 17062 | 17254 |
| 16272 | 16318 | 16364 | 16902 | 16956 | 17063 | 17255 |
| 16273 | 16319 | 16365 | 16903 | 16957 | 17064 | 17256 |
| 16274 | 16320 | 16366 | 16904 | 16979 | 17065 | 17257 |
| 16275 | 16321 | 16367 | 16905 | 17018 | 17066 | 17259 |
| 16276 | 16322 | 16368 | 16906 | 17019 | 17067 | 17260 |
| 16277 | 16323 | 16369 | 16908 | 17020 | 17069 | 17261 |
| 16278 | 16324 | 16370 | 16909 | 17021 | 17070 | 17262 |
| 16279 | 16325 | 16371 | 16910 | 17022 | 17071 | 17263 |
| 16280 | 16326 | 16372 | 16911 | 17023 | 17072 | 17264 |
| 16281 | 16327 | 16373 | 16912 | 17024 | 17074 | 17269 |
| 16282 | 16328 | 16374 | 16916 | 17025 | 17075 | 17270 |
| 16283 | 16329 | 16375 | 16917 | 17026 | 17076 | 17271 |
| 16284 | 16330 | 16376 | 16918 | 17027 | 17077 | 17272 |
| 16285 | 16331 | 16377 | 16919 | 17028 | 17078 | 17273 |
| 16286 | 16332 | 16378 | 16920 | 17029 | 17092 | 17274 |
| 16287 | 16333 | 16379 | 16921 | 17030 | 17094 | 17275 |
| 16288 | 16334 | 16380 | 16922 | 17031 | 17095 | 17278 |
| 16289 | 16335 | 16381 | 16923 | 17032 | 17096 | 17279 |
| 16290 | 16336 | 16382 | 16924 | 17033 | 17109 | 17280 |

**CORRECTED**
**EXHIBIT C**

| | | | | | | |
|---|---|---|---|---|---|---|
| 17358 | 17410 | 17456 | 17502 | 17548 | 17594 | 17660 |
| 17359 | 17411 | 17457 | 17503 | 17549 | 17595 | 17661 |
| 17360 | 17412 | 17458 | 17504 | 17550 | 17596 | 17662 |
| 17361 | 17413 | 17459 | 17505 | 17551 | 17597 | 17663 |
| 17362 | 17414 | 17460 | 17506 | 17552 | 17598 | 17664 |
| 17363 | 17415 | 17461 | 17507 | 17553 | 17599 | 17665 |
| 17364 | 17416 | 17462 | 17508 | 17554 | 17600 | 17666 |
| 17365 | 17417 | 17463 | 17509 | 17555 | 17601 | 17667 |
| 17366 | 17418 | 17464 | 17510 | 17556 | 17602 | 17668 |
| 17367 | 17419 | 17465 | 17511 | 17557 | 17623 | 17669 |
| 17368 | 17420 | 17466 | 17512 | 17558 | 17624 | 17670 |
| 17369 | 17421 | 17467 | 17513 | 17559 | 17625 | 17671 |
| 17370 | 17422 | 17468 | 17514 | 17560 | 17626 | 17672 |
| 17371 | 17423 | 17469 | 17515 | 17561 | 17627 | 17673 |
| 17372 | 17424 | 17470 | 17516 | 17562 | 17628 | 17674 |
| 17373 | 17425 | 17471 | 17517 | 17563 | 17629 | 17675 |
| 17374 | 17426 | 17472 | 17518 | 17564 | 17630 | 17676 |
| 17375 | 17427 | 17473 | 17519 | 17565 | 17631 | 17677 |
| 17376 | 17428 | 17474 | 17520 | 17566 | 17632 | 17678 |
| 17377 | 17429 | 17475 | 17521 | 17567 | 17633 | 17679 |
| 17378 | 17430 | 17476 | 17522 | 17568 | 17634 | 17680 |
| 17379 | 17431 | 17477 | 17523 | 17569 | 17635 | 17681 |
| 17380 | 17432 | 17478 | 17524 | 17570 | 17636 | 17682 |
| 17381 | 17433 | 17479 | 17525 | 17571 | 17637 | 17683 |
| 17382 | 17434 | 17480 | 17526 | 17572 | 17638 | 17684 |
| 17383 | 17435 | 17481 | 17527 | 17573 | 17639 | 17685 |
| 17384 | 17436 | 17482 | 17528 | 17574 | 17640 | 17686 |
| 17385 | 17437 | 17483 | 17529 | 17575 | 17641 | 17687 |
| 17386 | 17438 | 17484 | 17530 | 17576 | 17642 | 17688 |
| 17387 | 17439 | 17485 | 17531 | 17577 | 17643 | 17689 |
| 17388 | 17440 | 17486 | 17532 | 17578 | 17644 | 17690 |
| 17389 | 17441 | 17487 | 17533 | 17579 | 17645 | 17691 |
| 17390 | 17442 | 17488 | 17534 | 17580 | 17646 | 17692 |
| 17391 | 17443 | 17489 | 17535 | 17581 | 17647 | 17693 |
| 17392 | 17444 | 17490 | 17536 | 17582 | 17648 | 17694 |
| 17393 | 17445 | 17491 | 17537 | 17583 | 17649 | 17695 |
| 17394 | 17446 | 17492 | 17538 | 17584 | 17650 | 17696 |
| 17395 | 17447 | 17493 | 17539 | 17585 | 17651 | 17697 |
| 17396 | 17448 | 17494 | 17540 | 17586 | 17652 | 17698 |
| 17397 | 17449 | 17495 | 17541 | 17587 | 17653 | 17699 |
| 17398 | 17450 | 17496 | 17542 | 17588 | 17654 | 17716 |
| 17399 | 17451 | 17497 | 17543 | 17589 | 17655 | 17717 |
| 17400 | 17452 | 17498 | 17544 | 17590 | 17656 | 17718 |
| 17407 | 17453 | 17499 | 17545 | 17591 | 17657 | 17719 |
| 17408 | 17454 | 17500 | 17546 | 17592 | 17658 | 17720 |
| 17409 | 17455 | 17501 | 17547 | 17593 | 17659 | 17721 |

**CORRECTED**
**EXHIBIT C**

| | | | | | |
|---|---|---|---|---|---|
| 17722 | 17772 | 17948 | 18021 | 18106 | 18260 |
| 17723 | 17773 | 17949 | 18022 | 18112 | 18261 |
| 17724 | 17774 | 17950 | 18023 | 18114 | 18262 |
| 17725 | 17775 | 17951 | 18024 | 18116 | 18263 |
| 17726 | 17776 | 17952 | 18025 | 18118 | 18264 |
| 17727 | 17777 | 17953 | 18026 | 18120 | 18269 |
| 17728 | 17778 | 17954 | 18027 | 18122 | 18270 |
| 17729 | 17779 | 17955 | 18028 | 18124 | 18271 |
| 17730 | 17780 | 17956 | 18029 | 18128 | 18272 |
| 17731 | 17781 | 17959 | 18030 | 1812A | 18273 |
| 17734 | 17782 | 17960 | 18031 | 18130 | 18274 |
| 17735 | 17783 | 17961 | 18032 | 18132 | 18275 |
| 17736 | 17784 | 17962 | 18033 | 18134 | 18276 |
| 17737 | 17800 | 17963 | 18034 | 18136 | 18277 |
| 17738 | 17801 | 17964 | 18035 | 18149 | 18278 |
| 17739 | 17802 | 17965 | 18036 | 18158 | 18279 |
| 17740 | 17803 | 17966 | 18037 | 18159 | 18284 |
| 17741 | 17804 | 17967 | 18038 | 18160 | 18285 |
| 17742 | 17805 | 17968 | 18039 | 18161 | 18286 |
| 17743 | 17806 | 17972 | 18040 | 18162 | 18287 |
| 17744 | 17807 | 17995 | 18041 | 18167 | 18288 |
| 17745 | 17808 | 17996 | 18042 | 18171 | 18289 |
| 17746 | 17809 | 17997 | 18043 | 18172 | 18290 |
| 17747 | 17810 | 17998 | 18044 | 18173 | 18291 |
| 17748 | 17811 | 17999 | 18045 | 18174 | 18292 |
| 17749 | 17812 | 18000 | 18046 | 18181 | 18293 |
| 17750 | 17813 | 18001 | 18047 | 18184 | 18294 |
| 17751 | 17814 | 18002 | 18050 | 18188 | 18295 |
| 17752 | 17815 | 18003 | 18053 | 18195 | 18296 |
| 17753 | 17816 | 18004 | 18060 | 18196 | 18297 |
| 17754 | 17818 | 18005 | 18070 | 18197 | 18298 |
| 17755 | 17828 | 18006 | 18074 | 18198 | 18299 |
| 17756 | 17853 | 18007 | 18075 | 18199 | 18300 |
| 17757 | 17854 | 18008 | 18076 | 18205 | 18301 |
| 17758 | 17860 | 18009 | 18077 | 18210 | 18368 |
| 17759 | 17861 | 18010 | 18080 | 18211 | 4583A |
| 17760 | 17862 | 18011 | 18085 | 18237 | 4583B |
| 17761 | 17863 | 18012 | 18086 | 18242 | |
| 17762 | 17864 | 18013 | 18087 | 18243 | |
| 17763 | 17865 | 18014 | 18088 | 18246 | |
| 17764 | 17866 | 18015 | 18089 | 18253 | |
| 17765 | 17867 | 18016 | 18090 | 18254 | |
| 17766 | 17868 | 18017 | 18093 | 18256 | |
| 17767 | 17937 | 18018 | 18099 | 18257 | |
| 17768 | 17938 | 18019 | 18100 | 18258 | |
| 17769 | 17939 | 18020 | 18102 | 18259 | |

CORRECTED
EXHIBIT C

**SMITH, STEFFEN**

| | | | | | | |
|---|---|---|---|---|---|---|
| 00001; 04551 | 00774; 00620 | 01813; 01611 | 15559 | 16953 | 17426 | 17472 |
| 00002 | 00780 | 01814 | 15562 | 16954 | 17427 | 17473 |
| 00003; 00779; 01784 | 00782 | 02101; 01806; 05005 | 15563 | 16955 | 17428 | 17474 |
| 00006 | 00787 | 02109; 01805; 04592; 04984; 01287; 01613 | 15566 | 16956 | 17429 | 17475 |
| 00026; 01505; 00053; 00045; 05147; 05370 | 00788 | | 15689 | 16957 | 17430 | 17476 |
| | 00789 | | 15766 | 17175 | 17431 | 17477 |
| 00027 | 00791 | 02662; 01512; 05109; 05141; 05309 | 15767 | 17210 | 17432 | 17478 |
| 00034; 02652; 00051; 01506 | 00792 | | 15769 | 17213 | 17433 | 17479 |
| 00035 | 00793 | 02663; 05108;5138 | 15830 | 17214 | 17434 | 17480 |
| 00040 | 00796; 00619;1748 | 03356 | 15843 | 17246 | 17435 | 17481 |
| 00062; 01660; 00624 | 00913 | 03357 | 15936 | 17247 | 17436 | 17482 |
| 00256 | 01107 | 03358 | 15968 | 17252 | 17437 | 17483 |
| 00263 | 01108 | 04568 | 16014 | 17260 | 17438 | 17484 |
| 00280 | 01109 | 04581; 04991; 05123 | 16083 | 17261 | 17439 | 17485 |
| 00293 | 01110 | | 16108 | 17262 | 17440 | 17486 |
| 00389 | 01135 | 04587; 04989; 05117 | 16138 | 17263 | 17441 | 17487 |
| 00426; 00435 | 01171 | 04606 | 16196 | 17281 | 17442 | 17488 |
| 00432 | 01172 | 04614; 04900 | 16197 | 17325 | 17443 | 17489 |
| 00433 | 01173 | 04615 | 16216 | 17358 | 17444 | 17490 |
| 00434 | 01174 | 04616 | 16418 | 17359 | 17445 | 17491 |
| 00537 | 01175; 00262 | 04938 | 16623 | 17360 | 17446 | 17492 |
| 00618; 00795; 01750 | 01193 | 05143 | 16675 | 17361 | 17447 | 17493 |
| 00621; 00767 | 01194 | 05207 | 16698 | 17362 | 17448 | 17494 |
| 00709 | 01195; 04429 | 06302 | 16785 | 17366 | 17449 | 17495 |
| 00717 | 01230 | 15182 | 16790 | 17367 | 17450 | 17496 |
| 00718 | 01251; 01604 | 15183 | 16791 | 17368 | 17451 | 17497 |
| 00719 | 01259 | 15184 | 16795 | 17369 | 17452 | 17498 |
| 00721 | 01261 | 15186 | 16807 | 17407 | 17453 | 17499 |
| 00722 | 01284 | 15188 | 16819 | 17408 | 17454 | 17500 |
| 00725 | 01285; 01812; 01607 | 15190 | 16899 | 17409 | 17455 | 17501 |
| 00726 | 01509; 05142 | 15191 | 16901 | 17410 | 17456 | 17502 |
| 00727 | 01605; 04436 | 15192 | 16909 | 17411 | 17457 | 17503 |
| 00728 | 01619; 02102; 02517; 02301; 01807; 04593 | 15193 | 16912 | 17412 | 17458 | 17504 |
| 00734 | | 15256 | 16918 | 17413 | 17459 | 17505 |
| 00735 | 01703 | 15257 | 16919 | 17414 | 17460 | 17506 |
| 00736 | 01723 | 15258 | 16920 | 17415 | 17461 | 17507 |
| 00738 | 01751; 00781; 00617 | 15259 | 16921 | 17416 | 17462 | 17508 |
| 00744 | 01804 | 15314 | 16924 | 17417 | 17463 | 17509 |
| 00746 | 01808; 04591; 02103; 04992; 05376 | 15394 | 16945 | 17418 | 17464 | 17510 |
| 00766 | | 15477 | 16946 | 17419 | 17465 | 17511 |
| | 01810; 02111; 01606 | 15495 | 16947 | 17420 | 17466 | 17512 |
| | | 15496 | 16948 | 17421 | 17467 | 17513 |
| | | 15497 | 16949 | 17422 | 17468 | 17514 |
| | | | 16950 | 17423 | 17469 | 17515 |
| | | | 16951 | 17424 | 17470 | 17516 |
| | | | 16952 | 17425 | 17471 | 17517 |

CORRECTED
EXHIBIT C

| | | | | |
|---|---|---|---|---|
| 17518 | 17564 | 17630 | 17676 | 17802 |
| 17519 | 17565 | 17631 | 17677 | 17803 |
| 17520 | 17566 | 17632 | 17678 | 17804 |
| 17521 | 17567 | 17633 | 17679 | 17805 |
| 17522 | 17568 | 17634 | 17680 | 17806 |
| 17523 | 17569 | 17635 | 17681 | 17807 |
| 17524 | 17570 | 17636 | 17682 | 17808 |
| 17525 | 17571 | 17637 | 17683 | 17809 |
| 17526 | 17572 | 17638 | 17684 | 17810 |
| 17527 | 17573 | 17639 | 17685 | 17811 |
| 17528 | 17574 | 17640 | 17686 | 17812 |
| 17529 | 17575 | 17641 | 17687 | 17813 |
| 17530 | 17576 | 17642 | 17688 | 17814 |
| 17531 | 17577 | 17643 | 17689 | 17815 |
| 17532 | 17578 | 17644 | 17690 | 17816 |
| 17533 | 17579 | 17645 | 17691 | 17818 |
| 17534 | 17580 | 17646 | 17692 | 17864 |
| 17535 | 17581 | 17647 | 17693 | 18034 |
| 17536 | 17582 | 17648 | 17694 | 18035 |
| 17537 | 17583 | 17649 | 17695 | 18036 |
| 17538 | 17584 | 17650 | 17696 | 18037 |
| 17539 | 17585 | 17651 | 17697 | 18038 |
| 17540 | 17586 | 17652 | 17698 | 18039 |
| 17541 | 17587 | 17653 | 17699 | 18086 |
| 17542 | 17588 | 17654 | 17726 | 18087 |
| 17543 | 17589 | 17655 | 17727 | 1812A |
| 17544 | 17590 | 17656 | 17728 | 18167 |
| 17545 | 17591 | 17657 | 17729 | 18195 |
| 17546 | 17592 | 17658 | 17730 | 18196 |
| 17547 | 17593 | 17659 | 17731 | 18271 |
| 17548 | 17594 | 17660 | 17740 | 18289 |
| 17549 | 17595 | 17661 | 17772 | 18290 |
| 17550 | 17596 | 17662 | 17773 | 18291 |
| 17551 | 17597 | 17663 | 17774 | 18292 |
| 17552 | 17598 | 17664 | 17775 | |
| 17553 | 17599 | 17665 | 17776 | |
| 17554 | 17600 | 17666 | 17777 | |
| 17555 | 17601 | 17667 | 17778 | |
| 17556 | 17602 | 17668 | 17779 | |
| 17557 | 17623 | 17669 | 17780 | |
| 17558 | 17624 | 17670 | 17781 | |
| 17559 | 17625 | 17671 | 17782 | |
| 17560 | 17626 | 17672 | 17783 | |
| 17561 | 17627 | 17673 | 17784 | |
| 17562 | 17628 | 17674 | 17800 | |
| 17563 | 17629 | 17675 | 17801 | |

