# EXHIBIT B

## MATTEL REVISED PHASE 1 WITNESS-EXHIBIT LIST

Case:        CV 04-09049 SGL (RNBx)
Trial Date:  May 27, 2008

| WITNESS NAME | EXHIBITS |
|---|---|
| Aginsky, Valery | 60, 522, 4595, 10073, 10074, 10075, 11916 |
| Alex, John | 1, 499, 500, 501, 502, 503, 546, 547, 1701, 10035, 10065, 12895 |
| Arant, Lucy | 302, 500A, 557, 558, 559, 560, 561, 562, 563, 564, 565, 566, 567, 568, 569, 570, 571, 572, 573, 574, 575, 576, 577, 579, 580, 581, 582, 583, 584, 585, 586, 587, 588, 589, 590, 591, 610, 611, 612, 613, 615, 1726, 4233, 4912, 4913, 4914, 4915, 4916, 4917, 4922, 10093, 10174, 10721, 10805, 10806, 10807, 10808, 10809, 10811, 10812, 10813, 10814, 10815, 10816, 10817, 10818, 10819, 10820, 10821, 10822, 10823, 10824, 10825, 10826, 10827, 10828, 10829, 10830, 10831, 10832, 10833, 10834, 10835, 10836, 10837, 10838, 10839, 10840, 10841, 10842, 10843, 10844, 10845, 10846, 10847, 10848, 10849, 10850, 10851, 10852, 10853, 10854, 10855, 10856, 10857, 10858, 10859, 10860, 10861, 10862, 10864, 10865, 10866, 10867, 10868, 10869, 10892, 11150, 11192, 11262, 11342, 11343, 11344, 11345, 11346, 11596, 11897, 11898, 11900, 11937, 11941, 11944, 11945, 12114, 12226, 12230, 12827, 13070, 13071, 13072, 13074, 13121, 13146, 13147, 13214, 13215 |
| Armstrong, Bryan | 10, 32, 302, 390, 405, 481, 482, 483, 484, 486, 487, 488, 489, 491, 492, 493, 494, 495, 496, 497, 498, 499, 500, 500A, 501, 502, 503, 504, 505, 506, 507, 508, 509, 510, 511, 512, 513, 514, 546, 547, 548, 551,  551, 552, 553, 554, 555, 556, 557, 558, 559, 560, 561, 562, 563, 564, 565, 566, 567, 568, 569, 570, 571, 572, 573, 574, 575, 576, 577, 578, 579, 580, 581, 582, 583, 584, 585, 586, 587, 588, 589, 590, 591, 610, 611, 612, 613, 615, 625, 626, 946, 947, 949, 950, 951, 952, 953, 954, 1700, 1701, 1703, 1709A, 1761, 4207, 4208, 4209, 4210, 4211, 4212, 4213, 4214, 4215, 4216, 4217, 4218, 4219, 4222, 4223, 4224, 4912, 4913, 4914, 4915, 4916, 4917, 4922, 10033, 10123, 10174, 10176, 10177, 10806, 10807, 10808, 10809, 10811, 10812, 10813, 10814, 10815, 10816, 10817, 10818, 10819, 10820, 10821, 10822, 10823, 10824, 10825, 10826, 10827, 10828, 10829, 10830, 10831, 10832, 10833, 10834, 10835, 10836, 10837, 10838, 10839, 10840, 10841, 10842, 10843, 10844, 10845, 10846, 10847, 10848, 10849, 10850, 10851, 10852, 10853, 10854, 10855, 10856, 10857, 10858, 10859, 10860, 10861, 10862, 10863, 10864, 10865, 10866, 10867, 10868, 10869, 10870, 10877, 10878, 10892, 10907, 10908, 10909, 10910, 10911, 10912, 10913, 10914, 10915, 10916, 10917, 10918, 10919, 10920, 10921, 11083, 11192, 11193, 11235, 11239, 11240, 11246, 11258, 11261, 11262, 11268, 11342, 11343, 11344, 11345, 11346, 11355, 11370, |

| WITNESS NAME | EXHIBITS |
|---|---|
| | 11471, 11472, 11473, 11474, 11475, 11476, 11477, 11478, 11479, 11480, 11481, 11482, 11483, 11484, 11485, 11486, 11487, 11488, 11489, 11490, 11491, 11492, 11493, 11494, 11495, 11496, 11497, 11498, 11499, 11500, 11501, 11502, 11503, 11504, 11505, 11506, 11507, 11508, 11509, 11510, 11511, 11512, 11513, 11514, 11515, 11516, 11517, 11518, 11519, 11520, 11568, 11584, 11595, 11596, 11611, 11657, 11665, 11666, 11667, 11677, 11720, 11762, 11763, 11799, 11840, 11842, 11843, 11884, 11886, 11887, 11897, 11898, 11900, 12029, 12047, 12082, 12114, 12168, 12226, 12230, 12895, 12905, 12906, 12907, 12908, 12909, 12910, 12912, 12913, 12914, 12959, 12960, 12961, 13010, 13022, 13035, 13069, 13070, 13071, 13072, 13073, 13074, 13076, 13121, 13122, 13142, 13143, 13144, 13145, 13146, 13147, 13148, 13149, 13169, 13183, 13193, 13195, 13199, 13205, 13215 |
| Artavia, Arnold | 350, 357, 362, |
| Ashong, Nana | 1, 2, 3, 4, 5, 6, 7, 8, 9, 15, 302, 488, 489, 491, 492, 493, 494, 498, 500A, 551, 629, 1700, 1701, 1703, 4511, 4512, 4901, 4902, 4903, 4904, 4905, 4906, 4908, 4909, 4910, 4911, 4912, 4913, 4914, 4915, 4916, 4917, 4918, 4919, 4920, 4922, 4923, 10033, 10123, 10174, 10793, 10806, 10807, 10808, 10809, 10811, 10812, 10813, 10814, 10815, 10816, 10817, 10818, 10819, 10820, 10821, 10822, 10823, 10824, 10825, 10826, 10827, 10828, 10829, 10830, 10831, 10832, 10833, 10834, 10835, 10836, 10837, 10838, 10839, 10840, 10841, 10842, 10843, 10844, 10845, 10846, 10847, 10848, 10849, 10850, 10851, 10852, 10853, 10854, 10855, 10856, 10857, 10858, 10859, 10860, 10861, 10862, 10863, 10864, 10865, 10866, 10867, 10868, 10869, 10881, 10892, 10897, 10907, 10908, 10909, 10910, 10911, 10912, 10913, 10914, 10915, 10916, 10917, 10918, 10919, 10920, 10921, 11113, 11159, 11160, 11220, 11236, 11237, 11262, 11584, 12092, 12093, 12098, 12226, 12230, 12250, 12251, 12825, 13111, 13146, 13147, 13148, 13149, 13153, 13164, 13196, 13197, 13198, 13200, 13201 |
| Bacon, Schuyler | 664, 798, 799, 800, 801, 802, 803, 804, 805, 806, 807, 808, 809, 810, 811, 812, 813, 814, 815, 816, 817, 818, 819, 820, 821, 822, 823, 1933, 1934, 1935, 1936, 1937, 1938, 1939, 2153, 2155, 2156, 2157, 2158, 2159, 2160, 2162, 2163, 2165, 2166, 2167, 2168, 11083, 11868, 13011, 13014, 13026, 13030, 13175, |
| Bartels, Helene | 8, 9, 302, 487, 488, 489, 491, 492, 493, 494, 495, 496, 526, 527, 528, 529, 530, 532, 533, 534, 578, 601, 603, 616, 650, 651, 660, 745, 934, 935, 1714A, 1720A, 1724A, 1747, 1748, 1750, 1751, 1752, 4949, 10008, 10055, 10174, 10183, 10184, 10185, 10186, 10187, 10188, 10189, 10190, 10191, 10503, 10504, 10507, 10510, 10511, 10512, 10513, 10514, 10515, 10516, 10517, 10518, 10519, 10520, 10521, 10522, 10523, 10524, 10526, 10529, 10530, 10532, 10533, 10534, 10535, 10536, 10537, 10538, 10539, 10540, 10541, 10542, 10543, 10544, 10545, 10546, 10547, 10548, 10549, 10566, 10578, 10580, 10581, 10582, 10583, 10584, 10585, 10586, 10587, 10588, 10589, 10590, 10591, 10592, 10593, 10594, 10595, 10600, |

| WITNESS NAME | EXHIBITS |
|---|---|
| | 10601, 10602, 10603, 10604, 10605, 10606, 10607, 10608, 10609, 10610, 10613, 10614, 10615, 10616, 10617, 10618, 10619, 10620, 10621, 10622, 10623, 10628, 10629, 10630, 10631, 10632, 10633, 10634, 10638, 10639, 10640, 10652, 10654, 10655, 10656, 10657, 10658, 10659, 10673, 10674, 10675, 10676, 10677, 10678, 10679, 10680, 10681, 10682, 10683, 10684, 10687, 10691, 10692, 10693, 10694, 10695, 10697, 10698, 10699, 10700, 10701, 10702, 10703, 10705, 10706, 10707, 10708, 10709, 10710, 10711, 10712, 10714, 10722, 10724, 10790, 10791, 10792, 10794, 10795, 10796, 10800, 10801, 10810, 10811, 10812, 10813, 10814, 10816, 10828, 10829, 10831, 10832, 10837, 10841, 10846, 10848, 10849, 10850, 10851, 10853, 10870, 10871, 10872, 10873, 10874, 10877, 10881, 10882, 10885, 10886, 10894, 10895, 10897, 10898, 10903, 11069, 11070, 11074, 11076, 11077, 11078, 11080, 11081, 11082, 11083, 11084, 11085, 11086, 11087, 11088, 11089, 11090, 11092, 11093, 11094, 11095, 11102, 11103, 11110, 11116, 11147, 11152, 11153, 11154, 11173, 11191, 11201, 11202, 11203, 11204, 11205, 11216, 11219, 11221, 11222, 11223, 11224, 11232, 11233, 11234, 11236, 11237, 11238, 11241, 11242, 11247, 11291, 11292, 11293, 11294, 11326, 11330, 11336, 11579, 11586, 11592, 11597, 11605, 11606, 11607, 11612, 11625, 11626, 11627, 11638, 11652, 11659, 11676, 11682, 11690, 11692, 11699, 11700, 11701, 11702, 11703, 11704, 11707, 11726, 11727, 11730, 11748, 11749, 11754, 11756, 11757, 11758, 11759, 11788, 11789, 11790, 11791, 11792, 11793, 11794, 11795, 11796, 11797, 11798, 11799, 11800, 11801, 11802, 11803, 11804, 11805, 11806, 11807, 11808, 11809, 11810, 11811, 11812, 11813, 11814, 11815, 11816, 11817, 11818, 11819, 11820, 11821, 11822, 11823, 11824, 11825, 11826, 11827, 11828, 11829, 11830, 11831, 11832, 11833, 11834, 11836, 11837, 11838, 11848, 11849, 11850, 11851, 11858, 11859, 11860, 11861, 11862, 11863, 11864, 11865, 11866, 11878, 11896, 12056, 12057, 12080, 12089, 12090, 12094, 12104, 12107, 12109, 12110, 12111, 12118, 12121, 12124, 12126, 12127, 12128, 12135, 12140, 12141, 12153, 12182, 12186, 12188, 12189, 12190, 12191, 12192, 12193, 12194, 12195, 12196, 12197, 12198, 12199, 12200, 12201, 12202, 12203, 12204, 12205, 12206, 12207, 12208, 12209, 12210, 12211, 12212, 12213, 12214, 12215, 12216, 12217, 12218, 12219, 12220, 12221, 12222, 12223, 12225, 12240, 12252, 12253, 12254, 12255, 12256, 12258, 12259, 12260, 12261, 12262, 12263, 12264, 12265, 12266, 12267, 12268, 12269, 12270, 12271, 12272, 12273, 12274, 12275, 12276, 12277, 12278, 12308, 12309, 12310, 12345, 12426, 12844, 12876, 12877, 12878, 12879, 12880, 12881, 12882, 12883, 12884, 12904, 12951, 12959, 12960, 12961, 12965, 12970, 13075, 13082, 13131, 13137, 13138, 13142, 13143, 13144, 13145, 13163, 13164, 13166, 13167, 13168, 13169, 13193, 13195, 13196, 13197, 13198, 13199, 13200, 13201, 13203, 13212, |
| Best, Robert | 1658, 1659, 10019, 10484, 10485, 10486, 10487, 10488, 10489, 10490, 10491, 10492, 10494, 10495, |

| WITNESS NAME | EXHIBITS |
|---|---|
| | 10496, 10497, 10498, 10499, 10500, 10501, 10502, 10531, 10550, 10551, 10552, 10554, 10555, 10558, 10560, 10561, 10562, 10563, 10564, 10565, 10612, 10636, 10637, 10641, 10642, 10650, 10660, 10661, 10662, 10663, 10664, 10665, 10666, 10667, 10668, 10737, 10738, 10739, 10740, 10741, 10742, 10743, 10744, 10745, 10746, 10747, 10748, 10749, 10750, 10751, 10752, 10753, 10754, 10755, 10756, 10757, 10758, 10759, 10760, 10761, 10762, 10763, 10764, 10765, 10766, 10767, 10768, 10769, 10770, 10771, 10772, 10773, 10774, 10775, 10776, 10777, 10778, 10779, 10780, 10781, 10784, 11279, 11281, 11852, 11853, 12146, 12147, 12148, 12150, 12151, 12152, 12750, 12875, 12888, 12896, 12900, 12901, 12902, |
| Bilotto, Sandra | 8, 9, 201, 203, 302, 369, 370, 371, 372, 373, 374, 375, 376, 377, 381, 382, 383, 386, 393, 401, 402, 403, 593, 595, 607, 608, 609, 745, 1747, 1748, 1750, 1751, 1752, 4413, 4417, 4423, 10008, 10055, 10503, 10504, 10507, 10510, 10511, 10512, 10513, 10514, 10515, 10516, 10517, 10518, 10519, 10520, 10521, 10522, 10523, 10524, 10526, 10529, 10530, 10532, 10533, 10534, 10535, 10536, 10537, 10538, 10539, 10540, 10541, 10542, 10543, 10544, 10545, 10546, 10547, 10548, 10566, 10578, 10580, 10581, 10582, 10583, 10584, 10585, 10586, 10587, 10588, 10589, 10590, 10591, 10592, 10593, 10594, 10595, 10600, 10601, 10602, 10603, 10604, 10605, 10606, 10607, 10608, 10609, 10610, 10613, 10614, 10615, 10616, 10617, 10618, 10619, 10620, 10621, 10622, 10623, 10628, 10629, 10630, 10631, 10632, 10633, 10634, 10638, 10639, 10640, 10652, 10654, 10655, 10656, 10657, 10658, 10659, 10673, 10674, 10675, 10676, 10677, 10678, 10679, 10680, 10681, 10682, 10683, 10684, 10687, 10691, 10692, 10693, 10694, 10695, 10697, 10698, 10699, 10700, 10701, 10705, 10706, 10707, 10708, 10709, 10710, 10711, 10712, 10714, 10724, 10790, 10791, 10792, 10794, 10795, 10796, 10800, 10801, 10810, 10811, 10828, 10831, 10846, 10849, 10871, 10872, 10873, 10874, 10877, 10895, 10896, 10903, 11075, 11087, 11109, 11153, 11191, 11217, 11238, 11241, 11278, 11291, 11292, 11293, 11294, 11340, 11341, 11722, 11727, 11749, 11752, 11788, 11789, 11790, 11791, 11792, 11793, 11794, 11795, 11796, 11797, 11798, 11799, 11800, 11801, 11802, 11803, 11804, 11805, 11806, 11807, 11808, 11809, 11810, 11811, 11812, 11813, 11814, 11815, 11816, 11817, 11818, 11819, 11820, 11821, 11822, 11823, 11824, 11825, 11826, 11827, 11828, 11829, 11830, 11831, 11832, 11833, 11834, 11836, 11837, 11838, 11848, 11849, 11850, 11851, 11858, 11859, 11860, 11861, 11862, 11863, 11864, 11865, 11866, 11889, 12061, 12062, 12063, 12114, 12118, 12126, 12128, 12135, 12140, 12141, 12153, 12182, 12184, 12218, 12225, 12226, 12230, 12238, 12239, 12242, 12252, 12253, 12254, 12255, 12256, 12257, 12259, 12260, 12261, 12262, 12263, 12264, 12265, 12266, 12267, 12268, 12269, 12270, 12271, 12272, 12273, 12274, 12822, 12876, 12877, 12878, 12879, 12880, 12881, 12882, 12883, 12884, 12904, 13002, 13104, 13203, 13212 |
| Brawer, Ronald | 802, 803, 805, 806, 807, 810, 811, 813, 815, 816, 1320, 1930, 1935, 1937, 1938, 1939, 2153, 2154, |

| WITNESS NAME | EXHIBITS |
|---|---|
| | 2155, 2160, 2168, 3622, 3627, 4237, 4238, 4239, 4240, 4241, 4242, 4243, 4244, 4245, 4246, 4247, 4248, 4249, 4250, 4251, 4252, 4253, 4254, 4255, 4256, 4257, 4258, 4259, 4260, 4261, 4262, 4263, 4264, 4265, 4266, 6265, 10021, 10803, 10881, 10882, 10897, 11083, 11105, 11108, 11187, 11272, 12030, 12156, 12157, 12165, 12167, 12186, 12315, 12969, 13154, 13155, |
| Brisbois, Janine | 810, 10881, 10882, 10897, 12186, |
| Brode, Kerri | 8, 9, 33, 201, 203, 204, 302, 306, 320, 321, 323, 325, 326, 327, 366, 367, 367A, 369, 370, 371, 372, 373, 374, 375, 376, 377, 381, 382, 383, 386, 393, 401, 402, 403, 481, 498, 537, 551, 593, 595, 596, 597, 598, 599, 600, 601, 602, 603, 604, 605, 606, 607, 608, 609, 610, 611, 612, 613, 745, 921, 922, 923, 1307, 1747, 1748, 1750, 1751, 1752, 1771, 1772, 4413, 4417, 4903, 4912, 10008, 10010, 10011, 10013, 10024, 10025, 10026, 10028, 10031, 10055, 10057, 10058, 10059, 10084, 10085, 10088, 10089, 10097, 10110, 10111, 10112, 10113, 10114, 10119, 10169, 10170, 10503, 10504, 10507, 10510, 10511, 10512, 10513, 10514, 10515, 10516, 10517, 10518, 10519, 10520, 10521, 10522, 10523, 10524, 10526, 10529, 10530, 10532, 10533, 10534, 10535, 10536, 10537, 10538, 10539, 10540, 10541, 10542, 10543, 10544, 10545, 10546, 10547, 10548, 10566, 10578, 10580, 10581, 10582, 10583, 10584, 10585, 10586, 10587, 10588, 10589, 10590, 10591, 10592, 10593, 10594, 10595, 10600, 10601, 10602, 10603, 10604, 10605, 10606, 10607, 10608, 10609, 10610, 10613, 10614, 10615, 10616, 10617, 10618, 10619, 10620, 10621, 10622, 10623, 10628 , 10629, 10630, 10631, 10632, 10633, 10634, 10638, 10639, 10640, 10652, 10654, 10655, 10656, 10657, 10658, 10659, 10673, 10674, 10675, 10676, 10677, 10678, 10679, 10680, 10681, 10682, 10683, 10684, 10687, 10691, 10692, 10693, 10694, 10695, 10697, 10698, 10699, 10700, 10701, 10705, 10706, 10707, 10708, 10709, 10710, 10711, 10712, 10714, 10724, 10790, 10791, 10792, 10794, 10795, 10796, 10800, 10801, 10810, 10811, 10828, 10831, 10846, 10849, 10871, 10872, 10873, 10874, 10877, 10881, 10882, 10895, 10896, 10897, 10903, 11073, 11075, 11083, 11084, 11087, 11109, 11110, 11150, 11153, 11163, 11191, 11197, 11200, 11209, 11215, 11217, 11238, 11241, 11262, 11276, 11278, 11285, 11286, 11287, 11288, 11289, 11291, 11292, 11293, 11294, 11303, 11304, 11305, 11312, 11336, 11340, 11341, 11363, 11582, 11584, 11593, 11603, 11618, 11639, 11640, 11652, 11660, 11661, 11662, 11672, 11682, 11709, 11718, 11722, 11726, 11727, 11728, 11729, 11730, 11734, 11743, 11749, 11752, 11761, 11767, 11768, 11788, 11789, 11790, 11791, 11792, 11793, 11794, 11795, 11796, 11797, 11798, 11799, 11800, 11801, 11802, 11803, 11804, 11805, 11806, 11807, 11808, 11809, 11810, 11811, 11812, 11813, 11814, 11815, 11816, 11817, 11818, 11819, 11820, 11821, 11822, 11823, 11824, 11825, 11826, 11827, 11828, 11829, 11830, 11831, 11832, 11833, 11834, 11836, 11837, 11838, 11848, 11849, 11850, 11851, 11858, 11859, 11860, 11861, 11862, 11863, 11864, 11865, 11866, 11881, 11889, 11962, 12023, |

| WITNESS NAME | EXHIBITS |
|---|---|
| | 12028, 12036, 12061, 12062, 12063, 12103, 12106, 12113, 12114, 12118, 12126, 12128, 12135, 12140, 12141, 12153, 12182, 12184, 12186, 12218, 12225, 12242, 12252, 12253, 12254, 12255, 12256, 12257, 12259, 12260, 12261, 12262, 12263, 12264, 12265, 12266, 12267, 12268, 12269, 12270, 12271, 12272, 12273, 12274, 12275, 12276, 12277, 12278, 12345, 12355, 12433, 12822, 12824, 12828, 12876, 12877, 12878, 12879, 12880, 12881, 12882, 12883, 12884, 12904, 12981, 12982, 12984, 12985, 12986, 12987, 12988, 12989, 12990, 12991, 12992, 12993, 12994, 12995, 12996, 12997, 12998, 12999, 13000, 13001, 13002, 13070, 13074, 13084, 13098, 13104, 13173, 13197, 13198, 13200, 13201, 13203, 13212, 13215, 112023, |
| Brooks, Charnayne | 201, 203, 302, 366, 367, 369, 370, 371, 372, 373, 374, 375, 376, 377, 381, 382, 383, 386, 393, 401, 402, 403, 593, 595, 607, 608, 609, 4413, 10881, 10882, 10897, 11083, 11191, 11217, 11238, 11241, 11278, 11340, 11341, 11722, 11727, 11749, 11752, 11783, 11889, 12061, 12062, 12063, 12114, 12186, 12822, 13002, 13104, |
| Bryant, Carter | 1, 2, 3, 4, 5, 6, 7, 8, 9, 10, 11, 12, 13, 14, 15, 16, 17, 18, 19, 20, 23, 24, 25, 26, 27, 28, 29, 30, 32, 33, 34, 36, 43, 44, 45, 46, 47, 48, 49, 60, 62, 201, 203, 257, 258, 259, 260, 261, 262, 263, 265, 268, 269, 273, 274, 275, 276, 280, 281, 282, 300, 301, 302, 305, 306, 307, 308, 309, 310, 311, 312, 313, 314, 315, 316, 317, 318, 319, 320, 321, 323, 325, 326, 327, 330, 331, 357, 357A, 362, 363, 364, 367A, 369, 370, 371, 372, 373, 374, 375, 376, 377, 381, 382, 383, 386, 388, 393, 401, 402, 403, 405, 415, 418, 420, 421, 422, 423, 424, 425, 426, 427, 428, 429, 430, 439, 441, 442, 445, 446, 461, 462, 472, 477, 481, 482, 483, 484, 497, 498, 499, 500, 500A, 501, 502, 503, 504, 505, 506, 507, 508, 509, 510, 511, 512, 513, 514, 519, 522, 523, 534, 535, 536, 537, 539, 540, 541, 542, 546, 547, 548, 551, 552, 553, 554, 555, 556, 557, 558, 559, 560, 561, 562, 563, 564, 565, 566, 567, 568, 569, 570, 571, 572, 573, 574, 575, 576, 577, 579, 580, 581, 582, 583, 584, 585, 586, 587, 588, 589, 590, 591, 593, 595, 597, 598, 599, 600, 602, 603, 604, 605, 606, 607, 608, 609, 610, 611, 612, 613, 615, 623, 624, 625, 626, 628, 629, 630, 631, 632, 633, 634, 635, 637, 638, 639, 640, 641, 642, 643, 644, 645, 663, 664, 702, 703, 704, 705, 706, 707, 709, 710, 711, 712, 713, 714, 715, 717, 719, 720, 722, 723, 725, 727, 728, 730, 731, 732, 734, 736, 738, 740, 742, 744, 745, 746, 750, 751, 752, 754, 755, 756, 757, 759, 760, 761, 762, 763, 764, 765, 766, 768, 770, 771, 772, 773, 775, 777, 778, 780, 782, 783, 784, 785, 786, 787, 788, 789, 790, 791, 792, 793, 797, 825, 826, 827, 828, 829, 830, 831, 832, 833, 910, 911, 912, 913, 914, 915, 916, 917, 918, 920, 921, 922, 923, 924, 925, 926, 931, 932, 933, 934, 935, 936, 937, 938, 939, 940, 941, 945, 946, 947, 949, 950, 951, 952, 953, 954, 1100, 1101, 1103, 1104, 1105, 1106, 1107, 1108, 1109, 1110, 1111, 1112, 1113, 1114, 1115, 1116, 1117, 1118, 1124, 1125, 1126, 1127, 1130, 1132, 1133, 1134, 1135, 1136, 1140, 1141, 1142, 1144, |

| WITNESS NAME | EXHIBITS |
| --- | --- |
| | 1146, 1152, 1153, 1154, 1155, 1156, 1157, 1158, 1159, 1160, 1161, 1162, 1163, 1164, 1165, 1166, 1167, 1168, 1169, 1170, 1172, 1175, 1176, 1177, 1178, 1179, 1180, 1181, 1182, 1183, 1184, 1185, 1186, 1187, 1188, 1192, 1230, 1232, 1233, 1234, 1235, 1236, 1306, 1307, 1309, 1310, 1311, 1312, 1313, 1314, 1315, 1316, 1317, 1318, 1319, 1320, 1321, 1322, 1323, 1324, 1325, 1326, 1327, 1328, 1329, 1330, 1368, 1503, 1508, 1514, 01577, 1658, 1659, 1700, 1701, 1703, 1706, 1721, 1722, 1723, 1725, 1747, 1748, 1750, 1751, 1752, 1761, 1762, 1763, 1764, 1765, 1766, 1767, 1768, 1769, 1770, 1771, 1773, 1774, 1775, 1776, 1777, 1778, 1779, 1780, 1781, 1782, 1783, 1786, 1787, 1788, 1789, 1790, 1791, 1792, 1902, 1905, 1906, 2201, 2202, 2203, 2208, 2209, 2210, 2656, 3350, 3351, 3352, 3353, 3354, 3355, 4207, 4402, 4404, 4405, 4413, 4423, 4500, 4501, 4502, 4503, 4504, 4505, 4506, 4507, 4508, 4509, 4510, 4511, 4512, 4513, 4514, 4515, 4526KM, 4527KM, 4528KM, 4529KM, 4530KM, 4531KM, 4534KM, 4535KM, 4536KM, 4538KM, 4540KM, 4541KM, 4542KM, 4543KM, 4544KM, 4545KM, 4546KM, 4547KM, 4548KM, 4549KM, 4550KM, 4551KM, 4552KM, 4901, 4903, 4904, 4905, 4906, 4908, 4909, 4910, 4911, 4917, 4918, 4919, 4920, 4950, 4951, 10001, 10002, 10004, 10006, 10008, 10009, 10010, 10011, 10013, 10014, 10015, 10016, 10017, 10018, 10019, 10024, 10025, 10027, 10030, 10033, 10034, 10037, 10039, 10040, 10041, 10045, 10049, 10054, 10055, 10056, 10057, 10089, 10091, 10095, 10097, 10102, 10104, 10107, 10110, 10111, 10113, 10116, 10117, 10119, 10120, 10121, 10122, 10123, 10124, 10125, 10126, 10127, 10128, 10129, 10130, 10131, 10132, 10133, 10134, 10135, 10136, 10137, 10138, 10139, 10140, 10141, 10142, 10143, 10144, 10145, 10146, 10147, 10148, 10149, 10150, 10151, 10152, 10153, 10154, 10155, 10157, 10158, 10159, 10163, 10164, 10165, 10166, 10167, 10168, 10171, 10172, 10173, 10174, 10175, 10178, 10179, 10180, 10181, 10182, 10196, 10199, 10200, 10201, 10202, 10208, 10224, 10227, 10228, 10232, 10233, 10239, 10240, 10241, 10243, 10244, 10245, 10246, 10247, 10248, 10249, 10250, 10251, 10252, 10253, 10254, 10255, 10257, 10258, 10259, 10260, 10287, 10288, 10306, 10307, 10328, 10330, 10331, 10332, 10334, 10336, 10337, 10338, 10339, 10340, 10341, 10342, 10343, 10344, 10345, 10346, 10347, 10348, 10349, 10350, 10351, 10352, 10353, 10354, 10355, 10384, 10424, 10425, 10426, 10427, 10428, 10429, 10430, 10431, 10432, 10433, 10434, 10435, 10436, 10437, 10449, 10450, 10451, 10452, 10466, 10477, 10480, 10481, 10484, 10485, 10486, 10487, 10488, 10489, 10490, 10491, 10492, 10493, 10494, 10495, 10496, 10497, 10498, 10499, 10500, 10501, 10502, 10503, 10504, 10505, 10506, 10507, 10508, 10509, 10510, 10511, 10512, 10513, 10514, 10515, 10516, 10517, 10518, 10519, 10520, 10521, 10522, 10523, 10524, 10525, 10526, 10527, 10528, 10529, 10530, 10531, 10532, 10533, 10534, 10535, 10536, 10537, 10538, 10539, 10540, 10541, 10542, 10543, 10544, 10545, 10546, 10547, 10548, 10549, 10550, 10551, 10552, 10553, 10554, 10555, 10556, |

| WITNESS NAME | EXHIBITS |
|---|---|
| | 10557, 10558, 10559, 10560, 10561, 10562, 10563, 10564, 10565, 10566, 10567, 10568, 10569, 10570, 10571, 10572, 10573, 10574, 10575, 10576, 10578, 10579, 10580, 10581, 10582, 10583, 10584, 10585, 10586, 10587, 10588, 10589, 10590, 10591, 10592, 10593, 10594, 10595, 10596, 10597, 10598, 10599, 10600, 10601, 10602, 10603, 10604, 10605, 10606, 10607, 10608, 10609, 10610, 10612, 10613, 10614, 10615, 10616, 10617, 10618, 10619, 10620, 10621, 10622, 10623, 10624, 10625, 10626, 10627, 10628, 10629, 10630, 10631, 10632, 10633, 10634, 10636, 10637, 10638, 10639, 10640, 10641, 10642, 10643, 10644, 10645, 10646, 10647, 10650, 10651, 10652, 10653, 10654, 10655, 10656, 10657, 10658, 10659, 10660, 10661, 10662, 10663, 10664, 10665, 10666, 10667, 10668, 10669, 10670, 10671, 10672, 10673, 10674, 10675, 10676, 10677, 10678, 10679, 10680, 10681, 10682, 10683, 10684, 10685, 10686, 10687, 10688, 10689, 10690, 10691, 10692, 10693, 10694, 10695, 10696, 10697, 10698, 10699, 10700, 10701, 10702, 10703, 10704, 10705, 10706, 10707, 10708, 10709, 10710, 10711, 10712, 10713, 10714, 10723, 10724, 10729, 10730, 10731, 10732, 10733, 10734, 10735, 10737, 10738, 10739, 10740, 10741, 10742, 10743, 10744, 10745, 10746, 10747, 10748, 10749, 10750, 10751, 10752, 10753, 10754, 10755, 10756, 10757, 10758, 10759, 10760, 10761, 10762, 10763, 10764, 10765, 10766, 10767, 10768, 10769, 10770, 10771, 10772, 10773, 10774, 10775, 10776, 10777, 10778, 10779, 10780, 10781, 10782, 10783, 10784, 10785, 10786, 10787, 10788, 10789, 10790, 10791, 10792, 10793, 10794, 10795, 10796, 10798, 10800, 10801, 10804, 10810, 10811, 10812, 10813, 10814, 10816, 10820, 10821, 10822, 10823, 10824, 10826, 10827, 10828, 10829, 10830, 10831, 10832, 10833, 10835, 10837, 10839, 10841, 10842, 10846, 10847, 10848, 10849, 10850, 10851, 10853, 10870, 10871, 10872, 10873, 10874, 10877, 10878, 10879, 10880, 10886, 10887, 10888, 10889, 10890, 10891, 10892, 10893, 10895, 10896, 10897, 10902, 10903, 10904, 10905, 10906, 10070, 11071, 11072, 11073, 11079, 11094, 11097, 11098, 11099, 11101, 11102, 11113, 11114, 11115, 11145, 11146, 11147, 11148, 11149, 11150, 11151, 11152, 11154, 11156, 11157, 11158, 11159, 11161, 11162, 11165, 11166, 11167, 11168, 11169, 11170, 11171, 11172, 11173, 11176, 11182, 11186, 11191, 11192, 11193, 11194, 11195, 11200, 11201, 11202, 11203, 11204, 11205, 11206, 11207, 11208, 11209, 11210, 11211, 11212, 11213, 11214, 11215, 11216, 11217, 11218, 11219, 11220, 11221, 11222, 11223, 11224, 11225, 11226, 11227, 11228, 11229, 11230, 11232, 11233, 11234, 11235, 11236, 11237, 11238, 11239, 11240, 11241, 11242, 11243, 11244, 11245, 11246, 11248, 11257, 11258, 11259, 11260, 11262, 11267, 11268, 11269, 11274, 11277, 11278, 11279, 11281, 11282, 11283, 11284, 11285, 11286, 11287, 11288, 11289, 11290, 11291, 11292, 11293, 11294, 11295, 11297, 11298, 11299, 11300, 11301, 11302, 11303, 11304, 11305, 11306, 11307, 11308, 11309, 11310, 11311, 11312, 11313, 11314, 11315, 11316, 11317, 11318, 11319, 11320, 11321, 11322, 11323, 11324, 11325, 11326, 11327, 11328, |

| WITNESS NAME | EXHIBITS |
|---|---|
|  | 11329, 11330, 11332, 11333, 11334, 11335, 11336, 11337, 11339, 11340, 11341, 11342, 11343, 11344, 11345, 11346, 11347, 11348, 11349, 11350, 11351, 11352, 11353, 11354, 11355, 11356, 11357, 11358, 11359, 11363, 11364, 11365, 11366, 11367, 11368, 11369, 11371, 11372, 11373, 11374, 11375, 11376, 11471, 11472, 11473, 11474, 11475, 11476, 11477, 11478, 11479, 11480, 11481, 11482, 11483, 11484, 11485, 11486, 11487, 11488, 11489, 11490, 11491, 11492, 11493, 11494, 11495, 11496, 11497, 11498, 11499, 11500, 11501, 11502, 11503, 11504, 11505, 11506, 11507, 11508, 11509, 11510, 11511, 11512, 11513, 11514, 11515, 11516, 11517, 11518, 11519, 11520, 11561, 11568, 11569, 11570, 11571, 11572, 11573, 11574, 11575, 11576, 11578, 11579, 11580, 11584, 11586, 11587, 11588, 11589, 11590, 11591, 11592, 11593, 11594, 11595, 11596, 11597, 11598, 11599, 11600, 11601, 11602, 11603, 11604, 11605, 11606, 11608, 11610, 11612, 11617, 11618, 11621, 11622, 11623, 11624, 11626, 11627, 11630, 11631, 11632, 11633, 11634, 11635, 11636, 11637, 11638, 11639, 11640, 11641, 11642, 11643, 11644, 11645, 11646, 11647, 11648, 11649, 11650, 11652, 11653, 11655, 11656, 11657, 11659, 11660, 11661, 11662, 11663, 11664, 11668, 11670, 11671, 11672, 11673, 11674, 11675, 11676, 11677, 11682, 11683, 11688, 11689, 11690, 11691, 11692, 11694, 11695, 11696, 11697, 11698, 11699, 11700, 11701, 11702, 11703, 11704, 11705, 11706, 11707, 11708, 11709, 11710, 11711, 11712, 11713, 11714, 11715, 11716, 11717, 11718, 11719, 11720, 11721, 11722, 11723, 11724, 11725, 11726, 11727, 11728, 11729, 11730, 11731, 11732, 11733, 11734, 11735, 11736, 11737, 11738, 11739, 11740, 11741, 11742, 11743, 11744, 11745, 11746, 11747, 11748, 11749, 11750, 11751, 11752, 11753, 11754, 11755, 11756, 11757, 11758, 11759, 11760, 11761, 11764, 11765, 11766, 11767, 11768, 11769, 11770, 11771, 11772, 11773, 11775, 11776, 11777, 11778, 11780, 11781, 11782, 11788, 11789, 11790, 11791, 11792, 11793, 11794, 11795, 11796, 11797, 11798, 11799, 11800, 11801, 11802, 11803, 11804, 11805, 11806, 11807, 11808, 11809, 11810, 11811, 11812, 11813, 11814, 11815, 11816, 11817, 11818, 11819, 11820, 11821, 11822, 11823, 11824, 11825, 11826, 11827, 11828, 11829, 11830, 11831, 11832, 11833, 11834, 11835, 11836, 11837, 11838, 11839, 11840, 11841, 11842, 11843, 11846, 11847, 11848, 11849, 11850, 11851, 11852, 11853, 11854, 11855, 11858, 11859, 11860, 11861, 11862, 11863, 11864, 11865, 11866, 11867, 11870, 11871, 11872, 11873, 11874, 11875, 11876, 11877, 11878, 11879, 11880, 11881, 11882, 11883, 11884, 11886, 11887, 11888, 11889, 11891, 11892, 11893, 11894, 11895, 11896, 11897, 11898, 11899, 11900, 11901, 11902, 11903, 11904, 11905, 11906, 11920, 11924, 11956, 11958, 11959, 11961, 11962, 11963, 11964, 11965, 11966, 11967, 11968, 11969, 11970, 11971, 11972, 11973, 11974, 11975, 11976, 11977, 11978, 11979, 11980, 11981, 11982, 11983, 11984, 11985, 11986, 11987, 11988, 11989, 11990, 11991, 11992, 11993, 11994, 11995, 11996, 11997, 11998, 11999, 12000, 12001, 12002, 12003, 12004, 12005, 12006, 12007, |

| WITNESS NAME | EXHIBITS |
|---|---|
| | 12008, 12009, 12010, 12011, 12012, 12013, 12014, 12015, 12016, 12017, 12018, 12022, 12023, 12028, 12031, 12032, 12036, 12037, 12038, 12039, 12040, 12041, 12042, 12043, 12044, 12045, 12046, 12047, 12048, 12049, 12050, 12051, 12052, 12053, 12054, 12055, 12057, 12059, 12061, 12062, 12063, 12071, 12072, 12073, 12074, 12075, 12076, 12084, 12085, 12086, 12087, 12088, 12089, 12090, 12091, 12092, 12093, 12094, 12095, 12096, 12097, 12098, 12099, 12100, 12101, 12102, 12103, 12104, 12105, 12106, 12107, 12108, 12109, 12110, 12111, 12113, 12114, 12115, 12116, 12117, 12118, 12119, 12120, 12121, 12122, 12123, 12124, 12125, 12126, 12127, 12128, 12129, 12131, 12135, 12140, 12141, 12145, 12146, 12147, 12148, 12149, 12150, 12151, 12152, 12153, 12154, 12155, 12158, 12159, 12160, 12161, 12162, 12163, 12164, 12165, 12166, 12167, 12169, 12170, 12171, 12172, 12180, 12181, 12182, 12184, 12185, 12187, 12188, 12189, 12190, 12191, 12192, 12193, 12194, 12195, 12196, 12197, 12198, 12199, 12200, 12201, 12202, 12203, 12204, 12205, 12206, 12207, 12208, 12209, 12210, 12211, 12212, 12213, 12214, 12215, 12216, 12217, 12218, 12219, 12220, 12221, 12222, 12223, 12224, 12225, 12226, 12230, 12237, 12238, 12239, 12241, 12242, 12243, 12244, 12245, 12246, 12247, 12248, 12249, 12250, 12251, 12252, 12253, 12254, 12255, 12256, 12257, 12258, 12259, 12260, 12261, 12262, 12263, 12264, 12265, 12266, 12267, 12268, 12269, 12270, 12271, 12272, 12273, 12274, 12275, 12276, 12277, 12278, 12279, 12280, 12281, 12282, 12286, 12287, 12288, 12289, 12304, 12305, 12306, 12307, 12308, 12309, 12310, 12311, 12313, 12325, 12329, 12330, 12331, 12333, 12335, 12337, 12339, 12341, 12343, 12345, 12347, 12350, 12353, 12354, 12355, 12356, 12357, 12358, 12359, 12361, 12362, 12363, 12364, 12365, 12366, 12367, 12368, 12369, 12370, 12371, 12373, 12374, 12376, 12377, 12378, 12379, 12381, 12382, 12389, 12390, 12393, 12394, 12395, 12396, 12397, 12398, 12399, 12400, 12401, 12402, 12404, 12405, 12406, 12407, 12408, 12410, 12411, 12412, 12413, 12414, 12415, 12416, 12417, 12418, 12419, 12420, 12421, 12422, 12423, 12424, 12425, 12426, 12427, 12428, 12429, 12430, 12431, 12433, 12434, 12435, 12436, 12437, 12438, 12439, 12440, 12441, 12442, 12443, 12750, 12816, 12820, 12821, 12822, 12824, 12825, 12828, 12843, 12875, 12876, 12877, 12878, 12879, 12880, 12881, 12882, 12883, 12884, 12885, 12886, 12887, 12888, 12893, 12894, 12895, 12896, 12897, 12898, 12899, 12900, 12901, 12902, 12904, 12905, 12906, 12907, 12908, 12909, 12910, 12911, 12912, 12913, 12914, 12915, 12916, 12917, 12918, 12919, 12920, 12921, 12922, 12948, 12949, 12950, 12951, 12980, 12984, 13002, 13003, 13004, 13010, 13022, 13033, 13034, 13035, 13036, 13040, 13041, 13059, 13060, 13061, 13062, 13063, 13064, 13065, 13066, 13067, 13068, 13069, 13070, 13071, 13072, 13073, 13074, 13075, 13076, 13077, 13078, 13079, 13080, 13081, 13083, 13084, 13085, 13086, 13087, 13088, 13091, 13092, 13093, 13095, 13100, 13104, 13105, 13109, 13110, 13111, 13112, 13117, 13121, 13122, 13127, 13128, 13145, 13146, 13147, 13148, 13149, 13157, |

| WITNESS NAME | EXHIBITS |
|---|---|
| | 13158, 13165, 13170, 13183, 13184, 13185, 13186, 13187, 13188, 13189, 13190, 13191, 13203, 13204, 13205, 13212, 13213, 13214, 112023, |
| Bryant, Janet | 1, 2, 3, 4, 5, 6, 7, 8, 9, 20, 48, 302, 523, 623, 624, 702, 703, 704, 705, 706, 707, 709, 710, 711, 712, 713, 714, 715, 717, 719, 720, 722, 723, 725, 727, 728, 730, 731, 732, 734, 736, 738, 740, 742, 744, 745, 746, 747, 748, 749, 750, 751, 752, 754, 755, 756, 757, 759, 760, 761, 762, 763, 764, 765, 766, 768, 770, 771, 772, 773, 775, 777, 778, 780, 782, 783, 784, 785, 786, 787, 788, 789, 790, 791, 792, 793, 797, 832, 911, 912, 913, 1107, 1108, 1109, 1110, 1118, 1125, 1126, 1130, 1152, 1153, 1154, 1155, 1156, 1157, 1158, 1159, 1160, 1161, 1162, 1163, 1164, 1165, 1166, 1167, 1168, 1169, 1170, 1176, 1177, 1178, 1179, 1180, 1181, 1182, 1183, 1184, 1185, 1186, 1187, 1188, 1313, 1327, 1328, 1329, 1330, 01577, 1721, 1722, 1723, 1747, 1748, 1750, 1751, 1752, 4504, 4950, 10008, 10055, 10200, 10484, 10485, 10486, 10487, 10488, 10489, 10490, 10491, 10492, 10493, 10494, 10495, 10496, 10497, 10498, 10499, 10500, 10501, 10502, 10503, 10504, 10505, 10506, 10507, 10508, 10509, 10510, 10511, 10512, 10513, 10514, 10515, 10516, 10517, 10518, 10519, 10520, 10521, 10522, 10523, 10524, 10525, 10526, 10527, 10528, 10529, 10530, 10531, 10532, 10533, 10534, 10535, 10536, 10537, 10538, 10539, 10540, 10541, 10542, 10543, 10544, 10545, 10546, 10547, 10548, 10549, 10550, 10551, 10552, 10554, 10555, 10556, 10557, 10558, 10559, 10560, 10561, 10562, 10563, 10564, 10565, 10566, 10567, 10568, 10569, 10570, 10571, 10572, 10573, 10574, 10575, 10576, 10578, 10579, 10580, 10581, 10582, 10583, 10584, 10585, 10586, 10587, 10588, 10589, 10590, 10591, 10592, 10593, 10594, 10595, 10600, 10601, 10602, 10603, 10604, 10605, 10606, 10607, 10608, 10609, 10610, 10613, 10614, 10615, 10616, 10617, 10618, 10619, 10620, 10621, 10622, 10623, 10628, 10629, 10630, 10631, 10632, 10633, 10634, 10638, 10639, 10640, 10652, 10654, 10655, 10656, 10657, 10658, 10659, 10663, 10664, 10665, 10666, 10667, 10668, 10669, 10670, 10671, 10672, 10673, 10674, 10675, 10676, 10677, 10678, 10679, 10680, 10681, 10682, 10683, 10684, 10687, 10691, 10692, 10693, 10694, 10695, 10697, 10698, 10699, 10700, 10701, 10705, 10706, 10707, 10708, 10709, 10710, 10711, 10712, 10714, 10724, 10790, 10791, 10792, 10794, 10795, 10796, 10800, 10801, 10810, 10811, 10828, 10831, 10846, 10849, 10871, 10872, 10873, 10874, 10877, 10903, 11094, 11098, 11099, 11225, 11226, 11227, 11228, 11229, 11230, 11239, 11240, 11282, 11283, 11291, 11292, 11293, 11294, 11359, 11653, 11656, 11675, 11772, 11788, 11789, 11790, 11791, 11792, 11793, 11794, 11795, 11796, 11797, 11798, 11799, 11800, 11801, 11802, 11803, 11804, 11805, 11806, 11807, 11808, 11809, 11810, 11811, 11812, 11813, 11814, 11815, 11816, 11817, 11818, 11819, 11820, 11821, 11822, 11823, 11824, 11825, 11826, 11827, 11828, 11829, 11830, 11831, 11832, 11833, 11834, 11836, 11837, 11838, 11848, 11849, 11850, 11851, 11858, 11859, 11860, 11861, 11862, 11863, 11864, 11865, 11866, |

| WITNESS NAME | EXHIBITS |
|---|---|
| | 12048, 12118, 12126, 12128, 12135, 12140, 12141, 12153, 12182, 12252, 12253, 12254, 12255, 12256, 12410, 12411, 12412, 12413, 12414, 12415, 12424, 12876, 12877, 12878, 12879, 12880, 12881, 12882, 12883, 12884, 12893, 12894, 12904, 13095, 13203, 13212, |
| Bryant, Thomas | 1, 2, 3, 4, 5, 6, 7, 8, 9, 20, 48, 302, 523, 623, 624, 702, 703, 704, 705, 706, 707, 709, 710, 711, 712, 713, 714, 715, 717, 719, 720, 722, 723, 725, 727, 728, 730, 731, 732, 734, 736, 738, 740, 742, 744, 745, 746, 747, 748, 749, 750, 751, 752, 754, 755, 756, 757, 759, 760, 761, 762, 763, 764, 765, 766, 768, 770, 771, 772, 773, 775, 777, 778, 780, 782, 783, 784, 785, 786, 787, 788, 789, 790, 791, 792, 793, 794, 797, 832, 911, 912, 913, 1107, 1108, 1109, 1110, 1118, 1125, 1126, 1130, 1152, 1153, 1154, 1155, 1156, 1157, 1158, 1159, 1160, 1161, 1162, 1163, 1164, 1165, 1166, 1167, 1168, 1169, 1170, 1176, 1177, 1178, 1179, 1180, 1181, 1182, 1183, 1184, 1185, 1186, 1187, 1188, 1313, 1327, 1328, 1329, 1330, 01577, 1721, 1722, 1723, 1747, 1748, 1750, 1751, 1752, 4504, 4950, 10008, 10055, 10200, 10484, 10485, 10486, 10487, 10488, 10489, 10490, 10491, 10492, 10493, 10494, 10495, 10496, 10497, 10498, 10499, 10500, 10501, 10502, 10503, 10504, 10505, 10506, 10507, 10508, 10509, 10510, 10511, 10512, 10513, 10514, 10515, 10516, 10517, 10518, 10519, 10520, 10521, 10522, 10523, 10524, 10525, 10526, 10527, 10528, 10529, 10530, 10531, 10532, 10533, 10534, 10535, 10536, 10537, 10538, 10539, 10540, 10541, 10542, 10543, 10544, 10545, 10546, 10547, 10548, 10549, 10550, 10551, 10552, 10554, 10555, 10556, 10557, 10558, 10559, 10560, 10561, 10562, 10563, 10564, 10565, 10566, 10567, 10568, 10569, 10570, 10571, 10572, 10573, 10574, 10575, 10576, 10578, 10579, 10580, 10581, 10582, 10583, 10584, 10585, 10586, 10587, 10588, 10589, 10590, 10591, 10592, 10593, 10594, 10595, 10600, 10601, 10602, 10603, 10604, 10605, 10606, 10607, 10608, 10609, 10610, 10613, 10614, 10615, 10616, 10617, 10618, 10619, 10620, 10621, 10622, 10623, 10628, 10629, 10630, 10631, 10632, 10633, 10634, 10638, 10639, 10640, 10652, 10654, 10655, 10656, 10657, 10658, 10659, 10663, 10664, 10665, 10666, 10667, 10668, 10669, 10670, 10671, 10672, 10673, 10674, 10675, 10676, 10677, 10678, 10679, 10680, 10681, 10682, 10683, 10684, 10687, 10691, 10692, 10693, 10694, 10695, 10697, 10698, 10699, 10700, 10701, 10705, 10706, 10707, 10708, 10709, 10710, 10711, 10712, 10714, 10724, 10790, 10791, 10792, 10794, 10795, 10796, 10800, 10801, 10810, 10811, 10828, 10831, 10846, 10849, 10871, 10872, 10873, 10874, 10877, 10903, 11094, 11098, 11099, 11225, 11226, 11227, 11228, 11229, 11230, 11239, 11240, 11282, 11283, 11291, 11292, 11293, 11294, 11359, 11653, 11656, 11675, 11772, 11788, 11789, 11790, 11791, 11792, 11793, 11794, 11795, 11796, 11797, 11798, 11799, 11800, 11801, 11802, 11803, 11804, 11805, 11806, 11807, 11808, 11809, 11810, 11811, 11812, 11813, 11814, 11815, 11816, 11817, 11818, 11819, 11820, 11821, 11822, 11823, 11824, 11825, 11826, 11827, 11828, 11829, 11830, 11831, 11832, 11833, 11834, 11836, |

| WITNESS NAME | EXHIBITS |
|---|---|
| | 11837, 11838, 11848, 11849, 11850, 11851, 11858, 11859, 11860, 11861, 11862, 11863, 11864, 11865, 11866, 12048, 12118, 12126, 12128, 12135, 12140, 12141, 12153, 12182, 12252, 12253, 12254, 12255, 12256, 12410, 12411, 12412, 12413, 12414, 12415, 12424, 12876, 12877, 12878, 12879, 12880, 12881, 12882, 12883, 12884, 12893, 12894, 12904, 13095, 13203, 13212, |
| Cabrera, Ana Isabel | 1, 2, 3, 4, 5, 6, 7, 8, 9, 36, 302, 702, 703, 704, 705, 706, 707, 709, 710, 711, 712, 713, 714, 715, 717, 719, 720, 722, 723, 725, 727, 728, 730, 731, 732, 734, 736, 738, 740, 742, 744, 745, 746, 750, 751, 752, 754, 755, 756, 757, 759, 760, 761, 762, 763, 764, 765, 766, 768, 770, 771, 772, 773, 775, 777, 778, 780, 782, 783, 784, 785, 786, 787, 788, 789, 790, 791, 792, 793, 832, 911, 912, 913, 1101, 1107, 1108, 1109, 1110, 1118, 1125, 1126, 1130, 1152, 1153, 1154, 1155, 1180, 1181, 1182, 1183, 1184, 1185, 1186, 1187, 1188, 1232, 1233, 1234, 1235, 1236, 1327, 1328, 1330, 01577, 1721, 1722, 1723, 1747, 1748, 1750, 1751, 1752, 4504, 4544KM, 4950, 10008, 10055, 10482, 10483, 10502, 10503, 10504, 10505, 10506, 10507, 10508, 10509, 10510, 10511, 10512, 10513, 10514, 10515, 10516, 10517, 10518, 10519, 10520, 10521, 10522, 10523, 10524, 10525, 10526, 10527, 10528, 10529, 10530, 10532, 10533, 10534, 10535, 10536, 10537, 10538, 10539, 10540, 10541, 10542, 10543, 10544, 10545, 10546, 10547, 10548, 10549, 10553, 10566, 10567, 10568, 10569, 10570, 10571, 10572, 10573, 10574, 10575, 10576, 10578, 10579, 10580, 10581, 10582, 10583, 10584, 10585, 10586, 10587, 10588, 10589, 10590, 10591, 10592, 10593, 10594, 10595, 10596, 10597, 10598, 10599, 10600, 10601, 10602, 10603, 10604, 10605, 10606, 10607, 10608, 10609, 10610, 10613, 10614, 10615, 10616, 10617, 10618, 10619, 10620, 10621, 10622, 10623, 10628, 10629, 10630, 10631, 10632, 10633, 10634, 10638, 10639, 10640, 10652, 10653, 10654, 10655, 10656, 10657, 10658, 10659, 10673, 10674, 10675, 10676, 10677, 10678, 10679, 10680, 10681, 10682, 10683, 10684, 10687, 10689, 10690, 10691, 10692, 10693, 10694, 10695, 10697, 10698, 10699, 10700, 10701, 10702, 10703, 10704, 10705, 10706, 10707, 10708, 10709, 10710, 10711, 10712, 10713, 10714, 10724, 10783, 10790, 10791, 10792, 10794, 10795, 10796, 10800, 10801, 10810, 10811, 10814, 10816, 10820, 10822, 10823, 10824, 10826, 10827, 10828, 10829, 10830, 10831, 10832, 10833, 10835, 10839, 10842, 10846, 10847, 10848, 10849, 10850, 10871, 10872, 10873, 10874, 10877, 10903, 11242, 11259, 11291, 11292, 11293, 11294, 11356, 11358, 11759, 11765, 11775, 11777, 11788, 11789, 11790, 11791, 11792, 11793, 11794, 11795, 11796, 11797, 11798, 11799, 11800, 11801, 11802, 11803, 11804, 11805, 11806, 11807, 11808, 11809, 11810, 11811, 11812, 11813, 11814, 11815, 11816, 11817, 11818, 11819, 11820, 11821, 11822, 11823, 11824, 11825, 11826, 11827, 11828, 11829, 11830, 11831, 11832, 11833, 11834, 11835, 11836, 11837, 11838, 11848, 11849, 11850, 11851, 11858, 11859, 11860, 11861, 11862, 11863, 11864, 11865, 11866, 11982, 11983, 11984, 11985, 11986, 11987, 11988, 11989, 11990, |

| WITNESS NAME | EXHIBITS |
|---|---|
|  | 11991, 11992, 11993, 11994, 11995, 11997, 11998, 11999, 12000, 12011, 12017, 12018, 12118, 12126, 12128, 12135, 12140, 12141, 12145, 12153, 12182, 12226, 12238, 12239, 12252, 12253, 12254, 12255, 12256, 12279, 12280, 12281, 12282, 12286, 12287, 12288, 12289, 12304, 12305, 12306, 12307, 12308, 12309, 12310, 12311, 12330, 12354, 12356, 12358, 12361, 12362, 12363, 12364, 12365, 12366, 12367, 12368, 12369, 12370, 12371, 12373, 12374, 12376, 12377, 12378, 12379, 12381, 12382, 12389, 12390, 12393, 12394, 12395, 12396, 12397, 12398, 12399, 12400, 12401, 12402, 12404, 12405, 12406, 12407, 12408, 12416, 12417, 12418, 12419, 12420, 12421, 12422, 12423, 12876, 12877, 12878, 12879, 12880, 12881, 12882, 12883, 12884, 12886, 12887, 12897, 12898, 12899, 12900, 12904, 12911, 12951, 13034, 13063, 13066, 13070, 13075, 13076, 13085, 13095, 13170, 13203, 13212, |
| Choi, Sarah | 302, 10886, 10887, 10888, 10889, 10890, 10895, 10897, 12184, 12185, 12187, 12218, 12224, 12238, 12239, 12242, 12243, 12244, 12245, 12246, 12248, 12249, 12250, 12251, 12252, 12253, 12254, 12255, 12256, 12257, 12258, 12259, 12260, 12261, 12262, 12263, 12264, 12265, 12266, 12267, 12268, 12269, 12270, 12271, 12272, 12273, 12274, 12441, 12844, |
| Chui, Mei Wah (Sarah) | 18, 302, 323, 910, 911, 912, 913, 914, 915, 916, 917, 918, 919, 920, 921, 922, 923, 924, 925, 926, 931, 933, 934, 935, 936, 937, 938, 939, 940, 941, 943, 945, 946, 1103, 1104, 1105, 1106, 1107, 1112, 1114, 1118, 1320, 4514, 4926, 4949, 10094, 10902, 11111, 11145, 11148, 11149, 11161, 11185, 11199, 11220, 11302, 11681, 11697, 11698, 11734, 12040, 12156, 12157, 12221, 12260, 12261, 12262, 12263, 12264, 12265, 12266, 12267, 12268, 12269, 12270, 12271, 12272, 12273, 12274, 12275, 12276, 12277, 12278, 12321, 12433, 12844, 13059, 13171, 13196, 13197, 13198, 13200, 13201, |
| Cloonan, Elise | 1, 2, 3, 4, 5, 6, 7, 8, 9, 47, 48, 257, 258, 259, 260, 261, 262, 263, 265, 268, 269, 273, 274, 275, 276, 280, 281, 282, 293, 302, 311, 315, 316, 317, 523, 702, 703, 704, 705, 706, 707, 709, 710, 711, 712, 713, 714, 715, 717, 719, 720, 722, 723, 725, 727, 728, 730, 731, 732, 734, 736, 738, 740, 742, 744, 745, 746, 747, 748, 749, 750, 751, 752, 754, 755, 756, 757, 759, 760, 761, 762, 763, 764, 765, 766, 768, 770, 771, 772, 773, 775, 777, 778, 780, 782, 783, 784, 785, 786, 787, 788, 789, 790, 791, 792, 793, 794, 832, 911, 912, 913, 1107, 1108, 1109, 1110, 1118, 1125, 1126, 1130, 1143, 1144, 1146, 1148, 1150, 1151, 1152, 1153, 1154, 1155, 1156, 1158, 1159, 1160, 1161, 1162, 1163, 1164, 1165, 1166, 1175, 1180, 1181, 1182, 1183, 1184, 1185, 1186, 1187, 1188, 1313, 1326, 1327, 1328, 1330, 01577, 1721, 1722, 1723, 1747, 1748, 1750, 1751, 1752, 4504, 4544KM, 4950, 10008, 10055, 10502, 10503, 10504, 10505, 10506, 10507, 10508, 10509, 10510, 10511, 10512, 10513, 10514, 10515, 10516, 10517, 10518, 10519, 10520, 10521, 10522, 10523, 10524, 10526, 10529, 10530, 10532, 10533, 10534, 10535, 10536, 10537, 10538, 10539, 10540, 10541, 10542, 10543, 10544, 10545, 10546, 10547, 10548, 10549, 10566, 10567, 10568, |

| WITNESS NAME | EXHIBITS |
|---|---|
| | 10569, 10570, 10571, 10572, 10573, 10574, 10575, 10576, 10578, 10579, 10580, 10581, 10582, 10583, 10584, 10585, 10586, 10587, 10588, 10589, 10590, 10591, 10592, 10593, 10594, 10595, 10600, 10601, 10602, 10603, 10604, 10605, 10606, 10607, 10608, 10609, 10610, 10613, 10614, 10615, 10616, 10617, 10618, 10619, 10620, 10621, 10622, 10623, 10628, 10629, 10630, 10631, 10632, 10633, 10634, 10638, 10639, 10640, 10652, 10654, 10655, 10656, 10657, 10658, 10659, 10673, 10674, 10675, 10676, 10677, 10678, 10679, 10680, 10681, 10682, 10683, 10684, 10687, 10691, 10692, 10693, 10694, 10695, 10697, 10698, 10699, 10700, 10701, 10705, 10706, 10707, 10708, 10709, 10710, 10711, 10712, 10714, 10724, 10790, 10791, 10792, 10794, 10795, 10796, 10800, 10801, 10810, 10811, 10828, 10831, 10846, 10849, 10871, 10872, 10873, 10874, 10877, 10903, 11291, 11292, 11293, 11294, 11788, 11789, 11790, 11791, 11792, 11793, 11794, 11795, 11796, 11797, 11798, 11799, 11800, 11801, 11802, 11803, 11804, 11805, 11806, 11807, 11808, 11809, 11810, 11811, 11812, 11813, 11814, 11815, 11816, 11817, 11818, 11819, 11820, 11821, 11822, 11823, 11824, 11825, 11826, 11827, 11828, 11829, 11830, 11831, 11832, 11833, 11834, 11836, 11837, 11838, 11848, 11849, 11850, 11851, 11858, 11859, 11860, 11861, 11862, 11863, 11864, 11865, 11866, 11867, 11954, 11958, 11961, 12042, 12118, 12126, 12128, 12135, 12140, 12141, 12153, 12169, 12182, 12252, 12253, 12254, 12255, 12256, 12876, 12877, 12878, 12879, 12880, 12881, 12882, 12883, 12884, 12904, 13004, 13033, 13203, 13212, |
| Conkle, William | 4226, 4227, 4228, 4230, 4232, 4233, 4234, 4236, 10716, 10717, 10718, 10719, 10720, 10736, 10900, 12218, 13107, 13108, |
| Contreras, Nick Armando | 802, 805, 815, 818, 1320, 1911, 1912, 1913, 1914, 1915, 1916, 1917, 1918, 1919, 1920, 1921, 1922, 1923, 1924, 1925, 1926, 1927, 1928, 1929, 1930, 1931, 1932, 1933, 1934, 1935, 1936, 1937, 1938, 1939, 1940, 1941, 1942, 1943, 1944, 1945, 1946, 10881, 10882, 10897, 11083, 11105, 11106, 11107, 11108, 11187, 11786, 12186, 12315, 13155, |
| Cooney, Daniel | 819, 820, 821, 2116, 2117, 2118, 2119, 2120, 2121, 2122, 2123, 2124, 2125, 2126, 2127, 2128, 2129, 2130, 2131, 2132, 2133, 2134, 2135, 2136, 2137, 2138, 2139, 2140, 2141, 2142, 2143, 2144, 2145, 2146, 2147, 2148, 2149, 2150, 2151, 2152, 2153, 2154, 2155, 2156, 2157, 2158, 2159, 2160, 2161, 2162, 2163, 2164, 2165, 2166, 2167, 2168, 2169, 2666, 4255, 4258, 4263, 10881, 10882, 10897, 11083, 12159, 12186, |
| Cunningham, Lloyd | 3, 4, 5, 522, 623, 624, 709, 710, 714, 715, 719, 720, 722, 723, 727, 742, 752, 755, 756, 759, 761, 764, 765, 768, 770, 775, 777, 780, 787, 788, 789, 791, 792, 793, 794, 1152, 1153, 1747, 1748, 1750, 1751, 4595, 4623, 10076, 10077, 10078, 10079, 10080, 10504, 10505, 10535, 10537, 10538, 10540, 10548, 10613, 11788, 11838, 11839, 11910, 12894 |

| WITNESS NAME | EXHIBITS |
|---|---|
| De Anda, Richard | 1191, 1194, 10483, 12164 |
| Dees, David | 1, 2, 3, 4, 5, 6, 7, 8, 9, 302, 702, 703, 704, 705, 706, 707, 709, 710, 711, 712, 713, 714, 715, 717, 719, 720, 722, 723, 725, 727, 728, 730, 731, 732, 734, 736, 738, 740, 742, 744, 745, 746, 750, 751, 752, 754, 755, 756, 757, 759, 760, 761, 762, 763, 764, 765, 766, 768, 770, 771, 772, 773, 775, 777, 778, 780, 782, 783, 784, 785, 786, 787, 788, 789, 790, 791, 792, 793, 1107, 1108, 1109, 1110, 01577, 1742, 1747, 1748, 1750, 1751, 1752, 4504, 4507, 4544KM, 4950, 10008, 10055, 10502, 10503, 10504, 10505, 10506, 10507, 10508, 10509, 10510, 10511, 10512, 10513, 10514, 10515, 10516, 10517, 10518, 10519, 10520, 10521, 10522, 10523, 10524, 10525, 10526, 10527, 10528, 10529, 10530, 10532, 10533, 10534, 10535, 10536, 10537, 10538, 10539, 10540, 10541, 10542, 10543, 10544, 10545, 10546, 10547, 10548, 10566, 10567, 10568, 10569, 10570, 10571, 10572, 10573, 10574, 10575, 10576, 10578, 10579, 10580, 10581, 10582, 10583, 10584, 10585, 10586, 10587, 10588, 10589, 10590, 10591, 10592, 10593, 10594, 10595, 10600, 10601, 10602, 10603, 10604, 10605, 10606, 10607, 10608, 10609, 10610, 10613, 10614, 10615, 10616, 10617, 10618, 10619, 10620, 10621, 10622, 10623, 10628, 10629, 10630, 10631, 10632, 10633, 10634, 10638, 10639, 10640, 10652, 10654, 10655, 10656, 10657, 10658, 10659, 10673, 10674, 10675, 10676, 10677, 10678, 10679, 10680, 10681, 10682, 10683, 10684, 10687, 10691, 10692, 10693, 10694, 10695, 10697, 10698, 10699, 10700, 10701, 10705, 10706, 10707, 10708, 10709, 10710, 10711, 10712, 10714, 10724, 10787, 10790, 10791, 10792, 10794, 10795, 10796, 10800, 10801, 10810, 10811, 10828, 10831, 10846, 10849, 10871, 10872, 10873, 10874, 10877, 10886, 10887, 10888, 10889, 10890, 10895, 10897, 10903, 11080 , 11157, 11212, 11291, 11292, 11293, 11294, 11320, 11361, 11788, 11789, 11790, 11791, 11792, 11793, 11794, 11795, 11796, 11797, 11798, 11799, 11800, 11801, 11802, 11803, 11804, 11805, 11806, 11807, 11808, 11809, 11810, 11811, 11812, 11813, 11814, 11815, 11816, 11817, 11818, 11819, 11820, 11821, 11822, 11823, 11824, 11825, 11826, 11827, 11828, 11829, 11830, 11831, 11832, 11833, 11834, 11836, 11837, 11838, 11848, 11849, 11850, 11851, 11858, 11859, 11860, 11861, 11862, 11863, 11864, 11865, 11866, 12118, 12126, 12128, 12135, 12140, 12141, 12153, 12182, 12184, 12185, 12187, 12218, 12224, 12238, 12239, 12242, 12243, 12244, 12245, 12246, 12248, 12249, 12250, 12251, 12252, 12253, 12254, 12255, 12256, 12257, 12258, 12259, 12260, 12261, 12262, 12263, 12264, 12265, 12266, 12267, 12268, 12269, 12270, 12271, 12272, 12273, 12274, 12441, 12876, 12877, 12878, 12879, 12880, 12881, 12882, 12883, 12884, 12904, 12989, 13002, 13003, 13064, 13197, 13198, 13200, 13201, 13203, 13212, |
| Driskill, Ann | 11, 34, 36, 1658, 1659, 10019, 10484, 10485, 10486, 10487, 10488, 10489, 10490, 10491, 10492, 10494, 10495, 10496, 10497, 10498, 10499, 10500, 10501, 10502, 10531, 10550, 10551, 10552, 10554, |

| WITNESS NAME | EXHIBITS |
|---|---|
| | 10555, 10558, 10560, 10561, 10562, 10563, 10564, 10565, 10612, 10636, 10637, 10641, 10642, 10650, 10660, 10661, 10662, 10663, 10664, 10665, 10666, 10667, 10668, 10737, 10738, 10739, 10740, 10741, 10742, 10743, 10744, 10745, 10746, 10747, 10748, 10749, 10750, 10751, 10752, 10753, 10754, 10755, 10756, 10757, 10758, 10759, 10760, 10761, 10762, 10763, 10764, 10765, 10766, 10767, 10768, 10769, 10770, 10771, 10772, 10773, 10774, 10775, 10776, 10777, 10778, 10779, 10780, 10781, 10784, 11279, 11281, 11852, 11853, 12146, 12147, 12148, 12150, 12151, 12152, 12750, 12875, 12888, 12896, 12900, 12901, 12902, 13095, |
| Dutcher, Ernest | 4226, 4227, 4228, 4230, 4232, 4233, 4234, 4236, 10886, 10895, 11658, 11669, 12188, 12189, 12190, 12191, 12192, 12193, 12194, 12195, 12196, 12197, 12198, 12199, 12200, 12201, 12202, 12203, 12204, 12205, 12206, 12207, 12208, 12209, 12210, 12211, 12212, 12213, 12214, 12215, 12216, 12218, 12219, 12220, 12221, 12222, 12223, 12225, 12258, 12259, 12260, 12261, 12262, 12263, 12264, 12265, 12266, 12267, 12268, 12269, 12270, 12271, 12272, 12273, 12274, |
| Eckert, Robert | 14, 22, 23, 24, 25, 26, 27 |
| Feinburg, Wendy | 302, 628, 629, 630, 631, 632, 633, 634, 635, 637, 638, 639, 640, 641, 642, 643, 644, 645, 1100, 1107, 1108, 1109, 1110, 1902, 4402, 4404, 4405, 4413, 4515, 4902, 4926, 4927, 4928, 10467, 10468, 10469, 10470, 10471, 10472, 10473, 10474, 10475, 10476, 10886, 10887, 10888, 10889, 10890, 10895, 10897, 11114, 11186, 11212, 11319, 11561, 11568, 11605, 11676, 11682, 11776, 11893, 11894, 11895, 11899, 12184, 12185, 12187, 12188, 12189, 12190, 12191, 12192, 12193, 12194, 12195, 12196, 12197, 12198, 12199, 12200, 12201, 12202, 12203, 12204, 12205, 12206, 12207, 12208, 12209, 12210, 12211, 12212, 12213, 12214, 12215, 12216, 12218, 12219, 12220, 12221, 12222, 12223, 12224, 12225, 12238, 12239, 12242, 12243, 12244, 12245, 12246, 12248, 12249, 12250, 12251, 12252, 12253, 12254, 12255, 12256, 12257, 12258, 12259, 12260, 12261, 12262, 12263, 12264, 12265, 12266, 12267, 12268, 12269, 12270, 12271, 12272, 12273, 12274, 12441, 13022, |
| Feldman, Traci | 4949, 4951, 10881, 10882, 10886, 10887, 10888, 10889, 10890, 10895, 10897, 12184, 12185, 12186, 12187, 12218, 12224, 12238, 12239, 12242, 12243, 12244, 12245, 12246, 12248, 12249, 12250, 12251, 12252, 12253, 12254, 12255, 12256, 12257, 12258, 12259, 12260, 12261, 12262, 12263, 12264, 12265, 12266, 12267, 12268, 12269, 12270, 12271, 12272, 12273, 12274, 12441, 13197, 13198, 13200, 13201, |
| Flynn, William | 2, 3, 5, 201, 310, 522, 523, 623, 624, 709, 710, 715, 720, 722, 727, 742, 755, 756, 759, 761, 764, 765, 768, 770, 775, 777, 780, 787, 788, 789, 791, 792, 793, 794, 1747, 1748, 1750, 1751, 4617, 10068, 10206, 10207, 10534, 10535, 10536, 10537, 10538, 10548, 10613, 11788, 11808, 11837, 11838, 11911, |
| Fontenella, | 47, 48, 257, 258, 259, 260, 261, 262, 263, 265, 268, 269, 273, 274, 275, 276, 280, 281, 282, 307, 308, |

| WITNESS NAME | EXHIBITS |
|---|---|
| Adrienne | 309, 310, 311, 312, 313, 314, 315, 316, 317, 319, 330, 331, 388, 420, 421, 422, 423, 424, 425, 426, 427, 428, 429, 430, 439, 441, 442, 445, 446, 477, 1113, 1124, 1146, 1175, 11100, 13004, 13033, |
| Franke, Joe | 302, 307, 308, 309, 310, 311, 312, 313, 314, 315, 316, 317, 319, 330, 331, 388, 420, 421, 422, 423, 424, 425, 426, 427, 428, 429, 430, 439, 441, 442, 445, 446, 477, 1113, 1124, 11100, 13004, 13033, |
| Freed, Lisa | 23, 24, 25, 26, 27 |
| Friedman, Neil | 2668, |
| Galvano, Jeanne | 1, 2, 3, 4, 5, 6, 7, 8, 9, 302, 307, 309, 311, 312, 623, 624, 702, 703, 704, 705, 706, 707, 709, 710, 711, 712, 713, 714, 715, 717, 719, 720, 722, 723, 725, 727, 728, 730, 731, 732, 734, 736, 738, 740, 742, 744, 745, 746, 747, 748, 749, 750, 751, 752, 754, 755, 756, 757, 759, 760, 761, 762, 763, 764, 765, 766, 768, 770, 771, 772, 773, 775, 777, 778, 780, 782, 783, 784, 785, 786, 787, 788, 789, 790, 791, 792, 793, 794, 832, 911, 912, 913, 1107, 1108, 1109, 1110, 1118, 1125, 1126, 1130, 1152, 1153, 1154, 1155, 1156, 1157, 1158, 1159, 1160, 1161, 1162, 1163, 1164, 1165, 1166, 1167, 1168, 1169, 1170, 1171, 1172, 1173, 1174, 1175, 1176, 1177, 1178, 1179, 1180, 1181, 1182, 1183, 1184, 1185, 1186, 1187, 1188, 1313, 1327, 1328, 1329, 1330, 01577, 1721, 1722, 1723, 1747, 1748, 1750, 1751, 1752, 4504, 4950, 10008, 10055, 10502, 10503, 10504, 10505, 10506, 10507, 10508, 10509, 10510, 10511, 10512, 10513, 10514, 10515, 10516, 10517, 10518, 10519, 10520, 10521, 10522, 10523, 10524, 10525, 10526, 10527, 10528, 10529, 10530, 10532, 10533, 10534, 10535, 10536, 10537, 10538, 10539, 10540, 10541, 10542, 10543, 10544, 10545, 10546, 10547, 10548, 10566, 10567, 10568, 10569, 10570, 10571, 10572, 10573, 10574, 10575, 10576, 10578, 10579, 10580, 10581, 10582, 10583, 10584, 10585, 10586, 10587, 10588, 10589, 10590, 10591, 10592, 10593, 10594, 10595, 10600, 10601, 10602, 10603, 10604, 10605, 10606, 10607, 10608, 10609, 10610, 10613, 10614, 10615, 10616, 10617, 10618, 10619, 10620, 10621, 10622, 10623, 10628, 10629, 10630, 10631, 10632, 10633, 10634, 10638, 10639, 10640, 10652, 10654, 10655, 10656, 10657, 10658, 10659, 10673, 10674, 10675, 10676, 10677, 10678, 10679, 10680, 10681, 10682, 10683, 10684, 10687, 10691, 10692, 10693, 10694, 10695, 10697, 10698, 10699, 10700, 10701, 10705, 10706, 10707, 10708, 10709, 10710, 10711, 10712, 10714, 10724, 10790, 10791, 10792, 10794, 10795, 10796, 10800, 10801, 10810, 10811, 10828, 10831, 10846, 10849, 10871, 10872, 10873, 10874, 10877, 10886, 10887, 10888, 10889, 10890, 10895, 10897, 10903, 11291, 11292, 11293, 11294, 11788, 11789, 11790, 11791, 11792, 11793, 11794, 11795, 11796, 11797, 11798, 11799, 11800, 11801, 11802, 11803, 11804, 11805, 11806, 11807, 11808, 11809, 11810, 11811, 11812, 11813, 11814, 11815, 11816, 11817, 11818, 11819, 11820, 11821, 11822, 11823, 11824, 11825, 11826, 11827, 11828, 11829, 11830, 11831, 11832, 11833, 11834, 11836, 11837, 11838, 11848, 11849, 11850, 11851, 11858, 11859, 11860, 11861, |

| WITNESS NAME | EXHIBITS |
|---|---|
| | 11862, 11863, 11864, 11865, 11866, 12118, 12126, 12128, 12135, 12140, 12141, 12153, 12182, 12184, 12185, 12187, 12218, 12224, 12238, 12239, 12242, 12243, 12244, 12245, 12246, 12248, 12249, 12250, 12251, 12252, 12253, 12254, 12255, 12256, 12257, 12258, 12259, 12260, 12261, 12262, 12263, 12264, 12265, 12266, 12267, 12268, 12269, 12270, 12271, 12272, 12273, 12274, 12441, 12876, 12877, 12878, 12879, 12880, 12881, 12882, 12883, 12884, 12893, 12894, 12904, 13203, 13212, |
| Garcia, Paula Dianthe Treantafelles | 1, 2, 3, 4, 5, 6, 7, 8, 9, 10, 18, 19, 25, 30, 32, 36, 49, 60, 62, 201, 203, 204, 300, 301, 302, 305, 306, 307, 308, 309, 310, 311, 312, 313, 314, 315, 316, 317, 319, 320, 321, 323, 325, 326, 327, 330, 331, 363, 364, 366, 367, 367A, 369, 370, 371, 372, 373, 374, 375, 376, 377, 381, 382, 383, 386, 388, 390, 393, 395, 401, 402, 403, 404, 405, 419, 420, 421, 422, 423, 424, 425, 426, 427, 428, 429, 430, 439, 441, 442, 445, 446, 461, 462, 472, 477, 482, 483, 484, 486, 488, 491, 492, 493, 494, 497, 498, 523, 534, 535, 536, 537, 539, 540, 541, 542, 551, 580, 581, 582, 583, 584, 593, 595, 597, 598, 599, 600, 601, 602, 603, 604, 605, 606, 607, 608, 609, 610, 611, 612, 613, 615, 623, 624, 628, 629, 630, 631, 632, 633, 634, 635, 637, 638, 639, 640, 641, 642, 643, 644, 645, 646, 647, 650, 651, 661, 664, 702, 703, 704, 705, 706, 707, 709, 710, 711, 712, 713, 714, 715, 717, 719, 720, 722, 723, 725, 727, 728, 730, 731, 732, 734, 736, 738, 740, 742, 744, 745, 746, 747, 748, 749, 750, 751, 752, 754, 755, 756, 757, 759, 760, 761, 762, 763, 764, 765, 766, 768, 770, 771, 772, 773, 775, 777, 778, 780, 782, 783, 784, 785, 786, 787, 788, 789, 790, 791, 792, 793, 794, 832, 910, 911, 912, 913, 914, 915, 916, 917, 918, 920, 921, 922, 923, 924, 925, 926, 931, 932, 933, 934, 935, 936, 937, 938, 939, 940, 941, 943, 945, 946, 947, 949, 950, 951, 952, 953, 954, 1100, 1101, 1103, 1104, 1105, 1106, 1107, 1108, 1109, 1110, 1111, 1112, 1113, 1114, 1115, 1116, 1117, 1118, 1124, 1125, 1126, 1130, 1132, 1133, 1134, 1135, 1136, 1140, 1141, 1142, 1144, 1152, 1153, 1154, 1155, 1172, 1180, 1181, 1182, 1183, 1184, 1185, 1186, 1187, 1188, 1230, 1232, 1233, 1234, 1235, 1236, 1306, 1307, 1314, 1315, 1317, 1318, 1319, 1320, 1321, 1322, 1323, 1324, 1326, 1327, 1328, 1330, 01577, 1700, 1701, 1703, 1721, 1722, 1723, 1747, 1748, 1750, 1751, 1752, 1761, 1762, 1763, 1764, 1765, 1766, 1767, 1768, 1769, 1770, 1771, 1773, 1774, 1775, 1776, 1777, 1778, 1779, 1780, 1781, 1782, 1783, 1786, 1787, 1788, 1789, 1902, 1905, 1906, 1907, 1908, 1909, 1910, 1911, 1939, 3350, 3351, 3352, 3353, 3354, 3355, 4402, 4404, 4405, 4413, 4423, 4500, 4501, 4502, 4503, 4504, 4505, 4506, 4507, 4508, 4509, 4510, 4511, 4512, 4513, 4514, 4515, 4526KM, 4527KM, 4528KM, 4529KM, 4530KM, 4531KM, 4534KM, 4535KM, 4536KM, 4537KM, 4538KM, 4540KM, 4541KM, 4542KM, 4543KM, 4544KM, 4545KM, 4546KM, 4547KM, 4548KM, 4549KM, 4550KM, 4551KM, 4552KM, 4901, 4902, 4903, 4904, 4905, 4906, 4906JE, 4908, 4909, 4910, 4911, 4912, 4916, 4917, 4918, 4919, 4920, 4922, 4923, 4926, 4942, 4949, 4950, 4951, 10001, 10004, 10008, 10010, 10011, |

| WITNESS NAME | EXHIBITS |
|---|---|
| | 10013, 10014, 10018, 10024, 10025, 10026, 10027, 10028, 10032, 10033, 10034, 10037, 10039, 10040, 10041, 10042, 10045, 10048, 10049, 10051, 10052, 10054, 10055, 10058, 10059, 10060, 10061, 10062, 10082, 10083, 10084, 10085, 10088, 10089, 10092, 10095, 10096, 10097, 10098, 10099, 10100, 10101, 10102, 10103, 10104, 10105, 10106, 10108, 10110, 10111, 10112, 10113, 10114, 10116, 10120, 10123, 10132, 10139, 10142, 10145, 10154, 10155, 10157, 10158, 10159, 10163, 10164, 10165, 10166, 10167, 10168, 10169, 10170, 10171, 10172, 10173, 10175, 10178, 10179, 10180, 10196, 10200, 10208, 10223, 10224, 10466, 10468, 10502, 10503, 10504, 10505, 10506, 10507, 10508, 10509, 10510, 10511, 10512, 10513, 10514, 10515, 10516, 10517, 10518, 10519, 10520, 10521, 10522, 10523, 10524, 10525, 10526, 10527, 10528, 10529, 10530, 10532, 10533, 10534, 10535, 10536, 10537, 10538, 10539, 10540, 10541, 10542, 10543, 10544, 10545, 10546, 10547, 10548, 10549, 10553, 10566, 10567, 10568, 10569, 10570, 10571, 10572, 10573, 10574, 10575, 10576, 10578, 10579, 10580, 10581, 10582, 10583, 10584, 10585, 10586, 10587, 10588, 10589, 10590, 10591, 10592, 10593, 10594, 10595, 10596, 10597, 10598, 10599, 10600, 10601, 10602, 10603, 10604, 10605, 10606, 10607, 10608, 10609, 10610, 10613, 10614, 10615, 10616, 10617, 10618, 10619, 10620, 10621, 10622, 10623, 10624, 10625, 10626, 10627, 10628, 10629, 10630, 10631, 10632, 10633, 10634, 10638, 10639, 10640, 10643, 10644, 10645, 10646, 10647, 10651, 10652, 10653, 10654, 10655, 10656, 10657, 10658, 10659, 10669, 10670, 10671, 10672, 10673, 10674, 10675, 10676, 10677, 10678, 10679, 10680, 10681, 10682, 10683, 10684, 10685, 10686, 10687, 10688, 10689, 10690, 10691, 10692, 10693, 10694, 10695, 10696, 10697, 10698, 10699, 10700, 10701, 10702, 10703, 10704, 10705, 10706, 10707, 10708, 10709, 10710, 10711, 10712, 10713, 10714, 10723, 10724, 10729, 10730, 10782, 10783, 10785, 10786, 10787, 10788, 10789, 10790, 10791, 10792, 10793, 10794, 10795, 10796, 10798, 10800, 10801, 10802, 10803, 10804, 10805, 10810, 10811, 10812, 10813, 10814, 10816, 10820, 10821, 10822, 10823, 10824, 10826, 10827, 10828, 10829, 10830, 10831, 10832, 10833, 10835, 10837, 10839, 10841, 10842, 10846, 10847, 10848, 10849, 10850, 10851, 10853, 10870, 10871, 10872, 10873, 10874, 10875, 10877, 10879, 10880, 10881, 10882, 10884, 10886, 10887, 10888, 10893, 10895, 10896, 10897, 10902, 10903, 10905, 10906, 11071, 11072, 11073, 11075, 11076, 11079, 11080, 11083, 11094, 11100, 11101, 11102, 11110, 11111, 11113, 11114, 11115, 11145, 11146, 11147, 11148, 11149, 11150, 11151, 11152, 11154, 11157, 11158, 11159, 11160, 11161, 11162, 11163, 11165, 11170, 11171, 11172, 11173, 11174, 11175, 11176, 11178, 11179, 11180, 11181, 11182, 11183, 11185, 11186, 11187, 11188, 11190, 11191, 11192, 11194, 11195, 11200, 11201, 11202, 11203, 11204, 11205, 11206, 11207, 11208, 11209, 11210, 11211, 11212, 11213, 11214, 11215, 11216, 11217, 11218, 11219, 11220, 11221, 11222, 11223, 11224, 11232, 11233, 11234, 11235, 11236, 11237, 11238, 11241, 11242, 11245, |

| WITNESS NAME | EXHIBITS |
|---|---|
|  | 11247, 11249, 11250, 11251, 11254, 11256, 11257, 11259, 11262, 11267, 11269, 11270, 11274, 11276, 11277, 11278, 11285, 11286, 11287, 11288, 11289, 11290, 11291, 11292, 11293, 11294, 11295, 11297, 11298, 11299, 11300, 11301, 11302, 11303, 11304, 11305, 11306, 11307, 11308, 11309, 11310, 11311, 11312, 11313, 11314, 11315, 11316, 11317, 11318, 11319, 11320, 11321, 11322, 11323, 11324, 11325, 11326, 11327, 11328, 11329, 11330, 11332, 11333, 11334, 11335, 11336, 11337, 11339, 11340, 11341, 11342, 11343, 11344, 11345, 11346, 11347, 11348, 11349, 11350, 11351, 11352, 11353, 11354, 11356, 11357, 11358, 11363, 11364, 11365, 11366, 11367, 11368, 11369, 11371, 11372, 11373, 11374, 11375, 11561, 11568, 11579, 11580, 11584, 11586, 11587, 11588, 11589, 11590, 11591, 11592, 11593, 11594, 11597, 11598, 11599, 11600, 11601, 11602, 11603, 11604, 11605, 11606, 11607, 11608, 11609, 11610, 11612, 11617, 11618, 11621, 11622, 11623, 11624, 11625, 11626, 11627, 11628, 11629, 11630, 11631, 11632, 11633, 11634, 11635, 11636, 11637, 11638, 11639, 11640, 11641, 11642, 11643, 11644, 11645, 11646, 11647, 11648, 11649, 11650, 11652, 11655, 11657, 11659, 11660, 11661, 11662, 11663, 11664, 11668, 11670, 11671, 11672, 11673, 11674, 11676, 11677, 11682, 11683, 11688, 11689, 11690, 11691, 11692, 11694, 11695, 11696, 11697, 11698, 11699, 11700, 11701, 11702, 11703, 11704, 11705, 11706, 11707, 11708, 11709, 11710, 11711, 11712, 11713, 11714, 11715, 11716, 11717, 11718, 11719, 11720, 11721, 11722, 11723, 11724, 11725, 11726, 11727, 11728, 11729, 11730, 11731, 11732, 11733, 11734, 11735, 11736, 11737, 11738, 11739, 11740, 11741, 11742, 11743, 11744, 11745, 11746, 11747, 11748, 11749, 11750, 11751, 11752, 11753, 11754, 11755, 11756, 11757, 11758, 11759, 11760, 11761, 11764, 11765, 11766, 11767, 11768, 11769, 11770, 11771, 11772, 11773, 11775, 11776, 11777, 11778, 11788, 11789, 11790, 11791, 11792, 11793, 11794, 11795, 11796, 11797, 11798, 11799, 11800, 11801, 11802, 11803, 11804, 11805, 11806, 11807, 11808, 11809, 11810, 11811, 11812, 11813, 11814, 11815, 11816, 11817, 11818, 11819, 11820, 11821, 11822, 11823, 11824, 11825, 11826, 11827, 11828, 11829, 11830, 11831, 11832, 11833, 11834, 11835, 11836, 11837, 11838, 11839, 11841, 11842, 11843, 11844, 11845, 11846, 11847, 11848, 11849, 11850, 11851, 11855, 11857, 11858, 11859, 11860, 11861, 11862, 11863, 11864, 11865, 11866, 11867, 11870, 11871, 11872, 11873, 11874, 11875, 11876, 11877, 11878, 11879, 11880, 11881, 11882, 11883, 11887, 11888, 11889, 11892, 11893, 11894, 11895, 11896, 11897, 11898, 11899, 11900, 11901, 11902, 11903, 11904, 11905, 11906, 11921, 11927, 11928, 11938, 11939, 11940, 11942, 11943, 11958, 11962, 11963, 11964, 11965, 11966, 11967, 11968, 11969, 11970, 11971, 11972, 11973, 11974, 11975, 11976, 11977, 11978, 11979, 11980, 11981, 11982, 11983, 11984, 11985, 11986, 11987, 11988, 11989, 11990, 11991, 11992, 11993, 11994, 11995, 11996, 11997, 11998, 11999, 12000, 12001, 12002, 12003, 12004, 12005, 12006, 12007, 12008, 12009, 12010, 12011, 12012, 12013, 12014, |

| WITNESS NAME | EXHIBITS |
| --- | --- |
| | 12015, 12016, 12017, 12018, 12022, 12023, 12028, 12031, 12032, 12033, 12036, 12037, 12038, 12039, 12040, 12041, 12042, 12043, 12044, 12045, 12046, 12049, 12050, 12051, 12052, 12053, 12054, 12055, 12057, 12059, 12061, 12062, 12063, 12071, 12072, 12073, 12074, 12075, 12076, 12084, 12085, 12086, 12087, 12088, 12089, 12090, 12091, 12092, 12093, 12094, 12095, 12096, 12097, 12098, 12099, 12100, 12101, 12102, 12103, 12104, 12105, 12106, 12107, 12108, 12109, 12110, 12111, 12113, 12114, 12115, 12116, 12117, 12118, 12119, 12120, 12121, 12122, 12123, 12124, 12125, 12126, 12127, 12128, 12129, 12130, 12131, 12135, 12140, 12141, 12145, 12153, 12154, 12156, 12157, 12169, 12182, 12184, 12185, 12186, 12187, 12188, 12189, 12190, 12191, 12192, 12193, 12194, 12195, 12196, 12197, 12198, 12199, 12200, 12201, 12202, 12203, 12204, 12205, 12206, 12207, 12208, 12209, 12210, 12211, 12212, 12213, 12214, 12215, 12216, 12218, 12219, 12220, 12221, 12222, 12223, 12225, 12226, 12230, 12237, 12238, 12239, 12241, 12242, 12243, 12244, 12247, 12250, 12251, 12252, 12253, 12254, 12255, 12256, 12257, 12258, 12259, 12260, 12261, 12262, 12263, 12264, 12265, 12266, 12267, 12268, 12269, 12270, 12271, 12272, 12273, 12274, 12275, 12276, 12277, 12278, 12279, 12280, 12281, 12282, 12286, 12287, 12288, 12289, 12304, 12305, 12306, 12307, 12308, 12309, 12310, 12311, 12313, 12315, 12319, 12321, 12323, 12325, 12329, 12330, 12331, 12333, 12335, 12337, 12339, 12341, 12343, 12345, 12347, 12350, 12353, 12354, 12355, 12356, 12357, 12358, 12359, 12361, 12362, 12363, 12364, 12365, 12366, 12367, 12368, 12369, 12370, 12371, 12373, 12374, 12376, 12377, 12378, 12379, 12381, 12382, 12389, 12390, 12393, 12394, 12395, 12396, 12397, 12398, 12399, 12400, 12401, 12402, 12404, 12405, 12406, 12407, 12408, 12416, 12417, 12418, 12419, 12420, 12421, 12422, 12423, 12425, 12426, 12427, 12428, 12429, 12430, 12431, 12433, 12434, 12435, 12436, 12437, 12438, 12439, 12440, 12441, 12442, 12443, 12820, 12821, 12822, 12824, 12825, 12828, 12839, 12843, 12876, 12877, 12878, 12879, 12880, 12881, 12882, 12883, 12884, 12886, 12887, 12893, 12897, 12898, 12899, 12900, 12904, 12911, 12951, 12979, 12980, 12981, 12982, 12984, 12985, 12986, 12987, 12988, 12989, 12990, 12991, 12992, 12993, 12994, 12995, 12996, 12997, 12998, 12999, 13000, 13001, 13002, 13003, 13004, 13005, 13006, 13007, 13008, 13009, 13010, 13011, 13012, 13013, 13014, 13015, 13016, 13021, 13022, 13023, 13024, 13025, 13026, 13027, 13028, 13030, 13031, 13032, 13033, 13034, 13035, 13039, 13042, 13059, 13060, 13061, 13062, 13063, 13064, 13065, 13066, 13067, 13068, 13070, 13075, 13076, 13077, 13078, 13079, 13080, 13081, 13082, 13083, 13085, 13086, 13087, 13088, 13089, 13090, 13092, 13098, 13104, 13111, 13118, 13121, 13146, 13148, 13149, 13153, 13154, 13155, 13157, 13158, 13163, 13164, 13165, 13166, 13167, 13168, 13169, 13170, 13171, 13172, 13173, 13191, 13194, 13196, 13197, 13203, 13212, 13213, 13214, 13215, 112023, |
| Gilbert, Brooke | 302, 12915, 12916, 12917, 12918, 12919, 12920, 12921, 12948, 12949, 12950, |

| WITNESS NAME | EXHIBITS |
|---|---|
| Gillmore-Bryant, Kami | 1, 2, 3, 4, 5, 6, 7, 8, 9, 201, 203, 302, 307, 308, 309, 310, 311, 312, 313, 314, 315, 316, 317, 319, 330, 331, 369, 370, 371, 372, 373, 374, 375, 376, 377, 381, 382, 383, 386, 388, 393, 401, 402, 403, 420, 421, 422, 423, 424, 425, 426, 427, 428, 429, 430, 439, 441, 442, 445, 446, 477, 593, 595, 607, 608, 609, 1113, 1124, 4413, 4417, 4504, 4950, 10036, 10881, 10882, 10883, 10886, 10887, 10888, 10889, 10890, 10895, 10897, 11075, 11087, 11100, 11109, 11153, 11191, 11196, 11217, 11238, 11241, 11278, 11340, 11341, 11722, 11727, 11749, 11752, 11856, 11889, 12042, 12061, 12062, 12063, 12114, 12184, 12185, 12186, 12187, 12218, 12224, 12238, 12239, 12242, 12243, 12244, 12245, 12246, 12248, 12249, 12250, 12251, 12252, 12253, 12254, 12255, 12256, 12257, 12258, 12259, 12260, 12261, 12262, 12263, 12264, 12265, 12266, 12267, 12268, 12269, 12270, 12271, 12272, 12273, 12274, 12441, 12822, 13002, 13004, 13033, 13088, 13104, 13163, 13166, 13173, |
| Glaser, Patricia | 4911, 10117, 10477, 10716, 10717, 10718, 10719, 10720, 10736, 10881, 10882, 10892, 10897, 10900, 11162, 11884, 12217, 12218, 12258, 12260, 12261, 12262, 12263, 12264, 12265, 12266, 12267, 12268, 12269, 12270, 12271, 12272, 12273, 12274, 12977, 13011, 13013, 13014, 13016, 13022, 13026, 13028, 13030, 13032, |
| Goldgberg, Alan N. | 4226, 4227, 4228, 4230, 4232, 4233, 4234, 4236, 10716, 10717, 10718, 10719, 10720, 10736, 10900, 11560, 11562, 11563, 11564, 11565, 11566, 11567, 11654, 11658, 11669, 11890, 12029, 12078, 12079, 13107, 13108, 13150, 13151, 13152, |
| Gomez, Angel | 23, 24, 34, 43, 44, 45, 46, 418, 419, 478, 646, 1191, 1503, 1508, 2656, 2658, 2667, 11399, 11399, 11440, 11441, 11958, 11959, 11960, 11961, 12081, 12158, 12159, 12160, 12161, 12162, 12163, 12165, 12166, 12167, 12168, 12169, 12170, 12171, 12172, 12847, 13109, 13110, 13113, 13114, 13184, 13185, 13186, 13187, 13188, 13189, 13190, 13191, |
| Gomez, Jean | 10886, 10895, 12188, 12189, 12190, 12191, 12192, 12193, 12194, 12195, 12196, 12197, 12198, 12199, 12200, 12201, 12202, 12203, 12204, 12205, 12206, 12207, 12208, 12209, 12210, 12211, 12212, 12213, 12214, 12215, 12216, 12218, 12219, 12220, 12221, 12222, 12223, 12225, 12258, 12259, 12260, 12261, 12262, 12263, 12264, 12265, 12266, 12267, 12268, 12269, 12270, 12271, 12272, 12273, 12274, |
| Gronich, Daphne | 10, 15, 16, 17, 32, 302, 470, 481, 498, 499, 500, 500A, 501, 502, 503, 504, 505, 506, 507, 508, 509, 510, 511, 512, 513, 514, 516, 517, 518, 519, 522, 524, 538, 546, 547, 548, 551, 552, 553, 554, 555, 556, 557, 558, 559, 560, 561, 562, 563, 564, 565, 566, 567, 568, 569, 570, 571, 572, 573, 574, 575, 576, 577, 579, 580, 581, 582, 583, 584, 585, 586, 587, 588, 589, 590, 591, 610, 611, 612, 613, 615, 625, 626, 663, 664, 669, 941, 946, 947, 949, 950, 951, 952, 953, 954, 1176, 1700, 1701, 1703, 1761, 1774, 1777, 1778, 1779, 1780, 1781, 1782, 1902, 3355, 4207, 4208, 4209, 4210, 4211, 4212, 4213, 4214, 4215, 4216, |

| WITNESS NAME | EXHIBITS |
|---|---|
| | 4217, 4218, 4219, 4222, 4223, 4224, 4246, 10171, 10172, 10173, 10176, 10177, 10481, 10482, 10635, 10715, 10797, 10804, 10812, 10813, 10837, 10841, 10851, 10853, 10870, 10874, 10875, 10876, 10877, 10878, 10881, 10882, 10887, 10888, 10889, 10890, 10891, 10897, 10899, 10901, 10903, 10907, 10908, 10909, 10910, 10911, 10912, 10913, 10914, 10915, 10916, 10917, 10918, 10919, 10920, 10921, 11083, 11155, 11156, 11164, 11192, 11193, 11235, 11239, 11240, 11246, 11258, 11261, 11262, 11268, 11342, 11343, 11344, 11345, 11346, 11355, 11370, 11471, 11472, 11473, 11474, 11475, 11476, 11477, 11478, 11479, 11480, 11481, 11482, 11483, 11484, 11485, 11486, 11487, 11488, 11489, 11490, 11491, 11492, 11493, 11494, 11495, 11496, 11497, 11498, 11499, 11500, 11501, 11502, 11503, 11504, 11505, 11506, 11507, 11508, 11509, 11510, 11511, 11512, 11513, 11514, 11515, 11516, 11517, 11518, 11519, 11520, 11568, 11578, 11584, 11595, 11596, 11611, 11655, 11657, 11665, 11666, 11667, 11677, 11720, 11762, 11763, 11840, 11842, 11843, 11854, 11884, 11886, 11887, 11897, 11898, 11900, 11902, 11908, 11909, 11923, 11930, 11946, 11949, 11950, 11952, 11955, 11957, 11960, 12029, 12030, 12033, 12034, 12047, 12054, 12081, 12082, 12114, 12137, 12149, 12168, 12186, 12283, 12284, 12285, 12290, 12291, 12292, 12293, 12294, 12295, 12296, 12297, 12298, 12299, 12300, 12301, 12302, 12303, 12312, 12314, 12316, 12318, 12320, 12322, 12324, 12326, 12328, 12332, 12334, 12360, 12816, 12826, 12889, 12890, 12891, 12892, 12926, 12927, 12928, 12929, 12930, 12931, 12932, 12933, 12934, 12935, 12936, 12937, 12938, 12939, 12940, 12941, 12942, 12943, 12944, 12945, 12946, 12947, 12969, 12977, 12978, 13002, 13003, 13004, 13005, 13006, 13007, 13008, 13009, 13010, 13011, 13012, 13013, 13014, 13015, 13016, 13021, 13022, 13023, 13024, 13025, 13026, 13027, 13028, 13030, 13031, 13032, 13035, 13039, 13042, 13069, 13070, 13071, 13072, 13073, 13074, 13076, 13089, 13090, 13119, 13121, 13145, 13146, 13147, 13148, 13149, 13175, 13183, 13184, 13185, 13186, 13187, 13188, 13189, 13190, 13192, 13202, 13205, 13215, |
| Halpern, Sarah | 1, 2, 3, 4, 5, 6, 7, 8, 9, 36, 302, 702, 703, 704, 705, 706, 707, 709, 710, 711, 712, 713, 714, 715, 717, 719, 720, 722, 723, 725, 727, 728, 730, 731, 732, 734, 736, 738, 740, 742, 744, 745, 746, 750, 751, 752, 754, 755, 756, 757, 759, 760, 761, 762, 763, 764, 765, 766, 768, 770, 771, 772, 773, 775, 777, 778, 780, 782, 783, 784, 785, 786, 787, 788, 789, 790, 791, 792, 793, 832, 911, 912, 913, 925, 926, 1101, 1107, 1108, 1109, 1110, 1118, 1125, 1126, 1130, 1152, 1153, 1154, 1155, 1180, 1181, 1182, 1183, 1184, 1185, 1186, 1187, 1188, 1232, 1233, 1234, 1235, 1236, 1326, 1327, 1328, 1330, 1721, 1722, 1723, 1728, 1747, 1748, 1749, 1750, 1751, 1752, 4504, 4950, 5266, 5268, 5278, 5291, 10008, 10055, 10208, 10502, 10503, 10504, 10505, 10506, 10507, 10508, 10509, 10510, 10511, 10512, 10513, 10514, 10515, 10516, 10517, 10518, 10519, 10520, 10521, 10522, 10523 , 10523, 10524, 10525, 10526, 10527, 10528, 10529, 10530, 10532, 10533, 10534, 10535, 10536, 10537, 10538, 10539, 10540, 10541, 10542, 10543, |

| WITNESS NAME | EXHIBITS |
|---|---|
| | 10544, 10545, 10546, 10547, 10548, 10566, 10578, 10579, 10580, 10581, 10582, 10583, 10584, 10585, 10586, 10587, 10588, 10589, 10590, 10591, 10592, 10593, 10594, 10595, 10596, 10597, 10598, 10599, 10600, 10601, 10602, 10603, 10604, 10605, 10606, 10607, 10608, 10609, 10610, 10613, 10614, 10615, 10616, 10617, 10618, 10619, 10620, 10621, 10622, 10623, 10628, 10629, 10630, 10631, 10632, 10633, 10634, 10638, 10639, 10640, 10652, 10654, 10655, 10656, 10657, 10658, 10659, 10673, 10674, 10675, 10676, 10677, 10678, 10679, 10680, 10681, 10682, 10683, 10684, 10687, 10689, 10690, 10691, 10692, 10693, 10694, 10695, 10697, 10698, 10699, 10700, 10701, 10705, 10706, 10707, 10708, 10709, 10710, 10711, 10712, 10713, 10714, 10724, 10787, 10790, 10791, 10792, 10794, 10795, 10796, 10800, 10801, 10810, 10811, 10828, 10831, 10846, 10849, 10871, 10872, 10873, 10874, 10877, 10886, 10887, 10888, 10889, 10890, 10895, 10897, 10903, 11291, 11292, 11293, 11294, 11320, 11347, 11375, 11709, 11721, 11769, 11770, 11771, 11788, 11789, 11790, 11791, 11792, 11793, 11794, 11795, 11796, 11797, 11798, 11799, 11800, 11801, 11802, 11803, 11804, 11805, 11806, 11807, 11808, 11809, 11810, 11811, 11812, 11813, 11814, 11815, 11816, 11817, 11818, 11819, 11820, 11821, 11822, 11823, 11824, 11825, 11826, 11827, 11828, 11829, 11830, 11831, 11832, 11833, 11834, 11835, 11836, 11837, 11838, 11848, 11849, 11850, 11851, 11858, 11859, 11860, 11861, 11862, 11863, 11864, 11865, 11866, 11892, 12071, 12085, 12118, 12126, 12128, 12135, 12140, 12141, 12145, 12153, 12182, 12184, 12185, 12187, 12218, 12224, 12226, 12230, 12238, 12239, 12242, 12243, 12244, 12245, 12246, 12248, 12249, 12250, 12251, 12252, 12253, 12254, 12255, 12256, 12257, 12258, 12259, 12260, 12261, 12262, 12263, 12264, 12265, 12266, 12267, 12268, 12269, 12270, 12271, 12272, 12273, 12274, 12441, 12827, 12876, 12877, 12878, 12879, 12880, 12881, 12882, 12883, 12884, 12886, 12887, 12897, 12898, 12899, 12900, 12904, 12997, 13002, 13034, 13059, 13063, 13066, 13075, 13076, 13083, 13085, 13086, 13091, 13095, 13096, 13170, 13203, 13212, |
| Hammons, Kitty | 14, 22, 23, 24, 25, 26, 27, 1658, 1659, 10019, 10484, 10485, 10486, 10487, 10488, 10489, 10490, 10491, 10492, 10494, 10495, 10496, 10497, 10498, 10499, 10500, 10501, 10502, 10531, 10550, 10551, 10552, 10554, 10555, 10558, 10560, 10561, 10562, 10563, 10564, 10565, 10612, 10636, 10637, 10641, 10642, 10650, 10660, 10661, 10662, 10663, 10664, 10665, 10666, 10667, 10668, 10737, 10738, 10739, 10740, 10741, 10742, 10743, 10744, 10745, 10746, 10747, 10748, 10749, 10750, 10751, 10752, 10753, 10754, 10755, 10756, 10757, 10758, 10759, 10760, 10761, 10762, 10763, 10764, 10765, 10766, 10767, 10768, 10769, 10770, 10771, 10772, 10773, 10774, 10775, 10776, 10777, 10778, 10779, 10780, 10781, 10784, 11279, 11281, 11852, 11853, 12146, 12147, 12148, 12150, 12151, 12152, 12750, 12875, 12888, 12896, 12900, 12901, 12902, |

| WITNESS NAME | EXHIBITS |
|---|---|
| Harris, Rachel | 1, 2, 3, 4, 5, 6, 7, 8, 9, 10, 15, 302, 320, 321, 323, 325, 326, 327, 367A, 461, 486, 488, 492, 493, 536, 537, 552, 553, 554, 556, 597, 601, 603, 605, 615, 628, 629, 630, 631, 632, 633, 634, 635, 637, 638, 639, 640, 641, 642, 643, 644, 645, 702, 703, 704, 705, 706, 707, 709, 710, 711, 712, 713, 714, 715, 717, 719, 720, 722, 723, 725, 727, 728, 730, 731, 732, 734, 736, 738, 740, 742, 744, 745, 746, 747, 748, 749, 750, 751, 752, 754, 755, 756, 757, 759, 760, 761, 762, 763, 764, 765, 766, 768, 770, 771, 772, 773, 775, 777, 778, 780, 782, 783, 784, 785, 786, 787, 788, 789, 790, 791, 792, 793, 794, 832, 911, 912, 913, 934, 935, 1100, 1101, 1103, 1105, 1107, 1108, 1109, 1110, 1118, 1125, 1126, 1130, 1152, 1153, 1154, 1155, 1180, 1181, 1182, 1183, 1184, 1185, 1186, 1187, 1188, 1327, 1328, 1330, 01577, 1721, 1722, 1723, 1747, 1748, 1750, 1751, 1752, 1902, 1905, 4402, 4404, 4405, 4413, 4500, 4501, 4502, 4503, 4504, 4505, 4506, 4507, 4508, 4509, 4510, 4511, 4512, 4513, 4514, 4515, 4526KM, 4527KM, 4528KM, 4529KM, 4530KM, 4531KM, 4534KM, 4535KM, 4536KM, 4538KM, 4540KM, 4541KM, 4542KM, 4543KM, 4544KM, 4545KM, 4546KM, 4547KM, 4548KM, 4549KM, 4550KM, 4551KM, 4552KM, 4901, 4903, 4904, 4905, 4906, 4908, 4909, 4910, 4917, 4918, 4919, 4951, 10008, 10055, 10466, 10502, 10503, 10504, 10505, 10506, 10507, 10508, 10509, 10510, 10511, 10512, 10513, 10514, 10515, 10516, 10517, 10518, 10519, 10520, 10521, 10522, 10523, 10524, 10525, 10526, 10527, 10528, 10529, 10530, 10532, 10533, 10534, 10535, 10536, 10537, 10538, 10539, 10540, 10541, 10542, 10543, 10544, 10545, 10546, 10547, 10548, 10553, 10566, 10567, 10568, 10569, 10570, 10571, 10572, 10573, 10574, 10575, 10576, 10578, 10579, 10580, 10581, 10582, 10583, 10584, 10585, 10586, 10587, 10588, 10589, 10590, 10591, 10592, 10593, 10594, 10595, 10600, 10601, 10602, 10603, 10604, 10605, 10606, 10607, 10608, 10609, 10610, 10613, 10614, 10615, 10616, 10617, 10618, 10619, 10620, 10621, 10622, 10623, 10628, 10629, 10630, 10631, 10632, 10633, 10634, 10638, 10639, 10640, 10652, 10653, 10654, 10655, 10656, 10657, 10658, 10659, 10673, 10674, 10675, 10676, 10677, 10678, 10679, 10680, 10681, 10682, 10683, 10684, 10687, 10691, 10692, 10693, 10694, 10695, 10697, 10698, 10699, 10700, 10701, 10704, 10705, 10706, 10707, 10708, 10709, 10710, 10711, 10712, 10714, 10724, 10729, 10730, 10782, 10786, 10787, 10788, 10789, 10790, 10791, 10792, 10793, 10794, 10795, 10796, 10800, 10801, 10804, 10810, 10811, 10812, 10813, 10820, 10822, 10823, 10824, 10828, 10830, 10831, 10833, 10835, 10837, 10839, 10841, 10842, 10846, 10847, 10849, 10850, 10851, 10853, 10870, 10871, 10872, 10873, 10874, 10877, 10881, 10882, 10886, 10887, 10888, 10889, 10890, 10895, 10897, 10902, 10903, 10905, 11071, 11072, 11073, 11080, 11101, 11102, 11113, 11114, 11115, 11145, 11146, 11147, 11148, 11149, 11150, 11151, 11152, 11154, 11157, 11158, 11159, 11161, 11162, 11170, 11171, 11172, 11173, 11186, 11194, 11212, 11217, 11219, 11238, 11291, 11292, 11293, 11294, 11301, 11308, 11311, 11319, 11327, 11334, 11337, 11357, |

| WITNESS NAME | EXHIBITS |
|---|---|
| | 11363, 11367, 11561, 11568, 11588, 11590, 11594, 11597, 11605, 11610, 11621, 11622, 11638, 11647, 11649, 11652, 11672, 11676, 11682, 11683, 11696, 11698, 11699, 11700, 11703, 11704, 11716, 11718, 11722, 11723, 11724, 11726, 11730, 11734, 11740, 11765, 11776, 11788, 11789, 11790, 11791, 11792, 11793, 11794, 11795, 11796, 11797, 11798, 11799, 11800, 11801, 11802, 11803, 11804, 11805, 11806, 11807, 11808, 11809, 11810, 11811, 11812, 11813, 11814, 11815, 11816, 11817, 11818, 11819, 11820, 11821, 11822, 11823, 11824, 11825, 11826, 11827, 11828, 11829, 11830, 11831, 11832, 11833, 11834, 11836, 11837, 11838, 11848, 11849, 11850, 11851, 11858, 11859, 11860, 11861, 11862, 11863, 11864, 11865, 11866, 11893, 11894, 11895, 11899, 12036, 12041, 12051, 12053, 12056, 12057, 12092, 12101, 12115, 12118, 12126, 12128, 12135, 12140, 12141, 12153, 12182, 12184, 12185, 12186, 12187, 12218, 12224, 12226, 12230, 12238, 12239, 12242, 12243, 12244, 12245, 12246, 12248, 12249, 12250, 12251, 12252, 12253, 12254, 12255, 12256, 12257, 12258, 12259, 12260, 12261, 12262, 12263, 12264, 12265, 12266, 12267, 12268, 12269, 12270, 12271, 12272, 12273, 12274, 12279, 12280, 12281, 12282, 12304, 12305, 12306, 12307, 12325, 12345, 12354, 12356, 12358, 12361, 12362, 12363, 12364, 12365, 12366, 12367, 12368, 12369, 12370, 12371, 12373, 12374, 12376, 12377, 12378, 12379, 12381, 12382, 12389, 12390, 12393, 12394, 12395, 12396, 12397, 12398, 12399, 12400, 12401, 12402, 12404, 12405, 12406, 12407, 12408, 12441, 12820, 12821, 12828, 12843, 12876, 12877, 12878, 12879, 12880, 12881, 12882, 12883, 12884, 12904, 12911, 13002, 13003, 13022, 13033, 13059, 13060, 13061, 13062, 13064, 13065, 13067, 13068, 13075, 13076, 13077, 13078, 13079, 13080, 13081, 13087, 13088, 13157, 13158, 13163, 13165, 13166, 13168, 13170, 13173, 13196, 13197, 13198, 13200, 13201, 13203, 13212, 13213, |
| Harris, Rebecca | 8, 9, 302, 390, 526, 527, 528, 529, 530, 532, 533, 534, 535, 536, 537, 538, 539, 540, 541, 542, 601, 603, 604, 628, 629, 630, 631, 632, 633, 634, 635, 637, 638, 639, 640, 641, 642, 643, 644, 645, 702, 703, 704, 705, 706, 707, 709, 710, 711, 712, 713, 714, 715, 717, 719, 720, 722, 723, 725, 727, 728, 730, 731, 732, 734, 736, 738, 740, 742, 744, 745, 746, 750, 751, 752, 754, 755, 756, 757, 759, 760, 761, 762, 763, 764, 765, 766, 768, 770, 771, 772, 773, 775, 777, 778, 780, 782, 783, 784, 785, 786, 787, 788, 789, 790, 791, 792, 793, 832, 911, 912, 913, 1107, 1108, 1109, 1110, 1118, 1125, 1126, 1130, 1152, 1153, 1154, 1155, 1180, 1181, 1182, 1183, 1184, 1185, 1186, 1187, 1188, 1306, 1307, 1327, 1328, 1330, 1721, 1722, 1723, 1747, 1748, 1750, 1751, 1752, 1902, 4402, 4404, 4405, 4413, 4903, 10008, 10049, 10055, 10060, 10503, 10504, 10507, 10510, 10511, 10512, 10513, 10514, 10515, 10516, 10517, 10518, 10519, 10520, 10521, 10522, 10523, 10524, 10526, 10529, 10530, 10532, 10533, 10534, 10535, 10536, 10537, 10538, 10539, 10540, 10541, 10542, 10543, 10544, 10545, 10546, 10547, 10548, 10553, 10566, 10578, 10580, 10581, 10582, 10583, 10584, 10585, 10586, 10587, 10588, 10589, 10590, 10591, 10592, 10593, 10594, |

| WITNESS NAME | EXHIBITS |
|---|---|
| | 10595, 10600, 10601, 10602, 10603, 10604, 10605, 10606, 10607, 10608, 10609, 10610, 10613, 10614, 10615, 10616, 10617, 10618, 10619, 10620, 10621, 10622, 10623, 10628, 10629, 10630, 10631, 10632, 10633, 10634, 10638, 10639, 10640, 10652, 10653, 10654, 10655, 10656, 10657, 10658, 10659, 10673, 10674, 10675, 10676, 10677, 10678, 10679, 10680, 10681, 10682, 10683, 10684, 10687, 10691, 10692, 10693, 10694, 10695, 10697, 10698, 10699, 10700, 10701, 10704, 10705, 10706, 10707, 10708, 10709, 10710, 10711, 10712, 10714, 10724, 10790, 10791, 10792, 10794, 10795, 10796, 10800, 10801, 10810, 10811, 10820, 10822, 10823, 10824, 10828, 10830, 10831, 10833, 10835, 10839, 10842, 10846, 10847, 10849, 10850, 10871, 10872, 10873, 10874, 10877, 10881, 10882, 10886, 10888, 10889, 10890, 10895, 10897, 10903, 11083, 11186, 11191, 11212, 11225, 11226, 11227, 11228, 11229, 11230, 11239, 11240, 11283, 11291, 11292, 11293, 11294, 11319, 11322, 11336, 11357, 11561, 11568, 11603, 11605, 11618, 11652, 11676, 11682, 11683, 11690, 11691, 11699, 11700, 11704, 11726, 11727, 11736, 11740, 11765, 11776, 11788, 11789, 11790, 11791, 11792, 11793, 11794, 11795, 11796, 11797, 11798, 11799, 11800, 11801, 11802, 11803, 11804, 11805, 11806, 11807, 11808, 11809, 11810, 11811, 11812, 11813, 11814, 11815, 11816, 11817, 11818, 11819, 11820, 11821, 11822, 11823, 11824, 11825, 11826, 11827, 11828, 11829, 11830, 11831, 11832, 11833, 11834, 11836, 11837, 11838, 11848, 11849, 11850, 11851, 11858, 11859, 11860, 11861, 11862, 11863, 11864, 11865, 11866, 11893, 11894, 11895, 11899, 12056, 12118, 12126, 12128, 12135, 12140, 12141, 12153, 12156, 12157, 12182, 12184, 12185, 12186, 12187, 12218, 12224, 12226, 12237, 12238, 12239, 12242, 12243, 12244, 12245, 12246, 12248, 12249, 12250, 12251, 12252, 12253, 12254, 12255, 12256, 12257, 12258, 12259, 12260, 12261, 12262, 12263, 12264, 12265, 12266, 12267, 12268, 12269, 12270, 12271, 12272, 12273, 12274, 12279, 12280, 12281, 12282, 12304, 12305, 12306, 12307, 12354, 12356, 12358, 12361, 12362, 12363, 12364, 12365, 12366, 12367, 12368, 12369, 12370, 12371, 12373, 12374, 12376, 12377, 12378, 12379, 12381, 12382, 12389, 12390, 12393, 12394, 12395, 12396, 12397, 12398, 12399, 12400, 12401, 12402, 12404, 12405, 12406, 12407, 12408, 12441, 12828, 12876, 12877, 12878, 12879, 12880, 12881, 12882, 12883, 12884, 12904, 12911, 12959, 12960, 12961, 13022, 13033, 13059, 13060, 13061, 13062, 13065, 13067, 13068, 13075, 13076, 13077, 13078, 13079, 13080, 13081, 13087, 13088, 13142, 13143, 13144, 13145, 13157, 13158, 13165, 13168, 13169, 13170, 13193, 13195, 13196, 13197, 13198, 13199, 13200, 13201, 13203, 13212, |
| Hatch-Leahy, Margaret | 1, 2, 3, 4, 5, 6, 7, 8, 9, 19, 32, 36, 60, 62, 262, 302, 363, 364, 405, 472, 523, 537, 538, 702, 703, 704, 705, 706, 707, 709, 710, 711, 712, 713, 714, 715, 717, 719, 720, 722, 723, 725, 727, 728, 730, 731, 732, 734, 736, 738, 740, 742, 744, 745, 746, 750, 751, 752, 754, 755, 756, 757, 759, 760, 761, 762, 763, 764, 765, 766, 768, 770, 771, 772, 773, 775, 777, 778, 780, 782, 783, 784, 785, 786, 787, 788, 789, 790, 791, |

| WITNESS NAME | EXHIBITS |
|---|---|
| | 792, 793, 832, 911, 912, 913, 925, 926, 946, 947, 949, 950, 951, 952, 953, 954, 1101, 1103, 1104, 1105, 1106, 1107, 1108, 1109, 1110, 1112, 1118, 1121, 1122, 1123, 1124, 1125, 1126, 1127, 1130, 1132, 1133, 1134, 1135, 1136, 1137, 1140, 1141, 1142, 1144, 1150, 1152, 1153, 1154, 1155, 1180, 1181, 1182, 1183, 1184, 1185, 1186, 1187, 1188, 1230, 1234, 1306, 1326, 1327, 1328, 1330, 01577, 1721, 1722, 1723, 1727, 1747, 1748, 1750, 1751, 1752, 1767, 1768, 1769, 3350, 3351, 3352, 3353, 3354, 4207, 4423, 4526KM, 4527KM, 4531KM, 4534KM, 4535KM, 4536KM, 4544KM, 4548KM, 4549KM, 4551KM, 4552KM, 10008, 10015, 10018, 10022, 10054, 10055, 10120, 10132, 10139, 10142, 10145, 10155, 10157, 10158, 10159, 10163, 10164, 10165, 10166, 10167, 10168, 10171, 10174, 10178, 10179, 10180, 10196, 10223 , 10502, 10503, 10504, 10505, 10506, 10507, 10508, 10509, 10510, 10511, 10512, 10513, 10514, 10515, 10516, 10517, 10518, 10519, 10520, 10521, 10522, 10523, 10524, 10525, 10526, 10527, 10528, 10529, 10530, 10532, 10533, 10534, 10535, 10536, 10537, 10538, 10539, 10540, 10541, 10542, 10543, 10544, 10545, 10546, 10547, 10548, 10553, 10566, 10567, 10568, 10569, 10570, 10571, 10572, 10573, 10574, 10575, 10578, 10579, 10580, 10581, 10582, 10583, 10584, 10585, 10586, 10587, 10588, 10589, 10590, 10591, 10592, 10593, 10594, 10595, 10600, 10601, 10602, 10603, 10604, 10605, 10606, 10607, 10608, 10609, 10610, 10613, 10614, 10615, 10616, 10617, 10618, 10619, 10620, 10621, 10622, 10623, 10628 , 10628, 10629, 10630, 10631, 10632, 10633, 10634, 10638, 10639, 10640, 10652, 10653, 10654, 10655, 10656, 10657, 10658, 10659, 10673, 10674, 10675, 10676, 10677, 10678, 10679, 10680, 10681, 10682, 10683, 10684, 10687, 10691, 10692, 10693, 10694, 10695, 10697, 10698, 10699, 10700, 10701, 10704, 10705, 10706, 10707, 10708, 10709, 10710, 10711, 10712, 10714, 10724, 10787, 10790, 10791, 10792, 10794, 10795, 10796, 10798, 10800, 10801, 10810, 10811, 10820, 10822, 10824, 10828, 10831, 10846, 10849, 10871, 10872, 10873, 10874, 10877, 10881, 10882, 10886, 10887, 10888, 10889, 10890, 10895, 10897, 10903, 11080, 11235, 11285, 11286, 11287, 11288, 11289, 11291, 11292, 11293, 11294, 11304, 11305, 11320, 11353, 11369, 11370, 11371, 11372, 11373, 11379, 11380, 11381, 11639, 11640, 11660, 11675, 11683, 11704, 11718, 11760, 11761, 11765, 11768, 11788, 11789, 11790, 11791, 11792, 11793, 11794, 11795, 11796, 11797, 11798, 11799, 11800, 11801, 11802, 11803, 11804, 11805, 11806, 11807, 11808, 11809, 11810, 11811, 11812, 11813, 11814, 11815, 11816, 11817, 11818, 11819, 11820, 11821, 11822, 11823, 11824, 11825, 11826, 11827, 11828, 11829, 11830, 11831, 11832, 11833, 11834, 11836, 11837, 11838, 11848, 11849, 11850, 11851, 11858, 11859, 11860, 11861, 11862, 11863, 11864, 11865, 11866, 11867, 11874, 11875, 11877, 11881, 11889, 11953, 11958, 11962, 12022, 12023, 12028, 12042, 12118, 12126, 12128, 12135, 12140, 12141, 12145, 12153, 12169, 12182, 12184, 12185, 12186, 12187, 12218, 12224, 12226, 12230, 12238, 12239, 12242, 12243, 12244, 12245, |

| WITNESS NAME | EXHIBITS |
|---|---|
| | 12246, 12248, 12249, 12250, 12251, 12252, 12253, 12254, 12255, 12256, 12257, 12258, 12259, 12260, 12261, 12262, 12263, 12264, 12265, 12266, 12267, 12268, 12269, 12270, 12271, 12272, 12273, 12274, 12279, 12280, 12281, 12282, 12304, 12305, 12306, 12307, 12354, 12356, 12358, 12361, 12362, 12363, 12364, 12365, 12366, 12367, 12368, 12369, 12370, 12371, 12373, 12374, 12376, 12377, 12378, 12379, 12381, 12382, 12389, 12390, 12393, 12394, 12395, 12396, 12397, 12398, 12399, 12400, 12401, 12402, 12404, 12405, 12406, 12407, 12408, 12441, 12876, 12877, 12878, 12879, 12880, 12881, 12882, 12883, 12884, 12904, 12995, 13002, 13003, 13061, 13062, 13076, 13156, 13203, 13212, 112023, |
| Hebden, Michael | 1326, 12022, |
| Hitch, Martin | 300, 302, 487, 488, 489, 491, 492, 493, 494, 495, 496, 497, 498, 526, 527, 528, 529, 530, 532, 533, 534, 541, 542, 551, 578, 601, 603, 616, 650, 651, 660, 919, 934, 1700, 4901, 4914, 4916, 4922, 4923, 10793, 10881, 10882, 10897, 11158, 11159, 11191, 11201, 11202, 11203, 11204, 11205, 11216, 11219, 11221, 11222, 11223, 11224, 11234, 11236, 11237, 11238, 11241, 11247, 11262, 11579, 11586, 11592, 11605, 11606, 11607, 11612, 11623, 11625, 11626, 11627, 11638, 11652, 11659, 11676, 11690, 11692, 11699, 11700, 11701, 11702, 11703, 11704, 11707, 11726, 11727, 11730, 11748, 11749, 11754, 11756, 11757, 11758, 11759, 11878, 11895, 11896, 12056, 12057, 12080, 12089, 12090, 12094, 12104, 12107, 12109, 12110, 12111, 12121, 12124, 12127, 12186, 12195, 12196, 12197, 12210, 12211, 12212, 12213, 12214, 12217, 12221, 12223, 12241, 12243, 12244, 12245, 12246, 12248, 12249, 12250, 12251, 12258, 12325, 12335, 12959, 12960, 12961, 12965, 12970, 13075, 13082, 13111, 13131, 13137, 13138, 13142, 13143, 13144, 13145, 13148, 13149, 13163, 13164, 13166, 13167, 13168, 13169, 13193, 13195, 13196, 13197, 13198, 13199, 13200, 13201, |
| Hoffman-Briggs, Hoi | 1658, 1659, 10019, 10484, 10485, 10486, 10487, 10488, 10489, 10490, 10491, 10492, 10494, 10495, 10496, 10497, 10498, 10499, 10500, 10501, 10502, 10531, 10550, 10551, 10552, 10554, 10555, 10558, 10560, 10561, 10562, 10563, 10564, 10565, 10612, 10636, 10637, 10641, 10642, 10650, 10660, 10661, 10662, 10663, 10664, 10665, 10666, 10667, 10668, 10737, 10738, 10739, 10740, 10741, 10742, 10743, 10744, 10745, 10746, 10747, 10748, 10749, 10750, 10751, 10752, 10753, 10754, 10755, 10756, 10757, 10758, 10759, 10760, 10761, 10762, 10763, 10764, 10765, 10766, 10767, 10768, 10769, 10770, 10771, 10772, 10773, 10774, 10775, 10776, 10777, 10778, 10779, 10780, 10781, 10784, 11279, 11281, 11852, 11853, 12146, 12147, 12148, 12150, 12151, 12152, 12750, 12875, 12888, 12896, 12900, 12901, 12902, |
| Hollander, Kenneth | 646, 4502, 11400, 12066, 12067, 12068, 12069, 12070, 12081, |
| Howarth, Don | 4226, 4227, 4228, 4230, 4232, 4233, 4234, 4236, 10716, 10717, 10718, 10719, 10720, 10736, 10900, |

| WITNESS NAME | EXHIBITS |
|---|---|
| | 11560, 11562, 11563, 11564, 11565, 11566, 11567, 11654, 11658, 11669, 11890, 12029, 12078, 12079, 13107, 13108, 13150, 13151, 13152, |
| Hudnut, Robert | 307, 308, 309, 310, 311, 312, 313, 314, 315, 316, 317, 319, 330, 331, 388, 420, 421, 422, 423, 424, 425, 426, 427, 428, 429, 430, 439, 441, 442, 445, 446, 477, 478, 479, 480, 1113, 1124, 11100, 13004, 13033, |
| Irmen, Richard | 8, 9, 302, 523, 623, 624, 702, 703, 704, 705, 706, 707, 709, 710, 711, 712, 713, 714, 715, 717, 719, 720, 722, 723, 725, 727, 728, 730, 731, 732, 734, 736, 738, 740, 742, 744, 745, 746, 747, 748, 749, 750, 751, 752, 754, 755, 756, 757, 759, 760, 761, 762, 763, 764, 765, 766, 768, 770, 771, 772, 773, 775, 777, 778, 780, 782, 783, 784, 785, 786, 787, 788, 789, 790, 791, 792, 793, 794, 797, 825, 826, 827, 828, 829, 830, 831, 832, 833, 911, 912, 913, 1107, 1108, 1109, 1110, 1118, 1125, 1126, 1130, 1152, 1153, 1154, 1155, 1156, 1157, 1158, 1159, 1160, 1161, 1162, 1163, 1164, 1165, 1166, 1167, 1168, 1169, 1170, 1180, 1181, 1182, 1183, 1184, 1185, 1186, 1187, 1188, 1313, 1327, 1328, 1329, 1330, 01577, 1721, 1722, 1723, 1747, 1748, 1750, 1751, 1752, 4504, 4950, 10008, 10055, 10200, 10484, 10485, 10486, 10487, 10488, 10489, 10490, 10491, 10492, 10493, 10494, 10495, 10496, 10497, 10498, 10499, 10500, 10501, 10502, 10503, 10504, 10505, 10506, 10507, 10508, 10509, 10510, 10511, 10512, 10513, 10514, 10515, 10516, 10517, 10518, 10519, 10520, 10521, 10522, 10523, 10524, 10525, 10526, 10527, 10528, 10529, 10530, 10531, 10532, 10533, 10534, 10535, 10536, 10537, 10538, 10539, 10540, 10541, 10542, 10543, 10544, 10545, 10546, 10547, 10548, 10549, 10550, 10551, 10552, 10554, 10555, 10556, 10557, 10558, 10559, 10560, 10561, 10562, 10563, 10564, 10565, 10566, 10567, 10568, 10569, 10570, 10571, 10572, 10573, 10574, 10575, 10576, 10578, 10579, 10580, 10581, 10582, 10583, 10584, 10585, 10586, 10587, 10588, 10589, 10590, 10591, 10592, 10593, 10594, 10595, 10600, 10601, 10602, 10603, 10604, 10605, 10606, 10607, 10608, 10609, 10610, 10613, 10614, 10615, 10616, 10617, 10618, 10619, 10620, 10621, 10622, 10623, 10628, 10629, 10630, 10631, 10632, 10633, 10634, 10638, 10639, 10640, 10652, 10654, 10655, 10656, 10657, 10658, 10659, 10673, 10674, 10675, 10676, 10677, 10678, 10679, 10680, 10681, 10682, 10683, 10684, 10687, 10691, 10692, 10693, 10694, 10695, 10697, 10698, 10699, 10700, 10701, 10705, 10706, 10707, 10708, 10709, 10710, 10711, 10712, 10714, 10724, 10790, 10791, 10792, 10794, 10795, 10796, 10800, 10801, 10810, 10811, 10828, 10831, 10846, 10849, 10871, 10872, 10873, 10874, 10877, 10886, 10887, 10888, 10889, 10890, 10895, 10897, 10903, 11094, 11225, 11226, 11227, 11228, 11229, 11230, 11239, 11240, 11282, 11283, 11291, 11292, 11293, 11294, 11359, 11653, 11656, 11675, 11772, 11788, 11789, 11790, 11791, 11792, 11793, 11794, 11795, 11796, 11797, 11798, 11799, 11800, 11801, 11802, 11803, 11804, 11805, 11806, 11807, 11808, 11809, 11810, 11811, 11812, 11813, 11814, 11815, 11816, 11817, 11818, 11819, 11820, 11821, 11822, 11823, 11824, 11825, 11826, 11827, 11828, |

| WITNESS NAME | EXHIBITS |
|---|---|
| | 11829, 11830, 11831, 11832, 11833, 11834, 11836, 11837, 11838, 11848, 11849, 11850, 11851, 11858, 11859, 11860, 11861, 11862, 11863, 11864, 11865, 11866, 12042, 12048, 12060, 12118, 12126, 12128, 12135, 12140, 12141, 12153, 12182, 12184, 12185, 12187, 12218, 12224, 12238, 12239, 12242, 12243, 12244, 12245, 12246, 12248, 12249, 12250, 12251, 12252, 12253, 12254, 12255, 12256, 12257, 12258, 12259, 12260, 12261, 12262, 12263, 12264, 12265, 12266, 12267, 12268, 12269, 12270, 12271, 12272, 12273, 12274, 12410, 12411, 12412, 12413, 12414, 12415, 12424, 12441, 12876, 12877, 12878, 12879, 12880, 12881, 12882, 12883, 12884, 12893, 12894, 12904, 12915, 12916, 12917, 12918, 12919, 12920, 12921, 12948, 12949, 12950, 13093, 13095, 13100, 13105, 13127, 13203, 13212, |
| Jacoby, Keith | 519, 522, 1368, 1725, 1774, 11884, 12915, 12916, 12917, 12918, 12919, 12920, 12921, 12948, 13002, |
| Jensen, Julia | 10, 1296, |
| Kamarck, Mitchell | 10, 32, 302, 500, 500A, 502, 557, 558, 559, 560, 561, 562, 563, 564, 1761, 4200, 4201, 4202, 4203, 4204, 4205, 4207, 4208, 4209, 4210, 4211, 4212, 4213, 4214, 4215, 4216, 4217, 4218, 4219, 4222, 4223, 4224, 4912, 4913, 4914, 4915, 4916, 4917, 4922, 10176, 10177, 10806, 10807, 10808, 10809, 10811, 10812, 10813, 10814, 10815, 10816, 10817, 10818, 10819, 10820, 10821, 10822, 10823, 10824, 10825, 10826, 10827, 10828, 10829, 10830, 10831, 10832, 10833, 10834, 10835, 10836, 10837, 10838, 10839, 10840, 10841, 10842, 10843, 10844, 10845, 10846, 10847, 10848, 10849, 10850, 10851, 10852, 10853, 10854, 10855, 10856, 10857, 10858, 10859, 10860, 10861, 10862, 10863, 10864, 10865, 10866, 10867, 10868, 10869, 10882, 10887, 10888, 10889, 10890, 10891, 10892, 10897, 11342, 11343, 11344, 11345, 11346, 11568, 12226, 12230, 13011, 13013, 13014, 13016, 13022, 13026, 13028, 13030, 13032, 13121, 13146, 13197, 13198, 13200, 13201, |
| Kawashima, Fred | 363, 470 |
| Kaye, Alan | 11, 14, 22, 23, 24, 25, 26, 27, 43, 44, 45, 46, 47, 48, 49, 478, 479, 480, 821, 1115, 1116, 1117, 1191, 1911, 1913, 2133, 2134, 2135, 2136, 2137, 2138, 2139, 2140, 2656, 2658, 2666, 2667, 2668, 4241, 4242, 4249, 11959, 11961, 12081, 12154, 12155, 12158, 12159, 12160, 12161, 12162, 12163, 12164, 12165, 12166, 12167, 12169, 12170, 12180, 12841, 13034, 13112, 13113, 13209, 13210, 13211, 13212, |
| Keiser, Frank | 10071, 10922, 10923, 10924, 10925, 10926, 10927, 10928, 12704, 12705, 12706, 12707, 12708, 12709, 12710, 12711, 12712, 12713, 12714, 12715, 12716, 12717, 12718, 12719, 12720, 12721, 12722, 12723, 12724, 12725, 12726, 12727, 12728, 12729, 12730, 12731, 12732, 12733, 12734, 12735, 12736, 12737, 12738, 12739, 12740, 12741, 12742, 12743, 12744, 12745, 12746, 12747, 12748, 12749, 12750, 12751, 12752, 12753, 12754, 12755, 12756, 12757, 12758, 12759, 12760, 12761, 12762, 12763, 12764, 12765, 12766, 12767, 12768, 12769, 12770, 12771, 12772, 12773, 12774, 12775, 12776, 12777, 12778, 12779, |

| WITNESS NAME | EXHIBITS |
|---|---|
| | 12780, 12781, 12782, 12783, 12784, 12785, 12786, 12787, 12788, 12789, 12790, 12791, 12792, 12793, 12794, 12795, 12796, 12797, 12798, 12799, 12803, 12804, 12805, 12806, 12807, 12808, 12809, 12810, 12811, 12812, 12813, 12814, |
| Kellner, Richard | 4226, 4227, 4228, 4230, 4232, 4233, 4234, 4236, 10716, 10717, 10718, 10719, 10720, 10736, 10900, 11560, 11562, 11563, 11564, 11565, 11566, 11567, 11654, 11658, 11669, 11890, 12029, 12078, 12079, 13107, 13108, 13150, 13151, 13152, |
| Khare, Samir | 5, 10, 32, 302, 314, 315, 317, 323, 390, 405, 420, 481, 498, 499, 500, 500A, 501, 502, 503, 504, 505, 506, 507, 508, 509, 510, 511, 512, 513, 514, 537, 546, 547, 548, 551, 552, 553, 554, 555, 556, 557, 558, 559, 560, 561, 562, 563, 564, 565, 566, 567, 568, 569, 570, 571, 572, 573, 574, 575, 576, 577, 579, 580, 581, 582, 583, 584, 585, 586, 587, 588, 589, 590, 591, 593, 610, 611, 612, 613, 615, 616, 623, 624, 625, 626, 631, 663, 702, 703, 704, 705, 706, 707, 709, 710, 711, 712, 713, 714, 715, 717, 719, 720, 722, 723, 725, 727, 728, 730, 731, 732, 734, 736, 738, 740, 742, 744, 746, 750, 751, 752, 754, 755, 756, 757, 759, 760, 761, 762, 763, 764, 765, 766, 768, 770, 771, 772, 773, 775, 777, 778, 780, 782, 783, 784, 785, 786, 787, 788, 789, 790, 791, 792, 793, 832, 911, 912, 913, 946, 947, 949, 950, 951, 952, 953, 954, 1107, 1108, 1109, 1110, 1118, 1125, 1126, 1130, 1152, 1153, 1154, 1155, 1172, 1180, 1181, 1182, 1183, 1184, 1185, 1186, 1187, 1188, 1327, 1328, 1330, 1700, 1701, 1702, 1703, 1721, 1722, 1723, 1747, 1748, 1750, 1751, 1752, 1761, 1762, 1763, 1764, 1765, 1766, 1767, 1768, 1769, 1770, 1771, 1772, 1773, 1774, 1775, 1776, 1777, 1778, 1779, 1780, 1781, 1782, 1783, 1784, 1786, 1787, 1788, 1789, 1790, 1791, 1792, 4207, 4208, 4209, 4210, 4211, 4212, 4213, 4214, 4215, 4216, 4217, 4218, 4219, 4222, 4223, 4224, 4912, 4913, 4914, 4915, 4916, 4917, 4922, 10033, 10123, 10176, 10177, 10806, 10807, 10808, 10809, 10811, 10812, 10813, 10814, 10815, 10816, 10817, 10818, 10819, 10820, 10821, 10822, 10823, 10824, 10825, 10826, 10827, 10828, 10829, 10830, 10831, 10832, 10833, 10834, 10835, 10836, 10837, 10838, 10839, 10840, 10841, 10842, 10843, 10844, 10845, 10846, 10847, 10848, 10849, 10850, 10851, 10852, 10853, 10854, 10855, 10856, 10857, 10858, 10859, 10860, 10861, 10862, 10863, 10864, 10865, 10866, 10867, 10868, 10869, 10870, 10877, 10881, 10882, 10886, 10887, 10888, 10889, 10890, 10892, 10895, 10897, 10907, 10908, 10909, 10910, 10911, 10912, 10913, 10914, 10915, 10916, 10917, 10918, 10919, 10920, 10921, 11083, 11192, 11193, 11235, 11239, 11240, 11246, 11258, 11261, 11262, 11268, 11342, 11343, 11344, 11345, 11346, 11354, 11355, 11370, 11471, 11472, 11473, 11474, 11475, 11476, 11477, 11478, 11479, 11480, 11481, 11482, 11483, 11484, 11485, 11486, 11487, 11488, 11489, 11490, 11491, 11492, 11493, 11494, 11495, 11496, 11497, 11498, 11499, 11500, 11501, 11502, 11503, 11504, 11505, 11506, 11507, 11508, 11509, 11510, 11511, 11512, 11513, 11514, 11515, 11516, |

| WITNESS NAME | EXHIBITS |
| --- | --- |
| | 11517, 11518, 11519, 11520, 11568, 11584, 11595, 11596, 11611, 11655, 11657, 11665, 11666, 11667, 11677, 11720, 11762, 11763, 11840, 11842, 11843, 11884, 11886, 11887, 11897, 11898, 11900, 11902, 11908, 11909, 11930, 11933, 11934, 11946, 11948, 11949, 11955, 11957, 12029, 12033, 12034, 12047, 12082, 12114, 12168, 12184, 12185, 12186, 12187, 12218, 12224, 12226, 12230, 12238, 12239, 12242, 12243, 12244, 12245, 12246, 12248, 12249, 12250, 12251, 12252, 12253, 12254, 12255, 12256, 12257, 12258, 12259, 12260, 12261, 12262, 12263, 12264, 12265, 12266, 12267, 12268, 12269, 12270, 12271, 12272, 12273, 12274, 12441, 12826, 12895, 12905, 12906, 12907, 12908, 12909, 12910, 12912, 12913, 12914, 12977, 12978, 13002, 13003, 13004, 13005, 13006, 13007, 13008, 13009, 13010, 13011, 13012, 13013, 13014, 13015, 13016, 13021, 13022, 13023, 13024, 13025, 13026, 13027, 13028, 13030, 13031, 13032, 13035, 13039, 13042, 13069, 13070, 13071, 13072, 13073, 13074, 13076, 13089, 13090, 13119, 13121, 13122, 13145, 13146, 13147, 13148, 13149, 13183, 13184, 13185, 13186, 13187, 13188, 13189, 13190, 13192, 13202, 13205, 13215, |
| Koch, Andreas | 1, 2, 3, 4, 5, 6, 7, 8, 9, 302, 323, 367A, 601, 603, 651, 702, 703, 704, 705, 706, 707, 709, 710, 711, 712, 713, 714, 715, 717, 719, 720, 722, 723, 725, 727, 728, 730, 731, 732, 734, 736, 738, 740, 742, 744, 745, 746, 750, 751, 752, 754, 755, 756, 757, 759, 760, 761, 762, 763, 764, 765, 766, 768, 770, 771, 772, 773, 775, 777, 778, 780, 782, 783, 784, 785, 786, 787, 788, 789, 790, 791, 792, 793, 832, 911, 912, 913, 934, 935, 1107, 1108, 1109, 1110, 1118, 1125, 1126, 1130, 1152, 1153, 1154, 1155, 1180, 1181, 1182, 1183, 1184, 1185, 1186, 1187, 1188, 1327, 1328, 1330, 1721, 1722, 1723, 1747, 1748, 1750, 1751, 1752, 4500, 4501, 4502, 4503, 4504, 4505, 4506, 4508, 4509, 4510, 4511, 4512, 4513, 4514, 4515, 4526KM, 4527KM, 4528KM, 4529KM, 4530KM, 4531KM, 4534KM, 4535KM, 4536KM, 4538KM, 4540KM, 4541KM, 4542KM, 4543KM, 4544KM, 4545KM, 4546KM, 4547KM, 4548KM, 4549KM, 4550KM, 4551KM, 4552KM, 4901, 4903, 4904, 4905, 4906, 4908, 4909, 4910, 4917, 4918, 4919, 4948, 4949, 4950, 4951, 10008, 10055, 10100, 10466, 10503, 10504, 10507, 10510, 10511, 10512, 10513, 10514, 10515, 10516, 10517, 10518, 10519, 10520, 10521, 10522, 10523, 10524, 10526, 10529, 10530, 10532, 10533, 10534, 10535, 10536, 10537, 10538, 10539, 10540, 10541, 10542, 10543, 10544, 10545, 10546, 10547, 10548, 10549, 10566, 10578, 10580, 10581, 10582, 10583, 10584, 10585, 10586, 10587, 10588, 10589, 10590, 10591, 10592, 10593, 10594, 10595, 10600, 10601, 10602, 10603, 10604, 10605, 10606, 10607, 10608, 10609, 10610, 10613, 10614, 10615, 10616, 10617, 10618, 10619, 10620, 10621, 10622, 10623, 10628, 10629, 10630, 10631, 10632, 10633, 10634, 10638, 10639, 10640, 10652, 10654, 10655, 10656, 10657, 10658, 10659, 10673, 10674, 10675, 10676, 10677, 10678, 10679, 10680, 10681, 10682, 10683, 10684, 10687, 10691, 10692, 10693, 10694, 10695, 10697, 10698, 10699, 10700, 10701, 10702, |

| WITNESS NAME | EXHIBITS |
|---|---|
| | 10703, 10705, 10706, 10707, 10708, 10709, 10710, 10711, 10712, 10714, 10724, 10729, 10730, 10782, 10786, 10787, 10788, 10789, 10790, 10791, 10792, 10793, 10794, 10795, 10796, 10800, 10801, 10804, 10810, 10811, 10814, 10816, 10828, 10829, 10831, 10832, 10846, 10848, 10849, 10850, 10871, 10872, 10873, 10874, 10877, 10881, 10882, 10886, 10887, 10888, 10889, 10890, 10895, 10897, 10902, 10903, 10905, 11071, 11072, 11073, 11101, 11102, 11113, 11114, 11115, 11145, 11146, 11147, 11148, 11149, 11150, 11151, 11152, 11154, 11157, 11158, 11159, 11161, 11162, 11170, 11171, 11172, 11173, 11209, 11242, 11291, 11292, 11293, 11294, 11336, 11357, 11363, 11621, 11682, 11683, 11699, 11704, 11759, 11788, 11789, 11790, 11791, 11792, 11793, 11794, 11795, 11796, 11797, 11798, 11799, 11800, 11801, 11802, 11803, 11804, 11805, 11806, 11807, 11808, 11809, 11810, 11811, 11812, 11813, 11814, 11815, 11816, 11817, 11818, 11819, 11820, 11821, 11822, 11823, 11824, 11825, 11826, 11827, 11828, 11829, 11830, 11831, 11832, 11833, 11834, 11836, 11837, 11838, 11848, 11849, 11850, 11851, 11858, 11859, 11860, 11861, 11862, 11863, 11864, 11865, 11866, 11883, 11958, 12042, 12118, 12126, 12128, 12135, 12140, 12141, 12153, 12182, 12184, 12185, 12186, 12187, 12224, 12226, 12230, 12238, 12239, 12242, 12243, 12244, 12245, 12246, 12248, 12249, 12250, 12251, 12252, 12253, 12254, 12255, 12256, 12257, 12258, 12259, 12260, 12261, 12262, 12263, 12264, 12265, 12266, 12267, 12268, 12269, 12270, 12271, 12272, 12273, 12274, 12308, 12309, 12310, 12345, 12355, 12359, 12441, 12876, 12877, 12878, 12879, 12880, 12881, 12882, 12883, 12884, 12904, 12951, 13059, 13075, 13088, 13157, 13163, 13166, 13168, 13173, 13196, 13197, 13198, 13200, 13201, 13203, 13212, |
| Kremer, Mark | 4226, 4227, 4228, 4230, 4232, 4233, 4234, 4236, 10716, 10717, 10718, 10719, 10720, 10736, 10900, 11560, 11562, 11563, 11564, 11565, 11566, 11567, 11654, 11658, 11669, 11890, 12029, 12078, 12079, 13107, 13108, 13150, 13151, 13152, |
| Kuemmerle, Susana | 470, 646, 1367, 2625, 3601, 3602, 3603, 3604, 3605, 3606, 3607, 3608, 3609, 3610, 3611, 3612, 3613, 3614, 3615, 3616, 3617, 3618, 3619, 3620, 3621, 3622, 3623, 3624, 3625, 3626, 3627, 3628, 3629, 3630, 3631, 3632, 3633, 3634, 3635, 3636, 3637, 3638, 3639, 3640, 3641, 3642, 3643, 3644, 3645, 11083, 11521, 11932, 12081, |
| Kwok, Cecelia | 8, 9, 19, 302, 367A, 401, 403, 461, 462, 535, 537, 598, 599, 600, 745, 910, 911, 912, 913, 914, 915, 916, 917, 918, 920, 921, 922, 923, 924, 931, 932, 933, 934, 935, 936, 937, 938, 939, 940, 941, 943, 945, 946, 1100, 1103, 1104, 1105, 1106, 1107, 1112, 1114, 1118, 1307, 1322, 1747, 1748, 1750, 1751, 1752, 1764, 1765, 1767, 1768, 1769, 4500, 4501, 4502, 4503, 4504, 4505, 4506, 4508, 4509, 4510, 4511, 4512, 4513, 4514, 4515, 4526KM, 4527KM, 4528KM, 4529KM, 4530KM, 4531KM, 4534KM, 4535KM, 4536KM, 4538KM, 4540KM, 4541KM, 4542KM, 4543KM, 4544KM, 4545KM, 4546KM, |

| WITNESS NAME | EXHIBITS |
|---|---|
| | 4547KM, 4548KM, 4549KM, 4550KM, 4551KM, 4552KM, 4901, 4903, 4904, 4905, 4906, 4908, 4909, 4910, 4917, 4918, 4919, 4920, 4951, 10008, 10027, 10037, 10038, 10039, 10040, 10041, 10042, 10044, 10045, 10046, 10047, 10048, 10049, 10050, 10051, 10052, 10055, 10082, 10083, 10084, 10091, 10094, 10096, 10097, 10098, 10099, 10100, 10101, 10102, 10103, 10104, 10105, 10106, 10108, 10115, 10116, 10466, 10503, 10504, 10507, 10510, 10511, 10512, 10513, 10514, 10515, 10516, 10517, 10518, 10519, 10520, 10521, 10522, 10523, 10524, 10526, 10529, 10530, 10532, 10533, 10534, 10535, 10536, 10537, 10538, 10539, 10540, 10541, 10542, 10543, 10544, 10545, 10546, 10547, 10548, 10553, 10566, 10578, 10580, 10581, 10582, 10583, 10584, 10585, 10586, 10587, 10588, 10589, 10590, 10591, 10592, 10593, 10594, 10595, 10600, 10601, 10602, 10603, 10604, 10605, 10606, 10607, 10608, 10609, 10610, 10613, 10614, 10615, 10616, 10617, 10618, 10619, 10620, 10621, 10622, 10623, 10628, 10629, 10630, 10631, 10632, 10633, 10634, 10638, 10639, 10640, 10652, 10653, 10654, 10655, 10656, 10657, 10658, 10659, 10673, 10674, 10675, 10676, 10677, 10678, 10679, 10680, 10681, 10682, 10683, 10684, 10687, 10691, 10692, 10693, 10694, 10695, 10697, 10698, 10699, 10700, 10701, 10704, 10705, 10706, 10707, 10708, 10709, 10710, 10711, 10712, 10714, 10724, 10729, 10730, 10782, 10786, 10787, 10788, 10789, 10790, 10791, 10792, 10793, 10794, 10795, 10796, 10800, 10801, 10804, 10810, 10811, 10820, 10822, 10824, 10828, 10831, 10846, 10849, 10871, 10872, 10873, 10874, 10877, 10881, 10882, 10886, 10887, 10888, 10889, 10890, 10895, 10897, 10902, 10903, 10905, 11071, 11072, 11073, 11101, 11102, 11113, 11114, 11115, 11145, 11146, 11147, 11148, 11149, 11150, 11151, 11152, 11154, 11156, 11157, 11158, 11159, 11161, 11162, 11170, 11171, 11172, 11173, 11179, 11213, 11214, 11217, 11218, 11220, 11242, 11245, 11267, 11275, 11277, 11291, 11292, 11293, 11294, 11298, 11300, 11301, 11307, 11308, 11312, 11316, 11317, 11319, 11321, 11322, 11323, 11327, 11329, 11332, 11333, 11334, 11335, 11339, 11348, 11349, 11352, 11354, 11364, 11365, 11366, 11368, 11587, 11589, 11590, 11591, 11592, 11598, 11601, 11603, 11604, 11617, 11618, 11631, 11632, 11637, 11642, 11643, 11645, 11648, 11649, 11650, 11673, 11674, 11681, 11688, 11689, 11694, 11696, 11697, 11705, 11706, 11707, 11708, 11709, 11710, 11711, 11714, 11715, 11716, 11717, 11719, 11721, 11723, 11724, 11725, 11728, 11729, 11731, 11732, 11733, 11734, 11735, 11736, 11737, 11738, 11739, 11740, 11741, 11742, 11743, 11746, 11748, 11750, 11752, 11753, 11757, 11758, 11759, 11765, 11767, 11788, 11789, 11790, 11791, 11792, 11793, 11794, 11795, 11796, 11797, 11798, 11799, 11800, 11801, 11802, 11803, 11804, 11805, 11806, 11807, 11808, 11809, 11810, 11811, 11812, 11813, 11814, 11815, 11816, 11817, 11818, 11819, 11820, 11821, 11822, 11823, 11824, 11825, 11826, 11827, 11828, 11829, 11830, 11831, 11832, 11833, 11834, 11836, 11837, 11838, 11846, 11848, 11849, 11850, 11851, 11855, 11858, 11859, 11860, 11861, 11862, 11863, 11864, 11865, 11866, |

| WITNESS NAME | EXHIBITS |
|---|---|
| | 11874, 11875, 11876, 11877, 11878, 11879, 11880, 11903, 11906, 12032, 12033, 12037, 12038, 12039, 12041, 12043, 12045, 12050, 12051, 12052, 12053, 12054, 12055, 12059, 12071, 12073, 12074, 12075, 12076, 12085, 12086, 12087, 12088, 12091, 12092, 12097, 12098, 12099, 12100, 12102, 12113, 12116, 12117, 12118, 12119, 12122, 12125, 12126, 12128, 12135, 12140, 12141, 12153, 12156, 12157, 12182, 12184, 12185, 12186, 12187, 12218, 12224, 12226, 12230, 12238, 12239, 12242, 12243, 12244, 12245, 12246, 12248, 12249, 12250, 12251, 12252, 12253, 12254, 12255, 12256, 12257, 12258, 12259, 12260, 12261, 12262, 12263, 12264, 12265, 12266, 12267, 12268, 12269, 12270, 12271, 12272, 12273, 12274, 12275, 12276, 12277, 12278, 12279, 12280, 12281, 12282, 12304, 12305, 12306, 12307, 12313, 12329, 12337, 12339, 12341, 12343, 12350, 12353, 12354, 12356, 12357, 12358, 12359, 12361, 12362, 12363, 12364, 12365, 12366, 12367, 12368, 12369, 12370, 12371, 12373, 12374, 12376, 12377, 12378, 12379, 12381, 12382, 12389, 12390, 12393, 12394, 12395, 12396, 12397, 12398, 12399, 12400, 12401, 12402, 12404, 12405, 12406, 12407, 12408, 12429, 12433, 12434, 12436, 12437, 12438, 12439, 12440, 12441, 12442, 12443, 12825, 12828, 12843, 12844, 12876, 12877, 12878, 12879, 12880, 12881, 12882, 12883, 12884, 12904, 13002, 13033, 13059, 13060, 13061, 13062, 13063, 13065, 13066, 13067, 13068, 13075, 13076, 13077, 13078, 13079, 13080, 13081, 13083, 13085, 13086, 13087, 13088, 13153, 13157, 13158, 13165, 13168, 13170, 13196, 13197, 13198, 13200, 13201, 13203, 13212, |
| Kyaw, Sheila | 47, 48, 257, 258, 259, 260, 261, 262, 263, 273, 274, 275, 276, 265, 268, 269, 280, 281, 282, 302, 702, 703, 704, 705, 706, 707, 709, 710, 711, 712, 713, 714, 715, 717, 719, 720, 722, 723, 725, 727, 728, 730, 731, 732, 734, 736, 738, 740, 742, 744, 746, 750, 751, 752, 754, 755, 756, 757, 759, 760, 761, 762, 763, 764, 765, 766, 768, 770, 771, 772, 773, 775, 777, 778, 780, 782, 783, 784, 785, 786, 787, 788, 789, 790, 791, 792, 793, 1107, 1108, 1109, 1110, 1310, 1311, 1658, 1659, 12816, 12817, 12818, 12819, 13029, 13004, 13033, 10008, 10503, 10510, 10511, 10512, 10513, 10515, 10518, 10522, 10532, 10533, 10534, 10535, 10536, 10537, 10538, 10539, 10540, 10541, 10545, 10546, 10547, 10548, 10578, 10581, 10583, 10584, 10585, 10586, 10587, 10588, 10589, 10590, 10594, 10595, 10600, 10601, 10602, 10603, 10604, 10605, 10606, 10607, 10608, 10609, 10610, 10613, 10614, 10615, 10616, 10617, 10618, 10619, 10620, 10621, 10622, 10623, 10628, 10629, 10630, 10631, 10632, 10633, 10634, 10652, 10654, 10655, 10656, 10657, 10658, 10659, 10673, 10674, 10675, 10676, 10677, 10678, 10679, 10681, 10682, 10683, 10684, 10687, 10692, 10693, 10695, 10697, 10698, 10699, 10700, 10701, 10705, 10706, 10708, 10711, 10712, 10724, 10790, 10791, 10792, 10800, 10801, 10810, 10811, 10828, 10831, 10846, 10873, 11788, 11789, 11791, 11792, 11793, 11794, 11795, 11796, 11797, 11798, 11799, 11800, 11801, 11802, 11803, 11807, 11808, 11809, 11810, 11811, 11812, 11816, 11817, 11818, 11819, 11820, 11821, 11822, 11823, 11824, |

| WITNESS NAME | EXHIBITS |
|---|---|
| | 11825, 11826, 11827, 11828, 11831, 11836, 11837, 11858, 11859, 11860, 11861, 11862, 11863, 11864, 11865, 11866, 12118, 12140, 12141, 12153, 12254, 12255, 12256, 12876, 12877, 12878, 12879, 12880, 12881, 12882, 12883, 12884, 13212, 10055, 10795, 10796, 11851, 12253, 12126, 12128, 10877, 10872, 10517, 10520, 10526, 10542, 10543, 10544, 10566, 10591, 10592, 10593, 10638, 10639, 10640, 10680, 10691, 10694, 10709, 10710, 10714, 10794, 10849, 10871, 10874, 10903, 11292, 11294, 11790, 11804, 11805, 11806, 11813, 11814, 11815, 11829, 11830, 11832, 11833, 11834, 11838, 11848, 11849, 11850, 12135, 12182, 12252, 12904, 10504, 10507, 10514, 10516, 10519, 10521, 10524, 10529, 10530, 11291, 10580, 10582, 10707, 11293, 10523, 1747, 1748, 1750, 1751, 1752, 9, 8, 745, 13203, |
| Larian, Farhad | 302, 498, 500A, 1362, 1700, 4226, 4227, 4228, 4230, 4232, 4233, 4234, 4236, 4912, 4913, 4914, 4915, 4916, 4917, 4922, 10716, 10717, 10718, 10719, 10720, 10721, 10736, 10799, 10806, 10807, 10808, 10809, 10811, 10812, 10813, 10814, 10815, 10816, 10817, 10818, 10819, 10820, 10821, 10822, 10823, 10824, 10825, 10826, 10827, 10828, 10829, 10830, 10831, 10832, 10833, 10834, 10835, 10836, 10837, 10838, 10839, 10840, 10841, 10842, 10843, 10844, 10845, 10846, 10847, 10848, 10849, 10850, 10851, 10852, 10853, 10854, 10855, 10856, 10857, 10858, 10859, 10860, 10861, 10862, 10863, 10864, 10865, 10866, 10867, 10868, 10869, 10886, 10887, 10888, 10889, 10890, 10892, 10895, 10897, 10900, 11154, 11262, 11360, 11560, 11562, 11563, 11564, 11565, 11566, 11567, 11579, 11580, 11584, 11654, 11658, 11669, 11678, 11682, 11684, 11685, 11686, 11687, 11890, 12029, 12033, 12034, 12078, 12079, 12184, 12185, 12187, 12218, 12220, 12224, 12226, 12230, 12238, 12239, 12242, 12243, 12244, 12245, 12246, 12248, 12249, 12250, 12251, 12252, 12253, 12254, 12255, 12256, 12257, 12258, 12259, 12260, 12261, 12262, 12263, 12264, 12265, 12266, 12267, 12268, 12269, 12270, 12271, 12272, 12273, 12274, 12441, 12972, 12993, 13011, 13013, 13014, 13016, 13022, 13026, 13028, 13030, 13032, 13107, 13108, 13111, 13142, 13143, 13144, 13145, 13146, 13147, 13148, 13149, 13150, 13151, 13152, |
| Larian, Isaac | 1, 2, 3, 4, 5, 6, 7, 8, 9, 10, 11, 13, 14, 15, 16, 17, 18, 19, 23, 24, 25, 26, 27, 29, 30, 32, 33, 36, 60, 62, 300, 301, 302, 305, 306, 325, 326, 356, 363, 364, 367A, 405, 461, 462, 470, 472, 481, 482, 484, 487, 488, 489, 491, 492, 493, 494, 495, 496, 497, 498, 499, 500, 500A, 501, 502, 503, 504, 505, 506, 507, 508, 509, 510, 511, 512, 513, 514, 515, 517, 518, 519, 524, 526, 527, 528, 529, 530, 532, 533, 534, 535, 538, 540, 541, 546, 547, 548, 551, 552, 553, 554, 555, 556, 557, 558, 559, 560, 561, 562, 563, 564, 565, 566, 567, 568, 569, 570, 571, 572, 573, 574, 575, 576, 577, 578, 579, 580, 581, 582, 583, 584, 585, 586, 587, 588, 589, 590, 591, 597, 598, 599, 600, 601, 603, 604, 605, 610, 611, 612, 613, 615, 616, 623, 624, 625, 626, 628, 629, 630, 631, 632, 633, 634, 635, 637, 638, 639, 640, 641, 642, 643, 644, 645, 646, 647, 650, 651, 655, 656, 657, 658, 659, 660, 661, 663, 664, 669, 702, 703, 704, 705, 706, 707, 709, 710, 711, |

| WITNESS NAME | EXHIBITS |
|---|---|
|  | 712, 713, 714, 715, 717, 719, 720, 722, 723, 725, 727, 728, 730, 731, 732, 734, 736, 738, 740, 742, 744, 745, 746, 750, 751, 752, 754, 755, 756, 757, 759, 760, 761, 762, 763, 764, 765, 766, 768, 770, 771, 772, 773, 775, 777, 778, 780, 782, 783, 784, 785, 786, 787, 788, 789, 790, 791, 792, 793, 799, 800, 801, 802, 803, 804, 805, 806, 807, 808, 809, 810, 811, 812, 813, 814, 815, 816, 817, 818, 819, 820, 821, 822, 823, 825, 826, 827, 828, 829, 830, 831, 832, 910, 911, 912, 913, 914, 915, 916, 917, 918, 920, 921, 922, 923, 924, 925, 926, 927, 931, 932, 933, 934, 935, 936, 937, 938, 939, 940, 941, 943, 945, 946, 947, 949, 950, 951, 952, 953, 954, 1100, 1101, 1103, 1104, 1105, 1106, 1107, 1108, 1109, 1110, 1112, 1114, 1115, 1116, 1117, 1118, 1125, 1126, 1130, 1132, 1133, 1134, 1135, 1136, 1152, 1153, 1154, 1155, 1172, 1180, 1181, 1182, 1183, 1184, 1185, 1186, 1187, 1188, 1232, 1233, 1236, 1307, 1309, 1312, 1318, 1319, 1320, 1321, 1322, 1323, 1324, 1325, 1327, 1328, 1330, 1352, 1353, 1354, 1355, 1357, 1358, 1359, 1360, 1361, 1362, 1363, 1364, 1365, 1366, 1367, 1368, 01577, 1700, 1701, 1703, 1706, 1707, 1708, 1709, 1710, 1711, 1712, 1713, 1714, 1714A, 1715, 1716, 1717, 1718, 1719, 1720, 1720A, 1721, 1722, 1723, 1724, 1724A, 1725, 1726, 1727, 1728, 1729, 1730, 1731, 1732, 1733, 1734, 1735, 1736, 1737, 1738, 1739, 1740, 1741, 1742, 1743, 1744, 1745, 1746, 1747, 1748, 1749, 1750, 1751, 1752, 1761, 1762, 1763, 1764, 1765, 1766, 1767, 1768, 1769, 1770, 1771, 1773, 1774, 1775, 1776, 1777, 1778, 1779, 1780, 1781, 1782, 1783, 1786, 1787, 1788, 1789, 1790, 1791, 1792, 1902, 1904, 1905, 1906, 1907, 1908, 1909, 1910, 1911, 1920, 1921, 1922, 1923, 1924, 1925, 1926, 1927, 1928, 1929, 1930, 1932, 1935, 1936, 1937, 1938, 1939, 1940, 1941, 1942, 1943, 1944, 1945, 2116, 2117, 2118, 2119, 2120, 2121, 2123, 2124, 2125, 2126, 2127, 2128, 2129, 2130, 2131, 2132, 2133, 2134, 2135, 2136, 2137, 2138, 2139, 2140, 2141, 2142, 2143, 2144, 2145, 2146, 2147, 2148, 2149, 2150, 2151, 2152, 2153, 2154, 2155, 2156, 2157, 2158, 2159, 2160, 2161, 2162, 2163, 2164, 2165, 2166, 2167, 2168, 2169, 2201, 2202, 2203, 2208, 2209, 2210, 2212, 2214, 2215, 2216, 3350, 3351, 3352, 3353, 3354, 3355, 3601, 3602, 3603, 3604, 3605, 3606, 3607, 3608, 3609, 3610, 3611, 3612, 3613, 3614, 3615, 3616, 3617, 3618, 3619, 3620, 3621, 3622, 3623, 3624, 3625, 3626, 3627, 3628, 3629, 3630, 3631, 3632, 3633, 3634, 3635, 3636, 3637, 3638, 3639, 3640, 3641, 3642, 3643, 3644, 3645, 4207, 4208, 4209, 4210, 4211, 4212, 4213, 4214, 4215, 4216, 4217, 4218, 4219, 4222, 4223, 4224, 4227, 4228, 4230, 4232, 4233, 4234, 4236, 4238, 4239, 4240, 4243, 4244, 4245, 4246, 4248, 4250, 4257, 4266, 4402, 4404, 4405, 4423, 4500, 4501, 4502, 4503, 4504, 4505, 4506, 4507, 4508, 4509, 4510, 4511, 4512, 4513, 4514, 4515, 4526KM, 4527KM, 4528KM, 4529KM, 4530KM, 4531KM, 4534KM, 4535KM, 4536KM, 4538KM, 4540KM, 4541KM, 4542KM, 4543KM, 4544KM, 4545KM, 4546KM, 4547KM, 4548KM, 4549KM, 4550KM, 4551KM, 4552KM, 4901, 4902, 4903, 4904, 4905, 4906, 4908, |

| WITNESS NAME | EXHIBITS |
|---|---|
| | 4909, 4910, 4911, 4912, 4913, 4914, 4915, 4916, 4917, 4918, 4919, 4922, 4941, 4942, 4943, 4944, 4945, 4946, 4947, 4948, 4949, 4950, 4951, 5009, 5010, 5014, 5018, 5027, 5028, 5029, 5030, 5031, 5033, 6000, 10003, 10004, 10005, 10008, 10010, 10011, 10013, 10014, 10021, 10027, 10029, 10030, 10033, 10034, 10036, 10042, 10043, 10044, 10049, 10051, 10052, 10053, 10055, 10061, 10062, 10082, 10084, 10087, 10088, 10090, 10093, 10097, 10098, 10099, 10103, 10105, 10108, 10109, 10115, 10117, 10118, 10123, 10154, 10171, 10172, 10173, 10174, 10175, 10176, 10177, 10183, 10184, 10185, 10186, 10187, 10188, 10189, 10190, 10191, 10192, 10193, 10194, 10195, 10197, 10198, 10200, 10201, 10202, 10224, 10225, 10226, 10229, 10230, 10231, 10234, 10235, 10236, 10238, 10242, 10256, 10261, 10262, 10263, 10264, 10265, 10266, 10267, 10268, 10269, 10270, 10271, 10272, 10273, 10274, 10275, 10276, 10277, 10278, 10279, 10280, 10281, 10282, 10283, 10284, 10285, 10286, 10289, 10290, 10291, 10292, 10293, 10294, 10295, 10296, 10297, 10298, 10299, 10300, 10301, 10302, 10303, 10304, 10305, 10308, 10309, 10310, 10311, 10312, 10313, 10314, 10315, 10316, 10317, 10318, 10319, 10320, 10321, 10322, 10323, 10324, 10325, 10326, 10327, 10329, 10330, 10331, 10332, 10333, 10334, 10335, 10336, 10337, 10338, 10356, 10357, 10358, 10359, 10360, 10361, 10362, 10363, 10364, 10365, 10366, 10367, 10368, 10369, 10379, 10380, 10381, 10382, 10383, 10385, 10386, 10387, 10388, 10389, 10390, 10391, 10392, 10393, 10394, 10395, 10396, 10397, 10398, 10399, 10400, 10401, 10402, 10403, 10404, 10405, 10406, 10407, 10408, 10409, 10410, 10411, 10412, 10413, 10414, 10415, 10416, 10417, 10418, 10419, 10420, 10421, 10422, 10423, 10438, 10439, 10440, 10441, 10442, 10443, 10444, 10445, 10446, 10447, 10448, 10452, 10453, 10454, 10455, 10456, 10457, 10459, 10460, 10461, 10462, 10463, 10464, 10465, 10466, 10468, 10476, 10477, 10479, 10502, 10503, 10504, 10505, 10506, 10507, 10508, 10509, 10510, 10511, 10512, 10513, 10514, 10515, 10516, 10517, 10518, 10519, 10520, 10521, 10522, 10523, 10524, 10525, 10526, 10527, 10528, 10529, 10530, 10532, 10533, 10534, 10535, 10536, 10537, 10538, 10539, 10540, 10541, 10542, 10543, 10544, 10545, 10546, 10547, 10548, 10549, 10553, 10566, 10567, 10568, 10569, 10570, 10571, 10572, 10573, 10574, 10575, 10576, 10578, 10579, 10580, 10581, 10582, 10583, 10584, 10585, 10586, 10587, 10588, 10589, 10590, 10591, 10592, 10593, 10594, 10595, 10596, 10597, 10598, 10599, 10600, 10601, 10602, 10603, 10604, 10605, 10606, 10607, 10608, 10609, 10610, 10613, 10614, 10615, 10616, 10617, 10618, 10619, 10620, 10621, 10622, 10623, 10624, 10625, 10626, 10627, 10628, 10629, 10630, 10631, 10632, 10633, 10634, 10635, 10638, 10639, 10640, 10643, 10644, 10645, 10646, 10647, 10651, 10652, 10653, 10654, 10655, 10656, 10657, 10658, 10659, 10669, 10670, 10671, 10672, 10673, 10674, 10675, 10676, 10677, 10678, 10679, 10680, 10681, 10682, 10683, 10684, 10685, 10686, 10687, 10688, 10689, 10690, 10691, 10692, 10693, 10694, 10695, 10696, 10697, 10698, 10699, 10700, |

| WITNESS NAME | EXHIBITS |
|---|---|
| | 10701, 10702, 10703, 10704, 10705, 10706, 10707, 10708, 10709, 10710, 10711, 10712, 10713, 10714, 10715, 10721, 10722, 10723, 10724, 10729, 10730, 10782, 10783, 10785, 10786, 10787, 10788, 10789, 10790, 10791, 10792, 10793, 10794, 10795, 10796, 10797, 10798, 10799, 10800, 10801, 10802, 10803, 10804, 10806, 10807, 10808, 10809, 10810, 10811, 10812, 10813, 10814, 10815, 10816, 10817, 10818, 10819, 10820, 10821, 10822, 10823, 10824, 10825, 10826, 10827, 10828, 10829, 10830, 10831, 10832, 10833, 10834, 10835, 10836, 10837, 10838, 10839, 10840, 10841, 10842, 10843, 10844, 10845, 10846, 10847, 10848, 10849, 10850, 10851, 10852, 10853, 10854, 10855, 10856, 10857, 10858, 10859, 10860, 10861, 10862, 10863, 10864, 10865, 10866, 10867, 10868, 10869, 10870, 10871, 10872, 10873, 10874, 10876, 10877, 10879, 10880, 10881, 10882, 10883, 10884, 10885, 10886, 10887, 10888, 10889, 10890, 10891, 10892, 10893, 10894, 10895, 10896, 10897, 10898, 10900, 10902, 10903, 10905, 10906, 10907, 10908, 10909, 10910, 10911, 10912, 10913, 10914, 10915, 10916, 10917, 10918, 10919, 10920, 10921, 11069, 11070, 11071, 11072, 11073, 11074, 11076, 11077, 11078, 11079, 11080, 11081, 11082, 11083, 11084, 11085, 11086, 11087, 11088, 11089, 11090, 11092, 11093, 11094, 11095, 11096, 11101, 11102, 11103, 11104, 11105, 11106, 11107, 11108, 11109, 11110, 11111, 11112, 11113, 11114, 11115, 11116, 11145, 11146, 11147, 11148, 11149, 11150, 11151, 11152, 11153, 11154, 11157, 11158, 11159, 11160, 11161, 11162, 11163, 11164, 11165, 11170, 11171, 11172, 11173, 11176, 11178, 11180, 11181, 11182, 11184, 11185, 11186, 11187, 11188, 11189, 11190, 11191, 11192, 11193, 11194, 11195, 11196, 11199, 11200, 11201, 11202, 11203, 11204, 11205, 11206, 11207, 11208, 11209, 11210, 11211, 11212, 11213, 11214, 11215, 11216, 11218, 11219, 11220, 11221, 11222, 11223, 11224, 11225, 11226, 11227, 11228, 11229, 11230, 11231, 11232, 11233, 11234, 11235, 11236, 11237, 11238, 11239, 11240, 11241, 11242, 11243, 11244, 11245, 11246, 11247, 11248, 11249, 11250, 11251, 11252, 11253, 11254, 11255, 11256, 11257, 11258, 11259, 11260, 11261, 11262, 11263, 11264, 11265, 11266, 11267, 11268, 11269, 11270, 11271, 11272, 11273, 11274, 11275, 11276, 11277, 11278, 11283, 11285, 11286, 11287, 11288, 11289, 11290, 11291, 11292, 11293, 11294, 11297, 11298, 11300, 11301, 11302, 11303, 11304, 11305, 11307, 11308, 11309, 11310, 11311, 11312, 11313, 11314, 11315, 11316, 11317, 11318, 11319, 11320, 11321, 11322, 11323, 11324, 11325, 11326, 11327, 11328, 11329, 11330, 11331, 11332, 11333, 11334, 11335, 11336, 11337, 11338, 11339, 11340, 11341, 11342, 11343, 11344, 11345, 11346, 11347, 11348, 11349, 11350, 11351, 11352, 11354, 11355, 11356, 11357, 11359, 11360, 11361, 11362, 11363, 11364, 11365, 11366, 11367, 11368, 11369, 11370, 11371, 11372, 11373, 11374, 11375, 11376, 11377, 11378, 11379, 11380, 11381, 11382, 11383, 11384, 11385, 11386, 11387, 11388, 11389, 11390, 11391, 11392, 11393, 11394, 11395, 11396, 11397, 11398, 11471, 11472, 11473, 11474, 11475, 11476, 11477, 11478, 11479, |

| WITNESS NAME | EXHIBITS |
|---|---|
| | 11480, 11481, 11482, 11483, 11484, 11485, 11486, 11487, 11488, 11489, 11490, 11491, 11492, 11493, 11494, 11495, 11496, 11497, 11498, 11499, 11500, 11501, 11502, 11503, 11504, 11505, 11506, 11507, 11508, 11509, 11510, 11511, 11512, 11513, 11514, 11515, 11516, 11517, 11518, 11519, 11520, 11521, 11526, 11527, 11560, 11561, 11562, 11563, 11564, 11565, 11566, 11567, 11568, 11578, 11579, 11580, 11581, 11582, 11583, 11584, 11585, 11586, 11587, 11588, 11589, 11590, 11591, 11592, 11593, 11594, 11595, 11596, 11597, 11598, 11599, 11600, 11601, 11602, 11603, 11604, 11605, 11606, 11607, 11608, 11609, 11610, 11611, 11612, 11613, 11614, 11615, 11616, 11617, 11618, 11619, 11620, 11621, 11622, 11623, 11624, 11625, 11626, 11627, 11628, 11629, 11630, 11631, 11632, 11633, 11634, 11635, 11636, 11637, 11638, 11639, 11640, 11641, 11642, 11643, 11644, 11645, 11646, 11647, 11648, 11649, 11650, 11651, 11652, 11653, 11654, 11655, 11656, 11657, 11658, 11659, 11660, 11661, 11662, 11663, 11664, 11665, 11666, 11667, 11668, 11669, 11670, 11671, 11672, 11673, 11674, 11675, 11676, 11677, 11678, 11679, 11680, 11681, 11682, 11683, 11684, 11685, 11686, 11687, 11688, 11689, 11690, 11691, 11692, 11693, 11694, 11695, 11696, 11697, 11698, 11699, 11700, 11701, 11702, 11703, 11704, 11705, 11706, 11707, 11708, 11709, 11710, 11711, 11712, 11713, 11714, 11715, 11716, 11717, 11718, 11719, 11720, 11721, 11722, 11723, 11724, 11725, 11726, 11727, 11728, 11729, 11730, 11731, 11732, 11733, 11734, 11735, 11736, 11737, 11738, 11739, 11740, 11741, 11742, 11743, 11744, 11745, 11746, 11747, 11748, 11749, 11750, 11751, 11752, 11753, 11754, 11755, 11756, 11757, 11758, 11759, 11761, 11762, 11763, 11764, 11765, 11766, 11767, 11768, 11769, 11770, 11771, 11772, 11773, 11774, 11775, 11776, 11777, 11778, 11788, 11789, 11790, 11791, 11792, 11793, 11794, 11795, 11796, 11797, 11798, 11799, 11800, 11801, 11802, 11803, 11804, 11805, 11806, 11807, 11808, 11809, 11810, 11811, 11812, 11813, 11814, 11815, 11816, 11817, 11818, 11819, 11820, 11821, 11822, 11823, 11824, 11825, 11826, 11827, 11828, 11829, 11830, 11831, 11832, 11833, 11834, 11835, 11836, 11837, 11838, 11839, 11840, 11841, 11842, 11843, 11844, 11845, 11846, 11847, 11848, 11849, 11850, 11851, 11854, 11855, 11856, 11857, 11858, 11859, 11860, 11861, 11862, 11863, 11864, 11865, 11866, 11867, 11868, 11869, 11870, 11871, 11872, 11873, 11874, 11875, 11876, 11877, 11878, 11879, 11880, 11881, 11882, 11883, 11884, 11885, 11886, 11887, 11888, 11889, 11890, 11891, 11892, 11893, 11894, 11895, 11896, 11897, 11898, 11899, 11900, 11901, 11902, 11903, 11904, 11905, 11906, 11907, 11908, 11909, 11917, 11926, 11930, 11931, 11935, 11946, 11949, 11951, 11955, 11957, 11959, 11960, 11962, 11963, 11964, 11965, 11966, 11967, 11968, 11969, 11970, 11971, 11972, 11973, 11974, 11975, 11976, 11977, 11978, 11979, 11980, 11981, 11982, 11983, 11984, 11985, 11986, 11987, 11988, 11989, 11990, 11991, 11992, 11993, 11994, 11995, 11996, 11997, 11998, 11999, 12000, 12001, 12002, 12003, 12004, 12005, 12006, 12007, 12008, 12009, 12010, |

| WITNESS NAME | EXHIBITS |
|---|---|
| | 12011, 12012, 12013, 12014, 12015, 12016, 12017, 12018, 12019, 12020, 12021, 12022, 12023, 12024, 12025, 12026, 12027, 12028, 12029, 12030, 12031, 12032, 12033, 12034, 12036, 12037, 12038, 12039, 12040, 12041, 12043, 12044, 12045, 12046, 12047, 12049, 12050, 12051, 12052, 12053, 12054, 12055, 12056, 12057, 12058, 12059, 12060, 12061, 12062, 12063, 12064, 12065, 12071, 12072, 12073, 12074, 12075, 12076, 12077, 12078, 12079, 12080, 12081, 12082, 12083, 12084, 12085, 12086, 12087, 12088, 12089, 12090, 12091, 12092, 12093, 12094, 12095, 12096, 12097, 12098, 12099, 12100, 12101, 12102, 12103, 12104, 12105, 12106, 12107, 12108, 12109, 12110, 12111, 12112, 12113, 12114, 12115, 12116, 12117, 12118, 12119, 12120, 12121, 12122, 12123, 12124, 12125, 12126, 12127, 12128, 12129, 12130, 12131, 12135, 12137, 12140, 12141, 12145, 12149, 12153, 12156, 12157, 12168, 12169, 12182, 12183, 12184, 12185, 12186, 12187, 12188, 12189, 12190, 12191, 12192, 12193, 12194, 12195, 12196, 12197, 12198, 12199, 12200, 12201, 12202, 12203, 12204, 12205, 12206, 12207, 12208, 12209, 12210, 12211, 12212, 12213, 12214, 12215, 12216, 12217, 12218, 12219, 12220, 12221, 12222, 12223, 12224, 12225, 12226, 12230, 12237, 12238, 12239, 12240, 12241, 12242, 12243, 12244, 12245, 12246, 12247, 12248, 12249, 12250, 12251, 12252, 12253, 12254, 12255, 12256, 12257, 12258, 12259, 12260, 12261, 12262, 12263, 12264, 12265, 12266, 12267, 12268, 12269, 12270, 12271, 12272, 12273, 12274, 12275, 12276, 12277, 12278, 12279, 12280, 12281, 12282, 12283, 12284, 12285, 12286, 12287, 12288, 12289, 12290, 12291, 12292, 12293, 12294, 12295, 12296, 12297, 12298, 12299, 12300, 12301, 12302, 12303, 12304, 12305, 12306, 12307, 12308, 12309, 12310, 12311, 12312, 12313, 12314, 12315, 12316, 12317, 12318, 12319, 12320, 12321, 12322, 12323, 12324, 12325, 12326, 12327, 12328, 12329, 12330, 12331, 12332, 12333, 12334, 12335, 12337, 12339, 12341, 12343, 12345, 12347, 12350, 12353, 12354, 12355, 12356, 12357, 12358, 12359, 12360, 12361, 12362, 12363, 12364, 12365, 12366, 12367, 12368, 12369, 12370, 12371, 12373, 12374, 12376, 12377, 12378, 12379, 12381, 12382, 12389, 12390, 12393, 12394, 12395, 12396, 12397, 12398, 12399, 12400, 12401, 12402, 12404, 12405, 12406, 12407, 12408, 12426, 12427, 12428, 12429, 12430, 12431, 12432, 12433, 12434, 12435, 12436, 12437, 12438, 12439, 12440, 12441, 12442, 12443, 12815, 12816, 12820, 12821, 12823, 12824, 12828, 12829, 12830, 12831, 12832, 12833, 12834, 12835, 12836, 12837, 12839, 12840, 12843, 12844, 12845, 12846, 12876, 12877, 12878, 12879, 12880, 12881, 12882, 12883, 12884, 12886, 12887, 12889, 12890, 12891, 12892, 12893, 12895, 12897, 12898, 12899, 12904, 12905, 12906, 12907, 12908, 12909, 12910, 12911, 12912, 12913, 12914, 12926, 12927, 12928, 12929, 12930, 12931, 12932, 12933, 12934, 12935, 12936, 12937, 12938, 12939, 12940, 12941, 12942, 12943, 12944, 12945, 12946, 12947, 12951, 12956, 12957, 12958, 12959, 12960, 12961, 12962, 12963, 12964, 12965, 12966, 12967, 12968, 12969, 12970, 12971, 12972, 12973, 12974, 12975, |

| WITNESS NAME | EXHIBITS |
|---|---|
| | 12976, 12977, 12978, 12979, 12980, 12983, 12984, 12985, 12986, 12987, 12988, 12989, 12990, 12991, 12992, 12993, 12994, 12995, 12996, 12997, 12998, 12999, 13000, 13001, 13002, 13003, 13004, 13005, 13006, 13007, 13008, 13009, 13010, 13011, 13012, 13013, 13014, 13015, 13016, 13021, 13022, 13023, 13024, 13025, 13026, 13027, 13028, 13030, 13031, 13032, 13033, 13034, 13035, 13039, 13042, 13059, 13060, 13062, 13065, 13066, 13067, 13068, 13069, 13070, 13071, 13072, 13073, 13074, 13075, 13076, 13077, 13078, 13079, 13080, 13081, 13082, 13083, 13085, 13086, 13087, 13088, 13089, 13090, 13092, 13094, 13106, 13108, 13109, 13110, 13111, 13116, 13119, 13121, 13122, 13123, 13129, 13130, 13131, 13132, 13133, 13134, 13135, 13136, 13137, 13138, 13139, 13140, 13141, 13142, 13143, 13144, 13145, 13146, 13147, 13148, 13149, 13150, 13151, 13152, 13154, 13155, 13157, 13158, 13163, 13164, 13165, 13166, 13167, 13168, 13169, 13170, 13171, 13173, 13175, 13178, 13179, 13180, 13181, 13182, 13183, 13184, 13185, 13186, 13187, 13188, 13189, 13190, 13191, 13192, 13193, 13194, 13195, 13196, 13197, 13198, 13199, 13200, 13201, 13203, 13205, 13206, 13208, 13212, 13213, 13214, 13215 |
| Lee, Edmond | 1, 2, 3, 4, 5, 6, 7, 8, 9, 10, 18, 19, 302, 323, 325, 326, 327, 367A, 401, 461, 462, 482, 483, 484, 497, 534, 535, 536, 537, 539, 540, 541, 542, 597, 598, 599, 600, 602, 603, 604, 605, 651, 660, 745, 910, 911, 912, 913, 914, 915, 916, 917, 918, 920, 921, 922, 923, 924, 925, 926, 929, 931, 932, 933, 934, 935, 936, 937, 938, 939, 940, 941, 943, 945, 946, 947, 949, 950, 951, 952, 953, 954, 1100, 1101, 1103, 1104, 1105, 1106, 1107, 1108, 1109, 1110, 1111, 1112, 1114, 1115, 1116, 1117, 1118, 1172, 1307, 1320, 1747, 1748, 1750, 1751, 1752, 1761, 1762, 1763, 1764, 1765, 1766, 1767, 1768, 1769, 1770, 1771, 1773, 1902, 1905, 1906, 1909, 3350, 3351, 3352, 3353, 3354, 3355, 4208, 4500, 4501, 4502, 4503, 4504, 4505, 4506, 4508, 4509, 4510, 4511, 4512, 4513, 4514, 4515, 4526KM, 4527KM, 4528KM, 4529KM, 4530KM, 4531KM, 4534KM, 4535KM, 4536KM, 4538KM, 4540KM, 4541KM, 4542KM, 4543KM, 4544KM, 4545KM, 4546KM, 4547KM, 4548KM, 4549KM, 4550KM, 4551KM, 4552KM, 4901, 4903, 4904, 4905, 4906, 4908, 4909, 4910, 4917, 4918, 4919, 4951, 10008, 10055, 10063, 10466, 10503, 10504, 10507, 10510, 10511, 10512, 10513, 10514, 10515, 10516, 10517, 10518, 10519, 10520, 10521, 10522, 10523, 10524, 10526, 10529, 10530, 10532, 10533, 10534, 10535, 10536, 10537, 10538, 10539, 10540, 10541, 10542, 10543, 10544, 10545, 10546, 10547, 10548, 10553, 10566, 10578, 10580, 10581, 10582, 10583, 10584, 10585, 10586, 10587, 10588, 10589, 10590, 10591, 10592, 10593, 10594, 10595, 10600, 10601, 10602, 10603, 10604, 10605, 10606, 10607, 10608, 10609, 10610, 10613, 10614, 10615, 10616, 10617, 10618, 10619, 10620, 10621, 10622, 10623, 10628, 10629, 10630, 10631, 10632, 10633, 10634, 10638, 10639, 10640, 10652, 10653, 10654, 10655, 10656, 10657, 10658, 10659, 10673, 10674, 10675, 10676, 10677, 10678, 10679, 10680, 10681, 10682, 10683, 10684, 10687, 10691, 10692, 10693, |

| WITNESS NAME | EXHIBITS |
|---|---|
| | 10694, 10695, 10697, 10698, 10699, 10700, 10701, 10704, 10705, 10706, 10707, 10708, 10709, 10710, 10711, 10712, 10714, 10724, 10729, 10730, 10782, 10786, 10787, 10788, 10789, 10790, 10791, 10792, 10793, 10794, 10795, 10796, 10800, 10801, 10803, 10804, 10810, 10811, 10820, 10822, 10824, 10828, 10831, 10846, 10849, 10871, 10872, 10873, 10874, 10877, 10886, 10887, 10888, 10889, 10890, 10895, 10897, 10902, 10903, 10905, 11071, 11072, 11073, 11101, 11102, 11111, 11113, 11114, 11115, 11145, 11146, 11147, 11148, 11149, 11150, 11151, 11152, 11154, 11157, 11158, 11159, 11161, 11162, 11170, 11171, 11172, 11173, 11175, 11182, 11185, 11189, 11190, 11194, 11195, 11199, 11200, 11201, 11202, 11203, 11204, 11205, 11206, 11207, 11208, 11209, 11210, 11211, 11212, 11213, 11214, 11215, 11216, 11218, 11219, 11220, 11221, 11222, 11223, 11232, 11233, 11234, 11236, 11237, 11238, 11241, 11242, 11245, 11247, 11251, 11262, 11267, 11269, 11274, 11275, 11277, 11285, 11286, 11287, 11288, 11289, 11290, 11291, 11292, 11293, 11294, 11297, 11298, 11300, 11301, 11302, 11303, 11304, 11305, 11307, 11308, 11309, 11310, 11311, 11312, 11313, 11314, 11315, 11316, 11317, 11318, 11319, 11320, 11321, 11322, 11323, 11324, 11325, 11326, 11327, 11328, 11329, 11330, 11332, 11333, 11334, 11335, 11336, 11337, 11339, 11347, 11348, 11349, 11350, 11351, 11352, 11354, 11357, 11363, 11364, 11365, 11366, 11367, 11368, 11369, 11371, 11372, 11373, 11374, 11375, 11579, 11580, 11584, 11586, 11587, 11588, 11589, 11590, 11591, 11592, 11593, 11594, 11597, 11598, 11599, 11600, 11601, 11602, 11603, 11604, 11605, 11606, 11608, 11610, 11612, 11617, 11618, 11621, 11622, 11623, 11624, 11626, 11627, 11630, 11631, 11632, 11633, 11634, 11635, 11636, 11637, 11638, 11639, 11640, 11641, 11642, 11643, 11644, 11645, 11646, 11647, 11648, 11649, 11650, 11652, 11655, 11657, 11659, 11660, 11661, 11662, 11668, 11670, 11671, 11672, 11673, 11674, 11677, 11682, 11683, 11688, 11689, 11690, 11691, 11692, 11694, 11695, 11696, 11697, 11698, 11699, 11700, 11701, 11702, 11703, 11704, 11705, 11706, 11707, 11708, 11709, 11710, 11711, 11712, 11713, 11714, 11715, 11716, 11717, 11718, 11719, 11720, 11721, 11722, 11723, 11724, 11725, 11726, 11727, 11728, 11729, 11730, 11731, 11732, 11733, 11734, 11735, 11736, 11737, 11738, 11739, 11740, 11741, 11742, 11743, 11744, 11745, 11746, 11747, 11748, 11749, 11750, 11751, 11752, 11753, 11754, 11755, 11756, 11757, 11758, 11759, 11761, 11764, 11765, 11766, 11767, 11768, 11769, 11770, 11771, 11772, 11773, 11788, 11789, 11790, 11791, 11792, 11793, 11794, 11795, 11796, 11797, 11798, 11799, 11800, 11801, 11802, 11803, 11804, 11805, 11806, 11807, 11808, 11809, 11810, 11811, 11812, 11813, 11814, 11815, 11816, 11817, 11818, 11819, 11820, 11821, 11822, 11823, 11824, 11825, 11826, 11827, 11828, 11829, 11830, 11831, 11832, 11833, 11834, 11836, 11837, 11838, 11839, 11841, 11846, 11847, 11848, 11849, 11850, 11851, 11855, 11858, 11859, 11860, 11861, 11862, 11863, 11864, 11865, 11866, 11867, 11870, 11871, 11872, 11873, 11874, 11875, 11876, 11877, 11878, |

| WITNESS NAME | EXHIBITS |
|---|---|
| | 11879, 11880, 11881, 11883, 11887, 11888, 11889, 11892, 11895, 11896, 11897, 11898, 11899, 11900, 11903, 11904, 11905, 11906, 11962, 12022, 12023, 12031, 12032, 12033, 12036, 12037, 12038, 12039, 12040, 12041, 12043, 12044, 12045, 12049, 12050, 12051, 12052, 12053, 12054, 12055, 12057, 12059, 12061, 12062, 12063, 12071, 12072, 12073, 12074, 12075, 12076, 12084, 12085, 12086, 12087, 12088, 12089, 12090, 12091, 12092, 12093, 12094, 12095, 12096, 12097, 12098, 12099, 12100, 12101, 12102, 12103, 12104, 12105, 12106, 12107, 12108, 12109, 12110, 12111, 12113, 12114, 12115, 12116, 12117, 12118, 12119, 12120, 12121, 12122, 12123, 12124, 12125, 12126, 12127, 12128, 12131, 12135, 12140, 12141, 12145, 12153, 12156, 12157, 12182, 12184, 12185, 12187, 12188, 12189, 12190, 12191, 12192, 12193, 12194, 12195, 12196, 12197, 12198, 12199, 12200, 12201, 12202, 12203, 12204, 12205, 12206, 12207, 12208, 12209, 12210, 12211, 12212, 12213, 12214, 12215, 12216, 12218, 12219, 12220, 12221, 12222, 12223, 12224, 12225, 12226, 12230, 12238, 12239, 12242, 12243, 12244, 12245, 12246, 12248, 12249, 12250, 12251, 12252, 12253, 12254, 12255, 12256, 12257, 12258, 12259, 12260, 12261, 12262, 12263, 12264, 12265, 12266, 12267, 12268, 12269, 12270, 12271, 12272, 12273, 12274, 12275, 12276, 12277, 12278, 12279, 12280, 12281, 12282, 12304, 12305, 12306, 12307, 12313, 12315, 12321, 12325, 12329, 12331, 12333, 12335, 12337, 12339, 12341, 12343, 12345, 12347, 12350, 12353, 12354, 12355, 12356, 12357, 12358, 12359, 12361, 12362, 12363, 12364, 12365, 12366, 12367, 12368, 12369, 12370, 12371, 12373, 12374, 12376, 12377, 12378, 12379, 12381, 12382, 12389, 12390, 12393, 12394, 12395, 12396, 12397, 12398, 12399, 12400, 12401, 12402, 12404, 12405, 12406, 12407, 12408, 12426, 12427, 12428, 12429, 12430, 12431, 12433, 12434, 12435, 12436, 12437, 12438, 12439, 12440, 12441, 12442, 12443, 12828, 12844, 12845, 12876, 12877, 12878, 12879, 12880, 12881, 12882, 12883, 12884, 12904, 12974, 12975, 12976, 12978, 13002, 13003, 13011, 13013, 13014, 13016, 13022, 13026, 13028, 13030, 13032, 13033, 13059, 13060, 13061, 13062, 13065, 13066, 13067, 13068, 13075, 13076, 13077, 13078, 13079, 13080, 13081, 13083, 13085, 13086, 13087, 13088, 13119, 13157, 13158, 13165, 13168, 13170, 13192, 13196, 13197, 13198, 13200, 13201, 13203, 13212, |
| Lee, Stephen | 1, 2, 3, 4, 5, 6, 7, 8, 9, 19, 302, 367A, 401, 461, 537, 539, 540, 598, 599, 600, 651, 745, 910, 911, 912, 913, 914, 915, 916, 917, 918, 920, 921, 922, 923, 924, 925, 926, 931, 932, 933, 934, 935, 936, 937, 938, 939, 940, 941, 943, 945, 946, 947, 949, 950, 951, 952, 953, 954, 1100, 1103, 1104, 1105, 1106, 1107, 1112, 1114, 1118, 1307, 1747, 1748, 1750, 1751, 1752, 1761, 4207, 4208, 4224, 4500, 4501, 4502, 4503, 4504, 4505, 4506, 4508, 4509, 4510, 4511, 4512, 4513, 4514, 4515, 4526KM, 4527KM, 4528KM, 4529KM, 4530KM, 4531KM, 4534KM, 4535KM, 4536KM, 4538KM, 4540KM, 4541KM, 4542KM, 4543KM, 4544KM, 4545KM, 4546KM, 4547KM, 4548KM, 4549KM, 4550KM, 4551KM, 4552KM, |

| WITNESS NAME | EXHIBITS |
|---|---|
|  | 4901, 4903, 4904, 4905, 4906, 4908, 4909, 4910, 4917, 4918, 4919, 4951, 10008, 10055, 10109, 10118, 10466, 10503, 10504, 10507, 10510, 10511, 10512, 10513, 10514, 10515, 10516, 10517, 10518, 10519, 10520, 10521, 10522, 10523, 10524, 10526, 10529, 10530, 10532, 10533, 10534, 10535, 10536, 10537, 10538, 10539, 10540, 10541, 10542, 10543, 10544, 10545, 10546, 10547, 10548, 10553, 10566, 10578, 10580, 10581, 10582, 10583, 10584, 10585, 10586, 10587, 10588, 10589, 10590, 10591, 10592, 10593, 10594, 10595, 10600, 10601, 10602, 10603, 10604, 10605, 10606, 10607, 10608, 10609, 10610, 10613, 10614, 10615, 10616, 10617, 10618, 10619, 10620, 10621, 10622, 10623, 10628, 10629, 10630, 10631, 10632, 10633, 10634, 10638, 10639, 10640, 10652, 10653, 10654, 10655, 10656, 10657, 10658, 10659, 10673, 10674, 10675, 10676, 10677, 10678, 10679, 10680, 10681, 10682, 10683, 10684, 10687, 10691, 10692, 10693, 10694, 10695, 10697, 10698, 10699, 10700, 10701, 10704, 10705, 10706, 10707, 10708, 10709, 10710, 10711, 10712, 10714, 10724, 10729, 10730, 10782, 10786, 10787, 10788, 10789, 10790, 10791, 10792, 10793, 10794, 10795, 10796, 10800, 10801, 10804, 10810, 10811, 10820, 10822, 10824, 10828, 10831, 10846, 10849, 10871, 10872, 10873, 10874, 10877, 10881, 10882, 10884, 10886, 10887, 10888, 10889, 10890, 10895, 10897, 10902, 10903, 10905, 11071, 11072, 11073, 11101, 11102, 11113, 11114, 11115, 11145, 11146, 11147, 11148, 11149, 11150, 11151, 11152, 11154, 11157, 11158, 11159, 11160, 11161, 11162, 11163, 11170, 11171, 11172, 11173, 11185, 11190, 11191, 11194, 11195, 11203, 11205, 11213, 11219, 11222, 11223, 11233, 11242, 11245, 11250, 11261, 11262, 11275, 11276, 11277, 11291, 11292, 11293, 11294, 11302, 11307, 11308, 11317, 11326, 11327, 11329, 11330, 11335, 11337, 11338, 11367, 11368, 11587, 11590, 11591, 11600, 11603, 11632, 11643, 11644, 11645, 11646, 11649, 11652, 11673, 11674, 11684, 11685, 11686, 11696, 11700, 11703, 11705, 11706, 11713, 11716, 11728, 11729, 11739, 11740, 11743, 11746, 11747, 11748, 11749, 11765, 11767, 11788, 11789, 11790, 11791, 11792, 11793, 11794, 11795, 11796, 11797, 11798, 11799, 11800, 11801, 11802, 11803, 11804, 11805, 11806, 11807, 11808, 11809, 11810, 11811, 11812, 11813, 11814, 11815, 11816, 11817, 11818, 11819, 11820, 11821, 11822, 11823, 11824, 11825, 11826, 11827, 11828, 11829, 11830, 11831, 11832, 11833, 11834, 11836, 11837, 11838, 11848, 11849, 11850, 11851, 11858, 11859, 11860, 11861, 11862, 11863, 11864, 11865, 11866, 11869, 11896, 12031, 12032, 12036, 12041, 12044, 12053, 12054, 12072, 12073, 12085, 12090, 12110, 12111, 12113, 12118, 12120, 12121, 12126, 12128, 12135, 12140, 12141, 12153, 12156, 12157, 12182, 12184, 12185, 12186, 12187, 12218, 12224, 12226, 12230, 12238, 12239, 12242, 12243, 12244, 12245, 12246, 12248, 12249, 12250, 12251, 12252, 12253, 12254, 12255, 12256, 12257, 12258, 12259, 12260, 12261, 12262, 12263, 12264, 12265, 12266, 12267, 12268, 12269, 12270, 12271, 12272, 12273, 12274, 12275, 12276, 12277, 12278, 12279, 12280, 12281, 12282, 12304, 12305, 12306, |

| WITNESS NAME | EXHIBITS |
|---|---|
| | 12307, 12313, 12325, 12329, 12331, 12337, 12339, 12341, 12343, 12350, 12353, 12354, 12356, 12357, 12358, 12361, 12362, 12363, 12364, 12365, 12366, 12367, 12368, 12369, 12370, 12371, 12373, 12374, 12376, 12377, 12378, 12379, 12381, 12382, 12389, 12390, 12393, 12394, 12395, 12396, 12397, 12398, 12399, 12400, 12401, 12402, 12404, 12405, 12406, 12407, 12408, 12441, 12844, 12845, 12876, 12877, 12878, 12879, 12880, 12881, 12882, 12883, 12884, 12904, 12974, 12975, 12976, 12978, 13002, 13059, 13061, 13062, 13065, 13066, 13067, 13068, 13075, 13083, 13085, 13086, 13119, 13168, 13192, 13196, 13197, 13198, 13200, 13201, 13203, 13204, |
| Lee, Victor | 1, 2, 3, 4, 5, 6, 7, 8, 9, 19, 302, 367A, 401, 461, 462, 535, 537, 539, 540, 598, 599, 600, 651, 745, 910, 911, 912, 913, 914, 915, 916, 917, 918, 920, 921, 922, 923, 924,  925, 926, 931, 932, 933, 934, 935, 936, 937, 938, 939, 940, 941, 943, 945, 946, 947, 949, 950, 951, 952, 953, 954, 1100, 1103, 1104, 1105, 1106, 1107, 1112, 1114, 1118, 1307, 1747, 1748, 1750, 1751, 1752, 4500, 4501, 4502, 4503, 4504, 4505, 4506, 4508, 4509, 4510, 4511, 4512, 4513, 4514, 4515, 4526KM, 4527KM, 4528KM, 4529KM, 4530KM, 4531KM, 4534KM, 4535KM, 4536KM, 4538KM, 4540KM, 4541KM, 4542KM, 4543KM, 4544KM, 4545KM, 4546KM, 4547KM, 4548KM, 4549KM, 4550KM, 4551KM, 4552KM, 4901, 4903, 4904, 4905, 4906, 4908, 4909, 4910, 4917, 4918, 4919, 4951, 10008, 10055, 10097, 10115, 10466, 10503, 10504, 10507, 10510, 10511, 10512, 10513, 10514, 10515, 10516, 10517, 10518, 10519, 10520, 10521, 10522, 10523, 10524, 10526, 10529, 10530, 10532, 10533, 10534, 10535, 10536, 10537, 10538, 10539, 10540, 10541, 10542, 10543, 10544, 10545, 10546, 10547, 10548, 10553, 10566, 10578, 10580, 10581, 10582, 10583, 10584, 10585, 10586, 10587, 10588, 10589, 10590, 10591, 10592, 10593, 10594, 10595, 10600, 10601, 10602, 10603, 10604, 10605, 10606, 10607, 10608, 10609, 10610, 10613, 10614, 10615, 10616, 10617, 10618, 10619, 10620, 10621, 10622, 10623, 10628 , 10629, 10630, 10631, 10632, 10633, 10634, 10638, 10639, 10640, 10652, 10653, 10654, 10655, 10656, 10657, 10658, 10659, 10673, 10674, 10675, 10676, 10677, 10678, 10679, 10680, 10681, 10682, 10683, 10684, 10687, 10691, 10692, 10693, 10694, 10695, 10697, 10698, 10699, 10700, 10701, 10704, 10705, 10706, 10707, 10708, 10709, 10710, 10711, 10712, 10714, 10724, 10729, 10730, 10782, 10786, 10787, 10788, 10789, 10790, 10791, 10792, 10793, 10794, 10795, 10796, 10800, 10801, 10804, 10810, 10811, 10820, 10822, 10824, 10828, 10831, 10846, 10849, 10871, 10872, 10873, 10874, 10877, 10886, 10887, 10888, 10889, 10890, 10895, 10897, 10902, 10903, 10905, 11071, 11072, 11073, 11101, 11102, 11113, 11114, 11115, 11145, 11146, 11147, 11148, 11149, 11150, 11151, 11152, 11154, 11157, 11158, 11159, 11161, 11162, 11170, 11171, 11172, 11173, 11194, 11208, 11213, 11220, 11222, 11223, 11242, 11245, 11267, 11277, 11291, 11292, 11293, 11294, 11308, 11316, 11317, 11321, 11322, 11332, 11333, 11335, 11366, 11367, 11368, 11589, |

| WITNESS NAME | EXHIBITS |
|---|---|
| | 11590, 11591, 11592, 11603, 11604, 11617, 11618, 11632, 11637, 11644, 11645, 11648, 11649, 11650, 11652, 11673, 11674, 11681, 11688, 11689, 11694, 11700, 11705, 11707, 11713, 11716, 11723, 11726, 11746, 11747, 11749, 11753, 11765, 11788, 11789, 11790, 11791, 11792, 11793, 11794, 11795, 11796, 11797, 11798, 11799, 11800, 11801, 11802, 11803, 11804, 11805, 11806, 11807, 11808, 11809, 11810, 11811, 11812, 11813, 11814, 11815, 11816, 11817, 11818, 11819, 11820, 11821, 11822, 11823, 11824, 11825, 11826, 11827, 11828, 11829, 11830, 11831, 11832, 11833, 11834, 11836, 11837, 11838, 11846, 11848, 11849, 11850, 11851, 11858, 11859, 11860, 11861, 11862, 11863, 11864, 11865, 11866, 11880, 11903, 12031, 12032, 12036, 12037, 12041, 12043, 12045, 12053, 12055, 12059, 12071, 12073, 12074, 12076, 12085, 12102, 12116, 12117, 12118, 12125, 12126, 12128, 12135, 12140, 12141, 12153, 12182, 12184, 12185, 12187, 12218, 12224, 12226, 12230, 12238, 12239, 12242, 12243, 12244, 12245, 12246, 12248, 12249, 12250, 12251, 12252, 12253, 12254, 12255, 12256, 12257, 12258, 12259, 12260, 12261, 12262, 12263, 12264, 12265, 12266, 12267, 12268, 12269, 12270, 12271, 12272, 12273, 12274, 12275, 12276, 12277, 12278, 12279, 12280, 12281, 12282, 12304, 12305, 12306, 12307, 12313, 12325, 12337, 12339, 12341, 12350, 12354, 12355, 12356, 12357, 12358, 12359, 12361, 12362, 12363, 12364, 12365, 12366, 12367, 12368, 12369, 12370, 12371, 12373, 12374, 12376, 12377, 12378, 12379, 12381, 12382, 12389, 12390, 12393, 12394, 12395, 12396, 12397, 12398, 12399, 12400, 12401, 12402, 12404, 12405, 12406, 12407, 12408, 12429, 12434, 12436, 12437, 12438, 12439, 12440, 12441, 12442, 12443, 12828, 12843, 12844, 12876, 12877, 12878, 12879, 12880, 12881, 12882, 12883, 12884, 12904, 13002, 13059, 13061, 13062, 13066, 13067, 13068, 13075, 13083, 13085, 13086, 13104, 13168, 13196, 13197, 13198, 13200, 13201, 13203, 13212 |
| Lind, Robert C. | 25, 504, 505, 507, 509, 511, 513, 913, 5400, 5401, 7625, 11401, 11404, 12923, 12924, |
| Linker, Steven | 1, 2, 3, 4, 5, 6, 7, 8, 9, 10, 302, 307, 308, 309, 310, 311, 312, 313, 314, 315, 316, 317, 319, 320, 321, 323, 325, 326, 327, 330, 331, 388, 420, 421, 422, 423, 424, 425, 426, 427, 428, 429, 430, 439, 441, 442, 445, 446, 477, 597, 745, 1113, 1124, 1747, 1748, 1750, 1751, 1752, 10008, 10015, 10030, 10055, 10092, 10503, 10504, 10507, 10510, 10511, 10512, 10513, 10514, 10515, 10516, 10517, 10518, 10519, 10520, 10521, 10522, 10523, 10524, 10526, 10529, 10530, 10532, 10533, 10534, 10535, 10536, 10537, 10538, 10539, 10540, 10541, 10542, 10543, 10544, 10545, 10546, 10547, 10548, 10566, 10578, 10580, 10581, 10582, 10583, 10584, 10585, 10586, 10587, 10588, 10589, 10590, 10591, 10592, 10593, 10594, 10595, 10600, 10601, 10602, 10603, 10604, 10605, 10606, 10607, 10608, 10609, 10610, 10613, 10614, 10615, 10616, 10617, 10618, 10619, 10620, 10621, 10622, 10623, 10628, 10629, 10630, 10631, 10632, 10633, 10634, 10638, 10639, 10640, 10652, 10654, 10655, 10656, 10657, 10658, 10659, 10673, 10674, |

| WITNESS NAME | EXHIBITS |
|---|---|
| | 10675, 10676, 10677, 10678, 10679, 10680, 10681, 10682, 10683, 10684, 10687, 10691, 10692, 10693, 10694, 10695, 10697, 10698, 10699, 10700, 10701, 10705, 10706, 10707, 10708, 10709, 10710, 10711, 10712, 10714, 10724, 10790, 10791, 10792, 10794, 10795, 10796, 10800, 10801, 10810, 10811, 10812, 10813, 10823, 10828, 10831, 10833, 10835, 10837, 10839, 10841, 10842, 10846, 10847, 10849, 10850, 10851, 10853, 10870, 10871, 10872, 10873, 10874, 10877, 10903, 11100, 11291, 11292, 11293, 11294, 11672, 11788, 11789, 11790, 11791, 11792, 11793, 11794, 11795, 11796, 11797, 11798, 11799, 11800, 11801, 11802, 11803, 11804, 11805, 11806, 11807, 11808, 11809, 11810, 11811, 11812, 11813, 11814, 11815, 11816, 11817, 11818, 11819, 11820, 11821, 11822, 11823, 11824, 11825, 11826, 11827, 11828, 11829, 11830, 11831, 11832, 11833, 11834, 11836, 11837, 11838, 11848, 11849, 11850, 11851, 11858, 11859, 11860, 11861, 11862, 11863, 11864, 11865, 11866, 12118, 12126, 12128, 12135, 12140, 12141, 12153, 12182, 12252, 12253, 12254, 12255, 12256, 12876, 12877, 12878, 12879, 12880, 12881, 12882, 12883, 12884, 12904, 12911, 13004, 13033, 13203, 13212, |
| Lo, Yim Chong | 302, 461, 462, 10886, 10887, 10888, 10889, 10890, 10895, 10897, 12184, 12185, 12187, 12218, 12224, 12238, 12239, 12242, 12243, 12244, 12245, 12246, 12248, 12249, 12250, 12251, 12252, 12253, 12254, 12255, 12256, 12257, 12258, 12259, 12260, 12261, 12262, 12263, 12264, 12265, 12266, 12267, 12268, 12269, 12270, 12271, 12272, 12273, 12274, 12441, 12844, 13059, |
| Lockhart, Kenneth | 302, 461, 462, 1930, 10881, 10882, 10897, 11083, 11663, 11664, 11665, 11666, 11667, 11929, 11936, 12186, 13011, 13013, 13014, 13016, 13022, 13026, 13028, 13030, 13032, |
| Loetz, Lee | 262, 1127, 1171, 1172, 1173, 4603, 4608, 4609, 4612, 11013, 11014, 11015, 11016, 11017, 11018, 11019, 11020, 11021, 11022, 11023, 11024, 11025, 11026, 11027, 11028, 11029, 11030, 11031, 11032, 11033, 11034, 11035, 11036, 11037, 11038, 11039, 11040, 11041, 11042, 11043, 11044, 11045, 11046, 11047, 11048, 11049, 11403, 11442, 11443, 11444, 11445, 11446, 11447, 11448, 11449, 11450, 11912, 12924, |
| Longsdorf, Ron | 1658, 1659, 10019, 10484, 10485, 10486, 10487, 10488, 10489, 10490, 10491, 10492, 10494, 10495, 10496, 10497, 10498, 10499, 10500, 10501, 10502, 10531, 10550, 10551, 10552, 10554, 10555, 10558, 10560, 10561, 10562, 10563, 10564, 10565, 10612, 10636, 10637, 10641, 10642, 10650, 10660, 10661, 10662, 10663, 10664, 10665, 10666, 10667, 10668, 10737, 10738, 10739, 10740, 10741, 10742, 10743, 10744, 10745, 10746, 10747, 10748, 10749, 10750, 10751, 10752, 10753, 10754, 10755, 10756, 10757, 10758, 10759, 10760, 10761, 10762, 10763, 10764, 10765, 10766, 10767, 10768, 10769, 10770, 10771, 10772, 10773, 10774, 10775, 10776, 10777, 10778, 10779, 10780, 10781, 10784, 11279, 11281, 11852, 11853, 12146, 12147, 12148, 12150, 12151, 12152, 12750, 12875, 12888, 12896, 12900, 12901, 12902, |

| WITNESS NAME | EXHIBITS |
|---|---|
| | 13095, |
| Machado, Carlos Gustavo | 470, 646, 3601, 3602, 3603, 3604, 3605, 3606, 3607, 3608, 3609, 3610, 3611, 3612, 3613, 3614, 3615, 3616, 3617, 3618, 3619, 3620, 3621, 3622, 3623, 3624, 3625, 3626, 3627, 3628, 3629, 3630, 3631, 3632, 3633, 3634, 3635, 3636, 3637, 3638, 10021, 10881, 10882, 10897, 11198, 11521, 12081, 12186, |
| Makabi, Eli | 302, 356, 497, 655, 656, 657, 658, 659, 660, 661, 663, 664, 669, 1352, 1353, 1354, 1355, 1357, 1358, 1359, 1360, 1361, 1362, 1363, 1364, 1365, 1366, 1367, 1368, 1706, 1707, 1708, 1709, 1710, 1711, 1712, 1713, 1714, 1715, 1716, 1717, 1718, 1719, 1720, 1724, 1725, 1726, 1727, 1728, 1729, 1730, 1731, 1732, 1733, 1734, 1735, 1736, 1737, 1738, 1739, 1740, 1741, 1742, 1743, 1744, 1745, 1746, 1749, 3603, 3621, 4211, 4226, 4227, 4228, 4230, 4232, 4233, 4234, 4236, 10722, 10881, 10882, 10886, 10887, 10888, 10889, 10890, 10895, 10897, 10898, 11069, 11070, 11074, 11077, 11078, 11080, 11081, 11082, 11083, 11084, 11085, 11086, 11087, 11088, 11089, 11090, 11092, 11093, 11094, 11095, 11102, 11103, 11110, 11116, 11153, 11225, 11226, 11227, 11228, 11229, 11230, 11231, 11266, 11283, 11285, 11286, 11287, 11288, 11289, 11303, 11304, 11305, 11320, 11331, 11340, 11341, 11359, 11360, 11371, 11372, 11376, 11377, 11378, 11379, 11380, 11381, 11382, 11383, 11384, 11385, 11386, 11387, 11388, 11389, 11390, 11391, 11392, 11393, 11394, 11395, 11396, 11397, 11398, 11562, 11563, 11564, 11565, 11581, 11582, 11585, 11607, 11619, 11620, 11625, 11626, 11627, 11628, 11629, 11630, 11639, 11640, 11651, 11653, 11654, 11656, 11658, 11661, 11662, 11663, 11664, 11675, 11678, 11679, 11680, 11761, 11768, 11772, 11773, 11774, 11775, 11776, 11777, 11778, 11881, 11885, 11889, 11891, 11902, 11962, 11963, 11964, 11965, 11966, 11967, 11968, 11969, 11970, 11971, 11972, 11973, 11974, 11975, 11976, 11977, 11978, 11979, 11980, 11981, 11982, 11983, 11984, 11985, 11986, 11987, 11988, 11989, 11990, 11991, 11992, 11993, 11994, 11995, 11996, 11997, 11998, 11999, 12000, 12001, 12002, 12003, 12004, 12005, 12006, 12007, 12008, 12009, 12010, 12011, 12012, 12013, 12014, 12015, 12016, 12019, 12020, 12021, 12023, 12024, 12025, 12026, 12027, 12028, 12033, 12034, 12060, 12064, 12065, 12077, 12184, 12185, 12186, 12187, 12188, 12189, 12190, 12191, 12192, 12193, 12194, 12195, 12196, 12197, 12198, 12199, 12200, 12201, 12202, 12203, 12204, 12205, 12206, 12207, 12208, 12209, 12210, 12211, 12212, 12213, 12214, 12215, 12216, 12218, 12219, 12220, 12221, 12222, 12223, 12224, 12225, 12238, 12239, 12242, 12243, 12244, 12245, 12246, 12248, 12249, 12250, 12251, 12252, 12253, 12254, 12255, 12256, 12257, 12258, 12259, 12260, 12261, 12262, 12263, 12264, 12265, 12266, 12267, 12268, 12269, 12270, 12271, 12272, 12273, 12274, 12441, 12823, 12956, 12957, 12958, 12959, 12960, 12961, 12962, 12963, 12964, 12965, 12966, 12967, 12968, 12969, 12970, 12971, 12972, 12973, 12974, 12975, 12976, 12983, 12985, 12986, 12987, 12990, 12991, 12993, 12998, 12999, 13094, 13106, 13123, 13129, 13130, 13132, |

| WITNESS NAME | EXHIBITS |
|---|---|
| | 13133, 13134, 13135, 13136, 13139, 13140, 13141, 13178, 13179, 13180, 13181, 13197, 13198, 13200, 13201, 13206, |
| Malacrida, David | 11, 300, 302, 482, 486, 487, 488, 489, 491, 492, 493, 494, 495, 496, 526, 527, 528, 529, 530, 532, 533, 534, 541, 578, 628, 629, 630, 631, 632, 633, 634, 635, 637, 638, 639, 640, 641, 642, 643, 644, 645, 646, 647, 650, 651, 911, 912, 919, 920, 1107, 1108, 1109, 1110, 1900, 1901, 1902, 1903, 1904, 1905, 1906, 1907, 1908, 1909, 1910, 1939, 4402, 4404, 4405, 4507, 4514, 4515, 4902, 4923, 4926, 4927, 4928, 4930, 4949, 10030, 10467, 10468, 10469, 10470, 10471, 10472, 10473, 10474, 10475, 10476, 10549, 10702, 10703, 10812, 10813, 10814, 10816, 10829, 10832, 10837, 10841, 10848, 10850, 10851, 10853, 10870, 10877, 11083, 11114, 11186, 11212, 11236, 11237, 11238, 11242, 11319, 11561, 11568, 11583, 11592, 11605, 11612, 11613, 11614, 11615, 11616, 11633, 11634, 11638, 11676, 11682, 11692, 11699, 11701, 11702, 11703, 11704, 11718, 11759, 11776, 11893, 11894, 11895, 11899, 12056, 12058, 12130, 12183, 12253, 12308, 12309, 12310, 12325, 12343, 12347, 12844, 12951, 12959, 12960, 12961, 13022, 13059, 13075, 13142, 13143, 13144, 13145, 13169, 13191, 13193, 13195, 13196, 13197, 13198, 13199, 13200, 13201, 13213, |
| Marine, Julia | 357, 357A, 362, 363, 364, 369, |
| Marlow, Maria Veronica de Souza | 1, 2, 3, 4, 5, 6, 7, 8, 9, 36, 60, 62, 301, 302, 323, 363, 472, 523, 539, 606, 702, 703, 704, 705, 706, 707, 709, 710, 711, 712, 713, 714, 715, 717, 719, 720, 722, 723, 725, 727, 728, 730, 731, 732, 734, 736, 738, 740, 742, 744, 745, 746, 750, 751, 752, 754, 755, 756, 757, 759, 760, 761, 762, 763, 764, 765, 766, 768, 770, 771, 772, 773, 775, 777, 778, 780, 782, 783, 784, 785, 786, 787, 788, 789, 790, 791, 792, 793, 825, 826, 827, 828, 829, 830, 831, 832, 911, 912, 913, 925, 926, 1101, 1103, 1104, 1105, 1106, 1107, 1108, 1109, 1110, 1118, 1125, 1126, 1130, 1132, 1133, 1135, 1136, 1152, 1153, 1154, 1155, 1180, 1181, 1182, 1183, 1184, 1185, 1186, 1187, 1188, 1228, 1229, 1230, 1232, 1233, 1234, 1235, 1236, 1312, 1313, 1325, 1327, 1328, 1330, 1352, 01577, 1721, 1722, 1723, 1729, 1743, 1747, 1748, 1750, 1751, 1752, 4504, 4544KM, 4950, 10004, 10006, 10007, 10008, 10009, 10010, 10014, 10015, 10018, 10023, 10025, 10031, 10034, 10054, 10055, 10056, 10057, 10110, 10111, 10119, 10120, 10132, 10139, 10142, 10145, 10154, 10155, 10157, 10158, 10159, 10163, 10164, 10165, 10166, 10167, 10168, 10178, 10179, 10180, 10196, 10200, 10223, 10458, 10478, 10483, 10502, 10503, 10504, 10505, 10506, 10507, 10508, 10509, 10510, 10511, 10512, 10513, 10514, 10515, 10516, 10517, 10518, 10519, 10520, 10521, 10522, 10523, 10524, 10525, 10526, 10527, 10528, 10529, 10530, 10532, 10533, 10534, 10535, 10536, 10537, 10538, 10539, 10540, 10541, 10542, 10543, 10544, 10545, 10546, 10547, 10548, 10549, 10553, 10566, 10567, 10568, 10569, 10570, 10571, 10572, 10573, 10574, 10575, 10576, 10578, 10579, 10580, 10581, |

| WITNESS NAME | EXHIBITS |
|---|---|
| | 10582, 10583, 10584, 10585, 10586, 10587, 10588, 10589, 10590, 10591, 10592, 10593, 10594, 10595, 10596, 10597, 10598, 10599, 10600, 10601, 10602, 10603, 10604, 10605, 10606, 10607, 10608, 10609, 10610, 10613, 10614, 10615, 10616, 10617, 10618, 10619, 10620, 10621, 10622, 10623, 10624, 10625, 10626, 10627, 10628, 10629, 10630, 10631, 10632, 10633, 10634, 10638, 10639, 10640, 10643, 10644, 10645, 10646, 10647, 10651, 10652, 10653, 10654, 10655, 10656, 10657, 10658, 10659, 10669, 10670, 10671, 10672, 10673, 10674, 10675, 10676, 10677, 10678, 10679, 10680, 10681, 10682, 10683, 10684, 10685, 10686, 10687, 10688, 10689, 10690, 10691, 10692, 10693, 10694, 10695, 10696, 10697, 10698, 10699, 10700, 10701, 10702, 10703, 10704, 10705, 10706, 10707, 10708, 10709, 10710, 10711, 10712, 10713, 10714, 10723, 10724, 10729, 10730, 10731, 10732, 10733, 10734, 10735, 10783, 10785, 10787, 10790, 10791, 10792, 10794, 10795, 10796, 10800, 10801, 10810, 10811, 10814, 10816, 10820, 10822, 10823, 10824, 10826, 10827, 10828, 10829, 10830, 10831, 10832, 10833, 10835, 10839, 10842, 10846, 10847, 10848, 10849, 10850, 10871, 10872, 10873, 10874, 10877, 10881, 10882, 10886, 10887, 10888, 10889, 10890, 10895, 10896, 10897, 10903, 10904, 10905, 10906, 11073, 11079, 11080, 11094, 11117, 11118, 11119, 11120, 11121, 11122, 11123, 11162, 11191, 11206, 11217, 11225, 11226, 11227, 11228, 11229, 11230, 11231, 11238, 11239, 11240, 11241, 11242, 11248, 11259, 11278, 11283, 11290, 11291, 11292, 11293, 11294, 11295, 11320, 11325, 11331, 11340, 11341, 11347, 11356, 11358, 11359, 11374, 11375, 11377, 11378, 11382, 11582, 11621, 11653, 11656, 11675, 11683, 11709, 11718, 11721, 11722, 11727, 11749, 11752, 11759, 11765, 11769, 11770, 11771, 11772, 11774, 11775, 11776, 11777, 11778, 11788, 11789, 11790, 11791, 11792, 11793, 11794, 11795, 11796, 11797, 11798, 11799, 11800, 11801, 11802, 11803, 11804, 11805, 11806, 11807, 11808, 11809, 11810, 11811, 11812, 11813, 11814, 11815, 11816, 11817, 11818, 11819, 11820, 11821, 11822, 11823, 11824, 11825, 11826, 11827, 11828, 11829, 11830, 11831, 11832, 11833, 11834, 11835, 11836, 11837, 11838, 11848, 11849, 11850, 11851, 11858, 11859, 11860, 11861, 11862, 11863, 11864, 11865, 11866, 11867, 11882, 11883, 11888, 11889, 11892, 11898, 11958, 11963, 11964, 11965, 11966, 11967, 11968, 11969, 11970, 11971, 11972, 11973, 11974, 11975, 11976, 11977, 11978, 11979, 11980, 11981, 11982, 11983, 11984, 11985, 11986, 11987, 11988, 11989, 11990, 11991, 11992, 11993, 11994, 11995, 11996, 11997, 11998, 11999, 12000, 12001, 12002, 12003, 12004, 12005, 12006, 12007, 12008, 12009, 12010, 12011, 12012, 12013, 12014, 12015, 12016, 12017, 12018, 12023, 12042, 12046, 12060, 12061, 12062, 12063, 12085, 12103, 12114, 12118, 12126, 12128, 12129, 12135, 12140, 12141, 12145, 12153, 12169, 12182, 12184, 12185, 12186, 12187, 12218, 12224, 12225, 12226, 12238, 12239, 12242, 12243, 12244, 12245, 12246, 12248, 12249, 12250, 12251, 12252, 12253, 12254, 12255, 12256, 12257, 12258, 12259, 12260, 12261, 12262, 12263, 12264, 12265, |

| WITNESS NAME | EXHIBITS |
|---|---|
| | 12266, 12267, 12268, 12269, 12270, 12271, 12272, 12273, 12274, 12279, 12280, 12281, 12282, 12286, 12287, 12288, 12289, 12304, 12305, 12306, 12307, 12308, 12309, 12310, 12311, 12330, 12354, 12356, 12358, 12361, 12362, 12363, 12364, 12365, 12366, 12367, 12368, 12369, 12370, 12371, 12373, 12374, 12376, 12377, 12378, 12379, 12381, 12382, 12389, 12390, 12393, 12394, 12395, 12396, 12397, 12398, 12399, 12400, 12401, 12402, 12404, 12405, 12406, 12407, 12408, 12416, 12417, 12418, 12419, 12420, 12421, 12422, 12423, 12441, 12822, 12827, 12876, 12877, 12878, 12879, 12880, 12881, 12882, 12883, 12884, 12886, 12887, 12893, 12897, 12898, 12899, 12900, 12904, 12911, 12951, 13001, 13002, 13003, 13034, 13053, 13054, 13055, 13057, 13058, 13059, 13061, 13062, 13063, 13066, 13070, 13075, 13076, 13083, 13085, 13086, 13101, 13104, 13159, 13160, 13161, 13162, 13170, 13172, 13191, 13203, 13204, 13205, 13212, 13213, 13214, 112023, |
| Marlow, Peter | 302, 702, 703, 704, 705, 706, 707, 709, 710, 711, 712, 713, 714, 715, 717, 719, 720, 722, 723, 725, 727, 728, 730, 731, 732, 734, 736, 738, 740, 742, 744, 746, 750, 751, 752, 754, 755, 756, 757, 759, 760, 761, 762, 763, 764, 765, 766, 768, 770, 771, 772, 773, 775, 777, 778, 780, 782, 783, 784, 785, 786, 787, 788, 789, 790, 791, 792, 793, 825, 826, 827, 828, 829, 830, 831, 911, 912, 925, 926, 1101, 1103, 1104, 1105, 1106, 1107, 1108, 1109, 1110, 1118, 1132, 1133, 1135, 1136, 1228, 1229, 1230, 1232, 1233, 1234, 1235, 1236, 1312, 1352, 1729, 1744, 1153, 1154, 1155, 1313, 302, 832, 913, 1125, 1126, 1130, 1180, 1181, 1182, 1183, 1184, 1185, 1186, 1187, 1188, 1152, 1327, 1328, 1330, 1721, 1722, 1723, 1747, 1748, 1750, 1751, 1752, 10034, 10798, 11889, 112023, 11718, 10006, 10007, 10009, 10010, 10014, 10025, 10054, 10110, 10111, 10119, 10458, 10483, 10729, 10730, 10731, 10732, 10733, 10734, 10735, 10904, 11117, 11118, 11119, 11120, 11121, 11122, 11123, 4501, 10881, 10882, 10897, 11225, 11226, 11227, 11228, 11229, 11230, 11231, 11239, 11240, 11248, 11278, 11283, 11290, 11291, 11292, 11293, 11294, 11295, 11320, 11325, 11340, 11341, 11347, 11356, 11358, 11359, 11374, 11375, 11377, 11378, 11382, 11582, 11621, 11653, 11656, 11675, 11683, 11709, 11721, 11769, 11770, 11771, 11772, 11774, 11775, 11776, 11777, 11778, 11867, 11963, 11964, 11965, 11966, 11967, 11968, 11969, 11970, 11971, 11972, 11973, 11974, 11975, 11976, 11977, 11978, 11979, 11980, 11981, 11982, 11983, 11984, 11985, 11986, 11987, 11988, 11989, 11990, 11991, 11992, 11993, 11994, 11995, 11996, 11997, 11998, 11999, 12000, 12001, 12002, 12003, 12004, 12005, 12006, 12007, 12008, 12009, 12010, 12011, 12012, 12013, 12014, 12015, 12016, 12017, 12018, 12023, 12118, 12145, 12169, 12182, 11883, 11888, 11892, 11958, 12042, 12046, 12060, 12061, 12062, 12063, 12103, 12827, 13001, 13053, 13054, 13055, 13056, 13057, 13058, 13076, 13101, 13159, 13160, 13161, 13162, 13172, 13204, 13205, 12416, 12417, 12418, 12419, 12420, 12421, 12422, 12423, |

| WITNESS NAME | EXHIBITS |
|---|---|
| Martinez, Liliana | 11, 47, 48, 257, 258, 259, 260, 261, 262, 263, 265, 268, 269, 273, 274, 275, 276, 277, 278, 279, 280, 281, 282, 293, 1146, 1175, 1191, 4501, 10033, 10095, 10107, 10121, 10122, 10123, 10124, 10125, 10126, 10127, 10128, 10129, 10130, 10131, 10133, 10134, 10135, 10136, 10137, 10138, 10140, 10141, 10143, 10144, 10146, 10147, 10148, 10149, 10150, 10151, 10152, 10153, 12042, 13004, 13033, 13174, 13524, |
| Maurus, Jennifer | 1, 2, 3, 4, 5, 6, 7, 8, 9, 302, 323, 597, 601, 603, 616, 650, 651, 660, 702, 703, 704, 705, 706, 707, 709, 710, 711, 712, 713, 714, 715, 717, 719, 720, 722, 723, 725, 727, 728, 730, 731, 732, 734, 736, 738, 740, 742, 744, 745, 746, 750, 751, 752, 754, 755, 756, 757, 759, 760, 761, 762, 763, 764, 765, 766, 768, 770, 771, 772, 773, 775, 777, 778, 780, 782, 783, 784, 785, 786, 787, 788, 789, 790, 791, 792, 793, 832, 911, 912, 913, 934, 935, 1107, 1108, 1109, 1110, 1118, 1125, 1126, 1130, 1152, 1153, 1154, 1155, 1180, 1181, 1182, 1183, 1184, 1185, 1186, 1187, 1188, 1327, 1328, 1330, 1721, 1722, 1723, 1747, 1748, 1750, 1751, 1752, 1770, 1902, 4949, 10008, 10055, 10087, 10188, 10503, 10504, 10507, 10510, 10511, 10512, 10513, 10514, 10515, 10516, 10517, 10518, 10519, 10520, 10521, 10522, 10523, 10524, 10526, 10529, 10530, 10532, 10533, 10534, 10535, 10536, 10537, 10538, 10539, 10540, 10541, 10542, 10543, 10544, 10545, 10546, 10547, 10548, 10549, 10566, 10578, 10580, 10581, 10582, 10583, 10584, 10585, 10586, 10587, 10588, 10589, 10590, 10591, 10592, 10593, 10594, 10595, 10600, 10601, 10602, 10603, 10604, 10605, 10606, 10607, 10608, 10609, 10610, 10613, 10614, 10615, 10616, 10617, 10618, 10619, 10620, 10621, 10622, 10623, 10628, 10629, 10630, 10631, 10632, 10633, 10634, 10638, 10639, 10640, 10652, 10654, 10655, 10656, 10657, 10658, 10659, 10673, 10674, 10675, 10676, 10677, 10678, 10679, 10680, 10681, 10682, 10683, 10684, 10687, 10691, 10692, 10693, 10694, 10695, 10697, 10698, 10699, 10700, 10701, 10702, 10703, 10705, 10706, 10707, 10708, 10709, 10710, 10711, 10712, 10714, 10724, 10790, 10791, 10792, 10794, 10795, 10796, 10800, 10801, 10810, 10811, 10814, 10816, 10828, 10829, 10831, 10832, 10846, 10848, 10849, 10850, 10871, 10872, 10873, 10874, 10877, 10883, 10903, 11152, 11154, 11191, 11201, 11202, 11203, 11204, 11205, 11216, 11219, 11221, 11222, 11223, 11224, 11234, 11241, 11242, 11247, 11291, 11292, 11293, 11294, 11326, 11336, 11568, 11579, 11586, 11594, 11597, 11605, 11606, 11607, 11625, 11626, 11627, 11652, 11659, 11676, 11683, 11690, 11699, 11700, 11704, 11707, 11726, 11727, 11730, 11748, 11749, 11754, 11755, 11756, 11757, 11758, 11759, 11788, 11789, 11790, 11791, 11792, 11793, 11794, 11795, 11796, 11797, 11798, 11799, 11800, 11801, 11802, 11803, 11804, 11805, 11806, 11807, 11808, 11809, 11810, 11811, 11812, 11813, 11814, 11815, 11816, 11817, 11818, 11819, 11820, 11821, 11822, 11823, 11824, 11825, 11826, 11827, 11828, 11829, 11830, 11831, 11832, 11833, 11834, 11836, 11837, 11838, 11848, 11849, 11850, 11851, 11858, 11859, 11860, 11861, |

| WITNESS NAME | EXHIBITS |
|---|---|
| | 11862, 11863, 11864, 11865, 11866, 11878, 11890, 11896, 12049, 12056, 12057, 12079, 12080, 12089, 12090, 12094, 12104, 12107, 12109, 12110, 12111, 12118, 12121, 12124, 12126, 12127, 12128, 12135, 12140, 12141, 12153, 12182, 12252, 12253, 12254, 12255, 12256, 12260, 12261, 12262, 12263, 12264, 12265, 12266, 12267, 12268, 12269, 12270, 12271, 12272, 12273, 12274, 12275, 12276, 12277, 12278, 12308, 12309, 12310, 12355, 12427, 12820, 12821, 12828, 12843, 12844, 12876, 12877, 12878, 12879, 12880, 12881, 12882, 12883, 12884, 12904, 12951, 13059, 13075, 13082, 13163, 13164, 13166, 13167, 13168, 13169, 13196, 13197, 13198, 13200, 13201, 13203, 13212, 13533, 13534, 13544, |
| McBride, Susan G. | 4218, 10881, 10882, 10897, 12186, 12317 |
| McComb, Heather | 2, 3, 5, 504, 702, 703, 704, 705, 706, 707, 709, 710, 711, 712, 713, 714, 715, 717, 719, 720, 722, 723, 725, 727, 728, 730, 731, 732, 734, 736, 738, 740, 742, 744, 746, 747, 748, 749, 750, 751, 752, 754, 755, 756, 757, 759, 760, 761, 762, 763, 764, 765, 766, 768, 770, 771, 772, 773, 775, 777, 778, 780, 782, 783, 784, 785, 786, 787, 788, 789, 790, 791, 792, 793, 794, 5400, 5401, 10001, 11404, 11447, 11448, 12923, |
| McFarland, Larry | 302, 505, 509, 511, 513, 514, 546, 547, 548, 551, 552, 553, 554, 555, 556, 557, 558, 559, 560, 561, 562, 563, 564, 565, 566, 567, 568, 569, 570, 571, 572, 573, 574, 575, 576, 577, 579, 580, 581, 582, 583, 584, 585, 586, 587, 588, 589, 590, 591, 1726, 1727, 1728, 1729, 4219, 12827, |
| McRae, Ginger | 22, 23, 24, 25, 26, 27, 34, 43, 44, 45, 46, 418, 478, 646, 1191, 1503, 1508, 2656, 2658, 11405, 11449, 11913, 11958, 11959, 12081, 12162, 12163, 12166, 12167, 12168, 12169, 12170, 12171, 12172, 12847, 13109, 13110, 13114, |
| Medici, Dennis | 1, 2, 3, 4, 5, 6, 7, 8, 9, 302, 305, 367A, 497, 602, 655, 656, 657, 658, 659, 660, 661, 663, 664, 669, 4232, 4500, 4501, 4502, 4503, 4504, 4505, 4506, 4508, 4509, 4510, 4511, 4512, 4513, 4514, 4515, 4526KM, 4527KM, 4528KM, 4529KM, 4530KM, 4531KM, 4534KM, 4535KM, 4536KM, 4538KM, 4540KM, 4541KM, 4542KM, 4543KM, 4544KM, 4545KM, 4546KM, 4547KM, 4548KM, 4549KM, 4550KM, 4551KM, 4552KM, 4901, 4903, 4904, 4905, 4906, 4908, 4909, 4910, 4917, 4918, 4919, 4951, 10093, 10194, 10196, 10466, 10729, 10730, 10782, 10786, 10787, 10788, 10789, 10793, 10804, 10881, 10882, 10884, 10885, 10886, 10887, 10888, 10889, 10890, 10895, 10897, 10902, 10905, 11071, 11072, 11073, 11076, 11101, 11102, 11113, 11114, 11115, 11145, 11146, 11147, 11148, 11149, 11150, 11151, 11152, 11153, 11154, 11157, 11158, 11159, 11161, 11162, 11170, 11171, 11172, 11173, 11205, 11207, 11210, 11262, 11586, 11684, 11685, 11686, 11687, 11700, 11844, 11856, 12056, 12103, 12184, 12185, 12186, 12187, 12217, 12218, 12224, 12226, 12230, 12238, 12239, 12242, 12243, 12244, 12245, 12246, 12248, 12249, 12250, 12251, 12252, 12253, 12254, 12255, 12256, 12257, 12258, 12259, 12260, 12261, 12262, |

| WITNESS NAME | EXHIBITS |
|---|---|
|  | 12263, 12264, 12265, 12266, 12267, 12268, 12269, 12270, 12271, 12272, 12273, 12274, 12331, 12441, 12844, 13059, 13197, 13198, 13200, 13201, |
| Menz, Mark | 4526, 4527, 4528, 4529, 4530, 4531, 4532, 4533, 4534, 4535, 4536, 4537, 4538, 4540, 4541, 4542, 4543, 4544, 4546, 4547, 4548, 4550, 4559, 10081, 10209, 10210, 10211, 10212, 12175, 12176, 12177, 12178, 12179, 12916, 12917, 12918, 12919, 12920, 12921, |
| Meyer, Carl | 302, 1132, 1133, 1134, 1135, 1136, 1140, 1141, 1142, 1144, 1230, 1234, 1306, 3350, 3351, 3352, 3353, 3354, 4423, 4526, 4527, 4528, 4529, 4530, 4531, 4532, 4533, 4534, 4535, 4536, 4537, 4538, 4540, 4541, 4542, 4543, 4544, 4545, 4546, 4547, 4548, 4549, 4550, 4551, 4552, 4553, 10553, 10653, 10704, 10820, 10822, 10824, 10872, 10877, 11179, 11353, 11760, 11761, 11765, 11881, 11962, 12226, 12230, 12238, 12239, 12279, 12280, 12281, 12282, 12305, 12306, 12307, 12354, 12356, 12358, 12361, 12362, 12363, 12364, 12365, 12366, 12367, 12368, 12369, 12370, 12371, 12373, 12374, 12376, 12377, 12378, 12379, 12381, 12382, 12389, 12390, 12393, 12394, 12395, 12396, 12397, 12398, 12399, 12400, 12401, 12402, 12404, 12405, 12406, 12407, 12408, 12992, |
| Middleton, Debora |  |
| Mirzoeff, Nicholas | 5, 302, 709, 727, 775, 780, 1171, 1174, 10072, 10539, 10541, 11013, 11014, 11015, 11016, 11017, 11018, 11019, 11020, 11021, 11022, 11023, 11024, 11025, 11026, 11027, 11028, 11029, 11030, 11031, 11032, 11033, 11034, 11035, 11036, 11037, 11038, 11039, 11040, 11041, 11042, 11043, 11044, 11045, 11046, 11047, 11048, 11049, 11406, 11450, 11451, 11452, 11453, 11454, 11455, 11456, 11457, 11458, 11459, 11460, 11461, 11462, 11463, 11464, 11465, 11466, 11467, 11468, 11469, 12128, 12132, 12133, 12134, 12135, 12136, 12137, 12138, 12139, 12140, 12141, 12142, 12143, 12144, 12923, |
| Monteagudo, Carmen | 47, 48, 257, 258, 259, 260, 261, 262, 263, 265, 268, 269, 273, 274, 275, 276, 280, 281, 282, 302, 702, 703, 704, 705, 706, 707, 709, 710, 711, 712, 713, 714, 715, 717, 719, 720, 722, 723, 725, 727, 728, 730, 731, 732, 734, 736, 738, 740, 742, 744, 746, 750, 751, 752, 754, 755, 756, 757, 759, 760, 761, 762, 763, 764, 765, 766, 768, 770, 771, 772, 773, 775, 777, 778, 780, 782, 783, 784, 785, 786, 787, 788, 789, 790, 791, 792, 793, 1107, 1108, 1109, 1110, 1146, 1175, 10904, 13004, 13033, |
| Moore, Michael | 14, 22, 23, 24, 25, 26, 27, 10033, 10095, 10107, 10121, 10122, 10123, 10124, 10125, 10126, 10127, 10128, 10129, 10130, 10131, 10133, 10134, 10135, 10136, 10137, 10138, 10140, 10141, 10143, 10144, 10146, 10147, 10148, 10149, 10150, 10151, 10152, 10153, 10384, 11124, 11125, 11126, 11127, 11128, 11129, 11130, 11131, 11132, 11133, 11134, 11135, 11136, 11137, 11138, 11139, 11140, 11141, 11142, 11143, 11144, 11569, 11570, 11571, 11572, 11573, 11574, 11575, 11576, 11914, 11919, 11922, 11958, |

| WITNESS NAME | EXHIBITS |
|---|---|
| | 11959, 11961, 12081, 12154, 12155, 12158, 12159, 12160, 12161, 12162, 12163, 12164, 12165, 12166, 12167, 12168, 12169, 12170, 12171, 12172, 12180, 12826, 13033, 13034, 13035, 13037, 13038, 13052, 13184, 13185, 13186, 13187, 13188, 13189, 13190, 13202, |
| Morales, Beatriz | 8, 9, 36, 302, 702, 703, 704, 705, 706, 707, 709, 710, 711, 712, 713, 714, 715, 717, 719, 720, 722, 723, 725, 727, 728, 730, 731, 732, 734, 736, 738, 740, 742, 744, 745, 746, 750, 751, 752, 754, 755, 756, 757, 759, 760, 761, 762, 763, 764, 765, 766, 768, 770, 771, 772, 773, 775, 777, 778, 780, 782, 783, 784, 785, 786, 787, 788, 789, 790, 791, 792, 793, 832, 911, 912, 913, 1101, 1107, 1108, 1109, 1110, 1118, 1125, 1126, 1130, 1152, 1153, 1154, 1155, 1180, 1181, 1182, 1183, 1184, 1185, 1186, 1187, 1188, 1232, 1233, 1234, 1235, 1236, 1327, 1328, 1330, 01577, 1721, 1722, 1723, 1747, 1748, 1750, 1751, 1752, 10008, 10055, 10483, 10502, 10503, 10504, 10505, 10506, 10507, 10508, 10509, 10510, 10511, 10512, 10513, 10514, 10515, 10516, 10517, 10518, 10519, 10520, 10521, 10522, 10523, 10524, 10525, 10526, 10527, 10528, 10529, 10530, 10532, 10533, 10534, 10535, 10536, 10537, 10538, 10539, 10540, 10541, 10542, 10543, 10544, 10545, 10546, 10547, 10548, 10549, 10553, 10566, 10567, 10568, 10569, 10570, 10571, 10572, 10573, 10574, 10575, 10576, 10578, 10579, 10580, 10581, 10582, 10583, 10584, 10585, 10586, 10587, 10588, 10589, 10590, 10591, 10592, 10593, 10594, 10595, 10596, 10597, 10598, 10599, 10600, 10601, 10602, 10603, 10604, 10605, 10606, 10607, 10608, 10609, 10610, 10613, 10614, 10615, 10616, 10617, 10618, 10619, 10620, 10621, 10622, 10623, 10628, 10629, 10630, 10631, 10632, 10633, 10634, 10638, 10639, 10640, 10652, 10653, 10654, 10655, 10656, 10657, 10658, 10659, 10673, 10674, 10675, 10676, 10677, 10678, 10679, 10680, 10681, 10682, 10683, 10684, 10687, 10689, 10690, 10691, 10692, 10693, 10694, 10695, 10697, 10698, 10699, 10700, 10701, 10702, 10703, 10704, 10705, 10706, 10707, 10708, 10709, 10710, 10711, 10712, 10713, 10714, 10724, 10783, 10790, 10791, 10792, 10794, 10795, 10796, 10800, 10801, 10810, 10811, 10814, 10816, 10820, 10822, 10823, 10824, 10826, 10827, 10828, 10829, 10830, 10831, 10832, 10833, 10835, 10839, 10842, 10846, 10847, 10848, 10849, 10850, 10871, 10872, 10873, 10874, 10877, 10903, 11242, 11259, 11291, 11292, 11293, 11294, 11356, 11358, 11759, 11765, 11776, 11778, 11788, 11789, 11790, 11791, 11792, 11793, 11794, 11795, 11796, 11797, 11798, 11799, 11800, 11801, 11802, 11803, 11804, 11805, 11806, 11807, 11808, 11809, 11810, 11811, 11812, 11813, 11814, 11815, 11816, 11817, 11818, 11819, 11820, 11821, 11822, 11823, 11824, 11825, 11826, 11827, 11828, 11829, 11830, 11831, 11832, 11833, 11834, 11835, 11836, 11837, 11838, 11848, 11849, 11850, 11851, 11858, 11859, 11860, 11861, 11862, 11863, 11864, 11865, 11866, 12001, 12002, 12003, 12004, 12005, 12006, 12007, 12008, 12009, 12010, 12012, 12013, 12014, 12015, 12016, 12017, 12018, 12118, 12126, 12128, 12135, 12140, 12141, 12145, 12153, 12182, 12226, 12237, 12238, 12239, |

| WITNESS NAME | EXHIBITS |
|---|---|
| | 12252, 12253, 12254, 12255, 12256, 12279, 12280, 12281, 12282, 12286, 12287, 12288, 12289, 12304, 12305, 12306, 12307, 12308, 12309, 12310, 12311, 12330, 12354, 12356, 12358, 12361, 12362, 12363, 12364, 12365, 12366, 12367, 12368, 12369, 12370, 12371, 12373, 12374, 12376, 12377, 12378, 12379, 12381, 12382, 12389, 12390, 12393, 12394, 12395, 12396, 12397, 12398, 12399, 12400, 12401, 12402, 12404, 12405, 12406, 12407, 12408, 12416, 12417, 12418, 12419, 12420, 12421, 12422, 12423, 12876, 12877, 12878, 12879, 12880, 12881, 12882, 12883, 12884, 12886, 12887, 12897, 12898, 12899, 12900, 12904, 12911, 12951, 13034, 13063, 13066, 13070, 13075, 13076, 13085, 13095, 13170, 13203, 13212, |
| Myers, Amy | 8, 9, 36, 201, 203, 204, 262, 281, 302, 307, 308, 310, 311, 315, 369, 370, 371, 372, 373, 374, 375, 376, 377, 381, 382, 383, 386, 393, 395, 401, 402, 403, 593, 595, 607, 608, 609, 702, 703, 704, 705, 706, 707, 709, 710, 711, 712, 713, 714, 715, 717, 719, 720, 722, 723, 725, 727, 728, 730, 731, 732, 734, 736, 738, 740, 742, 744, 745, 746, 747, 748, 749, 750, 751, 752, 754, 755, 756, 757, 759, 760, 761, 762, 763, 764, 765, 766, 768, 770, 771, 772, 773, 775, 777, 778, 780, 782, 783, 784, 785, 786, 787, 788, 789, 790, 791, 792, 793, 794, 912, 1171, 1172, 1173, 1174, 1326, 1744, 1747, 1748, 1750, 1751, 1752, 4413, 4417, 4423, 10008, 10013, 10026, 10028, 10055, 10059, 10169, 10170, 10503, 10504, 10507, 10510, 10511, 10512, 10513, 10514, 10515, 10516, 10517, 10518, 10519, 10520, 10521, 10522, 10523, 10524, 10526, 10529, 10530, 10532, 10533, 10534, 10535, 10536, 10537, 10538, 10539, 10540, 10541, 10542, 10543, 10544, 10545, 10546, 10547, 10548, 10566, 10578, 10580, 10581, 10582, 10583, 10584, 10585, 10586, 10587, 10588, 10589, 10590, 10591, 10592, 10593, 10594, 10595, 10600, 10601, 10602, 10603, 10604, 10605, 10606, 10607, 10608, 10609, 10610, 10613, 10614, 10615, 10616, 10617, 10618, 10619, 10620, 10621, 10622, 10623, 10628, 10629, 10630, 10631, 10632, 10633, 10634, 10638, 10639, 10640, 10652, 10654, 10655, 10656, 10657, 10658, 10659, 10673, 10674, 10675, 10676, 10677, 10678, 10679, 10680, 10681, 10682, 10683, 10684, 10687, 10691, 10692, 10693, 10694, 10695, 10697, 10698, 10699, 10700, 10701, 10705, 10706, 10707, 10708, 10709, 10710, 10711, 10712, 10714, 10724, 10790, 10791, 10792, 10794, 10795, 10796, 10800, 10801, 10810, 10811, 10828, 10831, 10846, 10849, 10871, 10872, 10873, 10874, 10877, 10903, 11075, 11110, 11191, 11217, 11238, 11241, 11278, 11291, 11292, 11293, 11294, 11340, 11341, 11722, 11727, 11749, 11752, 11788, 11789, 11790, 11791, 11792, 11793, 11794, 11795, 11796, 11797, 11798, 11799, 11800, 11801, 11802, 11803, 11804, 11805, 11806, 11807, 11808, 11809, 11810, 11811, 11812, 11813, 11814, 11815, 11816, 11817, 11818, 11819, 11820, 11821, 11822, 11823, 11824, 11825, 11826, 11827, 11828, 11829, 11830, 11831, 11832, 11833, 11834, 11836, 11837, 11838, 11848, 11849, 11850, 11851, 11858, 11859, 11860, 11861, 11862, 11863, 11864, 11865, 11866, 11889, 12042, 12061, 12062, 12063, 12103, 12114, 12118, 12126, 12128, 12135, 12140, 12141, 12153, 12182, |

| WITNESS NAME | EXHIBITS |
|---|---|
| | 12252, 12253, 12254, 12255, 12256, 12257, 12260, 12261, 12262, 12264, 12265, 12266, 12267, 12268, 12269, 12270, 12271, 12272, 12273, 12274, 12822, 12876, 12877, 12878, 12879, 12880, 12881, 12882, 12883, 12884, 12904, 12981, 12982, 13002, 13104, 13203, 13212, |
| Newcomb, Theresa | 23, 24, 25, 26, 27, 43, 44, 45, 46, 478, 479, 480, 1115, 1116, 1117, 1191, 1228, 1229, 1503, 1508, 1514, 1911, 1913, 4241, 4242, 10478, 11162, 11959, 11961, 12081, 12154, 12155, 12158, 12159, 12160, 12161, 12162, 12163, 12164, 12165, 12166, 12167, 12169, 12170, 12180, 12841, 13034, 13112, 13113, 13209, 13210, 13211, 13212, |
| Ng, Joyce | 302, 628, 629, 630, 631, 632, 633, 634, 635, 637, 638, 639, 640, 641, 642, 643, 644, 645, 911, 912, 4402, 4404, 4405, 4413, 4515, 4902, 4926, 4927, 4928, 4929, 4930, 10467, 10468, 10469, 10470, 10471, 10472, 10473, 10474, 10475, 10476, 11114, 11186, 11212, 11319, 11561, 11568, 11605, 11676, 11682, 11776, 11893, 11894, 11895, 11899, 12253, 13022, |
| Nordquist, Jill | 34, 4911, 10477, 11162, 12042 |
| O'Connor, Charles | 302, 4508, 4514, 4903, 4926, 4949, 10881, 10882, 10886, 10887, 10888, 10889, 10890, 10893, 10895, 10897, 10902, 11145, 11148, 11149, 11161, 11310, 11351, 12101, 12130, 12184, 12185, 12186, 12187, 12218, 12221, 12224, 12238, 12239, 12242, 12243, 12244, 12245, 12246, 12248, 12249, 12250, 12251, 12252, 12253, 12254, 12255, 12256, 12257, 12258, 12259, 12260, 12261, 12262, 12263, 12264, 12265, 12266, 12267, 12268, 12269, 12270, 12271, 12272, 12273, 12274, 12345, 12441, 13002, 13003, 13059, 13075, 13197, 13198, 13200, 13201, |
| O'Connor, Victoria | 1, 2, 3, 4, 5, 6, 7, 8, 9, 10, 11, 13, 14, 15, 16, 17, 19, 23, 24, 25, 26, 27, 29, 36, 301, 302, 305, 320, 321, 323, 483, 484, 486, 487, 488, 489, 491, 492, 493, 494, 495, 496, 497, 498, 526, 527, 528, 529, 530, 532, 533, 534, 551, 578, 633, 634, 635, 637, 638, 639, 640, 641, 642, 643, 644, 645, 650, 651, 660, 702, 703, 704, 705, 706, 707, 709, 710, 711, 712, 713, 714, 715, 717, 719, 720, 722, 723, 725, 727, 728, 730, 731, 732, 734, 736, 738, 740, 742, 744, 745, 746, 750, 751, 752, 754, 755, 756, 757, 759, 760, 761, 762, 763, 764, 765, 766, 768, 770, 771, 772, 773, 775, 777, 778, 780, 782, 783, 784, 785, 786, 787, 788, 789, 790, 791, 792, 793, 832, 911, 912, 913, 919, 920, 1107, 1108, 1109, 1110, 1118, 1125, 1126, 1130, 1152, 1153, 1154, 1155, 1180, 1181, 1182, 1183, 1184, 1185, 1186, 1187, 1188, 1327, 1328, 1330, 1700, 1721, 1722, 1723, 1747, 1748, 1750, 1751, 1752, 1904, 1906, 2201, 2202, 2203, 2208, 2209, 2210, 2212, 2214, 2215, 2216, 4507, 4903, 4911, 4915, 4916, 4918, 4923, 4926, 10004, 10008, 10029, 10030, 10055, 10117, 10154, 10161, 10172, 10175, 10196, 10200, 10477, 10503, 10504, 10507, 10510, 10511, 10512, 10513, 10514, 10515, 10516, 10517, 10518, 10519, 10520, 10521, 10522, 10523, 10524, 10526, 10529, 10530, 10532, 10533, 10534, 10535, 10536, 10537, 10538, 10539, 10540, 10541, 10542, 10543, |

| WITNESS NAME | EXHIBITS |
|---|---|
| | 10544, 10545, 10546, 10547, 10548, 10566, 10578, 10580, 10581, 10582, 10583, 10584, 10585, 10586, 10587, 10588, 10589, 10590, 10591, 10592, 10593, 10594, 10595, 10600, 10601, 10602, 10603, 10604, 10605, 10606, 10607, 10608, 10609, 10610, 10613, 10614, 10615, 10616, 10617, 10618, 10619, 10620, 10621, 10622, 10623, 10628, 10629, 10630, 10631, 10632, 10633, 10634, 10638, 10639, 10640, 10652, 10654, 10655, 10656, 10657, 10658, 10659, 10673, 10674, 10675, 10676, 10677, 10678, 10679, 10680, 10681, 10682, 10683, 10684, 10687, 10691, 10692, 10693, 10694, 10695, 10697, 10698, 10699, 10700, 10701, 10705, 10706, 10707, 10708, 10709, 10710, 10711, 10712, 10714, 10724, 10731, 10787, 10790, 10791, 10792, 10794, 10795, 10796, 10798, 10800, 10801, 10804, 10810, 10811, 10828, 10831, 10846, 10849, 10871, 10872, 10873, 10874, 10877, 10881, 10882, 10886, 10887, 10888, 10889, 10890, 10895, 10897, 10903, 11079, 11094, 11162, 11192, 11203, 11209, 11231, 11236, 11237, 11246, 11248, 11262, 11268, 11274, 11278, 11291, 11292, 11293, 11294, 11328, 11331, 11356, 11358, 11361, 11584, 11588, 11597, 11622, 11633, 11635, 11655, 11657, 11677, 11682, 11693, 11698, 11699, 11734, 11736, 11737, 11740, 11762, 11763, 11764, 11775, 11776, 11777, 11778, 11787, 11788, 11789, 11790, 11791, 11792, 11793, 11794, 11795, 11796, 11797, 11798, 11799, 11800, 11801, 11802, 11803, 11804, 11805, 11806, 11807, 11808, 11809, 11810, 11811, 11812, 11813, 11814, 11815, 11816, 11817, 11818, 11819, 11820, 11821, 11822, 11823, 11824, 11825, 11826, 11827, 11828, 11829, 11830, 11831, 11832, 11833, 11834, 11836, 11837, 11838, 11840, 11848, 11849, 11850, 11851, 11858, 11859, 11860, 11861, 11862, 11863, 11864, 11865, 11866, 11867, 11883, 11887, 11895, 11907, 11959, 11963, 11964, 11965, 11966, 11967, 11968, 11969, 11970, 11971, 11972, 11973, 11974, 11975, 11976, 11977, 11978, 11979, 11980, 11981, 11982, 11983, 11984, 11985, 11986, 11987, 11988, 11989, 11990, 11991, 11992, 11993, 11994, 11995, 11996, 11997, 11998, 11999, 12000, 12001, 12002, 12003, 12004, 12005, 12006, 12007, 12008, 12009, 12010, 12011, 12012, 12013, 12014, 12015, 12016, 12017, 12018, 12046, 12056, 12090, 12105, 12110, 12118, 12126, 12128, 12135, 12140, 12141, 12145, 12153, 12169, 12182, 12184, 12185, 12186, 12187, 12217, 12218, 12224, 12238, 12239, 12242, 12243, 12244, 12245, 12246, 12248, 12249, 12250, 12251, 12252, 12253, 12254, 12255, 12256, 12257, 12258, 12259, 12260, 12261, 12262, 12263, 12264, 12265, 12266, 12267, 12268, 12269, 12270, 12271, 12272, 12273, 12274, 12345, 12433, 12441, 12828, 12844, 12876, 12877, 12878, 12879, 12880, 12881, 12882, 12883, 12884, 12904, 12959, 12960, 12961, 12965, 12970, 12979, 13002, 13003, 13033, 13059, 13060, 13062, 13065, 13067, 13068, 13075, 13076, 13077, 13078, 13079, 13080, 13081, 13087, 13088, 13109, 13110, 13111, 13131, 13137, 13138, 13142, 13143, 13144, 13145, 13147, 13148, 13157, 13158, 13164, 13165, 13168, 13169, 13170, 13173, 13193, 13195, 13196, 13197, 13198, 13199, 13200, 13201, 13203, 13212, |

| WITNESS NAME | EXHIBITS |
|---|---|
| Odom, Sarah | 000-B Odom, A, 12048 |
| O'Higgins, Colleen | 8, 9, 302, 323, 325, 462, 535, 598, 599, 600, 601, 602, 603, 613, 616, 650, 651, 702, 703, 704, 705, 706, 707, 709, 710, 711, 712, 713, 714, 715, 717, 719, 720, 722, 723, 725, 727, 728, 730, 731, 732, 734, 736, 738, 740, 742, 744, 745, 746, 750, 751, 752, 754, 755, 756, 757, 759, 760, 761, 762, 763, 764, 765, 766, 768, 770, 771, 772, 773, 775, 777, 778, 780, 782, 783, 784, 785, 786, 787, 788, 789, 790, 791, 792, 793, 911, 1100, 1107, 1108, 1109, 1110, 1307, 1747, 1748, 1750, 1751, 1752, 1771, 1772, 1902, 1905, 1906, 4509, 4515, 4530KM, 4550KM, 4949, 4951, 10008, 10049, 10055, 10082, 10084, 10087, 10088, 10097, 10100, 10106, 10503, 10504, 10507, 10510, 10511, 10512, 10513, 10514, 10515, 10516, 10517, 10518, 10519, 10520, 10521, 10522, 10523, 10524, 10526, 10529, 10530, 10532, 10533, 10534, 10535, 10536, 10537, 10538, 10539, 10540, 10541, 10542, 10543, 10544, 10545, 10546, 10547, 10548, 10566, 10578, 10580, 10581, 10582, 10583, 10584, 10585, 10586, 10587, 10588, 10589, 10590, 10591, 10592, 10593, 10594, 10595, 10600, 10601, 10602, 10603, 10604, 10605, 10606, 10607, 10608, 10609, 10610, 10613, 10614, 10615, 10616, 10617, 10618, 10619, 10620, 10621, 10622, 10623, 10628, 10629, 10630, 10631, 10632, 10633, 10634, 10638, 10639, 10640, 10652, 10654, 10655, 10656, 10657, 10658, 10659, 10673, 10674, 10675, 10676, 10677, 10678, 10679, 10680, 10681, 10682, 10683, 10684, 10687, 10691, 10692, 10693, 10694, 10695, 10697, 10698, 10699, 10700, 10701, 10705, 10706, 10707, 10708, 10709, 10710, 10711, 10712, 10714, 10724, 10790, 10791, 10792, 10794, 10795, 10796, 10800, 10801, 10810, 10811, 10823, 10828, 10830, 10831, 10833, 10835, 10839, 10842, 10846, 10847, 10849, 10850, 10871, 10872, 10873, 10874, 10877, 10886, 10887, 10888, 10889, 10890, 10895, 10897, 10902, 10903, 11071, 11072, 11076, 11148, 11150, 11173, 11191, 11194, 11195, 11200, 11201, 11202, 11203, 11204, 11205, 11209, 11210, 11212, 11215, 11216, 11219, 11221, 11222, 11223, 11224, 11233, 11234, 11241, 11247, 11262, 11267, 11291, 11292, 11293, 11294, 11301, 11302, 11316, 11326, 11327, 11334, 11336, 11337, 11350, 11354, 11357, 11363, 11367, 11579, 11586, 11589, 11592, 11594, 11597, 11601, 11603, 11604, 11605, 11606, 11607, 11612, 11617, 11618, 11625, 11626, 11627, 11633, 11634, 11636, 11637, 11643, 11648, 11650, 11652, 11659, 11676, 11682, 11688, 11689, 11690, 11694, 11695, 11698, 11699, 11700, 11703, 11704, 11707, 11722, 11723, 11726, 11727, 11728, 11729, 11730, 11735, 11736, 11739, 11740, 11743, 11748, 11749, 11754, 11755, 11756, 11757, 11758, 11759, 11766, 11788, 11789, 11790, 11791, 11792, 11793, 11794, 11795, 11796, 11797, 11798, 11799, 11800, 11801, 11802, 11803, 11804, 11805, 11806, 11807, 11808, 11809, 11810, 11811, 11812, 11813, 11814, 11815, 11816, 11817, 11818, 11819, 11820, 11821, 11822, 11823, 11824, 11825, 11826, 11827, 11828, 11829, 11830, 11831, 11832, 11833, 11834, 11836, 11837, 11838, 11848, 11849, 11850, 11851, 11858, 11859, 11860, 11861, 11862, 11863, 11864, |

| WITNESS NAME | EXHIBITS |
|---|---|
| | 11865, 11866, 11878, 11880, 11883, 11896, 11900, 12036, 12037, 12038, 12045, 12049, 12054, 12056, 12057, 12080, 12089, 12090, 12091, 12094, 12103, 12104, 12106, 12107, 12108, 12109, 12110, 12111, 12118, 12121, 12124, 12126, 12127, 12128, 12135, 12140, 12141, 12153, 12182, 12184, 12185, 12187, 12218, 12224, 12226, 12230, 12238, 12239, 12242, 12243, 12244, 12245, 12246, 12248, 12249, 12250, 12251, 12252, 12253, 12254, 12255, 12256, 12257, 12258, 12259, 12260, 12261, 12262, 12263, 12264, 12265, 12266, 12267, 12268, 12269, 12270, 12271, 12272, 12273, 12274, 12325, 12329, 12333, 12343, 12345, 12355, 12431, 12436, 12437, 12438, 12439, 12440, 12441, 12442, 12443, 12824, 12828, 12844, 12876, 12877, 12878, 12879, 12880, 12881, 12882, 12883, 12884, 12904, 12911, 13002, 13059, 13061, 13066, 13075, 13082, 13083, 13085, 13086, 13163, 13164, 13166, 13167, 13168, 13169, 13196, 13197, 13198, 13200, 13201, 13203, 13212, 13213, 13214, |
| Oman, Ralph | 47, 405, 505, 506, 507, 508, 509, 510, 511, 512, 513, 514, 557, 558, 559, 560, 561, 562, 563, 564, 565, 566, 567, 568, 569, 570, 571, 572, 573, 574, 575, 576, 577, 579, 625, 949, 952, 4207, 4208, 4700, 10100, 10101, 10102, 10103, 10104, 10105, 10106, 10107, 10108, 10171, 10174, 10235, 10369, 10807, 10808, 10809, 10811, 10812, 10813, 10814, 10815, 10816, 10817, 10818, 10819, 10820, 10821, 10822, 10823, 10824, 10825, 10826, 10827, 10828, 10829, 10830, 10831, 10832, 10833, 10834, 10835, 10836, 10837, 10838, 10839, 10840, 10841, 10842, 10843, 10844, 10845, 10847, 10848, 10849, 10850, 10851, 10852, 10853, 10866, 10876, 10887, 10888, 10890, 10892, 10903, 10907, 10908, 10909, 10910, 10911, 10912, 10913, 10914, 10915, 10916, 10917, 10918, 10919, 10920, 10921, 11355, 11370, 11471, 11472, 11473, 11474, 11475, 11476, 11477, 11478, 11479, 11480, 11481, 11482, 11483, 11484, 11485, 11486, 11487, 11488, 11489, 11490, 11491, 11492, 11493, 11494, 11495, 11496, 11497, 11498, 11499, 11500, 11501, 11502, 11503, 11504, 11505, 11506, 11507, 11508, 11509, 11510, 11511, 11512, 11513, 11514, 11515, 11516, 11517, 11518, 11519, 11520, 11521, 12081, 13184, |
| O'Neal, Denise | 632, 927, 928, 929 |
| Ongchango, Kislap | 11, 307, 308, 309, 310, 311, 312, 313, 314, 315, 316, 317, 319, 330, 331, 386, 388, 420, 421, 422, 423, 424, 425, 426, 427, 428, 429, 430, 439, 441, 442, 445, 446, 477, 1113, 1124, 11100, 13004, 13033, |
| Palmer, Rodney | 49, 363, 364, 472, 11918, 12425 |
| Palmeri, Christopher | 631, 4941, |
| Park, Cassidy | 10, 11, 23, 46, 47, 48, 257, 258, 259, 260, 261, 262, 263, 265, 268, 269, 273, 274, 275, 276, 280, 281, 282, 307, 308, 309, 310, 311, 312, 313, 314, 315, 316, 317, 319, 330, 331, 388, 420, 421, 422, 423, 424, 425, 426, 427, 428, 429, 430, 439, 441, 442, 445, 446, 477, 1113, 1124, 1146, 1175, 1296, 4911, 10181, |

| WITNESS NAME | EXHIBITS |
|---|---|
| | 10477, 11100, 11162, 13004, 13033, 13112, |
| Pasko, Rene | 307, 308, 309, 310, 311, 312, 313, 314, 315, 316, 317, 319, 330, 331, 388, 420, 421, 422, 423, 424, 425, 426, 427, 428, 429, 430, 439, 441, 442, 445, 446, 477, 1113, 1124, 11100, 13004, 13033, |
| Patel, Tina | 10881, 10882, 10897, 12130, 12186, 12979, |
| Pierce, Cynthia | 10113, 10200, 10201, 10202, 10886, 10895, 11070, 11102, 12188, 12189, 12190, 12191, 12192, 12193, 12194, 12195, 12196, 12197, 12198, 12199, 12200, 12201, 12202, 12203, 12204, 12205, 12206, 12207, 12208, 12209, 12210, 12211, 12212, 12213, 12214, 12215, 12216, 12218, 12219, 12220, 12221, 12222, 12223, 12225, 12258, 12259, 12260, 12261, 12262, 12263, 12264, 12265, 12266, 12267, 12268, 12269, 12270, 12271, 12272, 12273, 12274, |
| Pratte, Joni | 307, 308, 309, 310, 311, 312, 313, 314, 315, 316, 317, 319, 330, 331, 388, 420, 421, 422, 423, 424, 425, 426, 427, 428, 429, 430, 439, 441, 442, 445, 446, 477, 1113, 1124, 11100, 13004, 13033, |
| Prince, Jacqueline Ramona | 8, 9, 60, 62, 302, 623, 624, 702, 703, 704, 705, 706, 707, 709, 710, 711, 712, 713, 714, 715, 717, 719, 720, 722, 723, 725, 727, 728, 730, 731, 732, 734, 736, 738, 740, 742, 744, 745, 746, 750, 751, 752, 754, 755, 756, 757, 759, 760, 761, 762, 763, 764, 765, 766, 768, 770, 771, 772, 773, 775, 777, 778, 780, 782, 783, 784, 785, 786, 787, 788, 789, 790, 791, 792, 793, 1107, 1108, 1109, 1110, 1747, 1748, 1750, 1751, 1752, 10008, 10017, 10055, 10503, 10504, 10507, 10510, 10511, 10512, 10513, 10514, 10515, 10516, 10517, 10518, 10519, 10520, 10521, 10522, 10523, 10524, 10526, 10529, 10530, 10532, 10533, 10534, 10535, 10536, 10537, 10538, 10539, 10540, 10541, 10542, 10543, 10544, 10545, 10546, 10547, 10548, 10566, 10578, 10580, 10581, 10582, 10583, 10584, 10585, 10586, 10587, 10588, 10589, 10590, 10591, 10592, 10593, 10594, 10595, 10600, 10601, 10602, 10603, 10604, 10605, 10606, 10607, 10608, 10609, 10610, 10613, 10614, 10615, 10616, 10617, 10618, 10619, 10620, 10621, 10622, 10623, 10628, 10629, 10630, 10631, 10632, 10633, 10634, 10638, 10639, 10640, 10652, 10653, 10654, 10655, 10656, 10657, 10658, 10659, 10673, 10674, 10675, 10676, 10677, 10678, 10679, 10680, 10681, 10682, 10683, 10684, 10687, 10691, 10692, 10693, 10694, 10695, 10697, 10698, 10699, 10700, 10701, 10705, 10706, 10707, 10708, 10709, 10710, 10711, 10712, 10714, 10724, 10790, 10791, 10792, 10794, 10795, 10796, 10800, 10801, 10810, 10811, 10828, 10831, 10846, 10849, 10871, 10872, 10873, 10874, 10877, 10903, 11291, 11292, 11293, 11294, 11784, 11788, 11789, 11790, 11791, 11792, 11793, 11794, 11795, 11796, 11797, 11798, 11799, 11800, 11801, 11802, 11803, 11804, 11805, 11806, 11807, 11808, 11809, 11810, 11811, 11812, 11813, 11814, 11815, 11816, 11817, 11818, 11819, 11820, 11821, 11822, 11823, 11824, 11825, 11826, 11827, 11828, 11829, 11830, 11831, 11832, 11833, 11834, 11836, 11837, 11838, 11848, 11849, 11850, 11851, 11858, 11859, 11860, 11861, 11862, 11863, 11864, 11865, 11866, 12118, 12126, 12128, 12135, |

| WITNESS NAME | EXHIBITS |
|---|---|
| | 12140, 12141, 12153, 12182, 12252, 12253, 12254, 12255, 12256, 12876, 12877, 12878, 12879, 12880, 12881, 12882, 12883, 12884, 12904, 12922, 13095, 13203, 13212, |
| Ragsdale, William | 8, 9, 302, 702, 703, 704, 705, 706, 707, 709, 710, 711, 712, 713, 714, 715, 717, 719, 720, 722, 723, 725, 727, 728, 730, 731, 732, 734, 736, 738, 740, 742, 744, 745, 746, 750, 751, 752, 754, 755, 756, 757, 759, 760, 761, 762, 763, 764, 765, 766, 768, 770, 771, 772, 773, 775, 777, 778, 780, 782, 783, 784, 785, 786, 787, 788, 789, 790, 791, 792, 793, 832, 911, 912, 913, 1107, 1108, 1109, 1110, 1118, 1125, 1126, 1130, 1152, 1153, 1154, 1155, 1180, 1181, 1182, 1183, 1184, 1185, 1186, 1187, 1188, 1327, 1328, 1330, 1721, 1722, 1723, 1747, 1748, 1750, 1751, 1752, 10008, 10055, 10196, 10503, 10504, 10505, 10506, 10507, 10508, 10509, 10510, 10511, 10512, 10513, 10514, 10515, 10516, 10517, 10518, 10519, 10520, 10521, 10522, 10523, 10524, 10525, 10526, 10527, 10528, 10529, 10530, 10532, 10533, 10534, 10535, 10536, 10537, 10538, 10539, 10540, 10541, 10542, 10543, 10544, 10545, 10546, 10547, 10548, 10566, 10578, 10579, 10580, 10581, 10582, 10583, 10584, 10585, 10586, 10587, 10588, 10589, 10590, 10591, 10592, 10593, 10594, 10595, 10596, 10597, 10598, 10599, 10600, 10601, 10602, 10603, 10604, 10605, 10606, 10607, 10608, 10609, 10610, 10613, 10614, 10615, 10616, 10617, 10618, 10619, 10620, 10621, 10622, 10623, 10628, 10629, 10630, 10631, 10632, 10633, 10634, 10638, 10639, 10640, 10652, 10654, 10655, 10656, 10657, 10658, 10659, 10673, 10674, 10675, 10676, 10677, 10678, 10679, 10680, 10681, 10682, 10683, 10684, 10687, 10689, 10690, 10691, 10692, 10693, 10694, 10695, 10697, 10698, 10699, 10700, 10701, 10705, 10706, 10707, 10708, 10709, 10710, 10711, 10712, 10713, 10714, 10724, 10790, 10791, 10792, 10794, 10795, 10796, 10800, 10801, 10810, 10811, 10828, 10831, 10846, 10849, 10871, 10872, 10873, 10874, 10877, 10903, 11079, 11291, 11292, 11293, 11294, 11788, 11789, 11790, 11791, 11792, 11793, 11794, 11795, 11796, 11797, 11798, 11799, 11800, 11801, 11802, 11803, 11804, 11805, 11806, 11807, 11808, 11809, 11810, 11811, 11812, 11813, 11814, 11815, 11816, 11817, 11818, 11819, 11820, 11821, 11822, 11823, 11824, 11825, 11826, 11827, 11828, 11829, 11830, 11831, 11832, 11833, 11834, 11835, 11836, 11837, 11838, 11848, 11849, 11850, 11851, 11858, 11859, 11860, 11861, 11862, 11863, 11864, 11865, 11866, 12118, 12126, 12128, 12135, 12140, 12141, 12145, 12153, 12182, 12252, 12253, 12254, 12255, 12256, 12876, 12877, 12878, 12879, 12880, 12881, 12882, 12883, 12884, 12886, 12887, 12897, 12898, 12899, 12900, 12904, 13034, 13063, 13066, 13075, 13076, 13085, 13170, 13203, 13212, |
| Ramirez, Jessie | 30, 32, 302, 912, 925, 926, 946, 947, 949, 950, 951, 952, 953, 954, 1103, 1104, 1105, 1106, 1118, 1132, 1133, 1134, 1135, 1136, 1140, 1141, 1142, 1144, 1230, 1234, 1306, 3350, 3351, 3352, 3353, 3354, 3355, 4207, 4423, 10171, 10174, 10553, 10653, 10704, 10820, 10822, 10824, 10872, 10877, 10889, |

| WITNESS NAME | EXHIBITS |
|---|---|
| | 10890, 11235, 11350, 11353, 11760, 11761, 11765, 11767, 11881, 11962, 12113, 12226, 12238, 12239, 12279, 12280, 12281, 12282, 12305, 12306, 12307, 12354, 12356, 12358, 12361, 12362, 12363, 12364, 12365, 12366, 12367, 12368, 12369, 12370, 12371, 12373, 12374, 12376, 12377, 12378, 12379, 12381, 12382, 12389, 12390, 12393, 12394, 12395, 12396, 12397, 12398, 12399, 12400, 12401, 12402, 12404, 12405, 12406, 12407, 12408, 12994, 13002, 13003, 13059, 13061, 13062, 13066, 13076, 13083, 13085, 13086, |
| Rantanen, Walter | 4622, 11050, 11051, 11052, 11053, 11054, 11055, 11056, 11057, 11058, 11059, 11060, 11061, 11062, 11063, 11064, 11065, 11066, 11067, 11068, |
| Rhee, Anna | 8, 9, 32, 49, 201, 203, 204, 302, 363, 364, 367, 369, 370, 371, 372, 373, 374, 375, 376, 377, 381, 382, 383, 385, 386, 393, 400, 401, 402, 403, 472, 593, 594, 595, 607, 608, 609, 702, 703, 704, 705, 706, 707, 709, 710, 711, 712, 713, 714, 715, 717, 719, 720, 722, 723, 725, 727, 728, 730, 731, 732, 734, 736, 738, 740, 742, 744, 745, 746, 750, 751, 752, 754, 755, 756, 757, 759, 760, 761, 762, 763, 764, 765, 766, 768, 770, 771, 772, 773, 775, 777, 778, 780, 782, 783, 784, 785, 786, 787, 788, 789, 790, 791, 792, 793, 832, 911, 912, 913, 946, 947, 949, 950, 951, 952, 953, 954, 1103, 1104, 1105, 1106, 1107, 1108, 1109, 1110, 1118, 1125, 1126, 1130, 1132, 1133, 1152, 1153, 1154, 1155, 1180, 1181, 1182, 1183, 1184, 1185, 1186, 1187, 1188, 1327, 1328, 1330, 1721, 1722, 1723, 1747, 1748, 1750, 1751, 1752, 4207, 4413, 4417, 5604, 10008, 10011, 10015, 10024, 10054, 10055, 10056, 10058, 10085, 10112, 10114, 10171, 10174, 10196, 10503, 10504, 10507, 10510, 10511, 10512, 10513, 10514, 10515, 10516, 10517, 10518, 10519, 10520, 10521, 10522, 10523, 10524, 10526, 10529, 10530, 10532, 10533, 10534, 10535, 10536, 10537, 10538, 10539, 10540, 10541, 10542, 10543, 10544, 10545, 10546, 10547, 10548, 10553, 10566, 10578, 10580, 10581, 10582, 10583, 10584, 10585, 10586, 10587, 10588, 10589, 10590, 10591, 10592, 10593, 10594, 10595, 10600, 10601, 10602, 10603, 10604, 10605, 10606, 10607, 10608, 10609, 10610, 10613, 10614, 10615, 10616, 10617, 10618, 10619, 10620, 10621, 10622, 10623, 10628 , 10629, 10630, 10631, 10632, 10633, 10634, 10638, 10639, 10640, 10652, 10653, 10654, 10655, 10656, 10657, 10658, 10659, 10673, 10674, 10675, 10676, 10677, 10678, 10679, 10680, 10681, 10682, 10683, 10684, 10687, 10691, 10692, 10693, 10694, 10695, 10697, 10698, 10699, 10700, 10701, 10704, 10705, 10706, 10707, 10708, 10709, 10710, 10711, 10712, 10714, 10724, 10787, 10788, 10790, 10791, 10792, 10794, 10795, 10796, 10798, 10800, 10801, 10810, 10811, 10820, 10822, 10824, 10828, 10831, 10846, 10849, 10871, 10872, 10873, 10874, 10877, 10886, 10887, 10888, 10889, 10890, 10892, 10895, 10896, 10897, 10903, 10904, 11075, 11087, 11098, 11099, 11109, 11153, 11155, 11191, 11217, 11238, 11241, 11260, 11278, 11282, 11291, 11292, 11293, 11294, 11303, 11320, 11331, 11340, 11341, 11593, 11611, 11718, 11722, |

| WITNESS NAME | EXHIBITS |
|---|---|
| | 11727, 11728, 11729, 11743, 11749, 11752, 11765, 11788, 11789, 11790, 11791, 11792, 11793, 11794, 11795, 11796, 11797, 11798, 11799, 11800, 11801, 11802, 11803, 11804, 11805, 11806, 11807, 11808, 11809, 11810, 11811, 11812, 11813, 11814, 11815, 11816, 11817, 11818, 11819, 11820, 11821, 11822, 11823, 11824, 11825, 11826, 11827, 11828, 11829, 11830, 11831, 11832, 11833, 11834, 11836, 11837, 11838, 11842, 11843, 11845, 11848, 11849, 11850, 11851, 11858, 11859, 11860, 11861, 11862, 11863, 11864, 11865, 11866, 11889, 12023, 12061, 12062, 12063, 12114, 12118, 12126, 12128, 12135, 12140, 12141, 12153, 12182, 12184, 12185, 12187, 12218, 12224, 12225, 12226, 12238, 12239, 12242, 12243, 12244, 12245, 12246, 12248, 12249, 12250, 12251, 12252, 12253, 12254, 12255, 12256, 12257, 12258, 12259, 12260, 12261, 12262, 12263, 12264, 12265, 12266, 12267, 12268, 12269, 12270, 12271, 12272, 12273, 12274, 12279, 12280, 12281, 12282, 12304, 12305, 12306, 12307, 12354, 12356, 12358, 12361, 12362, 12363, 12364, 12365, 12366, 12367, 12368, 12369, 12370, 12371, 12373, 12374, 12376, 12377, 12378, 12379, 12381, 12382, 12389, 12390, 12393, 12394, 12395, 12396, 12397, 12398, 12399, 12400, 12401, 12402, 12404, 12405, 12406, 12407, 12408, 12441, 12822, 12876, 12877, 12878, 12879, 12880, 12881, 12882, 12883, 12884, 12904, 12988, 13002, 13076, 13098, 13104, 13203, 13212, 112023, 13551, |
| Rosenbaum, David | 13, 14, 15, 16, 17, 23, 24, 25, 26, 27, 29, 43, 44, 45, 1309, 1775, 1786, 1787, 1788, 1789, 1790, 1791, 1792, 2201, 2202, 2203, 2208, 2209, 2210, 2212, 2214, 2215, 2216, 4629, 4911, 10117, 10477, 10882, 11162, 11246, 11262, 11268, 11655, 11657, 11677, 11840, 11887, 11959, 12083, 12169, 13010, 13011, 13013, 13014, 13016, 13022, 13026, 13028, 13030, 13032, 13109, 13110, 13111, |
| Ross, Ivy | 10, 34, 47, 48, 257, 258, 259, 260, 261, 262, 263, 265, 268, 269, 273, 274, 275, 276, 280, 281, 282, 357, 362, 432, 433, 487, 488, 489, 491, 492, 493, 494, 495, 496, 526, 527, 528, 529, 530, 532, 533, 534, 578, 1146, 1175, 1191, 1295, 1296, 1658, 1659, 4911, 10019, 10033, 10095, 10107, 10121, 10122, 10123, 10124, 10125, 10126, 10127, 10128, 10129, 10130, 10131, 10133, 10134, 10135, 10136, 10137, 10138, 10140, 10141, 10143, 10144, 10146, 10147, 10148, 10149, 10150, 10151, 10152, 10153, 10384, 10477, 10484, 10485, 10486, 10487, 10488, 10489, 10490, 10491, 10492, 10494, 10495, 10496, 10497, 10498, 10499, 10500, 10501, 10502, 10531, 10550, 10551, 10552, 10554, 10555, 10558, 10560, 10561, 10562, 10563, 10564, 10565, 10612, 10636, 10637, 10641, 10642, 10650, 10660, 10661, 10662, 10663, 10664, 10665, 10666, 10667, 10668, 10737, 10738, 10739, 10740, 10741, 10742, 10743, 10744, 10745, 10746, 10747, 10748, 10749, 10750, 10751, 10752, 10753, 10754, 10755, 10756, 10757, 10758, 10759, 10760, 10761, 10762, 10763, 10764, 10765, 10766, 10767, 10768, 10769, 10770, 10771, 10772, 10773, 10774, 10775, 10776, 10777, 10778, 10779, 10780, 10781, 10784, 10881, 10882, 10892, 10897, 11124, 11125, |

| WITNESS NAME | EXHIBITS |
|---|---|
| | 11126, 11127, 11128, 11129, 11130, 11131, 11132, 11133, 11134, 11135, 11136, 11137, 11138, 11141, 11142, 11143, 11144, 11162, 11279, 11281, 11852, 11853, 12146, 12147, 12148, 12150, 12151, 12152, 12186, 12217, 12218, 12258, 12260, 12261, 12262, 12263, 12264, 12265, 12266, 12267, 12268, 12269, 12270, 12271, 12272, 12273, 12274, 12436, 12437, 12438, 12439, 12440, 12441, 12442, 12443, 12750, 12875, 12888, 12896, 12900, 12901, 12902, 13004, 13033, 13535, 13536, 13537, 13538, 13539, 13540, 13541, 13542, 13545, 13546, 13547, 13548, 11139, 11140, |
| Ross, Lon P. | 8, 9, 302, 461, 462, 482, 483, 484, 486, 493, 497, 601, 603, 616, 629, 633, 634, 635, 637, 638, 639, 640, 641, 642, 643, 644, 645, 650, 651, 660, 745, 911, 912, 919, 1307, 1747, 1748, 1750, 1751, 1752, 1902, 1905, 1906, 4514, 4515, 4902, 4918, 4923, 4926, 4927, 4928, 10008, 10030, 10055, 10467, 10468, 10469, 10472, 10473, 10474, 10475, 10476, 10503, 10504, 10507, 10510, 10511, 10512, 10513, 10514, 10515, 10516, 10517, 10518, 10519, 10520, 10521, 10522, 10523, 10524, 10526, 10529, 10530, 10532, 10533, 10534, 10535, 10536, 10537, 10538, 10539, 10540, 10541, 10542, 10543, 10544, 10545, 10546, 10547, 10548, 10549, 10566, 10578, 10580, 10581, 10582, 10583, 10584, 10585, 10586, 10587, 10588, 10589, 10590, 10591, 10592, 10593, 10594, 10595, 10600, 10601, 10602, 10603, 10604, 10605, 10606, 10607, 10608, 10609, 10610, 10613, 10614, 10615, 10616, 10617, 10618, 10619, 10620, 10621, 10622, 10623, 10628 , 10629, 10630, 10631, 10632, 10633, 10634, 10638, 10639, 10640, 10652, 10654, 10655, 10656, 10657, 10658, 10659, 10673, 10674, 10675, 10676, 10677, 10678, 10680, 10681, 10682, 10683, 10684, 10687, 10691, 10692, 10693, 10694, 10695, 10697, 10698, 10699, 10700, 10701, 10702, 10703, 10705, 10706, 10707, 10708, 10709, 10710, 10711, 10712, 10714, 10724, 10789, 10790, 10791, 10792, 10794, 10795, 10796, 10800, 10801, 10810, 10811, 10812, 10813, 10814, 10816, 10828, 10829, 10831, 10832, 10837, 10841, 10846, 10848, 10849, 10850, 10851, 10853, 10870, 10871, 10872, 10873, 10874, 10877, 10881, 10882, 10893, 10897, 10903, 11114, 11147, 11152, 11161, 11191, 11201, 11202, 11203, 11204, 11205, 11210, 11215, 11216, 11219, 11221, 11222, 11223, 11224, 11234, 11236, 11237, 11238, 11241, 11242, 11247, 11291, 11292, 11293, 11294, 11357, 11579, 11586, 11592, 11594, 11597, 11603, 11605, 11606, 11607, 11610, 11612, 11617, 11618, 11625, 11626, 11627, 11633, 11634, 11638, 11647, 11652, 11659, 11676, 11690, 11692, 11693, 11699, 11700, 11701, 11702, 11703, 11704, 11707, 11716, 11718, 11722, 11723, 11724, 11726, 11727, 11728, 11729, 11730, 11734, 11740, 11743, 11748, 11749, 11754, 11755, 11756, 11757, 11758, 11759, 11788, 11789, 11790, 11791, 11792, 11793, 11794, 11795, 11796, 11797, 11798, 11799, 11800, 11801, 11802, 11803, 11804, 11805, 11806, 11807, 11808, 11809, 11810, 11811, 11812, 11813, 11814, 11815, 11816, 11817, 11818, 11819, 11820, 11821, 11822, 11823, 11824, 11825, 11826, 11827, 11828, 11829, 11830, 11831, 11832, 11833, 11834, 11836, 11837, |

| WITNESS NAME | EXHIBITS |
|---|---|
| | 11838, 11848, 11849, 11850, 11851, 11858, 11859, 11860, 11861, 11862, 11863, 11864, 11865, 11866, 11878, 11895, 11896, 11900, 12036, 12049, 12056, 12057, 12072, 12080, 12089, 12090, 12094, 12104, 12107, 12108, 12109, 12110, 12111, 12118, 12124, 12126, 12128, 12135, 12140, 12141, 12153, 12182, 12186, 12187, 12241, 12247, 12250, 12251, 12252, 12253, 12254, 12255, 12256, 12308, 12310, 12325, 12333, 12343, 12345, 12876, 12877, 12878, 12879, 12880, 12881, 12882, 12883, 12884, 12904, 12951, 12959, 12960, 12961, 12965, 12970, 13059, 13075, 13082, 13086, 13131, 13137, 13138, 13142, 13143, 13144, 13145, 13163, 13164, 13166, 13167, 13168, 13169, 13193, 13195, 13196, 13197, 13198, 13199, 13200, 13201, 13203, 13212, 13213, 13470., 10471, 12127, 12121, |
| Salazar, Maria Elena | 8, 9, 36, 302, 702, 703, 704, 705, 706, 707, 709, 710, 711, 712, 713, 714, 715, 717, 719, 720, 722, 723, 725, 727, 728, 730, 731, 732, 734, 736, 738, 740, 742, 744, 745, 746, 750, 751, 752, 754, 755, 756, 757, 759, 760, 761, 762, 763, 764, 765, 766, 768, 770, 771, 772, 773, 775, 777, 778, 780, 782, 783, 784, 785, 786, 787, 788, 789, 790, 791, 792, 793, 832, 911, 912, 913, 1101, 1107, 1108, 1109, 1110, 1118, 1125, 1126, 1130, 1152, 1153, 1154, 1155, 1180, 1181, 1182, 1183, 1184, 1185, 1186, 1187, 1188, 1232, 1233, 1234, 1235, 1236, 1327, 1328, 1330, 01577, 1721, 1722, 1723, 1747, 1748, 1750, 1751, 1752, 10008, 10034, 10055, 10483, 10502, 10503, 10504, 10505, 10506, 10507, 10508, 10509, 10510, 10511, 10512, 10513, 10514, 10515, 10516, 10517, 10518, 10519, 10520, 10521, 10522, 10523, 10524, 10525, 10526, 10527, 10528, 10529, 10530, 10532, 10533, 10534, 10535, 10536, 10537, 10538, 10539, 10540, 10541, 10542, 10543, 10544, 10545, 10546, 10547, 10548, 10549, 10553, 10566, 10567, 10568, 10569, 10570, 10571, 10572, 10573, 10574, 10575, 10576, 10578, 10579, 10580, 10581, 10582, 10583, 10584, 10585, 10586, 10587, 10588, 10589, 10590, 10591, 10592, 10593, 10594, 10595, 10597, 10598, 10599, 10600, 10601, 10602, 10603, 10604, 10605, 10606, 10607, 10608, 10609, 10610, 10613, 10614, 10615, 10616, 10617, 10618, 10619, 10620, 10621, 10622, 10623, 10628 , 10629, 10630, 10631, 10632, 10633, 10634, 10638, 10639, 10640, 10652, 10653, 10654, 10655, 10656, 10657, 10658, 10659, 10673, 10674, 10675, 10676, 10677, 10678, 10679, 10680, 10681, 10682, 10683, 10684, 10687, 10689, 10690, 10691, 10692, 10693, 10694, 10695, 10697, 10698, 10699, 10700, 10701, 10702, 10703, 10704, 10705, 10706, 10707, 10708, 10709, 10710, 10711, 10712, 10713, 10714, 10724, 10729, 10730, 10783, 10790, 10791, 10792, 10794, 10795, 10796, 10800, 10801, 10810, 10811, 10814, 10816, 10820, 10822, 10823, 10824, 10826, 10827, 10828, 10829, 10830, 10831, 10832, 10833, 10835, 10839, 10842, 10846, 10847, 10848, 10849, 10850, 10871, 10872, 10873, 10874, 10877, 10903, 11083, 11231, 11242, 11259, 11291, 11292, 11293, 11294, 11356, 11358, 11759, 11765, 11788, 11789, 11790, 11791, 11792, 11793, 11794, 11795, 11796, 11797, 11798, 11799, 11800, 11801, 11802, 11803, 11804, 11805, 11806, 11807, 11808, 11809, |

| WITNESS NAME | EXHIBITS |
|---|---|
| | 11810, 11811, 11812, 11813, 11814, 11815, 11816, 11817, 11818, 11819, 11820, 11821, 11822, 11823, 11824, 11825, 11826, 11827, 11828, 11829, 11830, 11831, 11832, 11833, 11834, 11835, 11836, 11837, 11838, 11848, 11849, 11850, 11851, 11858, 11859, 11860, 11861, 11862, 11863, 11864, 11865, 11866, 11963, 11964, 11965, 11966, 11967, 11968, 11969, 11970, 11971, 11972, 11973, 11974, 11975, 11976, 11977, 11978, 11979, 11980, 11981, 11996, 12017, 12018, 12118, 12126, 12128, 12135, 12140, 12141, 12145, 12153, 12182, 12226, 12238, 12239, 12252, 12253, 12254, 12255, 12256, 12279, 12280, 12281, 12282, 12286, 12287, 12288, 12289, 12304, 12305, 12306, 12307, 12308, 12309, 12310, 12311, 12330, 12354, 12356, 12358, 12361, 12362, 12363, 12364, 12365, 12366, 12367, 12368, 12369, 12370, 12371, 12373, 12374, 12376, 12377, 12378, 12379, 12381, 12382, 12389, 12390, 12393, 12394, 12395, 12396, 12397, 12398, 12399, 12400, 12401, 12402, 12404, 12405, 12406, 12407, 12408, 12416, 12417, 12418, 12419, 12420, 12421, 12422, 12423, 12839, 12876, 12877, 12878, 12879, 12880, 12881, 12882, 12883, 12884, 12886, 12887, 12897, 12898, 12899, 12900, 12904, 12911, 12951, 13034, 13063, 13066, 13070, 13075, 13076, 13085, 13095, 13170, 13203, 13212, 10596, |
| Salazar, Pedro | 8, 9, 36, 302, 702, 703, 704, 705, 706, 707, 709, 710, 711, 712, 713, 714, 715, 717, 719, 720, 722, 723, 725, 727, 728, 730, 731, 732, 734, 736, 738, 740, 742, 744, 745, 746, 750, 751, 752, 754, 755, 756, 757, 759, 760, 761, 762, 763, 764, 765, 766, 768, 770, 771, 772, 773, 775, 777, 778, 780, 782, 783, 784, 785, 786, 787, 788, 789, 790, 791, 792, 793, 832, 911, 912, 913, 1101, 1107, 1108, 1109, 1110, 1118, 1125, 1126, 1130, 1152, 1153, 1154, 1155, 1180, 1181, 1182, 1183, 1184, 1185, 1186, 1187, 1188, 1232, 1233, 1234, 1235, 1236, 1327, 1328, 1330, 1721, 1722, 1723, 1747, 1748, 1750, 1751, 1752, 10008, 10055, 10503, 10504, 10505, 10506, 10507, 10508, 10509, 10510, 10511, 10512, 10513, 10514, 10515, 10516, 10517, 10518, 10519, 10520, 10521, 10522, 10523, 10524, 10525, 10526, 10527, 10528, 10529, 10530, 10532, 10533, 10534, 10535, 10536, 10537, 10538, 10539, 10540, 10541, 10542, 10543, 10544, 10545, 10546, 10547, 10548, 10549, 10553, 10566, 10578, 10579, 10580, 10581, 10582, 10583, 10584, 10585, 10586, 10587, 10588, 10589, 10590, 10591, 10592, 10593, 10594, 10595, 10596, 10597, 10598, 10599, 10600, 10601, 10602, 10603, 10604, 10605, 10606, 10607, 10608, 10609, 10610, 10613, 10614, 10615, 10616, 10617, 10618, 10619, 10620, 10621, 10622, 10623, 10628, 10629, 10630, 10631, 10632, 10633, 10634, 10638, 10639, 10640, 10652, 10653, 10654, 10655, 10656, 10657, 10658, 10659, 10673, 10674, 10675, 10676, 10677, 10678, 10679, 10680, 10681, 10682, 10683, 10684, 10687, 10689, 10690, 10691, 10692, 10693, 10694, 10695, 10697, 10698, 10699, 10700, 10701, 10702, 10703, 10704, 10705, 10706, 10707, 10708, 10709, 10710, 10711, 10712, 10713, 10714, 10724, 10729, 10730, 10783, 10790, 10791, 10792, 10794, 10795, 10796, 10800, 10801, 10810, 10811, 10814, 10816, 10820, 10822, 10823, |

| WITNESS NAME | EXHIBITS |
|---|---|
| | 10824, 10826, 10827, 10828, 10829, 10830, 10831, 10832, 10833, 10835, 10839, 10842, 10846, 10847, 10848, 10849, 10850, 10871, 10872, 10873, 10874, 10877, 10903, 11231, 11242, 11259, 11291, 11292, 11293, 11294, 11356, 11358, 11759, 11765, 11788, 11789, 11790, 11791, 11792, 11793, 11794, 11795, 11796, 11797, 11798, 11799, 11800, 11801, 11802, 11803, 11804, 11805, 11806, 11807, 11808, 11809, 11810, 11811, 11812, 11813, 11814, 11815, 11816, 11817, 11818, 11819, 11820, 11821, 11822, 11823, 11824, 11825, 11826, 11827, 11828, 11829, 11830, 11831, 11832, 11833, 11834, 11835, 11836, 11837, 11838, 11848, 11849, 11850, 11851, 11858, 11859, 11860, 11861, 11862, 11863, 11864, 11865, 11866, 11963, 11964, 11965, 11966, 11967, 11968, 11969, 11970, 11971, 11972, 11973, 11974, 11975, 11976, 11977, 11978, 11979, 11980, 11981, 11996, 12017, 12018, 12118, 12126, 12128, 12135, 12140, 12141, 12145, 12153, 12182, 12226, 12238, 12239, 12252, 12253, 12254, 12255, 12256, 12279, 12280, 12281, 12282, 12286, 12287, 12288, 12289, 12304, 12305, 12306, 12307, 12308, 12309, 12310, 12311, 12330, 12354, 12356, 12358, 12361, 12362, 12363, 12364, 12365, 12366, 12367, 12368, 12369, 12370, 12371, 12373, 12374, 12376, 12377, 12378, 12379, 12381, 12382, 12389, 12390, 12393, 12394, 12395, 12396, 12397, 12398, 12399, 12400, 12401, 12402, 12404, 12405, 12406, 12407, 12408, 12416, 12417, 12418, 12419, 12420, 12421, 12422, 12423, 12839, 12876, 12877, 12878, 12879, 12880, 12881, 12882, 12883, 12884, 12886, 12887, 12897, 12898, 12899, 12900, 12904, 12911, 12951, 13034, 13063, 13066, 13070, 13075, 13076, 13085, 13095, 13170, 13203, 13212, |
| Salemnia, Shirin | 1318, 4930, 10476, 10881, 10897, 11080, 11083, 11184, 11186, 11188, 11189, 12186, 13154, |
| Sandham, Richard | 702, 703, 704, 705, 706, 707, 709, 710, 711, 712, 713, 714, 715, 717, 719, 720, 722, 723, 725, 727, 728, 730, 731, 732, 734, 736, 738, 740, 742, 744, 746, 750, 751, 752, 754, 755, 756, 757, 759, 760, 761, 762, 763, 764, 765, 766, 768, 770, 771, 772, 773, 775, 777, 778, 780, 782, 783, 784, 785, 786, 787, 788, 789, 790, 791, 792, 793, 1143, 302, 832, 911, 912, 913, 1107, 1108, 1109, 1110, 1118, 1125, 1126, 1130, 1180, 1181, 1182, 1183, 1184, 1185, 1186, 1187, 1188, 1152, 1153, 1154, 1155, 1327, 1328, 1330, 1721, 1722, 1723, 1747, 1748, 1750, 1751, 1752, |
| Scothon, Chuck | 357, 362, 10033, 10095, 10107, 10121, 10122, 10123, 10124, 10125, 10126, 10127, 10128, 10129, 10130, 10131, 10133, 10134, 10135, 10136, 10137, 10138, 10140, 10141, 10143, 10144, 10146, 10147, 10148, 10149, 10150, 10151, 10152, 10153, 10384, 11124, 11125, 11126, 11127, 11128, 11129, 11130, 11131, 11132, 11133, 11134, 11135, 11136, 11137, 11138, 11139, 11140, 11141, 11142, 11143, 11144, |
| Scott, Carol | 660, 701, 952, 4980, 4987, 4990, 10066, 10213, 10214, 10215, 10216, 10381, 10469, 10879, 10880, 10881, 10882, 10883, 10897, 11407, 11470, |
| Sesto, Chris | 1132, 1133, 1326 |

| WITNESS NAME | EXHIBITS |
|---|---|
| Stein, Bruce | 15, 16, 17, 23, 24, 25, 26, 29, 10069, 10086, 11915, |
| Stern, Ellis | 4226, 4227, 4228, 4230, 4232, 4233, 4234, 4236, 10716, 10717, 10718, 10719, 10720, 10736, 10900, 11560, 11562, 11563, 11564, 11565, 11566, 11567, 11654, 11658, 11669, 11890, 12029, 12078, 12079, 12218, 13107, 13108, 13150, 13151, 13152, |
| Storer, Aileen | 1, 2, 3, 4, 5, 6, 7, 8, 9, 302, 500A, 552, 553, 554, 556, 615, 651, 745, 1111, 1747, 1748, 1750, 1751, 1752, 4501, 4507, 4508, 4510, 4512, 4908, 4912, 4913, 4914, 4915, 4916, 4917, 4918, 4922, 10008, 10055, 10503, 10504, 10507, 10510, 10511, 10512, 10513, 10514, 10515, 10516, 10517, 10518, 10519, 10520, 10521, 10522, 10523, 10524, 10526, 10529, 10530, 10532, 10533, 10534, 10535, 10536, 10537, 10538, 10539, 10540, 10541, 10542, 10543, 10544, 10545, 10546, 10547, 10548, 10566, 10578, 10580, 10581, 10582, 10583, 10584, 10585, 10586, 10587, 10588, 10589, 10590, 10591, 10592, 10593, 10594, 10595, 10600, 10601, 10602, 10603, 10604, 10605, 10606, 10607, 10608, 10609, 10610, 10613, 10614, 10615, 10616, 10617, 10618, 10619, 10620, 10621, 10622, 10623, 10628, 10629, 10630, 10631, 10632, 10633, 10634, 10638, 10639, 10640, 10652, 10654, 10655, 10656, 10657, 10658, 10659, 10673, 10674, 10675, 10676, 10677, 10678, 10679, 10680, 10681, 10682, 10683, 10684, 10687, 10691, 10692, 10693, 10694, 10695, 10697, 10698, 10699, 10700, 10701, 10705, 10706, 10707, 10708, 10709, 10710, 10711, 10712, 10714, 10724, 10790, 10791, 10792, 10794, 10795, 10796, 10800, 10801, 10806, 10807, 10808, 10809, 10810, 10811, 10812, 10813, 10814, 10815, 10816, 10817, 10818, 10819, 10820, 10821, 10822, 10823, 10824, 10825, 10826, 10827, 10828, 10829, 10830, 10831, 10832, 10833, 10834, 10835, 10836, 10837, 10838, 10839, 10840, 10841, 10842, 10843, 10844, 10845, 10846, 10847, 10848, 10849, 10850, 10851, 10852, 10853, 10854, 10855, 10856, 10857, 10858, 10859, 10860, 10861, 10862, 10863, 10864, 10865, 10866, 10867, 10868, 10869, 10870, 10871, 10872, 10873, 10874, 10877, 10886, 10887, 10888, 10889, 10890, 10895, 10897, 10903, 11083, 11111, 11149, 11157, 11190, 11247, 11250, 11291, 11292, 11293, 11294, 11361, 11622, 11638, 11788, 11789, 11790, 11791, 11792, 11793, 11794, 11795, 11796, 11797, 11798, 11799, 11800, 11801, 11802, 11803, 11804, 11805, 11806, 11807, 11808, 11809, 11810, 11811, 11812, 11813, 11814, 11815, 11816, 11817, 11818, 11819, 11820, 11821, 11822, 11823, 11824, 11825, 11826, 11827, 11828, 11829, 11830, 11831, 11832, 11833, 11834, 11836, 11837, 11838, 11848, 11849, 11850, 11851, 11858, 11859, 11860, 11861, 11862, 11863, 11864, 11865, 11866, 12101, 12118, 12126, 12128, 12130, 12135, 12140, 12141, 12153, 12156, 12157, 12182, 12184, 12185, 12187, 12218, 12224, 12238, 12239, 12242, 12243, 12244, 12245, 12246, 12248, 12249, 12250, 12251, 12252, 12253, 12254, 12255, 12256, 12257, 12258, 12259, 12260, 12261, 12262, 12263, 12264, 12265, 12266, 12267, 12268, 12269, 12270, 12271, 12272, 12273, 12274, 12315, 12321, 12441, 12876, 12877, 12878, 12879, |

| WITNESS NAME | EXHIBITS |
|---|---|
| | 12880, 12881, 12882, 12883, 12884, 12904, 12911, 13059, 13075, 13171, 13196, 13197, 13198, 13200, 13201, 13203, 13212, |
| Tafoya, Maureen | 478, 479, 480, 821, 1115, 1116, 1117, 1911, 1913, 2133, 2134, 2135, 2136, 2137, 2138, 2139, 2140, 2656, 2658, 2666, 2667, 2668, 4241, 4242, 10478, 11959, 11961, 12081, 12154, 12155, 12158, 12159, 12160, 12161, 12162, 12163, 12164, 12165, 12166, 12167, 12168, 12169, 12170, 12180, 12841, 13034, 13112, 13113, |
| Tarmichael, Stephen | 1, 2, 3, 4, 5, 6, 7, 8, 9, 302, 702, 703, 704, 705, 706, 707, 709, 710, 711, 712, 713, 714, 715, 717, 719, 720, 722, 723, 725, 727, 728, 730, 731, 732, 734, 736, 738, 740, 742, 744, 745, 746, 750, 751, 752, 754, 755, 756, 757, 759, 760, 761, 762, 763, 764, 765, 766, 768, 770, 771, 772, 773, 775, 777, 778, 780, 782, 783, 784, 785, 786, 787, 788, 789, 790, 791, 792, 793, 832, 911, 912, 913, 1107, 1108, 1109, 1110, 1118, 1125, 1126, 1130, 1152, 1153, 1154, 1155, 1180, 1181, 1182, 1183, 1184, 1185, 1186, 1187, 1188, 1327, 1328, 1330, 1721, 1722, 1723, 1747, 1748, 1750, 1751, 1752, 10008, 10055, 10196, 10503, 10504, 10507, 10510, 10511, 10512, 10513, 10514, 10515, 10516, 10517, 10518, 10519, 10520, 10521, 10522, 10523, 10524, 10526, 10529, 10530, 10532, 10533, 10534, 10535, 10536, 10537, 10538, 10539, 10540, 10541, 10542, 10543, 10544, 10545, 10546, 10547, 10548, 10553, 10566, 10578, 10580, 10581, 10582, 10583, 10584, 10585, 10586, 10587, 10588, 10589, 10590, 10591, 10592, 10593, 10594, 10595, 10600, 10601, 10602, 10603, 10604, 10605, 10606, 10607, 10608, 10609, 10610, 10613, 10614, 10615, 10616, 10617, 10618, 10619, 10620, 10621, 10622, 10623, 10628, 10629, 10630, 10631, 10632, 10633, 10634, 10638, 10639, 10640, 10652, 10653, 10654, 10655, 10656, 10657, 10658, 10659, 10673, 10674, 10675, 10676, 10677, 10678, 10679, 10680, 10681, 10682, 10683, 10684, 10687, 10691, 10692, 10693, 10694, 10695, 10697, 10698, 10699, 10700, 10701, 10704, 10705, 10706, 10707, 10708, 10709, 10710, 10711, 10712, 10714, 10724, 10787, 10790, 10791, 10792, 10794, 10795, 10796, 10798, 10800, 10801, 10810, 10811, 10820, 10822, 10824, 10828, 10831, 10846, 10849, 10871, 10872, 10873, 10874, 10877, 10886, 10887, 10888, 10889, 10890, 10895, 10897, 10903, 10905, 11291, 11292, 11293, 11294, 11728, 11729, 11743, 11765, 11788, 11789, 11790, 11791, 11792, 11793, 11794, 11795, 11796, 11797, 11798, 11799, 11800, 11801, 11802, 11803, 11804, 11805, 11806, 11807, 11808, 11809, 11810, 11811, 11812, 11813, 11814, 11815, 11816, 11817, 11818, 11819, 11820, 11821, 11822, 11823, 11824, 11825, 11826, 11827, 11828, 11829, 11830, 11831, 11832, 11833, 11834, 11836, 11837, 11838, 11848, 11849, 11850, 11851, 11858, 11859, 11860, 11861, 11862, 11863, 11864, 11865, 11866, 12118, 12126, 12128, 12135, 12140, 12141, 12153, 12182, 12184, 12185, 12187, 12218, 12224, 12226, 12230, 12238, 12239, 12242, 12243, 12244, 12245, 12246, 12248, 12249, 12250, 12251, 12252, 12253, 12254, 12255, 12256, 12257, |

| WITNESS NAME | EXHIBITS |
|---|---|
| | 12258, 12259, 12260, 12261, 12262, 12263, 12264, 12265, 12266, 12267, 12268, 12269, 12270, 12271, 12272, 12273, 12274, 12279, 12280, 12281, 12282, 12304, 12305, 12306, 12307, 12354, 12356, 12358, 12361, 12362, 12363, 12364, 12365, 12366, 12367, 12368, 12369, 12370, 12371, 12373, 12374, 12376, 12377, 12378, 12379, 12381, 12382, 12389, 12390, 12393, 12394, 12395, 12396, 12397, 12398, 12399, 12400, 12401, 12402, 12404, 12405, 12406, 12407, 12408, 12441, 12876, 12877, 12878, 12879, 12880, 12881, 12882, 12883, 12884, 12904, 13000, 13002, 13059, 13066, 13083, 13085, 13086, 13203, 13212, |
| Tiongco, Joe | 10799, 11083, 11267, 13197, 13198, 13200, 13201 |
| Tkacik, Maureen | 10, 1296 |
| Ton, Ben | 8, 9, 19, 201, 203, 369, 370, 371, 372, 373, 374, 375, 376, 377, 381, 382, 383, 386, 393, 401, 402, 403, 537, 593, 595, 607, 608, 609, 702, 703, 704, 705, 706, 707, 709, 710, 711, 712, 713, 714, 715, 717, 719, 720, 722, 723, 725, 727, 728, 730, 731, 732, 734, 736, 738, 740, 742, 744, 745, 746, 750, 751, 752, 754, 755, 756, 757, 759, 760, 761, 762, 763, 764, 765, 766, 768, 770, 771, 772, 773, 775, 777, 778, 780, 782, 783, 784, 785, 786, 787, 788, 789, 790, 791, 792, 793, 911, 1101, 1107, 1108, 1109, 1110, 1307, 1747, 1748, 1750, 1751, 1752, 4413, 4417, 10008, 10045, 10055, 10090, 10116, 10503, 10504, 10507, 10510, 10511, 10512, 10513, 10514, 10515, 10516, 10517, 10518, 10519, 10520, 10521, 10522, 10523, 10524, 10526, 10529, 10530, 10532, 10533, 10534, 10535, 10536, 10537, 10538, 10539, 10540, 10541, 10542, 10543, 10544, 10545, 10546, 10547, 10548, 10566, 10578, 10580, 10581, 10582, 10583, 10584, 10585, 10586, 10587, 10588, 10589, 10590, 10591, 10592, 10593, 10594, 10595, 10600, 10601, 10602, 10603, 10604, 10605, 10606, 10607, 10608, 10609, 10610, 10613, 10614, 10615, 10616, 10617, 10618, 10619, 10620, 10621, 10622, 10623, 10628, 10629, 10630, 10631, 10632, 10633, 10634, 10638, 10639, 10640, 10652, 10654, 10655, 10656, 10657, 10658, 10659, 10673, 10674, 10675, 10676, 10677, 10678, 10679, 10680, 10681, 10682, 10683, 10684, 10687, 10691, 10692, 10693, 10694, 10695, 10697, 10698, 10699, 10700, 10701, 10705, 10706, 10707, 10708, 10709, 10710, 10711, 10712, 10714, 10724, 10790, 10791, 10792, 10794, 10795, 10796, 10800, 10801, 10810, 10811, 10828, 10831, 10846, 10849, 10871, 10872, 10873, 10874, 10877, 10881, 10882, 10897, 10903, 11075, 11087, 11109, 11153, 11191, 11217, 11238, 11241, 11278, 11291, 11292, 11293, 11294, 11340, 11341, 11363, 11373, 11604, 11617, 11682, 11697, 11722, 11727, 11749, 11752, 11788, 11789, 11790, 11791, 11792, 11793, 11794, 11795, 11796, 11797, 11798, 11799, 11800, 11801, 11802, 11803, 11804, 11805, 11806, 11807, 11808, 11809, 11810, 11811, 11812, 11813, 11814, 11815, 11816, 11817, 11818, 11819, 11820, 11821, 11822, 11823, 11824, 11825, 11826, 11827, 11828, 11829, 11830, 11831, 11832, 11833, 11834, 11836, 11837, 11838, 11848, 11849, 11850, 11851, 11858, 11859, 11860, 11861, 11862, 11863, 11864, 11865, 11866, 11876, 11883, 11889, |

| WITNESS NAME | EXHIBITS |
|---|---|
| | 12040, 12061, 12062, 12063, 12114, 12118, 12126, 12128, 12135, 12140, 12141, 12153, 12182, 12186, 12252, 12253, 12254, 12255, 12256, 12257, 12260, 12261, 12262, 12264, 12265, 12266, 12267, 12268, 12269, 12270, 12271, 12272, 12273, 12274, 12436, 12437, 12438, 12439, 12440, 12441, 12442, 12443, 12822, 12876, 12877, 12878, 12879, 12880, 12881, 12882, 12883, 12884, 12904, 13002, 13075, 13086, 13088, 13104, 13163, 13166, 13173, 13196, 13197, 13198, 13200, 13201, 13203, 13212, |
| Tonnu, Lisa | 302, 307, 308, 309, 310, 311, 312, 314, 315, 316, 317, 331, 356, 390, 515, 516, 517, 518, 519, 521, 522, 523, 524, 655, 656, 657, 658, 659, 660, 661, 663, 664, 669, 1350, 1351, 1352, 1353, 1354, 1355, 1356, 1357, 1358, 1359, 1360, 1361, 1362, 1363, 1364, 1365, 1366, 1367, 1368, 1706, 1707, 1708, 1709, 1709A, 1710, 1711, 1712, 1713, 1714, 1714A, 1714B, 1715, 1716, 1717, 1718, 1718A, 1719, 1720, 1720A, 1721, 1722, 1723, 1724, 1724A, 1725, 1726, 1727, 1728, 1729, 1730, 1731, 1732, 1733, 1734, 1735, 1736, 1737, 1738, 1739, 1740, 1741, 1742, 1743, 1744, 1745, 1746, 1747, 1748, 1749, 1750, 1751, 1752, 1753, 10200, 10722, 10881, 10882, 10886, 10895, 10897, 10898, 11069, 11070, 11074, 11077, 11078, 11080, 11081, 11082, 11083, 11084, 11085, 11086, 11087, 11088, 11089, 11090, 11092, 11093, 11094, 11095, 11102, 11103, 11110, 11116, 11153, 11225, 11226, 11227, 11228, 11229, 11230, 11231, 11266, 11283, 11285, 11286, 11287, 11288, 11289, 11303, 11304, 11305, 11320, 11331, 11340, 11341, 11359, 11360, 11371, 11372, 11376, 11377, 11378, 11379, 11380, 11381, 11382, 11383, 11384, 11385, 11386, 11387, 11388, 11389, 11390, 11391, 11392, 11393, 11394, 11395, 11396, 11397, 11398, 11562, 11563, 11564, 11565, 11581, 11582, 11585, 11607, 11619, 11620, 11625, 11626, 11627, 11628, 11629, 11630, 11639, 11640, 11651, 11653, 11654, 11656, 11658, 11661, 11662, 11663, 11664, 11675, 11678, 11679, 11680, 11761, 11768, 11772, 11773, 11774, 11775, 11776, 11777, 11778, 11785, 11881, 11885, 11889, 11902, 11947, 11962, 11963, 11964, 11965, 11966, 11967, 11968, 11969, 11970, 11971, 11972, 11973, 11974, 11975, 11976, 11977, 11978, 11979, 11980, 11981, 11982, 11983, 11984, 11985, 11986, 11987, 11988, 11989, 11990, 11991, 11992, 11993, 11994, 11995, 11996, 11997, 11998, 11999, 12000, 12001, 12002, 12003, 12004, 12005, 12006, 12007, 12008, 12009, 12010, 12011, 12012, 12013, 12014, 12015, 12016, 12019, 12020, 12021, 12023, 12024, 12025, 12026, 12027, 12028, 12030, 12060, 12064, 12065, 12077, 12184, 12186, 12188, 12189, 12190, 12191, 12192, 12193, 12194, 12195, 12196, 12197, 12198, 12199, 12200, 12201, 12202, 12203, 12204, 12205, 12206, 12207, 12208, 12209, 12210, 12211, 12212, 12213, 12214, 12215, 12216, 12218, 12219, 12220, 12221, 12222, 12223, 12225, 12258, 12259, 12260, 12261, 12262, 12263, 12264, 12265, 12266, 12267, 12268, 12269, 12270, 12271, 12272, 12273, 12274, 12823, 12956, 12957, 12958, 12959, 12960, 12961, 12962, 12963, 12964, 12965, 12966, 12967, 12968, 12969, 12970, 12971, 12972, 12973, 12974, 12975, 12976, 12983, 12984, 12985, 12986, |

| WITNESS NAME | EXHIBITS |
|---|---|
|  | 12987, 12988, 12989, 12990, 12991, 12992, 12993, 12994, 12995, 12996, 12997, 12998, 12999, 13000, 13001, 13002, 13094, 13106, 13123, 13129, 13130, 13132, 13133, 13134, 13135, 13136, 13139, 13140, 13141, 13178, 13179, 13180, 13181, 13206, |
| Tsang, Frankie | 1, 2, 3, 4, 5, 6, 7, 8, 9, 18, 19, 302, 325, 326, 327, 367A, 401, 461, 462, 482, 483, 484, 497, 534, 535, 536, 537, 539, 540, 541, 542, 597, 598, 599, 600, 602, 603, 604, 605, 910, 911, 912, 913, 914, 915, 916, 917, 918, 920, 921, 922, 923, 924, 925, 926, 931, 932, 933, 934, 935, 936, 937, 938, 939, 940, 941, 945, 1100, 1101, 1103, 1104, 1105, 1106, 1107, 1108, 1109, 1110, 1111, 1112, 1114, 1115, 1116, 1117, 1118, 1172, 1307, 1322, 1761, 1762, 1763, 1764, 1765, 1766, 1767, 1768, 1769, 1770, 1771, 1773, 1902, 1905, 1906, 3350, 3351, 3352, 3353, 3354, 3355, 4500, 4501, 4502, 4503, 4504, 4505, 4506, 4508, 4509, 4510, 4511, 4512, 4513, 4514, 4515, 4526KM, 4527KM, 4528KM, 4529KM, 4530KM, 4531KM, 4534KM, 4535KM, 4536KM, 4538KM, 4540KM, 4541KM, 4542KM, 4543KM, 4544KM, 4545KM, 4546KM, 4547KM, 4548KM, 4549KM, 4550KM, 4551KM, 4552KM, 4901, 4903, 4904, 4905, 4906, 4908, 4909, 4910, 4917, 4918, 4919, 4951, 10027, 10037, 10039, 10040, 10041, 10042, 10043, 10044, 10045, 10047, 10049, 10053, 10063, 10082, 10084, 10096, 10097, 10099, 10100, 10101, 10103, 10105, 10106, 10108, 10115, 10118, 10466, 10729, 10730, 10782, 10786, 10787, 10788, 10789, 10793, 10804, 10881, 10882, 10884, 10886, 10887, 10888, 10889, 10890, 10895, 10897, 10902, 10905, 11071, 11072, 11073, 11101, 11102, 11113, 11114, 11115, 11145, 11146, 11147, 11148, 11149, 11150, 11151, 11152, 11153, 11154, 11157, 11158, 11159, 11161, 11162, 11163, 11170, 11171, 11172, 11173, 11182, 11191, 11194, 11195, 11200, 11201, 11202, 11203, 11204, 11205, 11206, 11207, 11208, 11209, 11210, 11211, 11212, 11213, 11214, 11215, 11216, 11218, 11219, 11220, 11221, 11222, 11223, 11232, 11233, 11234, 11236, 11237, 11238, 11241, 11242, 11245, 11262, 11267, 11269, 11274, 11276, 11277, 11285, 11286, 11287, 11288, 11289, 11290, 11291, 11292, 11293, 11294, 11297, 11298, 11300, 11301, 11302, 11303, 11304, 11305, 11307, 11308, 11309, 11310, 11311, 11312, 11313, 11314, 11315, 11316, 11317, 11318, 11319, 11320, 11321, 11322, 11323, 11324, 11325, 11326, 11327, 11328, 11329, 11330, 11332, 11333, 11334, 11335, 11336, 11337, 11338, 11339, 11347, 11348, 11349, 11350, 11351, 11352, 11354, 11357, 11363, 11364, 11365, 11366, 11367, 11368, 11369, 11371, 11372, 11373, 11374, 11375, 11579, 11580, 11584, 11586, 11587, 11588, 11589, 11590, 11591, 11592, 11593, 11594, 11597, 11598, 11599, 11600, 11601, 11602, 11603, 11604, 11605, 11606, 11608, 11610, 11612, 11617, 11618, 11621, 11622, 11623, 11624, 11626, 11627, 11630, 11631, 11632, 11633, 11634, 11635, 11636, 11637, 11638, 11639, 11640, 11641, 11642, 11643, 11644, 11645, 11646, 11647, 11648, 11649, 11650, 11652, 11655, 11657, 11659, 11660, 11661, 11662, 11668, 11670, 11671, 11672, 11673, 11674, 11677, 11681, 11682, |

| WITNESS NAME | EXHIBITS |
|---|---|
|  | 11683, 11688, 11689, 11690, 11691, 11692, 11694, 11695, 11696, 11697, 11698, 11699, 11700, 11701, 11702, 11703, 11704, 11705, 11706, 11707, 11708, 11709, 11710, 11711, 11712, 11713, 11714, 11715, 11716, 11717, 11718, 11719, 11720, 11721, 11722, 11723, 11724, 11725, 11726, 11727, 11728, 11729, 11730, 11731, 11732, 11733, 11734, 11735, 11736, 11737, 11738, 11739, 11740, 11741, 11742, 11743, 11744, 11745, 11746, 11747, 11748, 11749, 11750, 11751, 11752, 11753, 11754, 11755, 11756, 11757, 11758, 11759, 11761, 11764, 11765, 11766, 11767, 11768, 11769, 11770, 11771, 11772, 11773, 11839, 11841, 11846, 11847, 11855, 11867, 11870, 11871, 11872, 11873, 11874, 11875, 11876, 11877, 11878, 11879, 11880, 11881, 11883, 11887, 11888, 11889, 11892, 11895, 11896, 11897, 11898, 11899, 11900, 11903, 11904, 11905, 11906, 11962, 12022, 12023, 12031, 12032, 12036, 12037, 12038, 12039, 12040, 12041, 12043, 12044, 12045, 12049, 12050, 12051, 12052, 12053, 12054, 12055, 12057, 12059, 12061, 12062, 12063, 12071, 12072, 12073, 12074, 12075, 12076, 12084, 12085, 12086, 12087, 12088, 12089, 12090, 12091, 12092, 12093, 12094, 12095, 12096, 12097, 12098, 12099, 12100, 12101, 12102, 12103, 12104, 12105, 12106, 12107, 12108, 12109, 12110, 12111, 12113, 12114, 12115, 12116, 12117, 12119, 12120, 12121, 12122, 12123, 12124, 12125, 12126, 12127, 12128, 12131, 12145, 12182, 12184, 12185, 12186, 12187, 12218, 12224, 12226, 12230, 12238, 12239, 12242, 12243, 12244, 12245, 12246, 12248, 12249, 12250, 12251, 12252, 12253, 12254, 12255, 12256, 12257, 12258, 12259, 12260, 12261, 12262, 12263, 12264, 12265, 12266, 12267, 12268, 12269, 12270, 12271, 12272, 12273, 12274, 12275, 12276, 12277, 12278, 12313, 12325, 12329, 12331, 12333, 12335, 12337, 12339, 12341, 12343, 12345, 12347, 12350, 12353, 12355, 12357, 12359, 12426, 12427, 12428, 12429, 12430, 12431, 12433, 12434, 12435, 12436, 12437, 12438, 12439, 12440, 12441, 12442, 12443, 12828, 12844, 12845, 13002, 13033, 13059, 13060, 13061, 13062, 13065, 13066, 13067, 13068, 13075, 13076, 13077, 13078, 13079, 13080, 13081, 13083, 13085, 13086, 13087, 13088, 13104, 13157, 13158, 13165, 13168, 13170, 13196, 13197, 13198, 13200, 13201, |
| Turner, Robert | 302, 4226, 4227, 4228, 4230, 4232, 4233, 4234, 4236, 10716, 10717, 10718, 10719, 10720, 10736, 10900, 11560, 11562, 11563, 11564, 11565, 11566, 11567, 11654, 11658, 11669, 11890, 12029, 12078, 12079, 12218, 13107, 13108, 13151, 13152, 131150, |
| Van Patten, Denise | 5, 10881, 10882, 10897, 11400, 11408, 11409, 11410, 11411, 11412, 11413, 11414, 11415, 11416, 11417, 11418, 11419, 11420, 11421, 11422, 11423, 11424, 11425, 11426, 11427, 11428, 11429, 11430, 11431, 11432, |
| Viohl, Evelyn | 47, 48, 257, 258, 259, 260, 261, 262, 263, 265, 268, 269, 273, 274, 275, 276, 280, 281, 282, 1146, 1175, 1508, 4911, 10117, 10477, 10881, 10882, 10893, 10897, 11162, 12186, 12187, 12241, 12244, 12247, |

| WITNESS NAME | EXHIBITS |
|---|---|
| | 13004, 13033, |
| Wagner, Michael | 14, 657, 658, 659, 660, 1354, 1356, 1357, 1358, 1365, 1366, 1367, 1706, 1708, 1709, 1710, 1712, 1714, 1716, 1717, 1720, 1724, 2658, 3631, 3632, 4551, 4552, 4552MW, 4553, 4594, 4980, 4990, 10001, 10183, 10184, 10185, 10186, 10187, 10188, 10189, 10190, 10191, 10192, 10193, 10195, 10196, 10197, 10198, 10199, 10200, 10201, 10202, 10213, 10214, 10215, 10216, 10218, 10219, 10221, 10222, 10467, 10469, 10474, 10879, 10880, 10881, 10882, 10883, 10894, 10897, 11069, 11070, 11072, 11088, 11089, 11091, 11096, 11225, 11226, 11228, 11229, 11230, 11239, 11240, 11241, 11301, 11359, 11402, 11433, 11434, 11435, 11436, 11437, 11438, 11439, 11470, 11522, 11523, 11524, 11525, 11526, 11527, 11528, 11529, 11530, 11531, 11532, 11533, 11534, 11535, 11536, 11537, 11538, 11539, 11540, 11541, 11542, 11543, 11544, 11545, 11546, 11547, 11548, 11549, 11550, 11551, 11552, 11553, 11554, 11555, 11556, 11557, 11558, 11559, 11651, 11690, 11692, 12064, 12173, 12174, 12240, 12241, 12243, 12244, 12245, 12246, 12247, 12248, 12249, 12250, 13124, 13125, 13128, 13163, 13164, 13165, 13166, 13167, 13168, 13169, 13193, 13194, 13195, 13196, 13197, 13198, 13199, 13200, 13201, |
| Wang, Anne | 13, 14, 15, 16, 17, 23, 24, 25, 26, 27, 29, 43, 44, 45, 46, 302, 1309, 1775, 1786, 1787, 1788, 1789, 1790, 1791, 1792, 2201, 2202, 2203, 2208, 2209, 2210, 2212, 2214, 2215, 2216, 4911, 10117, 10477, 11162, 11246, 11268, 11655, 11657, 11677, 11840, 11887, 11959, 12169, 13109, 13110, 13111, |
| Ward, Mercedeh | 1, 2, 3, 4, 5, 6, 7, 8, 9, 19, 201, 203, 204, 302, 367A, 537, 598, 599, 600, 702, 703, 704, 705, 706, 707, 709, 710, 711, 712, 713, 714, 715, 717, 719, 720, 722, 723, 725, 727, 728, 730, 731, 732, 734, 736, 738, 740, 742, 744, 745, 746, 750, 751, 752, 754, 755, 756, 757, 759, 760, 761, 762, 763, 764, 765, 766, 768, 770, 771, 772, 773, 775, 777, 778, 780, 782, 783, 784, 785, 786, 787, 788, 789, 790, 791, 792, 793, 832, 911, 912, 913, 924, 933, 945, 1100, 1103, 1104, 1105, 1106, 1107, 1108, 1109, 1110, 1118, 1132, 1133, 1307, 1326, 1747, 1748, 1750, 1751, 1752, 1763, 1764, 1765, 1767, 1768, 1769, 1939, 4500, 4501, 4502, 4503, 4504, 4505, 4506, 4508, 4509, 4510, 4511, 4512, 4513, 4514, 4515, 4526KM, 4527KM, 4528KM, 4529KM, 4530KM, 4531KM, 4534KM, 4535KM, 4536KM, 4538KM, 4540KM, 4541KM, 4542KM, 4543KM, 4544KM, 4545KM, 4546KM, 4547KM, 4548KM, 4549KM, 4550KM, 4551KM, 4552KM, 4901, 4903, 4904, 4905, 4906, 4908, 4909, 4910, 4917, 4918, 4919, 4949, 4951, 10005, 10008, 10020, 10022, 10027, 10037, 10039, 10040, 10041, 10045, 10046, 10048, 10049, 10050, 10051, 10052, 10055, 10056, 10082, 10083, 10084, 10091, 10096, 10097, 10098, 10099, 10101, 10102, 10103, 10104, 10105, 10106, 10108, 10115, 10116, 10154, 10156, 10160, 10161, 10162, 10172, 10173, 10175, 10208, 10466, 10503, 10504, 10505, 10507, 10508, 10509, 10510, 10511, 10512, 10513, 10514, 10515, 10516, 10517, 10518, 10519, 10520, 10521, 10522, 10523, 10524, 10525, 10526, 10527, 10528, 10529, |

| WITNESS NAME | EXHIBITS |
|---|---|
|  | 10530, 10532, 10533, 10534, 10535, 10536, 10537, 10538, 10539, 10540, 10541, 10542, 10543, 10544, 10545, 10546, 10547, 10548, 10553, 10566, 10578, 10579, 10580, 10581, 10582, 10583, 10584, 10585, 10586, 10587, 10588, 10589, 10590, 10591, 10592, 10593, 10594, 10595, 10597, 10598, 10599, 10600, 10601, 10602, 10603, 10604, 10605, 10606, 10607, 10608, 10609, 10610, 10613, 10614, 10615, 10616, 10617, 10618, 10619, 10620, 10621, 10622, 10623, 10628 , 10629, 10630, 10631, 10632, 10633, 10634, 10638, 10639, 10640, 10652, 10653, 10654, 10655, 10656, 10657, 10658, 10659, 10673, 10674, 10675, 10676, 10677, 10678, 10679, 10680, 10681, 10682, 10683, 10684, 10687, 10689, 10690, 10691, 10692, 10693, 10694, 10695, 10697, 10698, 10699, 10700, 10701, 10704, 10705, 10706, 10707, 10708, 10709, 10710, 10711, 10712, 10713, 10714, 10724, 10729, 10730, 10782, 10786, 10787, 10788, 10789, 10790, 10791, 10792, 10793, 10794, 10795, 10796, 10800, 10801, 10804, 10810, 10811, 10812, 10813, 10820, 10822, 10824, 10828, 10831, 10837, 10841, 10846, 10849, 10851, 10853, 10870, 10871, 10872, 10873, 10874, 10877, 10881, 10882, 10886, 10887, 10888, 10889, 10890, 10895, 10897, 10902, 10903, 10905, 11071, 11072, 11073, 11079, 11101, 11102, 11113, 11114, 11115, 11145, 11146, 11147, 11148, 11149, 11150, 11151, 11152, 11154, 11157, 11158, 11159, 11161, 11162, 11170, 11171, 11172, 11173, 11194, 11207, 11208, 11209, 11212, 11213, 11214, 11217, 11222, 11245, 11262, 11267, 11277, 11284, 11291, 11292, 11293, 11294, 11298, 11299, 11300, 11301, 11302, 11307, 11308, 11312, 11316, 11317, 11318, 11321, 11322, 11323, 11325, 11327, 11329, 11332, 11333, 11334, 11335, 11339, 11347, 11348, 11349, 11350, 11352, 11354, 11363, 11364, 11365, 11366, 11367, 11368, 11373, 11568, 11587, 11589, 11590, 11591, 11597, 11598, 11599, 11600, 11601, 11602, 11603, 11604, 11605, 11606, 11607, 11608, 11617, 11618, 11631, 11632, 11641, 11642, 11643, 11644, 11645, 11646, 11648, 11649, 11650, 11659, 11668, 11673, 11674, 11682, 11683, 11688, 11689, 11694, 11695, 11699, 11700, 11704, 11706, 11708, 11721, 11731, 11732, 11733, 11740, 11741, 11746, 11747, 11748, 11762, 11763, 11765, 11769, 11770, 11771, 11788, 11789, 11790, 11791, 11792, 11793, 11794, 11795, 11796, 11797, 11798, 11799, 11800, 11801, 11802, 11803, 11804, 11805, 11806, 11807, 11808, 11809, 11810, 11811, 11812, 11813, 11814, 11815, 11816, 11817, 11818, 11819, 11820, 11821, 11822, 11823, 11824, 11825, 11826, 11827, 11828, 11829, 11830, 11831, 11832, 11833, 11834, 11835, 11836, 11837, 11838, 11839, 11841, 11842, 11843, 11846, 11847, 11848, 11849, 11850, 11851, 11855, 11858, 11859, 11860, 11861, 11862, 11863, 11864, 11865, 11866, 11867, 11870, 11871, 11872, 11873, 11874, 11875, 11876, 11877, 11878, 11879, 11880, 11882, 11883, 11892, 11895, 11903, 11904, 11905, 11906, 11958, 12022, 12023, 12031, 12037, 12038, 12039, 12041, 12042, 12043, 12045, 12046, 12051, 12053, 12054, 12055, 12056, 12071, 12073, 12074, 12075, 12081, 12084, 12085, 12087, 12088, 12091, 12099, 12100, 12102, 12103, 12105, 12109, 12110, 12116, |

| WITNESS NAME | EXHIBITS |
|---|---|
| | 12117, 12118, 12119, 12123, 12125, 12126, 12128, 12135, 12140, 12141, 12145, 12153, 12155, 12169, 12182, 12184, 12185, 12186, 12187, 12218, 12224, 12226, 12230, 12238, 12239, 12242, 12243, 12244, 12245, 12246, 12248, 12249, 12250, 12251, 12252, 12253, 12254, 12255, 12256, 12257, 12258, 12259, 12260, 12261, 12262, 12263, 12264, 12265, 12266, 12267, 12268, 12269, 12270, 12271, 12272, 12273, 12274, 12279, 12280, 12281, 12282, 12304, 12305, 12306, 12307, 12329, 12345, 12354, 12356, 12358, 12361, 12362, 12363, 12364, 12365, 12366, 12367, 12368, 12369, 12370, 12371, 12373, 12374, 12376, 12377, 12378, 12379, 12381, 12382, 12389, 12390, 12393, 12394, 12395, 12396, 12397, 12398, 12399, 12400, 12401, 12402, 12404, 12405, 12406, 12407, 12408, 12433, 12434, 12435, 12436, 12437, 12438, 12439, 12440, 12441, 12442, 12443, 12843, 12876, 12877, 12878, 12879, 12880, 12881, 12882, 12883, 12884, 12886, 12887, 12897, 12898, 12899, 12900, 12904, 12996, 13002, 13034, 13059, 13060, 13061, 13062, 13063, 13066, 13068, 13075, 13076, 13077, 13083, 13085, 13086, 13158, 13170, 13197, 13198, 13200, 13201, 13203, 13208, 13209, 13210, 13211, 13212, 13214, 10506,10596, |
| Warner, Paul | 302, 497, 601, 603, 616, 650, 651, 911, 912, 1107, 1108, 1109, 1110, 1714A, 1720A, 1724A, 4903, 4949, 10087, 10789, 10883, 10884, 10885, 10886, 10894, 11074, 11076, 11077, 11084, 11085, 11086, 11087, 11088, 11089, 11090, 11092, 11093, 11094, 11095, 11103, 11116, 11152, 11154, 11173, 11179, 11191, 11201, 11202, 11203, 11204, 11205, 11209, 11216, 11219, 11221, 11222, 11223, 11224, 11233, 11234, 11241, 11247, 11326, 11336, 11338, 11579, 11586, 11597, 11605, 11606, 11607, 11625, 11626, 11627, 11652, 11659, 11676, 11690, 11699, 11700, 11704, 11707, 11726, 11727, 11730, 11739, 11740, 11748, 11749, 11754, 11756, 11757, 11758, 11759, 11878, 11883, 11896, 12056, 12057, 12080, 12089, 12090, 12094, 12104, 12107, 12109, 12110, 12111, 12121, 12124, 12188, 12189, 12190, 12191, 12192, 12193, 12194, 12195, 12196, 12197, 12198, 12199, 12200, 12201, 12202, 12203, 12204, 12205, 12206, 12207, 12208, 12209, 12210, 12211, 12212, 12213, 12214, 12216, 12217, 12222, 12223, 12240, 12271, 12272, 12273, 12274, 12343, 12427, 12844, 13059, 13075, 13082, 13163, 13164, 13166, 13167, 13168, 13169, 13196, 13197, 13198, 13200, 13201, 11210,11219, 12127,12121, |
| Weiss, Jeff | 6000, 6001, 6002, 12058, |
| Wickham, Douglas | 519, 522, 1368, 1725, 1774, 12915, 12916, 12917, 12918, 12919, 12920, 12921, 12948, 13002, |
| Wilson, Robert G. | 5, 10, 32, 390, 405, 481, 498, 499, 500, 500A, 501, 502, 503, 504, 505, 506, 507, 508, 509, 510, 511, 512, 513, 514, 546, 547, 548, 551, 552, 553, 554, 555, 556, 557, 558, 559, 560, 561, 562, 563, 564, 565, 566, 567, 568, 569, 570, 571, 572, 573, 574, 575, 576, 577, 579, 580, 581, 582, 583, 584, 585, 586, 587, 588, 589, 590, 591, 610, 611, 612, 613, 615, 625, 626, 941, 946, 947, 949, 950, 951, 952, 953, 954, |

| WITNESS NAME | EXHIBITS |
|---|---|
| | 1700, 1701, 1703, 1761, 4207, 4208, 4209, 4210, 4211, 4212, 4213, 4214, 4215, 4216, 4217, 4218, 4219, 4222, 4223, 4224, 4912, 4913, 4914, 4915, 4916, 4917, 4922, 10806, 10807, 10808, 10809, 10811, 10812, 10813, 10814, 10815, 10816, 10817, 10818, 10819, 10820, 10821, 10822, 10823, 10824, 10825, 10826, 10827, 10828, 10829, 10830, 10831, 10832, 10833, 10834, 10835, 10836, 10837, 10838, 10839, 10840, 10841, 10842, 10843, 10844, 10845, 10846, 10847, 10848, 10849, 10850, 10851, 10852, 10853, 10854, 10855, 10856, 10857, 10858, 10859, 10860, 10861, 10862, 10863, 10864, 10865, 10866, 10867, 10868, 10869, 10907, 10908, 10909, 10910, 10911, 10912, 10913, 10914, 10915, 10916, 10917, 10918, 10919, 10920, 10921, 11083, 11192, 11193, 11235, 11239, 11240, 11246, 11258, 11261, 11262, 11268, 11342, 11343, 11344, 11345, 11346, 11355, 11370, 11471, 11472, 11473, 11474, 11475, 11476, 11477, 11478, 11479, 11480, 11481, 11482, 11483, 11484, 11485, 11486, 11487, 11488, 11489, 11490, 11491, 11492, 11493, 11494, 11495, 11496, 11497, 11498, 11499, 11500, 11501, 11502, 11503, 11504, 11505, 11506, 11507, 11508, 11509, 11510, 11511, 11512, 11513, 11514, 11515, 11516, 11517, 11518, 11519, 11520, 11560, 11562, 11563, 11564, 11565, 11566, 11567, 11568, 11584, 11595, 11596, 11611, 11654, 11657, 11658, 11665, 11666, 11667, 11669, 11677, 11720, 11762, 11763, 11840, 11842, 11843, 11884, 11886, 11887, 11890, 11897, 11898, 11900, 12029, 12047, 12078, 12079, 12082, 12114, 12168, 12978, 13002, 13010, 13022, 13035, 13069, 13070, 13071, 13072, 13073, 13074, 13076, 13107, 13108, 13119, 13121, 13145, 13146, 13147, 13148, 13149, 13151, 13152, 13183, 13192, 13205, 131150, |
| Woodman, Spencer | 5, 10, 32, 390, 405, 481, 498, 499, 500, 500A, 501, 502, 503, 504, 505, 506, 507, 508, 509, 510, 511, 512, 513, 514, 546, 547, 548, 551, 552, 553, 554, 555, 556, 557, 558, 559, 560, 561, 562, 563, 564, 565, 566, 567, 568, 569, 570, 571, 572, 573, 574, 575, 576, 577, 579, 580, 581, 582, 583, 584, 585, 586, 587, 588, 589, 590, 591, 610, 611, 612, 613, 615, 625, 626, 941, 946, 947, 949, 950, 951, 952, 953, 954, 1700, 1701, 1703, 1761, 4207, 4208, 4209, 4210, 4211, 4212, 4213, 4214, 4215, 4216, 4217, 4218, 4219, 4222, 4223, 4224, 4912, 4913, 4914, 4915, 4916, 4917, 4922, 10806, 10807, 10808, 10809, 10811, 10812, 10813, 10814, 10815, 10816, 10817, 10818, 10819, 10820, 10821, 10822, 10823, 10824, 10825, 10826, 10827, 10828, 10829, 10830, 10831, 10832, 10833, 10834, 10835, 10836, 10837, 10838, 10839, 10840, 10841, 10842, 10843, 10844, 10845, 10846, 10847, 10848, 10849, 10850, 10851, 10852, 10853, 10854, 10855, 10856, 10857, 10858, 10859, 10860, 10861, 10862, 10863, 10864, 10865, 10866, 10867, 10868, 10869, 10907, 10908, 10909, 10910, 10911, 10912, 10913, 10914, 10915, 10916, 10917, 10918, 10919, 10920, 10921, 11083, 11192, 11193, 11235, 11239, 11240, 11246, 11258, 11261, 11262, 11268, 11342, 11343, 11344, 11345, 11346, 11355, 11370, 11471, 11472, 11473, 11474, 11475, 11476, 11477, 11478, 11479, 11480, 11481, 11482, 11483, 11484, 11485, 11486, 11487, 11488, 11489, 11490, |

| WITNESS NAME | EXHIBITS |
|---|---|
| | 11491, 11492, 11493, 11494, 11495, 11496, 11497, 11498, 11499, 11500, 11501, 11502, 11503, 11504, 11505, 11506, 11507, 11508, 11509, 11510, 11511, 11512, 11513, 11514, 11515, 11516, 11517, 11518, 11519, 11520, 11568, 11584, 11595, 11596, 11611, 11657, 11665, 11666, 11667, 11677, 11720, 11762, 11763, 11840, 11842, 11843, 11884, 11886, 11887, 11897, 11898, 11900, 12029, 12047, 12082, 12114, 12168, 12978, 13002, 13010, 13022, 13035, 13069, 13070, 13071, 13072, 13073, 13074, 13076, 13119, 13121, 13145, 13146, 13147, 13148, 13149, 13183, 13192, 13205, |
| Woods, Mel | 302, 802, 1935, 1938, 1939, 10061, 10062, 11255, 11264, 11271, 11272, 11295, 11356, 11665, 11925, 12030, 12189, 12958, |
| Yonemoto, Sandy | 13, 14, 23, 24, 25, 26, 27, 34, 43, 44, 45, 46, 415, 418, 419, 4911, 10022 , 10023, 10156, 10384, 10477, 11162, 13209, 13210, 13211, 13212, |
| Zablow, Milton | 4264 |
| Zarabi, Morad | 4226, 4227, 4228, 4230, 4232, 4233, 4234, 4236, 10716, 10717, 10718, 10719, 10720, 10736, 10881, 10882, 10897, 10899, 10900, 11560, 11562, 11563, 11564, 11565, 11566, 11567, 11654, 11658, 11669, 11890, 11891, 12029, 12078, 12079, 12186, 12218, 13011, 13013, 13014, 13016, 13022, 13026, 13028, 13030, 13032, 13107, 13108, 13151, 13152, 131150, |