CORRECTED
EXHIBIT C

**STEIN, BRUCE**

| | | | | | | |
|---|---|---|---|---|---|---|
| 00001; 04551 | 00618; 00795; 01750 | 01189 | 01246 | 01511 | 02107 | 02658 |
| 00002 | 00621; 00767 | 01191 | 01247 | 01513 | 02108 | 02662; 01512; 05109; 05141; 05309 |
| 00003; 00779; 01784 | 00648 | 01192 | 01248 | 01514 | 02109; 01805; 04592; 04984; 01287; 01613 | |
| 00005 | 00709 | 01193 | 01249 | 01601; 01286 | | 02663; 05108;5138 |
| 00006 | 00717 | 01194 | 01250 | 01602; 01281 | 02114 | 02664 |
| 00013; 00044 | 00718 | 01195 | 01251; 01604 | 01603 | 02115 | 02667 |
| 00014 | 00719 | 01195; 04429 | 01253; 01276 | 01605; 04436 | 02300 | 0290A |
| 00024 | 00721 | 01196 | 01254 | 01610 | 02302; 04430; 06301 | 04568 |
| 00025;05140 | 00722 | 01197 | 01255 | 01612 | | 04571 |
| 00026; 01505; 00053; 00045; 05147; 05370 | 00725 | 01198 | 01256 | 01614 | 02304 | 04573 |
| | 00726 | 01199 | 01257; 01282 | 01615 | 02305 | 04574 |
| 00027 | 00727 | 01200 | 01258 | 01619; 02102; 02517; 02301; 01807; 04593 | 02500 | 04576 |
| 00028 | 00728 | 01201 | 01259 | | 02501 | 04578 |
| 00034; 02652; 00051; 01506 | 00734 | 01202 | 01261 | 01621 | 02502 | 04581; 04991; 05123 |
| | 00735 | 01203 | 01262 | 01622 | 02503 | |
| 00035 | 00736 | 01204 | 01263 | 01623 | 02504 | 04582; 01811; 04985; 01297; 02112; 05116 |
| 00040 | 00738 | 01205 | 01264 | 01624; 04589; 01809; 02110; 01298; 05118 | 02505 | |
| 00042 | 00744 | 01206 | 01265 | | 02506 | |
| 00046; 05371 | 00746 | 01207 | 01266 | | 02507 | 04584; 04998 |
| 00050 | 00766 | 01208 | 01267 | 01650 | 02508 | 04585 |
| 00052 | 00774; 00620 | 01209 | 01268 | 01652 | 02509 | 04586; 04988; 05113 |
| 00062; 01660; 00624 | 00780 | 01210 | 01271 | 01703 | 02510 | |
| | 00782 | 01211 | 01272 | 01723 | 02511 | 04587; 04989; 05117 |
| 00250 | 00787 | 01212 | 01273 | 01751; 00781; 00617 | 02512 | |
| 00256 | 00788 | 01213 | 01274 | | 02513 | 04588; 05006 |
| 00263 | 00789 | 01214 | 01275 | 01804 | 02514 | 04590 |
| 00280 | 00791 | 01215 | 01277 | 01808; 04591; 02103; 04992; 05376 | 02515 | 04604 |
| 00293 | 00792 | 01216 | 01278 | | 02516 | 04605 |
| 00354 | 00793 | 01217 | 01279 | 01810; 02111; 01606 | 02518 | 04606 |
| 00355 | 00796; 00619;1748 | 01218 | 01280 | | 02519 | 04615 |
| 00356 | 00911 | 01220 | 01283; 01238 | 01813; 01611 | 02520 | 04616 |
| 00389 | 00913 | 01221 | 01284 | 01814 | 02521 | 04938 |
| 00414 | 01107 | 01222 | 01285; 01812; 01607 | 01815 | 02522 | 04983 |
| 00415 | 01108 | 01223 | | 01816 | 02523 | 04986 |
| 00416 | 01109 | 01224 | 01288 | 01817; 01616; 01292 | 02524 | 04993; 05120 |
| 00418; 01507 | 01110 | 01225 | 01290 | | 02525 | 04994 |
| 00426; 00435 | 01148 | 01226 | 01293 | 01818 | 02526 | 04995 |
| 00432 | 01150 | 01229 | 01301 | 01819 | 02527 | 04996 |
| 00433 | 01151 | 01230 | 01303; 01661 | 01820 | 02528 | 04997 |
| 00434 | 01171 | 01237 | 01304 | 01821 | 02529 | 04999 |
| 00476; 00293; 01120; 01149 | 01172 | 01240 | 01502; 00022 | 02100 | 02530 | 05000 |
| | 01173 | 01241 | 01503; 04438 | 02101; 01806; 05005 | 02651 | 05001 |
| 00544 | 01174 | 01242 | 01504; 02655 | | 02654 | 05002 |
| | 01175; 00262 | 01243 | 01509; 05142 | 02104 | 02656 | 05003 |
| | | 01244 | 01510; 02660; 00023; 05139 | 02105 | 02657 | 05004 |
| | | 01245 | | 02106 | | |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 05007 | 15207 | 15642 | 15698 | 15754 | 15803 | 15854 |
| 05085 | 15208 | 15643 | 15699 | 15755 | 15804 | 15855 |
| 05088 | 15209 | 15644 | 15700 | 15756 | 15805 | 15856 |
| 05104 | 15210 | 15645 | 15701 | 15757 | 15806 | 15857 |
| 05105 | 15211 | 15647 | 15703 | 15758 | 15807 | 15858 |
| 05107 | 15212 | 15649 | 15710 | 15759 | 15809 | 15859 |
| 05111 | 15213 | 15650 | 15711 | 15760 | 15810 | 15860 |
| 05112 | 15214 | 15651 | 15713 | 15762 | 15811 | 15861 |
| 05114 | 15215 | 15652 | 15714 | 15763 | 15812 | 15862 |
| 05115 | 15236 | 15653 | 15715 | 15764 | 15813 | 15863 |
| 05119 | 15256 | 15654 | 15716 | 15765 | 15814 | 15864 |
| 05121 | 15257 | 15655 | 15717 | 15766 | 15815 | 15865 |
| 05122 | 15258 | 15656 | 15718 | 15767 | 15816 | 15866 |
| 05128 | 15259 | 15657 | 15719 | 15768 | 15817 | 15867 |
| 05129 | 15299 | 15658 | 15720 | 15769 | 15818 | 15868 |
| 05130 | 15354 | 15659 | 15721 | 15770 | 15819 | 15869 |
| 05131 | 15356 | 15660 | 15722 | 15771 | 15820 | 15870 |
| 05132 | 15360 | 15661 | 15723 | 15772 | 15821 | 15886 |
| 05133 | 15371 | 15662 | 15724 | 15773 | 15822 | 15887 |
| 05134 | 15417 | 15663 | 15725 | 15774 | 15823 | 15888 |
| 05135 | 15495 | 15664 | 15726 | 15775 | 15824 | 15889 |
| 05136 | 15496 | 15665 | 15727 | 15776 | 15825 | 15890 |
| 05137 | 15497 | 15666 | 15728 | 15777 | 15826 | 15891 |
| 05143 | 15498 | 15674 | 15729 | 15778 | 15827 | 15895 |
| 05144 | 15514 | 15675 | 15730 | 15779 | 15828 | 15896 |
| 05145 | 15566 | 15676 | 15731 | 15780 | 15829 | 15897 |
| 05146 | 15594 | 15677 | 15732 | 15781 | 15830 | 15898 |
| 05207 | 15595 | 15678 | 15734 | 15782 | 15831 | 15899 |
| 05310 | 15606 | 15679 | 15735 | 15783 | 15832 | 15901 |
| 05368 | 15607 | 15680 | 15737 | 15784 | 15833 | 15902 |
| 05369 | 15608 | 15681 | 15738 | 15785 | 15834 | 15903 |
| 05377 | 15609 | 15682 | 15739 | 15786 | 15835 | 15904 |
| 06300 | 15610 | 15683 | 15740 | 15787 | 15836 | 15905 |
| 06302 | 15611 | 15684 | 15741 | 15788 | 15837 | 15906 |
| 15182 | 15612 | 15685 | 15742 | 15789 | 15838 | 15907 |
| 15183 | 15613 | 15687 | 15743 | 15790 | 15843 | 15908 |
| 15184 | 15615 | 15688 | 15744 | 15791 | 15844 | 15909 |
| 15186 | 15616 | 15689 | 15745 | 15792 | 15845 | 15918 |
| 15188 | 15619 | 15690 | 15746 | 15793 | 15846 | 15920 |
| 15190 | 15622 | 15691 | 15747 | 15794 | 15847 | 15921 |
| 15191 | 15635 | 15692 | 15748 | 15795 | 15848 | 15922 |
| 15192 | 15637 | 15693 | 15749 | 15796 | 15849 | 15923 |
| 15193 | 15638 | 15694 | 15750 | 15797 | 15850 | 15924 |
| 15204 | 15639 | 15695 | 15751 | 15799 | 15851 | 15925 |
| 15205 | 15640 | 15696 | 15752 | 15800 | 15852 | 15926 |
| 15206 | 15641 | 15697 | 15753 | 15801 | 15853 | 15927 |

**CORRECTED EXHIBIT C**

| | | | | | | |
|---|---|---|---|---|---|---|
| 15928 | 15997 | 16044 | 16104 | 16158 | 16215 | 16272 |
| 15929 | 15998 | 16045 | 16105 | 16159 | 16216 | 16273 |
| 15930 | 15999 | 16046 | 16106 | 16160 | 16217 | 16274 |
| 15931 | 16000 | 16047 | 16108 | 16161 | 16218 | 16275 |
| 15932 | 16001 | 16048 | 16109 | 16162 | 16219 | 16276 |
| 15933 | 16002 | 16049 | 16110 | 16165 | 16220 | 16277 |
| 15934 | 16003 | 16050 | 16111 | 16166 | 16221 | 16278 |
| 15935 | 16004 | 16051 | 16112 | 16167 | 16222 | 16279 |
| 15936 | 16005 | 16052 | 16114 | 16168 | 16223 | 16280 |
| 15937 | 16006 | 16053 | 16115 | 16170 | 16225 | 16281 |
| 15939 | 16007 | 16054 | 16116 | 16171 | 16226 | 16282 |
| 15940 | 16008 | 16055 | 16117 | 16176 | 16227 | 16283 |
| 15941 | 16009 | 16056 | 16118 | 16177 | 16228 | 16284 |
| 15942 | 16010 | 16057 | 16119 | 16178 | 16229 | 16285 |
| 15951 | 16011 | 16059 | 16120 | 16180 | 16230 | 16286 |
| 15952 | 16012 | 16060 | 16121 | 16181 | 16231 | 16287 |
| 15953 | 16013 | 16061 | 16122 | 16182 | 16232 | 16288 |
| 15954 | 16014 | 16062 | 16123 | 16183 | 16233 | 16289 |
| 15956 | 16015 | 16072 | 16124 | 16184 | 16237 | 16290 |
| 15958 | 16016 | 16073 | 16125 | 16185 | 16238 | 16291 |
| 15959 | 16017 | 16074 | 16126 | 16186 | 16239 | 16292 |
| 15962 | 16018 | 16075 | 16127 | 16187 | 16242 | 16293 |
| 15963 | 16019 | 16077 | 16128 | 16188 | 16243 | 16294 |
| 15964 | 16020 | 16078 | 16129 | 16189 | 16246 | 16295 |
| 15965 | 16021 | 16079 | 16130 | 16190 | 16247 | 16296 |
| 15966 | 16022 | 16081 | 16131 | 16191 | 16248 | 16297 |
| 15968 | 16023 | 16082 | 16132 | 16192 | 16249 | 16298 |
| 15969 | 16024 | 16083 | 16133 | 16193 | 16250 | 16299 |
| 15970 | 16026 | 16084 | 16134 | 16194 | 16251 | 16300 |
| 15971 | 16027 | 16085 | 16135 | 16195 | 16252 | 16301 |
| 15974 | 16028 | 16086 | 16138 | 16196 | 16253 | 16302 |
| 15975 | 16029 | 16087 | 16141 | 16197 | 16254 | 16303 |
| 15976 | 16030 | 16088 | 16142 | 16198 | 16255 | 16304 |
| 15977 | 16031 | 16089 | 16144 | 16199 | 16256 | 16305 |
| 15978 | 16032 | 16090 | 16145 | 16200 | 16257 | 16306 |
| 15979 | 16033 | 16091 | 16146 | 16201 | 16258 | 16307 |
| 15980 | 16034 | 16092 | 16147 | 16202 | 16259 | 16308 |
| 15983 | 16035 | 16093 | 16148 | 16203 | 16260 | 16309 |
| 15984 | 16036 | 16094 | 16149 | 16204 | 16263 | 16310 |
| 15990 | 16037 | 16095 | 16150 | 16205 | 16264 | 16311 |
| 15991 | 16038 | 16096 | 16151 | 16206 | 16265 | 16312 |
| 15992 | 16039 | 16098 | 16152 | 16209 | 16266 | 16313 |
| 15993 | 16040 | 16099 | 16153 | 16210 | 16267 | 16314 |
| 15994 | 16041 | 16100 | 16154 | 16212 | 16268 | 16315 |
| 15995 | 16042 | 16101 | 16155 | 16213 | 16270 | 16316 |
| 15996 | 16043 | 16103 | 16156 | 16214 | 16271 | 16317 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 16318 | 16364 | 16911 | 17049 | 17271 | 17396 | 17448 |
| 16319 | 16365 | 16912 | 17050 | 17272 | 17397 | 17449 |
| 16320 | 16366 | 16916 | 17051 | 17273 | 17398 | 17450 |
| 16321 | 16367 | 16917 | 17052 | 17274 | 17399 | 17451 |
| 16322 | 16368 | 16918 | 17053 | 17275 | 17400 | 17452 |
| 16323 | 16369 | 16919 | 17054 | 17278 | 17407 | 17453 |
| 16324 | 16370 | 16920 | 17055 | 17279 | 17408 | 17454 |
| 16325 | 16371 | 16921 | 17057 | 17280 | 17409 | 17455 |
| 16326 | 16372 | 16922 | 17058 | 17358 | 17410 | 17456 |
| 16327 | 16373 | 16923 | 17059 | 17359 | 17411 | 17457 |
| 16328 | 16374 | 16924 | 17069 | 17360 | 17412 | 17458 |
| 16329 | 16375 | 16925 | 17070 | 17361 | 17413 | 17459 |
| 16330 | 16376 | 16926 | 17071 | 17362 | 17414 | 17460 |
| 16331 | 16377 | 16931 | 17072 | 17363 | 17415 | 17461 |
| 16332 | 16378 | 16937 | 17074 | 17364 | 17416 | 17462 |
| 16333 | 16379 | 16938 | 17075 | 17365 | 17417 | 17463 |
| 16334 | 16380 | 16942 | 17076 | 17366 | 17418 | 17464 |
| 16335 | 16381 | 16943 | 17077 | 17367 | 17419 | 17465 |
| 16336 | 16382 | 16944 | 17078 | 17368 | 17420 | 17466 |
| 16337 | 16383 | 16945 | 17092 | 17369 | 17421 | 17467 |
| 16338 | 16384 | 16946 | 17094 | 17370 | 17422 | 17468 |
| 16339 | 16385 | 16947 | 17095 | 17371 | 17423 | 17469 |
| 16340 | 16386 | 16948 | 17096 | 17372 | 17424 | 17470 |
| 16341 | 16387 | 16949 | 17109 | 17373 | 17425 | 17471 |
| 16342 | 16388 | 16950 | 17175 | 17374 | 17426 | 17472 |
| 16343 | 16389 | 16951 | 17176 | 17375 | 17427 | 17473 |
| 16344 | 16390 | 16952 | 17181 | 17376 | 17428 | 17474 |
| 16345 | 16418 | 16953 | 17225 | 17377 | 17429 | 17475 |
| 16346 | 16468 | 16954 | 17227 | 17378 | 17430 | 17476 |
| 16347 | 16616 | 16955 | 17228 | 17379 | 17431 | 17477 |
| 16348 | 16641 | 16956 | 17229 | 17380 | 17432 | 17478 |
| 16349 | 16682 | 16957 | 17230 | 17381 | 17433 | 17479 |
| 16350 | 16787 | 16979 | 17231 | 17382 | 17434 | 17480 |
| 16351 | 16815 | 17032 | 17232 | 17383 | 17435 | 17481 |
| 16352 | 16816 | 17033 | 17233 | 17384 | 17436 | 17482 |
| 16353 | 16819 | 17034 | 17234 | 17385 | 17437 | 17483 |
| 16354 | 16821 | 17035 | 17235 | 17386 | 17438 | 17484 |
| 16355 | 16901 | 17036 | 17242 | 17387 | 17439 | 17485 |
| 16356 | 16902 | 17037 | 17246 | 17388 | 17440 | 17486 |
| 16357 | 16903 | 17038 | 17247 | 17389 | 17441 | 17487 |
| 16358 | 16904 | 17039 | 17252 | 17390 | 17442 | 17488 |
| 16359 | 16905 | 17040 | 17260 | 17391 | 17443 | 17489 |
| 16360 | 16906 | 17041 | 17261 | 17392 | 17444 | 17490 |
| 16361 | 16908 | 17043 | 17262 | 17393 | 17445 | 17491 |
| 16362 | 16909 | 17047 | 17263 | 17394 | 17446 | 17492 |
| 16363 | 16910 | 17048 | 17270 | 17395 | 17447 | 17493 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 17494 | 17540 | 17586 | 17652 | 17698 | 17762 | 17859 |
| 17495 | 17541 | 17587 | 17653 | 17699 | 17763 | 17860 |
| 17496 | 17542 | 17588 | 17654 | 17716 | 17764 | 17861 |
| 17497 | 17543 | 17589 | 17655 | 17717 | 17765 | 17862 |
| 17498 | 17544 | 17590 | 17656 | 17718 | 17766 | 17863 |
| 17499 | 17545 | 17591 | 17657 | 17719 | 17767 | 17864 |
| 17500 | 17546 | 17592 | 17658 | 17720 | 17768 | 17865 |
| 17501 | 17547 | 17593 | 17659 | 17721 | 17769 | 17866 |
| 17502 | 17548 | 17594 | 17660 | 17722 | 17772 | 17867 |
| 17503 | 17549 | 17595 | 17661 | 17723 | 17773 | 17868 |
| 17504 | 17550 | 17596 | 17662 | 17724 | 17774 | 17937 |
| 17505 | 17551 | 17597 | 17663 | 17725 | 17775 | 17938 |
| 17506 | 17552 | 17598 | 17664 | 17726 | 17776 | 17939 |
| 17507 | 17553 | 17599 | 17665 | 17727 | 17777 | 17949 |
| 17508 | 17554 | 17600 | 17666 | 17728 | 17778 | 17950 |
| 17509 | 17555 | 17601 | 17667 | 17729 | 17779 | 17951 |
| 17510 | 17556 | 17602 | 17668 | 17730 | 17780 | 17952 |
| 17511 | 17557 | 17623 | 17669 | 17731 | 17781 | 17953 |
| 17512 | 17558 | 17624 | 17670 | 17734 | 17782 | 17954 |
| 17513 | 17559 | 17625 | 17671 | 17735 | 17783 | 17955 |
| 17514 | 17560 | 17626 | 17672 | 17736 | 17784 | 17956 |
| 17515 | 17561 | 17627 | 17673 | 17737 | 17800 | 17959 |
| 17516 | 17562 | 17628 | 17674 | 17738 | 17801 | 17960 |
| 17517 | 17563 | 17629 | 17675 | 17739 | 17802 | 17961 |
| 17518 | 17564 | 17630 | 17676 | 17740 | 17803 | 17962 |
| 17519 | 17565 | 17631 | 17677 | 17741 | 17804 | 17963 |
| 17520 | 17566 | 17632 | 17678 | 17742 | 17805 | 17964 |
| 17521 | 17567 | 17633 | 17679 | 17743 | 17806 | 17965 |
| 17522 | 17568 | 17634 | 17680 | 17744 | 17807 | 17966 |
| 17523 | 17569 | 17635 | 17681 | 17745 | 17808 | 17967 |
| 17524 | 17570 | 17636 | 17682 | 17746 | 17809 | 17968 |
| 17525 | 17571 | 17637 | 17683 | 17747 | 17810 | 17972 |
| 17526 | 17572 | 17638 | 17684 | 17748 | 17811 | 17995 |
| 17527 | 17573 | 17639 | 17685 | 17749 | 17812 | 17996 |
| 17528 | 17574 | 17640 | 17686 | 17750 | 17813 | 17997 |
| 17529 | 17575 | 17641 | 17687 | 17751 | 17814 | 17998 |
| 17530 | 17576 | 17642 | 17688 | 17752 | 17815 | 17999 |
| 17531 | 17577 | 17643 | 17689 | 17753 | 17816 | 18000 |
| 17532 | 17578 | 17644 | 17690 | 17754 | 17818 | 18001 |
| 17533 | 17579 | 17645 | 17691 | 17755 | 17828 | 18002 |
| 17534 | 17580 | 17646 | 17692 | 17756 | 17853 | 18003 |
| 17535 | 17581 | 17647 | 17693 | 17757 | 17854 | 18004 |
| 17536 | 17582 | 17648 | 17694 | 17758 | 17855 | 18005 |
| 17537 | 17583 | 17649 | 17695 | 17759 | 17856 | 18006 |
| 17538 | 17584 | 17650 | 17696 | 17760 | 17857 | 18007 |
| 17539 | 17585 | 17651 | 17697 | 17761 | 17858 | 18008 |

**CORRECTED
EXHIBIT C**

| | | | |
|---|---|---|---|
| 18009 | 18080 | 18205 | 18390 |
| 18010 | 18085 | 18210 | 18391 |
| 18011 | 18086 | 18211 | 18392 |
| 18012 | 18087 | 18215 | 18393 |
| 18013 | 18088 | 18237 | 18394 |
| 18014 | 18089 | 18253 | 18395 |
| 18015 | 18090 | 18254 | 18396 |
| 18016 | 18093 | 18256 | 18397 |
| 18017 | 18099 | 18257 | 4583A |
| 18018 | 18100 | 18258 | 4583B |
| 18019 | 18102 | 18259 | |
| 18020 | 18106 | 18260 | |
| 18021 | 18112 | 18261 | |
| 18022 | 18114 | 18262 | |
| 18023 | 18116 | 18263 | |
| 18024 | 18118 | 18264 | |
| 18025 | 18120 | 18270 | |
| 18026 | 18122 | 18271 | |
| 18027 | 18124 | 18272 | |
| 18028 | 18128 | 18273 | |
| 18029 | 1812A | 18274 | |
| 18030 | 18130 | 18275 | |
| 18031 | 18132 | 18277 | |
| 18032 | 18134 | 18278 | |
| 18033 | 18136 | 18279 | |
| 18034 | 18149 | 18284 | |
| 18035 | 18158 | 18285 | |
| 18036 | 18159 | 18286 | |
| 18037 | 18160 | 18287 | |
| 18038 | 18161 | 18288 | |
| 18039 | 18162 | 18289 | |
| 18041 | 18167 | 18290 | |
| 18042 | 18171 | 18291 | |
| 18043 | 18172 | 18292 | |
| 18044 | 18173 | 18293 | |
| 18045 | 18174 | 18294 | |
| 18046 | 18181 | 18295 | |
| 18047 | 18184 | 18296 | |
| 18050 | 18188 | 18297 | |
| 18053 | 18195 | 18298 | |
| 18060 | 18196 | 18299 | |
| 18070 | 18197 | 18300 | |
| 18074 | 18198 | 18301 | |
| 18075 | 18199 | 18368 | |
| 18076 | 18200 | 18388 | |
| 18077 | 18201 | 18389 | |

**CORRECTED EXHIBIT C**

**STORER, AILEEN**

| | | | | | | |
|---|---|---|---|---|---|---|
| 00001; 04551 | 00774; 00620 | 01813; 01611 | 15496 | 16919 | 17407 | 17453 |
| 00002 | 00780 | 01814 | 15497 | 16920 | 17408 | 17454 |
| 00003; 00779; 01784 | 00782 | 02101; 01806; 05005 | 15559 | 16921 | 17409 | 17455 |
| 00006 | 00787 | 02109; 01805; 04592; 04984; 01287; 01613 | 15562 | 16924 | 17410 | 17456 |
| 00026; 01505; 00053; 00045; 05147; 05370 | 00788 | | 15563 | 16945 | 17411 | 17457 |
| 00027 | 00789 | | 15566 | 16946 | 17412 | 17458 |
| 00034; 02652; 00051; 01506 | 00791 | 02662; 01512; 05109; 05141; 05309 | 15689 | 16947 | 17413 | 17459 |
| 00035 | 00792 | | 15766 | 16948 | 17414 | 17460 |
| 00040 | 00793 | 02663; 05108;5138 | 15767 | 16949 | 17415 | 17461 |
| 00062; 01660; 00624 | 00796; 00619;1748 | 03356 | 15769 | 16950 | 17416 | 17462 |
| 00256 | 00913 | 03357 | 15830 | 16951 | 17417 | 17463 |
| 00263 | 01107 | 03358 | 15843 | 16952 | 17418 | 17464 |
| 00280 | 01108 | 04510 | 15936 | 16953 | 17419 | 17465 |
| 00293 | 01109 | 04568 | 15968 | 16954 | 17420 | 17466 |
| 00389 | 01110 | 04581; 04991; 05123 | 16014 | 16955 | 17421 | 17467 |
| 00426; 00435 | 01135 | | 16083 | 16956 | 17422 | 17468 |
| 00432 | 01171 | 04587; 04989; 05117 | 16108 | 16957 | 17423 | 17469 |
| 00433 | 01172 | | 16138 | 17015 | 17424 | 17470 |
| 00434 | 01173 | 04606 | 16196 | 17100 | 17425 | 17471 |
| 00537 | 01174 | 04614; 04900 | 16197 | 17101 | 17426 | 17472 |
| 00618; 00795; 01750 | 01175; 00262 | 04615 | 16216 | 17105 | 17427 | 17473 |
| 00621; 00767 | 01193 | 04616 | 16418 | 17175 | 17428 | 17474 |
| 00709 | 01194 | 04938 | 16490 | 17181 | 17429 | 17475 |
| 00717 | 01195; 04429 | 05125 | 16496 | 17210 | 17430 | 17476 |
| 00718 | 01230 | 05143 | 16623 | 17213 | 17431 | 17477 |
| 00719 | 01251; 01604 | 05207 | 16675 | 17214 | 17432 | 17478 |
| 00721 | 01259 | 06302 | 16686 | 17226 | 17433 | 17479 |
| 00722 | 01261 | 15182 | 16693 | 17246 | 17434 | 17480 |
| 00725 | 01284 | 15183 | 16698 | 17247 | 17435 | 17481 |
| 00726 | 01285; 01812; 01607 | 15184 | 16702 | 17252 | 17436 | 17482 |
| 00727 | 01509; 05142 | 15186 | 16706 | 17260 | 17437 | 17483 |
| 00728 | 01605; 04436 | 15188 | 16713 | 17261 | 17438 | 17484 |
| 00734 | 01619; 02102; 02517; 02301; 01807; 04593 | 15190 | 16720 | 17262 | 17439 | 17485 |
| 00735 | | 15191 | 16727 | 17263 | 17440 | 17486 |
| 00736 | 01703 | 15192 | 16771 | 17281 | 17441 | 17487 |
| 00738 | 01723 | 15193 | 16785 | 17283 | 17442 | 17488 |
| 00744 | 01751; 00781; 00617 | 15256 | 16790 | 17325 | 17443 | 17489 |
| 00746 | 01804 | 15257 | 16791 | 17358 | 17444 | 17490 |
| 00766 | 01808; 04591; 02103; 04992; 05376 | 15258 | 16795 | 17359 | 17445 | 17491 |
| | | 15259 | 16807 | 17360 | 17446 | 17492 |
| | 01810; 02111; 01606 | 15314 | 16819 | 17361 | 17447 | 17493 |
| | | 15394 | 16899 | 17362 | 17448 | 17494 |
| | | 15477 | 16901 | 17366 | 17449 | 17495 |
| | | 15495 | 16909 | 17367 | 17450 | 17496 |
| | | | 16912 | 17368 | 17451 | 17497 |
| | | | 16918 | 17369 | 17452 | 17498 |

**CORRECTED
EXHIBIT C**

| | | | | | |
|---|---|---|---|---|---|
| 17499 | 17545 | 17591 | 17657 | 17729 | 18167 |
| 17500 | 17546 | 17592 | 17658 | 17730 | 18195 |
| 17501 | 17547 | 17593 | 17659 | 17731 | 18196 |
| 17502 | 17548 | 17594 | 17660 | 17740 | 18271 |
| 17503 | 17549 | 17595 | 17661 | 17772 | 18289 |
| 17504 | 17550 | 17596 | 17662 | 17773 | 18290 |
| 17505 | 17551 | 17597 | 17663 | 17774 | 18291 |
| 17506 | 17552 | 17598 | 17664 | 17775 | 18292 |
| 17507 | 17553 | 17599 | 17665 | 17776 | |
| 17508 | 17554 | 17600 | 17666 | 17777 | |
| 17509 | 17555 | 17601 | 17667 | 17778 | |
| 17510 | 17556 | 17602 | 17668 | 17779 | |
| 17511 | 17557 | 17623 | 17669 | 17780 | |
| 17512 | 17558 | 17624 | 17670 | 17781 | |
| 17513 | 17559 | 17625 | 17671 | 17782 | |
| 17514 | 17560 | 17626 | 17672 | 17783 | |
| 17515 | 17561 | 17627 | 17673 | 17784 | |
| 17516 | 17562 | 17628 | 17674 | 17800 | |
| 17517 | 17563 | 17629 | 17675 | 17801 | |
| 17518 | 17564 | 17630 | 17676 | 17802 | |
| 17519 | 17565 | 17631 | 17677 | 17803 | |
| 17520 | 17566 | 17632 | 17678 | 17804 | |
| 17521 | 17567 | 17633 | 17679 | 17805 | |
| 17522 | 17568 | 17634 | 17680 | 17806 | |
| 17523 | 17569 | 17635 | 17681 | 17807 | |
| 17524 | 17570 | 17636 | 17682 | 17808 | |
| 17525 | 17571 | 17637 | 17683 | 17809 | |
| 17526 | 17572 | 17638 | 17684 | 17810 | |
| 17527 | 17573 | 17639 | 17685 | 17811 | |
| 17528 | 17574 | 17640 | 17686 | 17812 | |
| 17529 | 17575 | 17641 | 17687 | 17813 | |
| 17530 | 17576 | 17642 | 17688 | 17814 | |
| 17531 | 17577 | 17643 | 17689 | 17815 | |
| 17532 | 17578 | 17644 | 17690 | 17816 | |
| 17533 | 17579 | 17645 | 17691 | 17818 | |
| 17534 | 17580 | 17646 | 17692 | 17864 | |
| 17535 | 17581 | 17647 | 17693 | 17986 | |
| 17536 | 17582 | 17648 | 17694 | 18034 | |
| 17537 | 17583 | 17649 | 17695 | 18035 | |
| 17538 | 17584 | 17650 | 17696 | 18036 | |
| 17539 | 17585 | 17651 | 17697 | 18037 | |
| 17540 | 17586 | 17652 | 17698 | 18038 | |
| 17541 | 17587 | 17653 | 17699 | 18039 | |
| 17542 | 17588 | 17654 | 17726 | 18086 | |
| 17543 | 17589 | 17655 | 17727 | 18087 | |
| 17544 | 17590 | 17656 | 17728 | 1812A | |

CORRECTED
EXHIBIT C

**TAFOYA,
MAUREEN**

| | | | | | | |
|---|---|---|---|---|---|---|
| 00001; 04551 | 00618; 00795; 01750 | 01192 | 01813; 01611 | 15182 | 15729 | 15922 |
| 00002 | 00621; 00767 | 01193 | 01814 | 15183 | 15734 | 15923 |
| 00003; 00779; 01784 | 00709 | 01194 | 02100 | 15184 | 15737 | 15924 |
| 00005 | 00717 | 01195; 04429 | 02101; 01806; 05005 | 15186 | 15766 | 15925 |
| 00006 | 00718 | 01229 | 02109; 01805; 04592; 04984; 01287; 01613 | 15188 | 15767 | 15926 |
| 00013; 00044 | 00719 | 01230 | 02300 | 15190 | 15769 | 15927 |
| 00014 | 00721 | 01251; 01604 | 02302; 04430; 06301 | 15191 | 15794 | 15929 |
| 00024 | 00722 | 01259 | 02500 | 15192 | 15795 | 15930 |
| 00025;05140 | 00725 | 01261 | 02650 | 15193 | 15796 | 15931 |
| 00026; 01505; 00053; 00045; 05147; 05370 | 00726 | 01262 | 02651 | 15256 | 15797 | 15932 |
| 00027 | 00727 | 01263 | 02654 | 15257 | 15799 | 15933 |
| 00028 | 00728 | 01264 | 02656 | 15258 | 15800 | 15934 |
| 00034; 02652; 00051; 01506 | 00734 | 01265 | 02657 | 15259 | 15801 | 15935 |
| 00035 | 00735 | 01284 | 02658 | 15299 | 15803 | 15936 |
| 00040 | 00736 | 01285; 01812; 01607 | 02662; 01512; 05109; 05141; 05309 | 15354 | 15804 | 15939 |
| 00042 | 00738 | 01288 | 02663; 05108;5138 | 15356 | 15805 | 15941 |
| 00046; 05371 | 00744 | 01290 | 02664 | 15360 | 15806 | 15951 |
| 00050 | 00746 | 01303; 01661 | 02667 | 15371 | 15807 | 15952 |
| 00052 | 00766 | 01304 | 04587; 04989; 05117 | 15417 | 15809 | 15953 |
| 00062; 01660; 00624 | 00774; 00620 | 01500 | 04606 | 15495 | 15810 | 15954 |
| 00250 | 00780 | 01502; 00022 | 04938 | 15496 | 15811 | 15956 |
| 00256 | 00782 | 01503; 04438 | 05104 | 15566 | 15812 | 15958 |
| 00263 | 00787 | 01504; 02655 | 05105 | 15606 | 15813 | 15959 |
| 00280 | 00788 | 01509; 05142 | 05107 | 15607 | 15814 | 15962 |
| 00293 | 00789 | 01510; 02660; 00023; 05139 | 05131 | 15608 | 15815 | 15963 |
| 00354 | 00791 | 01511 | 05132 | 15609 | 15816 | 15964 |
| 00355 | 00792 | 01513 | 05133 | 15610 | 15817 | 15965 |
| 00356 | 00793 | 01514 | 05134 | 15611 | 15818 | 15966 |
| 00362 | 00796; 00619;1748 | 01601; 01286 | 05135 | 15612 | 15819 | 15968 |
| 00389 | 00911 | 01605; 04436 | 05136 | 15613 | 15820 | 15969 |
| 00414 | 00913 | 01619; 02102; 02517; 02301; 01807; 04593 | 05137 | 15615 | 15821 | 15970 |
| 00415 | 01107 | 01621 | 05143 | 15638 | 15822 | 15971 |
| 00416 | 01108 | 01652 | 05145 | 15651 | 15823 | 15974 |
| 00418; 01507 | 01109 | 01703 | 05146 | 15652 | 15824 | 15975 |
| 00426; 00435 | 01110 | 01723 | 05207 | 15653 | 15825 | 15976 |
| 00432 | 01148 | 01751; 00781; 00617 | 05310 | 15660 | 15826 | 15983 |
| 00433 | 01150 | 01804 | 05369 | 15663 | 15827 | 15984 |
| 00434 | 01151 | 01808; 04591; 02103; 04992; 05376 | 06300 | 15664 | 15828 | 15990 |
| 00476; 00293; 01120; 01149 | 01171 | 01810; 02111; 01606 | 06302 | 15665 | 15829 | 15991 |
| | 01172 | | | 15675 | 15830 | 15992 |
| | 01173 | | | 15676 | 15831 | 15993 |
| | 01174 | | | 15689 | 15832 | 15994 |
| | 01175; 00262 | | | 15693 | 15844 | 15995 |
| | 01191 | | | 15696 | 15861 | 15996 |
| | | | | 15724 | 15864 | 15997 |
| | | | | 15728 | 15918 | 15998 |

**CORRECTED EXHIBIT C**

| | | | | | | |
|---|---|---|---|---|---|---|
| 15999 | 16053 | 16195 | 16294 | 16340 | 16386 | 18254 |
| 16000 | 16054 | 16196 | 16295 | 16341 | 16387 | 18270 |
| 16001 | 16055 | 16197 | 16296 | 16342 | 16388 | 18271 |
| 16002 | 16056 | 16202 | 16297 | 16343 | 16389 | 18277 |
| 16003 | 16057 | 16212 | 16298 | 16344 | 16418 | 18279 |
| 16004 | 16059 | 16215 | 16299 | 16345 | 16682 | |
| 16005 | 16060 | 16216 | 16300 | 16346 | 16819 | |
| 16006 | 16061 | 16219 | 16301 | 16347 | 16901 | |
| 16007 | 16062 | 16220 | 16302 | 16348 | 16904 | |
| 16008 | 16079 | 16221 | 16303 | 16349 | 16911 | |
| 16009 | 16082 | 16222 | 16304 | 16350 | 16925 | |
| 16010 | 16083 | 16229 | 16305 | 16351 | 16926 | |
| 16011 | 16084 | 16246 | 16306 | 16352 | 16931 | |
| 16012 | 16085 | 16249 | 16307 | 16353 | 16942 | |
| 16013 | 16086 | 16250 | 16308 | 16354 | 16943 | |
| 16014 | 16087 | 16255 | 16309 | 16355 | 16944 | |
| 16015 | 16088 | 16259 | 16310 | 16356 | 16957 | |
| 16016 | 16089 | 16263 | 16311 | 16357 | 17075 | |
| 16017 | 16090 | 16264 | 16312 | 16358 | 17246 | |
| 16018 | 16091 | 16265 | 16313 | 16359 | 17252 | |
| 16019 | 16092 | 16266 | 16314 | 16360 | 17261 | |
| 16020 | 16094 | 16267 | 16315 | 16361 | 17262 | |
| 16021 | 16103 | 16268 | 16316 | 16362 | 17263 | |
| 16022 | 16108 | 16270 | 16317 | 16363 | 17270 | |
| 16023 | 16111 | 16271 | 16318 | 16364 | 17271 | |
| 16024 | 16112 | 16272 | 16319 | 16365 | 17272 | |
| 16026 | 16115 | 16274 | 16320 | 16366 | 17828 | |
| 16027 | 16116 | 16275 | 16321 | 16367 | 17864 | |
| 16028 | 16121 | 16276 | 16322 | 16368 | 17938 | |
| 16030 | 16122 | 16277 | 16323 | 16369 | 17939 | |
| 16031 | 16123 | 16278 | 16324 | 16370 | 18033 | |
| 16032 | 16131 | 16279 | 16325 | 16371 | 18053 | |
| 16033 | 16135 | 16280 | 16326 | 16372 | 18060 | |
| 16034 | 16138 | 16281 | 16327 | 16373 | 18074 | |
| 16035 | 16141 | 16282 | 16328 | 16374 | 18075 | |
| 16036 | 16144 | 16283 | 16329 | 16375 | 18076 | |
| 16037 | 16145 | 16284 | 16330 | 16376 | 18077 | |
| 16038 | 16150 | 16285 | 16331 | 16377 | 1812A | |
| 16044 | 16156 | 16286 | 16332 | 16378 | 18195 | |
| 16045 | 16158 | 16287 | 16333 | 16379 | 18196 | |
| 16046 | 16176 | 16288 | 16334 | 16380 | 18197 | |
| 16048 | 16177 | 16289 | 16335 | 16381 | 18198 | |
| 16049 | 16186 | 16290 | 16336 | 16382 | 18199 | |
| 16050 | 16190 | 16291 | 16337 | 16383 | 18210 | |
| 16051 | 16193 | 16292 | 16338 | 16384 | 18211 | |
| 16052 | 16194 | 16293 | 16339 | 16385 | 18253 | |

CORRECTED
EXHIBIT C

**TONNER, ROBERT**

00001; 04551

00002

00003; 00779; 01784

00004

00005

00006

00007

00008

00009

00026; 01505; 00053; 00045; 05147; 05370

00027

00034; 02652; 00051; 01506

00035

00040

00047

00048

00062; 01660; 00624

00063

00256

00257

00258

00259

00260

00261

00263

00264

00265

00266

00267

00268

00269

00270

00271

00272

00273

00274

00275

00276

00277

00278

| | | | | | |
|---|---|---|---|---|---|
| 00279 | 00523; 00751 | 00733 | 00784 | 01165 | 01808; 04591; 02103; 04992; 05376 |
| 00280 | 00558 | 00734 | 00785 | 01166 | |
| 00281 | 00560 | 00735 | 00786 | 01167 | 01810; 02111; 01606 |
| 00282 | 00562 | 00736 | 00787 | 01168 | |
| 00283 | 00564 | 00737 | 00788 | 01169 | 01813; 01611 |
| 00284 | 00566 | 00738 | 00789 | 01170 | 01814 |
| 00285 | 00567 | 00739 | 00790 | 01171 | 02101; 01806; 05005 |
| 00286 | 00568 | 00740 | 00791 | 01172 | |
| 00288 | 00574 | 00741 | 00792 | 01173 | 02109; 01805; 04592; 04984; 01287; 01613 |
| 00289 | 00618; 00795; 01750 | 00742 | 00793 | 01174 | |
| 00292 | | 00743 | 00794 | 01175; 00262 | |
| 00293 | 00621; 00767 | 00744 | 00796; 00619;1748 | 01180 | 02662; 01512; 05109; 05141; 05309 |
| 00294 | 00622; 01752; 00769 | 00745 | | 01181 | |
| 00295 | | 00746 | 00912 | 01182 | 02663; 05108;5138 |
| 00302 | 00625 | 00747 | 00913 | 01183 | |
| 00388 | 00701; 00702 | 00748 | 00923 | 01184 | 0290A |
| 00389 | 00703 | 00749 | 01105 | 01185 | 04502 |
| 00393; 00202 | 00704 | 00750 | 01106 | 01186 | 04504 |
| 00421 | 00705 | 00752 | 01107 | 01187 | 04505 |
| 00422 | 00706 | 00753 | 01108 | 01188 | 04568 |
| 00425 | 00707 | 00754 | 01109 | 01193 | 04581; 04991; 05123 |
| 00426; 00435 | 00708 | 00755 | 01110 | 01194 | |
| 00427 | 00709 | 00756 | 01118 | 01195; 04429 | 04587; 04989; 05117 |
| 00428 | 00710 | 00757 | 01125 | 01230 | |
| 00429 | 00711 | 00758 | 01126 | 01242 | 04604 |
| 00430 | 00712 | 00759 | 01128 | 01251; 01604 | 04605 |
| 00431 | 00713 | 00760 | 01129 | 01259 | 04606 |
| 00432 | 00714 | 00761 | 01130 | 01284 | 04607 |
| 00433 | 00715 | 00762 | 01131 | 01285; 01812; 01607 | 04608 |
| 00434 | 00716 | 00763 | 01136 | | 04609 |
| 00436 | 00717 | 00764 | 01137 | 01327 | 04615 |
| 00437 | 00718 | 00765 | 01139 | 01328 | 04616 |
| 00438 | 00719 | 00766 | 01140 | 01329 | 04701 |
| 00439 | 00720 | 00768 | 01141; 01231 | 01330 | 04703 |
| 00440 | 00721 | 00770 | 01153;1313 | 01509; 05142 | 04938 |
| 00441 | 00722 | 00771 | 01154 | 01603 | 05094 |
| 00442 | 00723 | 00772 | 01155 | 01605; 04436 | 05095 |
| 00444 | 00724 | 00773 | 01156 | 01619; 02102; 02517; 02301; 01807; 04593 | 05096 |
| 00445 | 00725 | 00774; 00620 | 01157 | | 05097 |
| 00446 | 00726 | 00775 | 01158 | | 05098 |
| 00477 | 00727 | 00776 | 01159 | 01653 | 05099 |
| 00505 | 00728 | 00777 | 01160 | 01703 | 05143 |
| 00507 | 00729 | 00778 | 01161 | 01723 | 05207 |
| 00508 | 00730 | 00780 | 01162 | 01747 | 05384 |
| 00509 | 00731 | 00782 | 01163 | 01751; 00781; 00617 | 06302 |
| 00511 | 00732 | 00783 | 01164 | 01804 | 15058 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 15060 | 15106 | 15152 | 15200 | 15247 | 15297 | 15386 |
| 15061 | 15107 | 15153 | 15201 | 15248 | 15306 | 15387 |
| 15062 | 15108 | 15154 | 15202 | 15251 | 15307 | 15388 |
| 15063 | 15109 | 15155 | 15203 | 15252 | 15308 | 15389 |
| 15064 | 15110 | 15156 | 15204 | 15253 | 15309 | 15390 |
| 15065 | 15111 | 15157 | 15205 | 15254 | 15310 | 15391 |
| 15066 | 15112 | 15158 | 15206 | 15255 | 15311 | 15392 |
| 15067 | 15113 | 15159 | 15207 | 15256 | 15312 | 15393 |
| 15068 | 15114 | 15160 | 15208 | 15257 | 15320 | 15395 |
| 15069 | 15115 | 15161 | 15209 | 15258 | 15321 | 15396 |
| 15070 | 15116 | 15162 | 15210 | 15259 | 15322 | 15399 |
| 15071 | 15117 | 15163 | 15211 | 15260 | 15325 | 15412 |
| 15072 | 15118 | 15164 | 15212 | 15261 | 15333 | 15414 |
| 15073 | 15119 | 15165 | 15213 | 15262 | 15334 | 15415 |
| 15074 | 15120 | 15166 | 15214 | 15263 | 15335 | 15420 |
| 15075 | 15121 | 15167 | 15215 | 15264 | 15336 | 15421 |
| 15076 | 15122 | 15168 | 15216 | 15267 | 15337 | 15422 |
| 15077 | 15123 | 15169 | 15217 | 15268 | 15338 | 15423 |
| 15078 | 15124 | 15170 | 15218 | 15269 | 15339 | 15424 |
| 15079 | 15125 | 15171 | 15219 | 15270 | 15341 | 15425 |
| 15080 | 15126 | 15172 | 15220 | 15271 | 15342 | 15426 |
| 15081 | 15127 | 15173 | 15221 | 15272 | 15343 | 15427 |
| 15082 | 15128 | 15174 | 15222 | 15273 | 15344 | 15428 |
| 15083 | 15129 | 15175 | 15223 | 15274 | 15345 | 15429 |
| 15084 | 15130 | 15176 | 15224 | 15275 | 15346 | 15430 |
| 15085 | 15131 | 15177 | 15225 | 15276 | 15347 | 15431 |
| 15086 | 15132 | 15178 | 15226 | 15277 | 15350 | 15432 |
| 15087 | 15133 | 15179 | 15227 | 15278 | 15359 | 15433 |
| 15088 | 15134 | 15180 | 15228 | 15279 | 15361 | 15434 |
| 15089 | 15135 | 15181 | 15229 | 15280 | 15364 | 15435 |
| 15090 | 15136 | 15182 | 15230 | 15281 | 15365 | 15436 |
| 15091 | 15137 | 15183 | 15231 | 15282 | 15368 | 15437 |
| 15092 | 15138 | 15184 | 15232 | 15283 | 15372 | 15438 |
| 15093 | 15139 | 15185 | 15233 | 15284 | 15373 | 15439 |
| 15094 | 15140 | 15186 | 15234 | 15285 | 15374 | 15440 |
| 15095 | 15141 | 15187 | 15236 | 15286 | 15375 | 15441 |
| 15096 | 15142 | 15188 | 15237 | 15287 | 15376 | 15442 |
| 15097 | 15143 | 15189 | 15238 | 15288 | 15377 | 15443 |
| 15098 | 15144 | 15190 | 15239 | 15289 | 15378 | 15444 |
| 15099 | 15145 | 15191 | 15240 | 15290 | 15379 | 15445 |
| 15100 | 15146 | 15192 | 15241 | 15291 | 15380 | 15446 |
| 15101 | 15147 | 15193 | 15242 | 15292 | 15381 | 15447 |
| 15102 | 15148 | 15196 | 15243 | 15293 | 15382 | 15448 |
| 15103 | 15149 | 15197 | 15244 | 15294 | 15383 | 15449 |
| 15104 | 15150 | 15198 | 15245 | 15295 | 15384 | 15450 |
| 15105 | 15151 | 15199 | 15246 | 15296 | 15385 | 15451 |

**CORRECTED
EXHIBIT C**

| | | | | | | |
|---|---|---|---|---|---|---|
| 15452 | 15535 | 15632 | 15857 | 16468 | 17260 | 17397 |
| 15453 | 15536 | 15633 | 15858 | 16494 | 17265 | 17398 |
| 15454 | 15537 | 15634 | 15859 | 16630 | 17266 | 17399 |
| 15455 | 15538 | 15635 | 15860 | 16632 | 17267 | 17400 |
| 15464 | 15540 | 15636 | 15867 | 16760 | 17268 | 17401 |
| 15465 | 15541 | 15644 | 15868 | 16909 | 17319 | 17402 |
| 15466 | 15542 | 15646 | 15892 | 16912 | 17321 | 17403 |
| 15467 | 15543 | 15648 | 15893 | 16919 | 17358 | 17404 |
| 15469 | 15544 | 15656 | 15894 | 16924 | 17359 | 17405 |
| 15470 | 15550 | 15662 | 15904 | 16941 | 17360 | 17406 |
| 15471 | 15551 | 15665 | 15909 | 16942 | 17361 | 17407 |
| 15472 | 15552 | 15667 | 15919 | 16943 | 17362 | 17408 |
| 15473 | 15553 | 15668 | 15936 | 16944 | 17363 | 17409 |
| 15474 | 15554 | 15669 | 15943 | 16945 | 17364 | 17410 |
| 15475 | 15555 | 15670 | 15944 | 16946 | 17365 | 17411 |
| 15476 | 15556 | 15671 | 15945 | 16947 | 17366 | 17412 |
| 15477 | 15557 | 15672 | 15946 | 16948 | 17367 | 17413 |
| 15478 | 15558 | 15673 | 15947 | 16949 | 17368 | 17414 |
| 15479 | 15559 | 15682 | 15948 | 16950 | 17369 | 17415 |
| 15480 | 15560 | 15686 | 15949 | 16951 | 17370 | 17416 |
| 15481 | 15561 | 15689 | 15950 | 16952 | 17371 | 17417 |
| 15482 | 15562 | 15738 | 15968 | 16953 | 17372 | 17418 |
| 15483 | 15565 | 15741 | 15969 | 16954 | 17373 | 17419 |
| 15484 | 15596 | 15766 | 16014 | 16955 | 17374 | 17420 |
| 15485 | 15597 | 15767 | 16070 | 16956 | 17375 | 17421 |
| 15486 | 15599 | 15769 | 16071 | 16957 | 17376 | 17422 |
| 15487 | 15600 | 15783 | 16083 | 16958 | 17377 | 17423 |
| 15488 | 15601 | 15794 | 16108 | 16959 | 17378 | 17424 |
| 15489 | 15602 | 15830 | 16131 | 16960 | 17379 | 17425 |
| 15490 | 15603 | 15833 | 16140 | 16961 | 17380 | 17426 |
| 15491 | 15604 | 15834 | 16155 | 16963 | 17381 | 17427 |
| 15495 | 15605 | 15841 | 16156 | 16964 | 17382 | 17428 |
| 15496 | 15616 | 15842 | 16164 | 16965 | 17383 | 17429 |
| 15497 | 15617 | 15843 | 16182 | 16966 | 17384 | 17430 |
| 15515 | 15618 | 15845 | 16183 | 16967 | 17385 | 17431 |
| 15516 | 15619 | 15846 | 16184 | 16968 | 17386 | 17432 |
| 15517 | 15620 | 15847 | 16185 | 16969 | 17387 | 17433 |
| 15518 | 15623 | 15848 | 16196 | 16970 | 17388 | 17434 |
| 15519 | 15624 | 15849 | 16197 | 16971 | 17389 | 17435 |
| 15520 | 15625 | 15850 | 16216 | 16972 | 17390 | 17436 |
| 15521 | 15626 | 15851 | 16231 | 16973 | 17391 | 17437 |
| 15522 | 15627 | 15852 | 16241 | 16974 | 17392 | 17438 |
| 15523 | 15628 | 15853 | 16247 | 16975 | 17393 | 17439 |
| 15524 | 15629 | 15854 | 16248 | 17071 | 17394 | 17440 |
| 15525 | 15630 | 15855 | 16392 | 17246 | 17395 | 17441 |
| 15526 | 15631 | 15856 | 16418 | 17247 | 17396 | 17442 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 17443 | 17489 | 17535 | 17581 | 17627 | 17673 | 17719 |
| 17444 | 17490 | 17536 | 17582 | 17628 | 17674 | 17720 |
| 17445 | 17491 | 17537 | 17583 | 17629 | 17675 | 17721 |
| 17446 | 17492 | 17538 | 17584 | 17630 | 17676 | 17722 |
| 17447 | 17493 | 17539 | 17585 | 17631 | 17677 | 17723 |
| 17448 | 17494 | 17540 | 17586 | 17632 | 17678 | 17724 |
| 17449 | 17495 | 17541 | 17587 | 17633 | 17679 | 17725 |
| 17450 | 17496 | 17542 | 17588 | 17634 | 17680 | 17726 |
| 17451 | 17497 | 17543 | 17589 | 17635 | 17681 | 17727 |
| 17452 | 17498 | 17544 | 17590 | 17636 | 17682 | 17728 |
| 17453 | 17499 | 17545 | 17591 | 17637 | 17683 | 17729 |
| 17454 | 17500 | 17546 | 17592 | 17638 | 17684 | 17730 |
| 17455 | 17501 | 17547 | 17593 | 17639 | 17685 | 17731 |
| 17456 | 17502 | 17548 | 17594 | 17640 | 17686 | 17732 |
| 17457 | 17503 | 17549 | 17595 | 17641 | 17687 | 17733 |
| 17458 | 17504 | 17550 | 17596 | 17642 | 17688 | 17734 |
| 17459 | 17505 | 17551 | 17597 | 17643 | 17689 | 17735 |
| 17460 | 17506 | 17552 | 17598 | 17644 | 17690 | 17736 |
| 17461 | 17507 | 17553 | 17599 | 17645 | 17691 | 17737 |
| 17462 | 17508 | 17554 | 17600 | 17646 | 17692 | 17738 |
| 17463 | 17509 | 17555 | 17601 | 17647 | 17693 | 17739 |
| 17464 | 17510 | 17556 | 17602 | 17648 | 17694 | 17740 |
| 17465 | 17511 | 17557 | 17603 | 17649 | 17695 | 17741 |
| 17466 | 17512 | 17558 | 17604 | 17650 | 17696 | 17742 |
| 17467 | 17513 | 17559 | 17605 | 17651 | 17697 | 17743 |
| 17468 | 17514 | 17560 | 17606 | 17652 | 17698 | 17744 |
| 17469 | 17515 | 17561 | 17607 | 17653 | 17699 | 17745 |
| 17470 | 17516 | 17562 | 17608 | 17654 | 17700 | 17746 |
| 17471 | 17517 | 17563 | 17609 | 17655 | 17701 | 17747 |
| 17472 | 17518 | 17564 | 17610 | 17656 | 17702 | 17748 |
| 17473 | 17519 | 17565 | 17611 | 17657 | 17703 | 17749 |
| 17474 | 17520 | 17566 | 17612 | 17658 | 17704 | 17750 |
| 17475 | 17521 | 17567 | 17613 | 17659 | 17705 | 17751 |
| 17476 | 17522 | 17568 | 17614 | 17660 | 17706 | 17752 |
| 17477 | 17523 | 17569 | 17615 | 17661 | 17707 | 17753 |
| 17478 | 17524 | 17570 | 17616 | 17662 | 17708 | 17754 |
| 17479 | 17525 | 17571 | 17617 | 17663 | 17709 | 17755 |
| 17480 | 17526 | 17572 | 17618 | 17664 | 17710 | 17756 |
| 17481 | 17527 | 17573 | 17619 | 17665 | 17711 | 17757 |
| 17482 | 17528 | 17574 | 17620 | 17666 | 17712 | 17758 |
| 17483 | 17529 | 17575 | 17621 | 17667 | 17713 | 17759 |
| 17484 | 17530 | 17576 | 17622 | 17668 | 17714 | 17760 |
| 17485 | 17531 | 17577 | 17623 | 17669 | 17715 | 17761 |
| 17486 | 17532 | 17578 | 17624 | 17670 | 17716 | 17762 |
| 17487 | 17533 | 17579 | 17625 | 17671 | 17717 | 17763 |
| 17488 | 17534 | 17580 | 17626 | 17672 | 17718 | 17764 |

**CORRECTED**
**EXHIBIT C**

| | | | | |
|---|---|---|---|---|
| 17765 | 17811 | 18114 | 18259 | 18342 |
| 17766 | 17812 | 18116 | 18260 | 18343 |
| 17767 | 17813 | 18118 | 18261 | 18344 |
| 17768 | 17814 | 18120 | 18262 | 18345 |
| 17769 | 17815 | 18122 | 18263 | 18346 |
| 17770 | 17816 | 18124 | 18264 | 18347 |
| 17771 | 17817 | 18126 | 18281 | 18348 |
| 17772 | 17818 | 18128 | 18283 | 18349 |
| 17773 | 17838 | 1812A | 18289 | 18350 |
| 17774 | 17864 | 18130 | 18290 | 18351 |
| 17775 | 17933 | 18132 | 18291 | 18352 |
| 17776 | 17943 | 18134 | 18292 | 18353 |
| 17777 | 17946 | 18136 | 18308 | 18354 |
| 17778 | 17947 | 18137 | 18309 | |
| 17779 | 17972 | 18149 | 18310 | |
| 17780 | 18034 | 18157 | 18311 | |
| 17781 | 18035 | 18164 | 18312 | |
| 17782 | 18036 | 18165 | 18313 | |
| 17783 | 18037 | 18166 | 18314 | |
| 17784 | 18038 | 18167 | 18315 | |
| 17785 | 18039 | 18170 | 18316 | |
| 17786 | 18049 | 18171 | 18317 | |
| 17787 | 18078 | 18172 | 18318 | |
| 17788 | 18080 | 18173 | 18319 | |
| 17789 | 18081 | 18174 | 18320 | |
| 17790 | 18082 | 18175 | 18321 | |
| 17791 | 18083 | 18176 | 18322 | |
| 17792 | 18084 | 18181 | 18323 | |
| 17793 | 18085 | 18184 | 18324 | |
| 17794 | 18086 | 18185 | 18325 | |
| 17795 | 18087 | 18186 | 18326 | |
| 17796 | 18088 | 18188 | 18327 | |
| 17797 | 18089 | 18190 | 18328 | |
| 17798 | 18090 | 18191 | 18329 | |
| 17799 | 18093 | 18192 | 18330 | |
| 17800 | 18096 | 18193 | 18331 | |
| 17801 | 18099 | 18194 | 18332 | |
| 17802 | 18100 | 18195 | 18333 | |
| 17803 | 18101 | 18196 | 18334 | |
| 17804 | 18102 | 18234 | 18335 | |
| 17805 | 18103 | 18235 | 18336 | |
| 17806 | 18104 | 18236 | 18337 | |
| 17807 | 18105 | 18245 | 18338 | |
| 17808 | 18106 | 18256 | 18339 | |
| 17809 | 18109 | 18257 | 18340 | |
| 17810 | 18112 | 18258 | 18341 | |

CORRECTED
EXHIBIT C

| TONNU, LISA | | | | | | |
|---|---|---|---|---|---|---|
| 00001; 04551 | 00700 | 01233; 00606 | 02109; 01805; 04592; 04984; 01287; 01613 | 04527 | 04614; 04900 | 15370 |
| 00002 | 00709 | 01251; 01604 | | 04528 | 04615 | 15394 |
| 00003; 00779; 01784 | 00717 | 01259 | 02305 | 04529 | 04616 | 15402 |
| | 00718 | 01261 | 02501 | 04531 | 04938 | 15403 |
| 00006 | 00719 | 01284 | 02502 | 04532 | 04983 | 15404 |
| 00013; 00044 | 00721 | 01285; 01812; 01607 | 02503 | 04533 | 04999 | 15405 |
| 00015; 00520 | 00722 | | 02504 | 04534 | 05007 | 15406 |
| 00026; 01505; 00053; 00045; 05147; 05370 | 00725 | 01353 | 02505 | 04535 | 05143 | 15407 |
| | 00726 | 01354 | 02506 | 04536 | 05207 | 15408 |
| | 00727 | 01355 | 02507 | 04545 | 06302 | 15409 |
| 00027 | 00728 | 01356 | 02508 | 04546 | 15182 | 15410 |
| 00034; 02652; 00051; 01506 | 00734 | 01357 | 02509 | 04547 | 15183 | 15411 |
| | 00735 | 01358 | 02511 | 04548 | 15184 | 15456 |
| 00035 | 00736 | 01359 | 02512 | 04549 | 15186 | 15457 |
| 00040 | 00738 | 01360 | 02513 | 04550 | 15188 | 15458 |
| 00062; 01660; 00624 | 00744 | 01361 | 02514 | 04551 | 15190 | 15459 |
| | 00746 | 01362 | 02515 | 04552 | 15191 | 15460 |
| 00201 | 00766 | 01363 | 02516 | 04553 | 15192 | 15461 |
| 00256 | 00774; 00620 | 01509; 05142 | 02518 | 04557 | 15193 | 15462 |
| 00263 | 00780 | 01605; 04436 | 02519 | 04558 | 15256 | 15463 |
| 00280 | 00782 | 01619; 02102; 02517; 02301; 01807; 04593 | 02520 | 04559; 00660 | 15257 | 15468 |
| 00293 | 00787 | | 02521 | 04560 | 15258 | 15477 |
| 00385 | 00788 | 01703 | 02524 | 04561 | 15259 | 15495 |
| 00386 | 00789 | 01706 | 02525 | 04562 | 15300 | 15496 |
| 00389 | 00791 | 01708 | 02526 | 04563 | 15301 | 15497 |
| 00426; 00435 | 00792 | 01710 | 02527 | 04564 | 15302 | 15500 |
| 00432 | 00793 | 01711 | 02528 | 04565 | 15303 | 15501 |
| 00433 | 00796; 00619;1748 | 01712 | 02529 | 04566 | 15304 | 15502 |
| 00434 | | 01713 | 02530 | 04567 | 15314 | 15503 |
| 00523; 00751 | 00913 | 01716 | 02662; 01512; 05109; 05141; 05309 | 04568 | 15323 | 15504 |
| 00537 | 01107 | 01717 | | 04569 | 15326 | 15505 |
| 00586 | 01108 | 01719 | | 04570 | 15327 | 15506 |
| 00587 | 01109 | 01723 | 02663; 05108;5138 | 04571 | 15328 | 15507 |
| 00588 | 01110 | 01747 | | 04573 | 15329 | 15508 |
| 00589 | 01134 | 01751; 00781; 00617 | 03351 | 04574 | 15330 | 15509 |
| 00593 | 01135 | | 03352 | 04576 | 15331 | 15510 |
| 00618; 00795; 01750 | 01171 | 01804 | 03353 | 04577 | 15332 | 15511 |
| | 01172 | 01808; 04591; 02103; 04992; 05376 | 03354 | 04578 | 15347 | 15512 |
| 00621; 00767 | 01173 | | 03356 | 04579 | 15348 | 15527 |
| 00622; 01752; 00769 | 01174 | 01810; 02111; 01606 | 03357 | 04580 | 15349 | 15529 |
| | 01175; 00262 | | 03358 | 04581; 04991; 05123 | 15352 | 15530 |
| 00655 | 01193 | 01813; 01611 | 04416 | | 15355 | 15531 |
| 00656 | 01194 | 01814 | 04417 | 04587; 04989; 05117 | 15358 | 15533 |
| 00657 | 01195; 04429 | 02101; 01806; 05005 | 04419 | | 15366 | 15559 |
| 00658 | 01230 | | 04420 | 04590 | 15367 | 15562 |
| 00659 | 01232 | | 04526 | 04606 | 15369 | 15563 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 15566 | 16418 | 16566 | 16653 | 16826 | 16873 | 16949 |
| 15687 | 16433 | 16567 | 16654 | 16827 | 16874 | 16950 |
| 15689 | 16434 | 16568 | 16655 | 16828 | 16875 | 16951 |
| 15766 | 16435 | 16572 | 16656 | 16829 | 16876 | 16952 |
| 15767 | 16436 | 16573 | 16660 | 16830 | 16877 | 16953 |
| 15769 | 16437 | 16574 | 16675 | 16831 | 16878 | 16954 |
| 15830 | 16438 | 16575 | 16680 | 16832 | 16879 | 16955 |
| 15843 | 16439 | 16576 | 16681 | 16833 | 16880 | 16956 |
| 15871 | 16440 | 16577 | 16689 | 16834 | 16881 | 16957 |
| 15872 | 16441 | 16578 | 16690 | 16835 | 16882 | 17044 |
| 15873 | 16442 | 16579 | 16691 | 16837 | 16883 | 17074 |
| 15874 | 16443 | 16582 | 16698 | 16838 | 16884 | 17076 |
| 15875 | 16444 | 16583 | 16718 | 16839 | 16885 | 17077 |
| 15876 | 16445 | 16584 | 16719 | 16840 | 16886 | 17078 |
| 15877 | 16446 | 16585 | 16722 | 16841 | 16887 | 17079 |
| 15878 | 16447 | 16586 | 16723 | 16842 | 16888 | 17080 |
| 15879 | 16449 | 16587 | 16724 | 16843 | 16889 | 17081 |
| 15880 | 16450 | 16589 | 16726 | 16844 | 16890 | 17082 |
| 15881 | 16455 | 16590 | 16729 | 16845 | 16891 | 17083 |
| 15882 | 16456 | 16591 | 16730 | 16846 | 16892 | 17084 |
| 15883 | 16457 | 16592 | 16731 | 16847 | 16893 | 17085 |
| 15884 | 16458 | 16593 | 16732 | 16848 | 16894 | 17086 |
| 15885 | 16459 | 16595 | 16733 | 16849 | 16895 | 17087 |
| 15916 | 16460 | 16596 | 16734 | 16850 | 16896 | 17094 |
| 15936 | 16461 | 16597 | 16735 | 16851 | 16899 | 17095 |
| 15937 | 16462 | 16598 | 16736 | 16852 | 16901 | 17096 |
| 15940 | 16463 | 16599 | 16737 | 16853 | 16902 | 1709A |
| 15968 | 16464 | 16600 | 16738 | 16854 | 16903 | 17109 |
| 16014 | 16465 | 16601 | 16739 | 16855 | 16905 | 17112 |
| 16039 | 16474 | 16602 | 16741 | 16856 | 16909 | 17113 |
| 16040 | 16475 | 16603 | 16750 | 16857 | 16910 | 17114 |
| 16077 | 16476 | 16604 | 16751 | 16858 | 16912 | 17115 |
| 16083 | 16477 | 16605 | 16752 | 16859 | 16917 | 17116 |
| 16097 | 16529 | 16613 | 16753 | 16860 | 16918 | 17117 |
| 16108 | 16531 | 16614 | 16767 | 16861 | 16919 | 17118 |
| 16118 | 16532 | 16616 | 16774 | 16862 | 16920 | 17119 |
| 16132 | 16556 | 16617 | 16785 | 16863 | 16921 | 17120 |
| 16136 | 16557 | 16623 | 16790 | 16864 | 16922 | 17121 |
| 16137 | 16558 | 16629 | 16791 | 16865 | 16924 | 17122 |
| 16138 | 16559 | 16631 | 16795 | 16866 | 16932 | 17123 |
| 16142 | 16560 | 16634 | 16807 | 16867 | 16937 | 17124 |
| 16147 | 16561 | 16635 | 16815 | 16868 | 16940 | 17125 |
| 16196 | 16562 | 16636 | 16816 | 16869 | 16945 | 17126 |
| 16197 | 16563 | 16637 | 16819 | 16870 | 16946 | 17127 |
| 16216 | 16564 | 16641 | 16821 | 16871 | 16947 | 17128 |
| 16228 | 16565 | 16652 | 16825 | 16872 | 16948 | 17129 |

**CORRECTED**
**EXHIBIT C**

| | | | | | | |
|---|---|---|---|---|---|---|
| 17130 | 17189 | 17262 | 17429 | 17475 | 17521 | 17567 |
| 17131 | 1718A | 17263 | 17430 | 17476 | 17522 | 17568 |
| 17132 | 17190 | 17273 | 17431 | 17477 | 17523 | 17569 |
| 17133 | 17191 | 17274 | 17432 | 17478 | 17524 | 17570 |
| 17134 | 17192 | 17278 | 17433 | 17479 | 17525 | 17571 |
| 17135 | 17193 | 17279 | 17434 | 17480 | 17526 | 17572 |
| 17136 | 17194 | 17280 | 17435 | 17481 | 17527 | 17573 |
| 17137 | 17195 | 17281 | 17436 | 17482 | 17528 | 17574 |
| 17138 | 17196 | 17325 | 17437 | 17483 | 17529 | 17575 |
| 17139 | 17197 | 17358 | 17438 | 17484 | 17530 | 17576 |
| 17140 | 17198 | 17359 | 17439 | 17485 | 17531 | 17577 |
| 17141 | 17199 | 17360 | 17440 | 17486 | 17532 | 17578 |
| 17142 | 17200 | 17361 | 17441 | 17487 | 17533 | 17579 |
| 17143 | 17201 | 17362 | 17442 | 17488 | 17534 | 17580 |
| 17144 | 17202 | 17366 | 17443 | 17489 | 17535 | 17581 |
| 17145 | 17203 | 17367 | 17444 | 17490 | 17536 | 17582 |
| 17146 | 17204 | 17368 | 17445 | 17491 | 17537 | 17583 |
| 17147 | 17205 | 17369 | 17446 | 17492 | 17538 | 17584 |
| 17148 | 17206 | 17401 | 17447 | 17493 | 17539 | 17585 |
| 17149 | 17207 | 17402 | 17448 | 17494 | 17540 | 17586 |
| 17150 | 17208 | 17403 | 17449 | 17495 | 17541 | 17587 |
| 17151 | 17209 | 17404 | 17450 | 17496 | 17542 | 17588 |
| 17152 | 1720A | 17405 | 17451 | 17497 | 17543 | 17589 |
| 17153 | 17210 | 17406 | 17452 | 17498 | 17544 | 17590 |
| 17154 | 17211 | 17407 | 17453 | 17499 | 17545 | 17591 |
| 17155 | 17212 | 17408 | 17454 | 17500 | 17546 | 17592 |
| 17156 | 17213 | 17409 | 17455 | 17501 | 17547 | 17593 |
| 17157 | 17214 | 17410 | 17456 | 17502 | 17548 | 17594 |
| 17158 | 17222 | 17411 | 17457 | 17503 | 17549 | 17595 |
| 17159 | 17223 | 17412 | 17458 | 17504 | 17550 | 17596 |
| 17160 | 17224 | 17413 | 17459 | 17505 | 17551 | 17597 |
| 17161 | 17227 | 17414 | 17460 | 17506 | 17552 | 17598 |
| 17162 | 17228 | 17415 | 17461 | 17507 | 17553 | 17599 |
| 17163 | 17229 | 17416 | 17462 | 17508 | 17554 | 17600 |
| 17164 | 17230 | 17417 | 17463 | 17509 | 17555 | 17601 |
| 17165 | 17231 | 17418 | 17464 | 17510 | 17556 | 17602 |
| 17166 | 17232 | 17419 | 17465 | 17511 | 17557 | 17623 |
| 17167 | 17233 | 17420 | 17466 | 17512 | 17558 | 17624 |
| 17168 | 17234 | 17421 | 17467 | 17513 | 17559 | 17625 |
| 17169 | 17235 | 17422 | 17468 | 17514 | 17560 | 17626 |
| 17170 | 17246 | 17423 | 17469 | 17515 | 17561 | 17627 |
| 17175 | 17247 | 17424 | 17470 | 17516 | 17562 | 17628 |
| 17176 | 17249 | 17425 | 17471 | 17517 | 17563 | 17629 |
| 17186 | 17252 | 17426 | 17472 | 17518 | 17564 | 17630 |
| 17187 | 17260 | 17427 | 17473 | 17519 | 17565 | 17631 |
| 17188 | 17261 | 17428 | 17474 | 17520 | 17566 | 17632 |

CORRECTED
EXHIBIT C

| | | | | | |
|---|---|---|---|---|---|
| 17633 | 17679 | 17805 | 17918 | 18008 | 18162 |
| 17634 | 17680 | 17806 | 17919 | 18009 | 18167 |
| 17635 | 17681 | 17807 | 17920 | 18010 | 18195 |
| 17636 | 17682 | 17808 | 17921 | 18011 | 18196 |
| 17637 | 17683 | 17809 | 17922 | 18012 | 18200 |
| 17638 | 17684 | 17810 | 17923 | 18013 | 18201 |
| 17639 | 17685 | 17811 | 17924 | 18014 | 18205 |
| 17640 | 17686 | 17812 | 17925 | 18015 | 18215 |
| 17641 | 17687 | 17813 | 17926 | 18016 | 18271 |
| 17642 | 17688 | 17814 | 17927 | 18017 | 18273 |
| 17643 | 17689 | 17815 | 17928 | 18018 | 18274 |
| 17644 | 17690 | 17816 | 17929 | 18019 | 18275 |
| 17645 | 17691 | 17818 | 17931 | 18020 | 18288 |
| 17646 | 17692 | 17819 | 17932 | 18021 | 18289 |
| 17647 | 17693 | 17820 | 17936 | 18022 | 18290 |
| 17648 | 17694 | 17821 | 17940 | 18023 | 18291 |
| 17649 | 17695 | 17822 | 17941 | 18024 | 18292 |
| 17650 | 17696 | 17823 | 17942 | 18025 | 18293 |
| 17651 | 17697 | 17824 | 17980 | 18026 | 18294 |
| 17652 | 17698 | 17825 | 17981 | 18027 | 18295 |
| 17653 | 17699 | 17826 | 17982 | 18028 | 18296 |
| 17654 | 17726 | 17827 | 17983 | 18029 | 18297 |
| 17655 | 17727 | 17829 | 17984 | 18030 | 18298 |
| 17656 | 17728 | 17830 | 17985 | 18031 | 18299 |
| 17657 | 17729 | 17831 | 17986 | 18032 | 18300 |
| 17658 | 17730 | 17832 | 17987 | 18034 | 18301 |
| 17659 | 17731 | 17834 | 17988 | 18035 | 18388 |
| 17660 | 17740 | 17835 | 17989 | 18036 | 18389 |
| 17661 | 17772 | 17836 | 17990 | 18037 | 18390 |
| 17662 | 17773 | 17837 | 17991 | 18038 | 18391 |
| 17663 | 17774 | 17838 | 17992 | 18039 | 18392 |
| 17664 | 17775 | 17839 | 17993 | 18041 | 18393 |
| 17665 | 17776 | 17840 | 17994 | 18042 | 18394 |
| 17666 | 17777 | 17841 | 17995 | 18043 | 18395 |
| 17667 | 17778 | 17842 | 17996 | 18044 | 18396 |
| 17668 | 17779 | 17843 | 17997 | 18045 | 18397 |
| 17669 | 17780 | 17844 | 17998 | 18046 | |
| 17670 | 17781 | 17845 | 17999 | 18047 | |
| 17671 | 17782 | 17846 | 18000 | 18086 | |
| 17672 | 17783 | 17847 | 18001 | 18087 | |
| 17673 | 17784 | 17848 | 18002 | 18097 | |
| 17674 | 17800 | 17849 | 18003 | 1812A | |
| 17675 | 17801 | 17850 | 18004 | 18158 | |
| 17676 | 17802 | 17851 | 18005 | 18159 | |
| 17677 | 17803 | 17852 | 18006 | 18160 | |
| 17678 | 17804 | 17864 | 18007 | 18161 | |

CORRECTED
EXHIBIT C

**VAN PATTEN, DENISE**

| | | | | | |
|---|---|---|---|---|---|
| 00001; 04551 | 00282 | 00735 | 01509; 05142 | 04616 | 15495 | 15845 |

| Col1 | Col2 | Col3 | Col4 | Col5 | Col6 | Col7 |
|---|---|---|---|---|---|---|
| 00001; 04551 | 00282 | 00735 | 01509; 05142 | 04616 | 15495 | 15845 |
| 00002 | 00283 | 00736 | 01601; 01286 | 04701 | 15496 | 15846 |
| 00003; 00779; 01784 | 00284 | 00738 | 01603 | 04703 | 15497 | 15847 |
| 00005 | 00285 | 00744 | 01605; 04436 | 04938 | 15566 | 15848 |
| 00006 | 00286 | 00746 | 01619; 02102; 02517; 02301; 01807; 04593 | 04987 | 15613 | 15849 |
| 00009 | 00288 | 00766 | | 05094 | 15616 | 15850 |
| 00026; 01505; 00053; 00045; 05147; 05370 | 00289 | 00774; 00620 | 01621 | 05095 | 15617 | 15851 |
| | 00292 | 00780 | 01652 | 05096 | 15618 | 15852 |
| 00027 | 00293 | 00782 | 01653 | 05097 | 15619 | 15853 |
| 00034; 02652; 00051; 01506 | 00294 | 00787 | 01703 | 05098 | 15635 | 15854 |
| | 00295 | 00788 | 01723 | 05099 | 15638 | 15855 |
| 00035 | 00389 | 00789 | 01751; 00781; 00617 | 05143 | 15644 | 15856 |
| 00040 | 00426; 00435 | 00791 | | 05207 | 15651 | 15857 |
| 00042 | 00432 | 00792 | 01804 | 06300 | 15652 | 15858 |
| 00047 | 00433 | 00793 | 01808; 04591; 02103; 04992; 05376 | 06302 | 15653 | 15859 |
| 00048 | 00434 | 00796; 00619;1748 | | 15182 | 15656 | 15860 |
| 00062; 01660; 00624 | 00476; 00293; 01120; 01149 | 00911 | 01810; 02111; 01606 | 15183 | 15660 | 15861 |
| | 00505 | 00913 | | 15184 | 15662 | 15864 |
| 00256 | 00507 | 01107 | 01813; 01611 | 15186 | 15663 | 15867 |
| 00257 | 00508 | 01108 | 01814 | 15188 | 15664 | 15868 |
| 00258 | 00509 | 01109 | 02100 | 15190 | 15665 | 15904 |
| 00259 | 00511 | 01110 | 02101; 01806; 05005 | 15191 | 15670 | 15909 |
| 00260 | 00558 | 01148 | | 15192 | 15671 | 15918 |
| 00261 | 00560 | 01171 | 02109; 01805; 04592; 04984; 01287; 01613 | 15193 | 15672 | 15922 |
| 00263 | 00562 | 01172 | | 15204 | 15673 | 15923 |
| 00264 | 00564 | 01173 | 02302; 04430; 06301 | 15205 | 15675 | 15924 |
| 00265 | 00566 | 01174 | | 15206 | 15676 | 15925 |
| 00266 | 00567 | 01175; 00262 | 02500 | 15207 | 15682 | 15926 |
| 00267 | 00568 | 01193 | 02662; 01512; 05109; 05141; 05309 | 15208 | 15689 | 15927 |
| 00268 | 00574 | 01194 | | 15209 | 15693 | 15929 |
| 00269 | 00618; 00795; 01750 | 01195; 04429 | 02663; 05108;5138 | 15210 | 15696 | 15930 |
| 00270 | 00621; 00767 | 01230 | | 15211 | 15724 | 15932 |
| 00271 | 00625 | 01242 | 0290A | 15212 | 15737 | 15933 |
| 00272 | 00709 | 01251; 01604 | 04568 | 15213 | 15738 | 15936 |
| 00273 | 00717 | 01259 | 04581; 04991; 05123 | 15214 | 15741 | 15939 |
| 00274 | 00718 | 01261 | | 15215 | 15766 | 15941 |
| 00275 | 00719 | 01262 | 04587; 04989; 05117 | 15236 | 15767 | 15956 |
| 00276 | 00721 | 01263 | | 15256 | 15769 | 15959 |
| 00277 | 00722 | 01264 | 04604 | 15257 | 15783 | 15966 |
| 00278 | 00725 | 01265 | 04605 | 15258 | 15794 | 15968 |
| 00279 | 00726 | 01284 | 04606 | 15259 | 15830 | 15969 |
| 00280 | 00727 | 01285; 01812; 01607 | 04607 | 15299 | 15831 | 15974 |
| 00281 | 00728 | 01288 | 04608 | 15354 | 15832 | 15976 |
| | 00734 | 01290 | 04609 | 15360 | 15833 | 15983 |
| | | | 04615 | 15371 | 15834 | 15984 |
| | | | | 15417 | 15843 | 15990 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 15991 | 16131 | 16911 | 17364 | 17416 | 17462 | 17508 |
| 15992 | 16135 | 16912 | 17365 | 17417 | 17463 | 17509 |
| 15993 | 16138 | 16919 | 17366 | 17418 | 17464 | 17510 |
| 15994 | 16141 | 16924 | 17367 | 17419 | 17465 | 17511 |
| 15995 | 16144 | 16925 | 17368 | 17420 | 17466 | 17512 |
| 15996 | 16145 | 16926 | 17369 | 17421 | 17467 | 17513 |
| 15997 | 16150 | 16931 | 17370 | 17422 | 17468 | 17514 |
| 15998 | 16155 | 16941 | 17371 | 17423 | 17469 | 17515 |
| 15999 | 16156 | 16942 | 17372 | 17424 | 17470 | 17516 |
| 16000 | 16176 | 16943 | 17373 | 17425 | 17471 | 17517 |
| 16001 | 16177 | 16944 | 17374 | 17426 | 17472 | 17518 |
| 16002 | 16182 | 16945 | 17375 | 17427 | 17473 | 17519 |
| 16003 | 16183 | 16946 | 17376 | 17428 | 17474 | 17520 |
| 16004 | 16184 | 16947 | 17377 | 17429 | 17475 | 17521 |
| 16005 | 16185 | 16948 | 17378 | 17430 | 17476 | 17522 |
| 16006 | 16190 | 16949 | 17379 | 17431 | 17477 | 17523 |
| 16007 | 16193 | 16950 | 17380 | 17432 | 17478 | 17524 |
| 16008 | 16194 | 16951 | 17381 | 17433 | 17479 | 17525 |
| 16009 | 16195 | 16952 | 17382 | 17434 | 17480 | 17526 |
| 16010 | 16196 | 16953 | 17383 | 17435 | 17481 | 17527 |
| 16011 | 16197 | 16954 | 17384 | 17436 | 17482 | 17528 |
| 16012 | 16202 | 16955 | 17385 | 17437 | 17483 | 17529 |
| 16013 | 16212 | 16956 | 17386 | 17438 | 17484 | 17530 |
| 16014 | 16215 | 16957 | 17387 | 17439 | 17485 | 17531 |
| 16033 | 16216 | 17071 | 17388 | 17440 | 17486 | 17532 |
| 16037 | 16222 | 17075 | 17389 | 17441 | 17487 | 17533 |
| 16038 | 16229 | 17246 | 17390 | 17442 | 17488 | 17534 |
| 16044 | 16231 | 17247 | 17391 | 17443 | 17489 | 17535 |
| 16049 | 16246 | 17252 | 17392 | 17444 | 17490 | 17536 |
| 16050 | 16247 | 17260 | 17393 | 17445 | 17491 | 17537 |
| 16052 | 16248 | 17261 | 17394 | 17446 | 17492 | 17538 |
| 16054 | 16249 | 17262 | 17395 | 17447 | 17493 | 17539 |
| 16057 | 16250 | 17263 | 17396 | 17448 | 17494 | 17540 |
| 16059 | 16255 | 17265 | 17397 | 17449 | 17495 | 17541 |
| 16062 | 16259 | 17266 | 17398 | 17450 | 17496 | 17542 |
| 16082 | 16263 | 17267 | 17399 | 17451 | 17497 | 17543 |
| 16083 | 16268 | 17268 | 17400 | 17452 | 17498 | 17544 |
| 16087 | 16271 | 17270 | 17407 | 17453 | 17499 | 17545 |
| 16092 | 16272 | 17271 | 17408 | 17454 | 17500 | 17546 |
| 16094 | 16418 | 17272 | 17409 | 17455 | 17501 | 17547 |
| 16103 | 16468 | 17358 | 17410 | 17456 | 17502 | 17548 |
| 16108 | 16682 | 17359 | 17411 | 17457 | 17503 | 17549 |
| 16111 | 16819 | 17360 | 17412 | 17458 | 17504 | 17550 |
| 16112 | 16901 | 17361 | 17413 | 17459 | 17505 | 17551 |
| 16121 | 16904 | 17362 | 17414 | 17460 | 17506 | 17552 |
| 16122 | 16909 | 17363 | 17415 | 17461 | 17507 | 17553 |

**CORRECTED EXHIBIT C**

| | | | | | | |
|---|---|---|---|---|---|---|
| 17554 | 17600 | 17666 | 17728 | 17778 | 17968 | 18195 |
| 17555 | 17601 | 17667 | 17729 | 17779 | 17972 | 18196 |
| 17556 | 17602 | 17668 | 17730 | 17780 | 18034 | 18210 |
| 17557 | 17623 | 17669 | 17731 | 17781 | 18035 | 18211 |
| 17558 | 17624 | 17670 | 17734 | 17782 | 18036 | 18234 |
| 17559 | 17625 | 17671 | 17735 | 17783 | 18037 | 18235 |
| 17560 | 17626 | 17672 | 17736 | 17784 | 18038 | 18236 |
| 17561 | 17627 | 17673 | 17737 | 17800 | 18039 | 18245 |
| 17562 | 17628 | 17674 | 17738 | 17801 | 18041 | 18256 |
| 17563 | 17629 | 17675 | 17739 | 17802 | 18049 | 18257 |
| 17564 | 17630 | 17676 | 17740 | 17803 | 18080 | 18258 |
| 17565 | 17631 | 17677 | 17741 | 17804 | 18082 | 18259 |
| 17566 | 17632 | 17678 | 17742 | 17805 | 18085 | 18260 |
| 17567 | 17633 | 17679 | 17743 | 17806 | 18086 | 18261 |
| 17568 | 17634 | 17680 | 17744 | 17807 | 18087 | 18262 |
| 17569 | 17635 | 17681 | 17745 | 17808 | 18088 | 18263 |
| 17570 | 17636 | 17682 | 17746 | 17809 | 18089 | 18264 |
| 17571 | 17637 | 17683 | 17747 | 17810 | 18090 | 18270 |
| 17572 | 17638 | 17684 | 17748 | 17811 | 18093 | 18271 |
| 17573 | 17639 | 17685 | 17749 | 17812 | 18099 | 18289 |
| 17574 | 17640 | 17686 | 17750 | 17813 | 18100 | 18290 |
| 17575 | 17641 | 17687 | 17751 | 17814 | 18102 | 18291 |
| 17576 | 17642 | 17688 | 17752 | 17815 | 18106 | 18292 |
| 17577 | 17643 | 17689 | 17753 | 17816 | 18112 | |
| 17578 | 17644 | 17690 | 17754 | 17818 | 18114 | |
| 17579 | 17645 | 17691 | 17755 | 17828 | 18116 | |
| 17580 | 17646 | 17692 | 17756 | 17864 | 18118 | |
| 17581 | 17647 | 17693 | 17757 | 17938 | 18120 | |
| 17582 | 17648 | 17694 | 17758 | 17939 | 18122 | |
| 17583 | 17649 | 17695 | 17759 | 17949 | 18124 | |
| 17584 | 17650 | 17696 | 17760 | 17950 | 18128 | |
| 17585 | 17651 | 17697 | 17761 | 17951 | 1812A | |
| 17586 | 17652 | 17698 | 17762 | 17952 | 18130 | |
| 17587 | 17653 | 17699 | 17763 | 17953 | 18132 | |
| 17588 | 17654 | 17716 | 17764 | 17954 | 18134 | |
| 17589 | 17655 | 17717 | 17765 | 17955 | 18136 | |
| 17590 | 17656 | 17718 | 17766 | 17956 | 18142 | |
| 17591 | 17657 | 17719 | 17767 | 17959 | 18149 | |
| 17592 | 17658 | 17720 | 17768 | 17960 | 18167 | |
| 17593 | 17659 | 17721 | 17769 | 17961 | 18171 | |
| 17594 | 17660 | 17722 | 17772 | 17962 | 18172 | |
| 17595 | 17661 | 17723 | 17773 | 17963 | 18173 | |
| 17596 | 17662 | 17724 | 17774 | 17964 | 18174 | |
| 17597 | 17663 | 17725 | 17775 | 17965 | 18181 | |
| 17598 | 17664 | 17726 | 17776 | 17966 | 18184 | |
| 17599 | 17665 | 17727 | 17777 | 17967 | 18188 | |

CORRECTED
EXHIBIT C

**VILPPU,
GLENN**

| | | | | | | |
|---|---|---|---|---|---|---|
| 00001; 04551 | 00566 | 00738 | 00789 | 01169 | 01751; 00781; 00617 | 05095 |
| 00002 | 00567 | 00739 | 00790 | 01170 | | 05096 |
| 00003; 00779; 01784 | 00568 | 00740 | 00791 | 01171 | 01804 | 05097 |
| | 00574 | 00741 | 00792 | 01172 | 01808; 04591; 02103; 04992; 05376 | 05098 |
| 00004 | 00618; 00795; 01750 | 00742 | 00793 | 01173 | | 05099 |
| 00005 | | 00743 | 00794 | 01174 | | 05104 |
| 00006 | 00621; 00767 | 00744 | 00796; 00619;1748 | 01175; 00262 | 01810; 02111; 01606 | 05107 |
| 00007 | 00622; 01752; 00769 | 00745 | | 01180 | 01813; 01611 | 05132 |
| 00008 | | 00746 | 00912 | 01181 | 01814 | 05136 |
| 00024 | 00625 | 00747 | 00913 | 01182 | 02101; 01806; 05005 | 05137 |
| 00025;05140 | 00701; 00702 | 00748 | 01105 | 01183 | | 05143 |
| 00026; 01505; 00053; 00045; 05147; 05370 | 00703 | 00749 | 01106 | 01184 | 02109; 01805; 04592; 04984; 01287; 01613 | 05146 |
| | 00704 | 00750 | 01107 | 01185 | | 05207 |
| | 00705 | 00752 | 01108 | 01186 | 02662; 01512; 05109; 05141; 05309 | 05310 |
| 00027 | 00706 | 00753 | 01109 | 01187 | | 05384 |
| 00034; 02652; 00051; 01506 | 00707 | 00754 | 01110 | 01188 | | 06302 |
| | 00708 | 00755 | 01118 | 01193 | 02663; 05108;5138 | 15006 |
| 00035 | 00709 | 00756 | 01125 | 01194 | | 15058 |
| 00040 | 00710 | 00757 | 01126 | 01195; 04429 | 02667 | 15060 |
| 00046; 05371 | 00711 | 00758 | 01128 | 01229 | 04504 | 15061 |
| 00047 | 00712 | 00759 | 01129 | 01230 | 04538 | 15062 |
| 00062; 01660; 00624 | 00713 | 00760 | 01130 | 01242 | 04568 | 15063 |
| | 00714 | 00761 | 01131 | 01251; 01604 | 04581; 04991; 05123 | 15064 |
| 00063 | 00715 | 00762 | 01136 | 01259 | | 15065 |
| 00256 | 00716 | 00763 | 01137 | 01284 | 04587; 04989; 05117 | 15066 |
| 00263 | 00717 | 00764 | 01139 | 01285; 01812; 01607 | | 15067 |
| 00280 | 00718 | 00765 | 01140 | | 04601 | 15068 |
| 00293 | 00719 | 00766 | 01141; 01231 | 01303; 01661 | 04602 | 15069 |
| 00302 | 00720 | 00768 | 01150 | 01304 | 04603 | 15070 |
| 00389 | 00721 | 00770 | 01151 | 01327 | 04604 | 15071 |
| | 00722 | 00771 | 01153;1313 | 01328 | 04605 | 15072 |
| 00393; 00202 | 00723 | 00772 | 01154 | 01329 | 04606 | 15073 |
| 00426; 00435 | 00724 | 00773 | 01155 | 01330 | 04607 | 15074 |
| 00432 | 00725 | 00774; 00620 | 01156 | 01509; 05142 | 04608 | 15075 |
| 00433 | 00726 | 00775 | 01157 | 01510; 02660; 00023; 05139 | 04609 | 15076 |
| 00434 | 00727 | 00776 | 01158 | | 04610 | 15077 |
| 00505 | 00728 | 00777 | 01159 | 01511 | 04611 | 15078 |
| 00507 | 00729 | 00778 | 01160 | 01513 | 04612 | 15079 |
| 00508 | 00730 | 00780 | 01161 | 01603 | 04613 | 15080 |
| 00509 | 00731 | 00782 | 01162 | 01605; 04436 | 04615 | 15081 |
| 00511 | 00732 | 00783 | 01163 | 01619; 02102; 02517; 02301; 01807; 04593 | 04616 | 15082 |
| 00523; 00751 | 00733 | 00784 | 01164 | | 04701 | 15083 |
| 00558 | 00734 | 00785 | 01165 | | 04703 | 15084 |
| 00560 | 00735 | 00786 | 01166 | 01653 | 04938 | 15085 |
| 00562 | 00736 | 00787 | 01167 | 01703 | 05091 | 15086 |
| 00564 | 00737 | 00788 | 01168 | 01723 | 05094 | 15087 |
| | | | | 01747 | | |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 15088 | 15134 | 15180 | 15228 | 15279 | 15361 | 15434 |
| 15089 | 15135 | 15181 | 15229 | 15280 | 15364 | 15435 |
| 15090 | 15136 | 15182 | 15230 | 15281 | 15365 | 15436 |
| 15091 | 15137 | 15183 | 15231 | 15282 | 15368 | 15437 |
| 15092 | 15138 | 15184 | 15232 | 15283 | 15372 | 15438 |
| 15093 | 15139 | 15185 | 15233 | 15284 | 15373 | 15439 |
| 15094 | 15140 | 15186 | 15234 | 15285 | 15374 | 15440 |
| 15095 | 15141 | 15187 | 15236 | 15286 | 15375 | 15441 |
| 15096 | 15142 | 15188 | 15237 | 15287 | 15376 | 15442 |
| 15097 | 15143 | 15189 | 15238 | 15288 | 15377 | 15443 |
| 15098 | 15144 | 15190 | 15239 | 15289 | 15378 | 15444 |
| 15099 | 15145 | 15191 | 15240 | 15290 | 15379 | 15445 |
| 15100 | 15146 | 15192 | 15241 | 15291 | 15380 | 15446 |
| 15101 | 15147 | 15193 | 15242 | 15292 | 15381 | 15447 |
| 15102 | 15148 | 15196 | 15243 | 15293 | 15382 | 15448 |
| 15103 | 15149 | 15197 | 15244 | 15294 | 15383 | 15449 |
| 15104 | 15150 | 15198 | 15245 | 15295 | 15384 | 15450 |
| 15105 | 15151 | 15199 | 15246 | 15296 | 15385 | 15451 |
| 15106 | 15152 | 15200 | 15247 | 15297 | 15386 | 15452 |
| 15107 | 15153 | 15201 | 15248 | 15306 | 15387 | 15453 |
| 15108 | 15154 | 15202 | 15251 | 15307 | 15388 | 15454 |
| 15109 | 15155 | 15203 | 15252 | 15308 | 15389 | 15455 |
| 15110 | 15156 | 15204 | 15253 | 15309 | 15390 | 15464 |
| 15111 | 15157 | 15205 | 15254 | 15310 | 15391 | 15465 |
| 15112 | 15158 | 15206 | 15255 | 15311 | 15392 | 15466 |
| 15113 | 15159 | 15207 | 15256 | 15312 | 15393 | 15467 |
| 15114 | 15160 | 15208 | 15257 | 15320 | 15395 | 15469 |
| 15115 | 15161 | 15209 | 15258 | 15321 | 15396 | 15470 |
| 15116 | 15162 | 15210 | 15259 | 15322 | 15399 | 15471 |
| 15117 | 15163 | 15211 | 15260 | 15325 | 15412 | 15472 |
| 15118 | 15164 | 15212 | 15261 | 15333 | 15414 | 15473 |
| 15119 | 15165 | 15213 | 15262 | 15334 | 15415 | 15474 |
| 15120 | 15166 | 15214 | 15263 | 15335 | 15420 | 15475 |
| 15121 | 15167 | 15215 | 15264 | 15336 | 15421 | 15476 |
| 15122 | 15168 | 15216 | 15267 | 15337 | 15422 | 15477 |
| 15123 | 15169 | 15217 | 15268 | 15338 | 15423 | 15478 |
| 15124 | 15170 | 15218 | 15269 | 15339 | 15424 | 15479 |
| 15125 | 15171 | 15219 | 15270 | 15341 | 15425 | 15480 |
| 15126 | 15172 | 15220 | 15271 | 15342 | 15426 | 15481 |
| 15127 | 15173 | 15221 | 15272 | 15343 | 15427 | 15482 |
| 15128 | 15174 | 15222 | 15273 | 15344 | 15428 | 15483 |
| 15129 | 15175 | 15223 | 15274 | 15345 | 15429 | 15484 |
| 15130 | 15176 | 15224 | 15275 | 15346 | 15430 | 15485 |
| 15131 | 15177 | 15225 | 15276 | 15347 | 15431 | 15486 |
| 15132 | 15178 | 15226 | 15277 | 15350 | 15432 | 15487 |
| 15133 | 15179 | 15227 | 15278 | 15359 | 15433 | 15488 |

**CORRECTED EXHIBIT C**

| | | | | | | |
|---|---|---|---|---|---|---|
| 15489 | 15602 | 15816 | 15947 | 16270 | 16969 | 17427 |
| 15490 | 15603 | 15817 | 15948 | 16339 | 16970 | 17428 |
| 15491 | 15604 | 15818 | 15949 | 16356 | 16971 | 17429 |
| 15495 | 15605 | 15819 | 15950 | 16372 | 16972 | 17430 |
| 15496 | 15619 | 15821 | 15958 | 16383 | 16973 | 17431 |
| 15497 | 15635 | 15822 | 15968 | 16385 | 16974 | 17432 |
| 15515 | 15644 | 15823 | 15969 | 16387 | 16975 | 17433 |
| 15516 | 15646 | 15825 | 16014 | 16389 | 17071 | 17434 |
| 15517 | 15656 | 15826 | 16015 | 16392 | 17246 | 17435 |
| 15518 | 15662 | 15827 | 16016 | 16418 | 17247 | 17436 |
| 15519 | 15665 | 15828 | 16017 | 16468 | 17260 | 17437 |
| 15520 | 15667 | 15830 | 16018 | 16494 | 17265 | 17438 |
| 15521 | 15668 | 15833 | 16019 | 16630 | 17266 | 17439 |
| 15522 | 15669 | 15834 | 16020 | 16632 | 17267 | 17440 |
| 15523 | 15670 | 15843 | 16021 | 16760 | 17268 | 17441 |
| 15524 | 15671 | 15845 | 16022 | 16909 | 17319 | 17442 |
| 15525 | 15672 | 15846 | 16023 | 16912 | 17321 | 17443 |
| 15526 | 15673 | 15847 | 16024 | 16919 | 17358 | 17444 |
| 15535 | 15682 | 15848 | 16026 | 16924 | 17359 | 17445 |
| 15536 | 15686 | 15849 | 16027 | 16941 | 17360 | 17446 |
| 15537 | 15689 | 15850 | 16028 | 16942 | 17361 | 17447 |
| 15538 | 15728 | 15851 | 16030 | 16943 | 17362 | 17448 |
| 15540 | 15729 | 15852 | 16045 | 16944 | 17366 | 17449 |
| 15541 | 15734 | 15853 | 16046 | 16945 | 17367 | 17450 |
| 15542 | 15738 | 15854 | 16061 | 16946 | 17368 | 17451 |
| 15543 | 15741 | 15855 | 16070 | 16947 | 17369 | 17452 |
| 15544 | 15766 | 15856 | 16071 | 16948 | 17407 | 17453 |
| 15550 | 15767 | 15857 | 16083 | 16949 | 17408 | 17454 |
| 15551 | 15769 | 15858 | 16108 | 16950 | 17409 | 17455 |
| 15552 | 15783 | 15859 | 16131 | 16951 | 17410 | 17456 |
| 15553 | 15794 | 15860 | 16155 | 16952 | 17411 | 17457 |
| 15554 | 15795 | 15867 | 16164 | 16953 | 17412 | 17458 |
| 15555 | 15796 | 15868 | 16182 | 16954 | 17413 | 17459 |
| 15556 | 15797 | 15892 | 16183 | 16955 | 17414 | 17460 |
| 15557 | 15799 | 15893 | 16184 | 16956 | 17415 | 17461 |
| 15558 | 15800 | 15894 | 16185 | 16957 | 17416 | 17462 |
| 15559 | 15803 | 15904 | 16196 | 16958 | 17417 | 17463 |
| 15560 | 15804 | 15909 | 16197 | 16959 | 17418 | 17464 |
| 15561 | 15805 | 15919 | 16216 | 16960 | 17419 | 17465 |
| 15562 | 15806 | 15934 | 16219 | 16961 | 17420 | 17466 |
| 15565 | 15809 | 15935 | 16220 | 16963 | 17421 | 17467 |
| 15596 | 15810 | 15936 | 16221 | 16964 | 17422 | 17468 |
| 15597 | 15811 | 15943 | 16231 | 16965 | 17423 | 17469 |
| 15599 | 15812 | 15944 | 16241 | 16966 | 17424 | 17470 |
| 15600 | 15814 | 15945 | 16247 | 16967 | 17425 | 17471 |
| 15601 | 15815 | 15946 | 16248 | 16968 | 17426 | 17472 |

**CORRECTED EXHIBIT C**

| | | | | | | |
|---|---|---|---|---|---|---|
| 17473 | 17519 | 17565 | 17611 | 17657 | 17703 | 17794 |
| 17474 | 17520 | 17566 | 17612 | 17658 | 17704 | 17795 |
| 17475 | 17521 | 17567 | 17613 | 17659 | 17705 | 17796 |
| 17476 | 17522 | 17568 | 17614 | 17660 | 17706 | 17797 |
| 17477 | 17523 | 17569 | 17615 | 17661 | 17707 | 17798 |
| 17478 | 17524 | 17570 | 17616 | 17662 | 17708 | 17799 |
| 17479 | 17525 | 17571 | 17617 | 17663 | 17709 | 17800 |
| 17480 | 17526 | 17572 | 17618 | 17664 | 17710 | 17801 |
| 17481 | 17527 | 17573 | 17619 | 17665 | 17711 | 17802 |
| 17482 | 17528 | 17574 | 17620 | 17666 | 17712 | 17803 |
| 17483 | 17529 | 17575 | 17621 | 17667 | 17713 | 17804 |
| 17484 | 17530 | 17576 | 17622 | 17668 | 17714 | 17805 |
| 17485 | 17531 | 17577 | 17623 | 17669 | 17715 | 17806 |
| 17486 | 17532 | 17578 | 17624 | 17670 | 17726 | 17807 |
| 17487 | 17533 | 17579 | 17625 | 17671 | 17727 | 17808 |
| 17488 | 17534 | 17580 | 17626 | 17672 | 17728 | 17809 |
| 17489 | 17535 | 17581 | 17627 | 17673 | 17729 | 17810 |
| 17490 | 17536 | 17582 | 17628 | 17674 | 17730 | 17811 |
| 17491 | 17537 | 17583 | 17629 | 17675 | 17731 | 17812 |
| 17492 | 17538 | 17584 | 17630 | 17676 | 17732 | 17813 |
| 17493 | 17539 | 17585 | 17631 | 17677 | 17733 | 17814 |
| 17494 | 17540 | 17586 | 17632 | 17678 | 17740 | 17815 |
| 17495 | 17541 | 17587 | 17633 | 17679 | 17770 | 17816 |
| 17496 | 17542 | 17588 | 17634 | 17680 | 17771 | 17817 |
| 17497 | 17543 | 17589 | 17635 | 17681 | 17772 | 17818 |
| 17498 | 17544 | 17590 | 17636 | 17682 | 17773 | 17838 |
| 17499 | 17545 | 17591 | 17637 | 17683 | 17774 | 17864 |
| 17500 | 17546 | 17592 | 17638 | 17684 | 17775 | 17933 |
| 17501 | 17547 | 17593 | 17639 | 17685 | 17776 | 17943 |
| 17502 | 17548 | 17594 | 17640 | 17686 | 17777 | 17944 |
| 17503 | 17549 | 17595 | 17641 | 17687 | 17778 | 17945 |
| 17504 | 17550 | 17596 | 17642 | 17688 | 17779 | 17946 |
| 17505 | 17551 | 17597 | 17643 | 17689 | 17780 | 17947 |
| 17506 | 17552 | 17598 | 17644 | 17690 | 17781 | 17970 |
| 17507 | 17553 | 17599 | 17645 | 17691 | 17782 | 17971 |
| 17508 | 17554 | 17600 | 17646 | 17692 | 17783 | 17972 |
| 17509 | 17555 | 17601 | 17647 | 17693 | 17784 | 18034 |
| 17510 | 17556 | 17602 | 17648 | 17694 | 17785 | 18035 |
| 17511 | 17557 | 17603 | 17649 | 17695 | 17786 | 18036 |
| 17512 | 17558 | 17604 | 17650 | 17696 | 17787 | 18037 |
| 17513 | 17559 | 17605 | 17651 | 17697 | 17788 | 18038 |
| 17514 | 17560 | 17606 | 17652 | 17698 | 17789 | 18039 |
| 17515 | 17561 | 17607 | 17653 | 17699 | 17790 | 18049 |
| 17516 | 17562 | 17608 | 17654 | 17700 | 17791 | 18055 |
| 17517 | 17563 | 17609 | 17655 | 17701 | 17792 | 18078 |
| 17518 | 17564 | 17610 | 17656 | 17702 | 17793 | 18080 |

CORRECTED
EXHIBIT C

| | | | |
|---|---|---|---|
| 18081 | 18170 | 18292 | 18353 |
| 18082 | 18171 | 18308 | 18354 |
| 18083 | 18172 | 18309 | |
| 18084 | 18173 | 18310 | |
| 18085 | 18174 | 18311 | |
| 18086 | 18175 | 18312 | |
| 18087 | 18176 | 18313 | |
| 18088 | 18177 | 18314 | |
| 18089 | 18178 | 18315 | |
| 18090 | 18179 | 18316 | |
| 18093 | 18180 | 18317 | |
| 18096 | 18181 | 18318 | |
| 18099 | 18182 | 18319 | |
| 18100 | 18183 | 18320 | |
| 18101 | 18184 | 18321 | |
| 18102 | 18185 | 18322 | |
| 18103 | 18186 | 18323 | |
| 18104 | 18187 | 18324 | |
| 18105 | 18188 | 18325 | |
| 18106 | 18189 | 18326 | |
| 18112 | 18190 | 18327 | |
| 18114 | 18191 | 18328 | |
| 18116 | 18192 | 18329 | |
| 18118 | 18193 | 18330 | |
| 18120 | 18194 | 18331 | |
| 18122 | 18195 | 18332 | |
| 18124 | 18196 | 18333 | |
| 18126 | 18234 | 18334 | |
| 18128 | 18235 | 18335 | |
| 1812A | 18236 | 18336 | |
| 18130 | 18244 | 18337 | |
| 18132 | 18245 | 18338 | |
| 18134 | 18256 | 18339 | |
| 18136 | 18257 | 18340 | |
| 18137 | 18258 | 18341 | |
| 18146 | 18259 | 18342 | |
| 18149 | 18260 | 18343 | |
| 18156 | 18261 | 18344 | |
| 18157 | 18262 | 18345 | |
| 18163 | 18263 | 18346 | |
| 18164 | 18264 | 18347 | |
| 18165 | 18281 | 18348 | |
| 18166 | 18283 | 18349 | |
| 18167 | 18289 | 18350 | |
| 18168 | 18290 | 18351 | |
| 18169 | 18291 | 18352 | |

CORRECTED
EXHIBIT C

**VIOHL,
EVELYN**

| | | | | | | |
|---|---|---|---|---|---|---|
| 00001; 04551 | 00280 | 00788 | 01218 | 01500 | 04581; 04991; 05123 | 05381 |
| 00002 | 00281 | 00789 | 01220 | 01509; 05142 | | 05382 |
| 00003; 00779; 01784 | 00282 | 00791 | 01221 | 01601; 01286 | 04582; 01811; 04985; 01297; 02112; 05116 | 06300 |
| 00005 | 00283 | 00792 | 01222 | 01602; 01281 | | 06302 |
| 00006 | 00284 | 00793 | 01223 | 01603 | 04584; 04998 | 15182 |
| 00009 | 00285 | 00796; 00619;1748 | 01225 | 01605; 04436 | 04585 | 15183 |
| 00024 | 00286 | 00911 | 01226 | 01610 | 04586; 04988; 05113 | 15184 |
| 00026; 01505; 00053; 00045; 05147; 05370 | 00288 | 00913 | 01229 | 01612 | | 15186 |
| 00027 | 00289 | 01107 | 01230 | 01614 | 04587; 04989; 05117 | 15188 |
| 00034; 02652; 00051; 01506 | 00292 | 01108 | 01237 | 01619; 02102; 02517; 02301; 01807; 04593 | 04588; 05006 | 15190 |
| 00035 | 00293 | 01109 | 01240 | | 04606 | 15191 |
| 00040 | 00294 | 01110 | 01242 | 01621 | 04938 | 15192 |
| 00042 | 00295 | 01148 | 01243 | 01623 | 04986 | 15193 |
| 00046; 05371 | 00389 | 01151 | 01244 | 01624; 04589; 01809; 02110; 01298; 05118 | 04993; 05120 | 15256 |
| 00047 | 00426; 00435 | 01171 | 01245 | | 04994 | 15257 |
| 00048 | 00432 | 01172 | 01246 | 01652 | 04995 | 15258 |
| 00062; 01660; 00624 | 00433 | 01173 | 01247 | 01703 | 04996 | 15259 |
| 00256 | 00434 | 01174 | 01248 | 01723 | 04997 | 15299 |
| 00257 | 00476; 00293; 01120; 01149 | 01175; 00262 | 01249 | 01751; 00781; 00617 | 04999 | 15354 |
| 00258 | 00544 | 01193 | 01251; 01604 | | 05000 | 15360 |
| 00259 | 00618; 00795; 01750 | 01194 | 01254 | 01804 | 05001 | 15371 |
| 00260 | 00621; 00767 | 01195 | 01255 | 01808; 04591; 02103; 04992; 05376 | 05002 | 15417 |
| 00261 | 00648 | 01195; 04429 | 01256 | | 05003 | 15495 |
| 00263 | 00709 | 01196 | 01257; 01282 | 01810; 02111; 01606 | 05004 | 15496 |
| 00264 | 00717 | 01197 | 01258 | | 05111 | 15497 |
| 00265 | 00718 | 01198 | 01259 | 01813; 01611 | 05114 | 15566 |
| 00266 | 00719 | 01199 | 01261 | 01814 | 05115 | 15613 |
| 00267 | 00721 | 01200 | 01262 | 01815 | 05119 | 15616 |
| 00268 | 00722 | 01201 | 01263 | 02100 | 05121 | 15617 |
| 00269 | 00725 | 01202 | 01264 | 02101; 01806; 05005 | 05122 | 15618 |
| 00270 | 00726 | 01203 | 01265 | | 05127 | 15619 |
| 00271 | 00727 | 01204 | 01271 | 02105 | 05143 | 15622 |
| 00272 | 00728 | 01205 | 01272 | 02109; 01805; 04592; 04984; 01287; 01613 | 05207 | 15637 |
| 00273 | 00734 | 01206 | 01273 | | 05363 | 15638 |
| 00274 | 00735 | 01207 | 01275 | 02115 | 05364 | 15640 |
| 00275 | 00736 | 01208 | 01277 | 02302; 04430; 06301 | 05365 | 15644 |
| 00276 | 00738 | 01209 | 01278 | | 05366 | 15645 |
| 00277 | 00744 | 01210 | 01279 | 02304 | 05368 | 15649 |
| 00278 | 00746 | 01211 | 01280 | 02500 | 05369 | 15650 |
| 00279 | 00766 | 01212 | 01283; 01238 | 02662; 01512; 05109; 05141; 05309 | 05372 | 15651 |
| | 00774; 00620 | 01213 | 01284 | | 05373 | 15652 |
| | 00780 | 01214 | 01285; 01812; 01607 | 02663; 05108;5138 | 05374 | 15653 |
| | 00782 | 01215 | 01288 | | 05375 | 15654 |
| | 00787 | 01216 | 01290 | 0290A | 05377 | 15657 |
| | | 01217 | 01293 | | 05380 | 15658 |
| | | | | | | 15660 |

CORRECTED
EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| 15662 | 15745 | 15810 | 15929 | 16020 | 16138 | 16222 |
| 15663 | 15746 | 15811 | 15930 | 16021 | 16141 | 16223 |
| 15664 | 15747 | 15816 | 15932 | 16023 | 16144 | 16225 |
| 15665 | 15751 | 15817 | 15933 | 16030 | 16145 | 16229 |
| 15666 | 15752 | 15818 | 15935 | 16033 | 16148 | 16230 |
| 15674 | 15753 | 15821 | 15936 | 16037 | 16149 | 16231 |
| 15675 | 15754 | 15826 | 15939 | 16038 | 16150 | 16232 |
| 15676 | 15755 | 15830 | 15941 | 16042 | 16151 | 16233 |
| 15677 | 15756 | 15831 | 15956 | 16043 | 16152 | 16238 |
| 15678 | 15757 | 15832 | 15958 | 16044 | 16153 | 16239 |
| 15680 | 15758 | 15834 | 15959 | 16046 | 16156 | 16243 |
| 15681 | 15759 | 15836 | 15966 | 16049 | 16159 | 16246 |
| 15682 | 15760 | 15837 | 15968 | 16050 | 16160 | 16249 |
| 15683 | 15762 | 15843 | 15969 | 16052 | 16161 | 16250 |
| 15684 | 15763 | 15861 | 15974 | 16054 | 16165 | 16251 |
| 15685 | 15764 | 15862 | 15976 | 16057 | 16167 | 16252 |
| 15688 | 15765 | 15863 | 15980 | 16059 | 16168 | 16253 |
| 15689 | 15766 | 15864 | 15983 | 16062 | 16176 | 16254 |
| 15690 | 15767 | 15865 | 15984 | 16072 | 16177 | 16255 |
| 15691 | 15768 | 15866 | 15990 | 16073 | 16180 | 16256 |
| 15692 | 15769 | 15867 | 15991 | 16074 | 16187 | 16257 |
| 15693 | 15770 | 15868 | 15992 | 16078 | 16190 | 16259 |
| 15694 | 15771 | 15869 | 15993 | 16082 | 16192 | 16260 |
| 15695 | 15772 | 15870 | 15994 | 16083 | 16193 | 16263 |
| 15696 | 15773 | 15887 | 15995 | 16087 | 16194 | 16268 |
| 15698 | 15774 | 15888 | 15996 | 16092 | 16195 | 16270 |
| 15699 | 15775 | 15889 | 15997 | 16093 | 16196 | 16271 |
| 15700 | 15776 | 15890 | 15998 | 16094 | 16197 | 16272 |
| 15704 | 15777 | 15895 | 15999 | 16098 | 16198 | 16389 |
| 15705 | 15778 | 15896 | 16000 | 16099 | 16199 | 16418 |
| 15706 | 15779 | 15897 | 16001 | 16103 | 16200 | 16641 |
| 15719 | 15780 | 15898 | 16002 | 16105 | 16201 | 16682 |
| 15720 | 15781 | 15899 | 16003 | 16106 | 16202 | 16787 |
| 15721 | 15782 | 15902 | 16004 | 16108 | 16204 | 16819 |
| 15722 | 15783 | 15903 | 16005 | 16111 | 16206 | 16901 |
| 15723 | 15784 | 15904 | 16006 | 16112 | 16208 | 16904 |
| 15724 | 15785 | 15905 | 16007 | 16119 | 16209 | 16908 |
| 15728 | 15787 | 15906 | 16008 | 16121 | 16210 | 16909 |
| 15734 | 15788 | 15907 | 16009 | 16122 | 16212 | 16911 |
| 15735 | 15789 | 15918 | 16010 | 16124 | 16213 | 16912 |
| 15737 | 15790 | 15922 | 16011 | 16125 | 16214 | 16918 |
| 15738 | 15794 | 15923 | 16012 | 16127 | 16215 | 16919 |
| 15739 | 15799 | 15924 | 16013 | 16128 | 16216 | 16920 |
| 15740 | 15803 | 15925 | 16014 | 16131 | 16217 | 16921 |
| 15741 | 15804 | 15926 | 16015 | 16134 | 16219 | 16924 |
| 15743 | 15809 | 15927 | 16016 | 16135 | 16221 | 16925 |

**CORRECTED**
**EXHIBIT C**

| | |
|---|---|
| 16926 | 17938 |
| 16931 | 17939 |
| 16942 | 17949 |
| 16943 | 17950 |
| 16944 | 17951 |
| 16945 | 17952 |
| 16946 | 17953 |
| 16947 | 17954 |
| 16948 | 17955 |
| 16949 | 17956 |
| 16950 | 17959 |
| 16951 | 17960 |
| 16952 | 17961 |
| 16953 | 17962 |
| 16954 | 17963 |
| 16955 | 17964 |
| 16956 | 17965 |
| 16957 | 17966 |
| 17069 | 17967 |
| 17070 | 17968 |
| 17075 | 18050 |
| 17092 | 18089 |
| 17175 | 1812A |
| 17181 | 18195 |
| 17225 | 18196 |
| 17246 | 18210 |
| 17247 | 18211 |
| 17252 | 18237 |
| 17261 | 18270 |
| 17262 | 18271 |
| 17263 | 18278 |
| 17270 | 18284 |
| 17271 | 18285 |
| 17272 | 18286 |
| 17828 | 18287 |
| 17853 | 18368 |
| 17854 | 4583A |
| 17861 | 4583B |
| 17862 | |
| 17863 | |
| 17864 | |
| 17865 | |
| 17866 | |
| 17867 | |
| 17868 | |
| 17937 | |

**CORRECTED EXHIBIT C**

**WANG, ANN**

| | | | | | |
|---|---|---|---|---|---|
| 00001; 04551 | 00738 | 01792 | 15314 | 15769 | 17241 |
| 00002 | 00744 | 01804 | 15323 | 15830 | 17245 |
| 00003; 00779; 01784 | 00746 | 01808; 04591; 02103; 04992; 05376 | 15326 | 15936 | 17246 |
| 00006 | 00766 | | 15327 | 15968 | 17248 |
| 00015; 00520 | 00774; 00620 | 01810; 02111; 01606 | 15328 | 16014 | 17250 |
| 00016 | 00780 | 01813; 01611 | 15329 | 16083 | 17251 |
| 00017 | 00782 | 01814 | 15330 | 16108 | 17252 |
| 00026; 01505; 00053; 00045; 05147; 05370 | 00787 | 02101; 01806; 05005 | 15331 | 16138 | 17261 |
| | 00788 | | 15332 | 16196 | 17262 |
| | 00789 | 02109; 01805; 04592; 04984; 01287; 01613 | 15347 | 16197 | 17263 |
| 00027 | 00791 | | 15348 | 16216 | 17281 |
| 00029 | 00792 | | 15349 | 16391 | 17325 |
| 00034; 02652; 00051; 01506 | 00793 | 02201 | 15351 | 16418 | 17841 |
| | 00796; 00619;1748 | 02203 | 15352 | 16453 | 17864 |
| 00035 | 00913 | 02208 | 15353 | 16454 | 17942 |
| 00040 | 01107 | 02209 | 15355 | 16465 | 17980 |
| 00062; 01660; 00624 | 01108 | 02210 | 15366 | 16588 | 17990 |
| | 01109 | 02662; 01512; 05109; 05141; 05309 | 15367 | 16589 | 17993 |
| 00256 | 01110 | | 15369 | 16590 | 1812A |
| 00263 | 01135 | 02663; 05108;5138 | 15370 | 16591 | 18195 |
| 00280 | 01171 | | 15394 | 16592 | 18196 |
| 00293 | 01172 | 03356 | 15402 | 16593 | 18271 |
| 00304 | 01173 | 03357 | 15403 | 16623 | |
| 00389 | 01174 | 03358 | 15404 | 16675 | |
| 00426; 00435 | 01175; 00262 | 04587; 04989; 05117 | 15405 | 16698 | |
| 00432 | 01193 | | 15406 | 16785 | |
| 00433 | 01194 | 04606 | 15456 | 16790 | |
| 00434 | 01195; 04429 | 04614; 04900 | 15457 | 16791 | |
| 00537 | 01230 | 04938 | 15458 | 16795 | |
| 00618; 00795; 01750 | 01251; 01604 | 05143 | 15459 | 16807 | |
| | 01259 | 05207 | 15460 | 16819 | |
| 00621; 00767 | 01261 | 06302 | 15461 | 16899 | |
| 00709 | 01284 | 15182 | 15462 | 16901 | |
| 00717 | 01285; 01812; 01607 | 15183 | 15463 | 16918 | |
| 00718 | | 15184 | 15468 | 16920 | |
| 00719 | 01309 | 15186 | 15477 | 16921 | |
| 00721 | 01509; 05142 | 15188 | 15492 | 16957 | |
| 00722 | 01605; 04436 | 15190 | 15493 | 17175 | |
| 00725 | 01619; 02102; 02517; 02301; 01807; 04593 | 15191 | 15494 | 17210 | |
| 00726 | | 15192 | 15559 | 17213 | |
| 00727 | 01703 | 15193 | 15562 | 17214 | |
| 00728 | 01706 | 15256 | 15563 | 17236 | |
| 00734 | 01723 | 15257 | 15566 | 17237 | |
| 00735 | 01751; 00781; 00617 | 15258 | 15689 | 17238 | |
| 00736 | | 15259 | 15766 | 17239 | |
| | | | 15767 | 17240 | |

CORRECTED
EXHIBIT C

**YONEMOTO, SANDRA**

00001; 04551
00002
00003; 00779; 01784
00005
00006
00013; 00044
00014
00024
00025;05140
00026; 01505; 00053; 00045; 05147; 05370
00027
00028
00034; 02652; 00051; 01506
00035
00040
00042
00046; 05371
00049; 00472
00050
00052
00062; 01660; 00624
00250
00255
00256
00263
00280
00293
00354
00355
00356
00389
00413
00414
00415
00416
00417
00418; 01507
00419
00426; 00435
00432

00433
00434
00476; 00293; 01120; 01149
00618; 00795; 01750
00621; 00767
00700
00709
00717
00718
00719
00721
00722
00725
00726
00727
00728
00734
00735
00736
00738
00744
00746
00766
00774; 00620
00780
00782
00787
00788
00789
00791
00792
00793
00796; 00619;1748
00911
00913
00919
01107
01108
01109
01110
01148
01151
01171

01172
01173
01174
01175; 00262
01191
01192
01193
01194
01195; 04429
01229
01230
01251; 01604
01259
01261
01262
01263
01264
01265
01270
01284
01285; 01812; 01607
01288
01290
01310
01502; 00022
01503; 04438
01504; 02655
01509; 05142
01510; 02660; 00023; 05139
01514
01601; 01286
01605; 04436
01619; 02102; 02517; 02301; 01807; 04593
01621
01652
01703
01723
01751; 00781; 00617
01804
01808; 04591; 02103; 04992; 05376

01810; 02111; 01606
01813; 01611
01814
02100
02101; 01806; 05005
02109; 01805; 04592; 04984; 01287; 01613
02300
02302; 04430; 06301
02500
02651
02654
02656
02657
02658
02662; 01512; 05109; 05141; 05309
02663; 05108;5138
02664
04431
04432
04433
04587; 04989; 05117
04606
04614; 04900
04938
05105
05131
05133
05134
05135
05143
05145
05207
05369
06300
06302
15182
15183
15184
15186

15188
15190
15191
15192
15193
15256
15257
15258
15259
15299
15354
15356
15360
15371
15394
15417
15495
15496
15513
15566
15567
15568
15569
15570
15571
15572
15573
15574
15575
15576
15578
15580
15581
15582
15583
15584
15585
15586
15587
15588
15589
15590
15591
15592
15593
15606

15607
15608
15609
15610
15611
15612
15613
15615
15617
15638
15651
15652
15653
15660
15663
15664
15665
15675
15676
15689
15693
15696
15702
15704
15705
15709
15710
15724
15728
15734
15737
15739
15766
15767
15769
15794
15799
15801
15803
15804
15807
15809
15810
15811
15813
15816

15817
15818
15820
15821
15824
15826
15829
15830
15831
15832
15844
15861
15864
15918
15922
15923
15924
15925
15926
15927
15929
15930
15931
15932
15933
15935
15936
15939
15941
15951
15952
15953
15954
15956
15957
15958
15959
15961
15962
15963
15964
15965
15966
15968
15969
15970

**CORRECTED EXHIBIT C**

| | | | | | |
|---|---|---|---|---|---|
| 15971 | 16038 | 16150 | 16819 | 17075 | 18242 |
| 15974 | 16044 | 16156 | 16899 | 17215 | 18243 |
| 15975 | 16046 | 16158 | 16901 | 17216 | 18246 |
| 15976 | 16048 | 16176 | 16904 | 17217 | 18253 |
| 15977 | 16049 | 16177 | 16911 | 17218 | 18254 |
| 15983 | 16050 | 16186 | 16925 | 17219 | 18269 |
| 15984 | 16051 | 16190 | 16926 | 17220 | 18270 |
| 15990 | 16052 | 16193 | 16927 | 17221 | 18271 |
| 15991 | 16053 | 16194 | 16928 | 17225 | 18276 |
| 15992 | 16054 | 16195 | 16929 | 17226 | 18277 |
| 15993 | 16055 | 16196 | 16930 | 17246 | 18279 |
| 15994 | 16056 | 16197 | 16931 | 17252 | |
| 15995 | 16057 | 16202 | 16935 | 17253 | |
| 15996 | 16059 | 16212 | 16936 | 17254 | |
| 15997 | 16060 | 16215 | 16939 | 17255 | |
| 15998 | 16062 | 16216 | 16941 | 17256 | |
| 15999 | 16079 | 16219 | 16942 | 17257 | |
| 16000 | 16082 | 16221 | 16943 | 17259 | |
| 16001 | 16083 | 16222 | 16944 | 17261 | |
| 16002 | 16084 | 16229 | 16956 | 17262 | |
| 16003 | 16085 | 16240 | 16957 | 17263 | |
| 16004 | 16086 | 16246 | 17018 | 17269 | |
| 16005 | 16087 | 16249 | 17019 | 17270 | |
| 16006 | 16088 | 16250 | 17020 | 17271 | |
| 16007 | 16089 | 16255 | 17021 | 17272 | |
| 16008 | 16090 | 16259 | 17022 | 17828 | |
| 16009 | 16091 | 16263 | 17023 | 17864 | |
| 16010 | 16092 | 16264 | 17024 | 17938 | |
| 16011 | 16094 | 16265 | 17025 | 17939 | |
| 16012 | 16102 | 16266 | 17026 | 17948 | |
| 16013 | 16103 | 16267 | 17027 | 18033 | |
| 16014 | 16108 | 16268 | 17028 | 18040 | |
| 16015 | 16111 | 16270 | 17029 | 18053 | |
| 16016 | 16112 | 16271 | 17030 | 18060 | |
| 16020 | 16115 | 16272 | 17031 | 18074 | |
| 16021 | 16116 | 16389 | 17042 | 18075 | |
| 16023 | 16121 | 16390 | 17045 | 18076 | |
| 16025 | 16122 | 16418 | 17046 | 18077 | |
| 16030 | 16123 | 16480 | 17060 | 1812A | |
| 16031 | 16131 | 16682 | 17061 | 18195 | |
| 16032 | 16135 | 16684 | 17062 | 18196 | |
| 16033 | 16138 | 16711 | 17063 | 18197 | |
| 16034 | 16139 | 16761 | 17064 | 18198 | |
| 16035 | 16141 | 16772 | 17065 | 18199 | |
| 16036 | 16144 | 16786 | 17066 | 18210 | |
| 16037 | 16145 | 16791 | 17067 | 18211 | |