1   QUINN EMANUEL URQUHART OLIVER & HEDGES, LLP
      John B. Quinn (Bar No. 090378)
2      johnquinn@quinnemanuel.com
      Michael T. Zeller (Bar No. 196417)
3      (michaelzeller@quinnemanuel.com)
      Jon D. Corey (Bar No. 185066)
4      (joncorey@quinnemanuel.com)
      Timothy L. Alger (Bar No. 160303)
5      (timalger@quinnemanuel.com)
    865 South Figueroa Street, 10th Floor
6   Los Angeles, California 90017-2543
    Telephone: (213) 443-3000
7   Facsimile: (213) 443-3100

8   Attorneys for Mattel, Inc.

9

10                  UNITED STATES DISTRICT COURT

11                 CENTRAL DISTRICT OF CALIFORNIA

12                       EASTERN DIVISION

13   CARTER BRYANT, an individual,        CASE NO. CV 04-9049 SGL (RNBx)
                                          Consolidated with
14               Plaintiff,               Case Nos. CV 04-09059 & CV 05-2727

15       vs.                              Hon. Stephen G. Larson

16   MATTEL, INC., a Delaware             JOINT PHASE ONE EXHIBIT LIST
     corporation,
17                                        **Phase 1:**
                 Defendant.               Discovery Cut-Off:    January 28, 2008
18                                        Pre-Trial Conference: May 19, 2008
                                          Trial Date:           May 27, 2008
19   AND CONSOLIDATED ACTIONS

20

21

22

23

24

25

26

27

28

07209/2518267.1

                                          JOINT PHASE ONE EXHIBIT LIST

1  TO ALL PARTIES AND THEIR ATTORNEYS OF RECORD:

2    Pursuant to the Scheduling Order, <u>Federal Rule of Civil Procedure</u>

3  26(a), <u>Local Rule</u> 16-6, and the direction of the Court, Mattel, Inc. ("Mattel") and

4  MGA Entertainment, Inc., MGA Entertainment (HK) Ltd., and Isaac Larian

5  (collectively, "MGA") hereby submit their Joint Phase One Exhibit List.  Mattel's

6  list of exhibits is attached as Exhibit A.  MGA's list of exhibits is attached as Exhibit

7  B.

8

9  DATED:  May 26, 2008      QUINN EMANUEL URQUHART OLIVER & HEDGES, LLP

10

11             By

12              B. Dylan Proctor
             Attorneys for Mattel, Inc.

13

14 DATED:  May 26, 2008      SKADDEN ARPS SLATE MEAGHER & FLOM, LLP

15

16

17             By
             Robert J. Herrington

18              Attorneys for MGA Entertainment, Inc.,
             Isaac Larian, and MGA Entertainment

19              (HK) Ltd.

20

21

22

23

24

25

26

27

28

# EXHIBIT A

**Mattel, Inc. v. MGA et al.**
**Case No. CV 04-09049 SGL (RNBx)**

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---|---|---|---|---|
| A | 1/15/2008 | Depo Exh. A:  Notice of Deposition, M 0059001-M 0059578 | | |
| B | | Depo Exh. B:  Report | | |
| 1 | | Depo Exh. 1:  Drawings, BRYANT 00262-BRYANT 00272 | | |
| 2 | | Depo Exh. 2:  Drawings, BRYANT 00310-BRYANT 00319 | | |
| 3 | | Depo Exh. 3:  Drawings, BRYANT 00222-BRYANT 00234 | | |
| 4 | | Depo Exh. 4:  Drawings, BRYANT 00238-BRYANT 00261 | | |
| 5 | | Depo Exh. 5:  Drawings, BRYANT 00138-00170; BRYANT 00173; BRYANT 00175-00218; BRYANT 00221; BRYANT 00235-00237; BRYANT 00273-00303; BRYANT 00320-00351 | | |
| 6 | | Depo Exh. 6:  Drawings, BRYANT 00358-BRYANT 00361 | | |
| 7 | | Depo Exh. 7:  Marketing Document, BRYANT 00869 | | |
| 8 | | Depo Exh. 8:  Drawings, MGA 000455-MGA 000464 | | |
| 9 | | Depo Exh. 9:  Drawings, MGA 000465-MGA 000481 | | |
| 10 | | Depo Exh. 10:  Drawings, M 0001489-M 0001505 | | |
| 11 | 7/18/2003 | Depo Exh. 11:  Newspaper Article, M 0012536-M 0012539 | | |
| 12 | 7/5/2002 | Depo Exh. 12:  Affidavit, M 0001558-M 0001569 | | |
| 13 | 12/11/1998 | Depo Exh. 13:  Letter, M 0001613-M 0001614 | | |
| 14 | 12/9/1998 | Depo Exh. 14:  Letter, BRYANT 01198-BRYANT 01199 | | |
| 15 | 9/18/2000 | Depo Exh. 15:  Agreement, BRYANT 00794-BRYANT 00799 | | |
| 16 | 9/19/2000 | Depo Exh. 16:  Agreement, BRYANT 01234-BRYANT 01235 | | |
| 17 | 5/11/2004 | Depo Exh. 17:  Agreement, MGA 000429-MGA 000434 | | |
| 18 | 9/27/2000 | Depo Exh. 18:  Email, MGA 000422 | | |
| 19 | 10/25/2000 | Depo Exh. 19:  Email with Attachment, MGA 000007-MGA 000009 | | |
| 20 | 11/18/1998 | Depo Exh. 20:  Resume, M 0001615-M 0001616 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|--------------------------|-----------------|---------------|
| 22 | 10/23/1995 | Depo Exh. 22:  Offer of Employment Letter to Bryant, M 0001649-M 0001650 | | |
| 23 | 11/6/1995 | Depo Exh. 23:  Agreement, M 0001638-M 0001639 | | |
| 24 | 11/6/1995 | Depo Exh. 24:  Agreement, M 0001636-M 0001637 | | |
| 25 | 1/4/1999 | Depo Exh. 25:  Agreement, M 0001596 | | |
| 26 | 1/4/1999 | Depo Exh. 26:  Conflict of Interest Questionnaire, M 0001621 | | |
| 27 | 10/19/2000 | Depo Exh. 27:  Proprietary information Checkout Form, M 0001604 | | |
| 28 | 1/1/1999 | Depo Exh. 28:  Employee absence summary Chart, M 0001666 | | |
| 29 | 4/11/2001 | Depo Exh. 29:  Confidentiality Agreement, BRYANT 01232-BRYANT 01233 | | |
| 30 | 9/18/2000 | Depo Exh. 30:  Emails and Letters, BRYANT 01200-BRYANT 01203 | | |
| 32 | 10/16/2003 | Depo Exh. 32:  Statement of Claim, M 0012593-M 0012617 | | |
| 33 | 12/8/2000 | Depo Exh. 33:  Check, BRYANT 00751 | | |
| 34 | 10/19/2000 | Depo Exh. 34:  Exit Interview, M 0001654-M 0001655 | | |
| 36 | | Depo Exh. 36:  Drawing, BRYANT 00167 | | |
| 43 | 10/19/2000 | Depo Exh. 43:  Proprietary information Checkout Form, M 0001597 | | |
| 44 | 12/11/1998 | Depo Exh. 44:  Letter, M 0001613-M 0001614 | | |
| 45 | 1/4/1999 | Depo Exh. 45:  Conflict of Interest Questionnaire, M 0001621-M 0001621 | | |
| 46 | 1/4/1999 | Depo Exh. 46:  Confidentiality Agreement, M 0001622 | | |
| 47 | 11/28/2003 | Depo Exh. 47:  Copyright Document, M 0012564-M 0012565 | | |
| 48 | | Depo Exh. 48:  Drawings, M 0012566-M 0012586 | | |
| 49 | | Depo Exh. 49:  Phone call log, M 0001808-M 0001824 | | |
| 60 | | Depo Exh. 60:  Miscellaneous Letters, Legal Documents and forms | | |
| 62 | | Depo Exh. 62:  Drawings, BRYANT 00192-00195; BRYANT 00201-00215; BRYANT 00301; BRYANT 01003; BRYANT 01243 | | |
| 201 | 6/12/2000 | Depo Exh. 201:  Invoices, AR 0001-AR 0058 | | |
| 203 | | Depo Exh. 203  Photograph | | |
| 204 | | Depo Exh. 204  Photograph | | |
| 257 | | Depo Exh. 257:  Photographs | | |
| 258 | | Depo Exh. 258:  Photographs | | |
| 259 | | Depo Exh. 259:  Photographs | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 260 | | Depo Exh. 260:  Drawings, M 0012572-M 0012578 | | |
| 261 | | Depo Exh. 261:  Photographs of Drawings and Products | | |
| 262 | | Depo Exh. 262:  Drawing, M 0012566-M 0012571 | | |
| 263 | | Depo Exh. 263:  Photographs of Drawings | | |
| 265 | | Depo Exh. 265:  Photographs | | |
| 268 | | Depo Exh. 268:  Photographs | | |
| 269 | | Depo Exh. 269:  Photographs | | |
| 273 | | Depo Exh. 273:  Photographs of Drawings and Products, M 0012579-M 0012586 | | |
| 274 | | Depo Exh. 274:  Photographs of Drawings and Products, M 0013834-M 0013839 | | |
| 275 | 8/4/1999 | Depo Exh. 275:  Photograph | | |
| 276 | | Depo Exh. 276:  Photographs of Drawings and Products | | |
| 277 | | Depo Exh. 277:  Photos | | |
| 278 | | Depo Exh. 278:  Photos | | |
| 279 | | Depo Exh. 279:  Photos | | |
| 280 | | Depo Exh. 280:  Photographs | | |
| 281 | | Depo Exh. 281:  Photographs | | |
| 282 | | Depo Exh. 282:  Photographs | | |
| 293 | 1/5/1999 | Depo Exh. 293:  Floorplan | | |
| 300 | 10/1/2003 | Depo Exh. 300:  Print-out of online Article | | |
| 301 | 9/1/2000 | Depo Exh. 301:  Outlook Meeting Reminder, MGA 001473 | | |
| 302 | | Depo Exh. 302:  Drawing, MGA 006453-MGA 006467 | | |
| 305 | 10/10/2000 | Depo Exh. 305:  Email, MGA 004717 | | |
| 306 | 9/15/2000 | Depo Exh. 306:  Redacted Email, MGA 001291 | | |
| 307 | | Depo Exh. 307:  Drawing, M 0016504 | | |
| 308 | | Depo Exh. 308:  Drawings, M 0016474-M 0016477; M 0016501 | | |
| 309 | | Depo Exh. 309:  Drawings, M 0016495-M 0016496 | | |
| 310 | | Depo Exh. 310:  Drawings, M 0016595-M 0016596 | | |
| 311 | | Depo Exh. 311:  Copy of CD; Drawings, M 0016816-M 0016824 | | |
| 312 | | Depo Exh. 312:  Drawings, TP 0012-TP 0017 | | |
| 313 | | Depo Exh. 313:  Drawings, TP 0109-TP 0118 | | |
| 314 | 1/7/2000 | Depo Exh. 314:  Email, M 0016585-M 0016586.1 | | |
| 315 | | Depo Exh. 315:  Copy of CD; Drawings, M 0016806; M 0016809-M 0016811 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|-------------------------|-----------------|---------------|
| 316 | | Depo Exh. 316:  Drawings, TP 0008-TP 0009, TP 0011 | | |
| 317 | | Depo Exh. 317:  Drawings, M 0016482 | | |
| 319 | 10/3/2000 | Depo Exh. 319:  Calendar, SL00002 | | |
| 320 | 10/12/2000 | Depo Exh. 320:  Email, SL00001 | | |
| 321 | 10/14/2000 | Depo Exh. 321:  Email, SL00005-SL00007 | | |
| 322 | 10/18/2000 | Depo Exh. 322:  Calendar Entries, SL 00003 | | |
| 323 | | Depo Exh. 323:  Photograph; Drawings; Notes; Copies of PostCards, SL00013-SL00063 | | |
| 324 | 10/19/2000 | Depo Exh. 324:  Email, MGA 0008030-MGA 0008031 | | |
| 325 | 10/20/2000 | Depo Exh. 325:  Email, MGA 0008032-MGA 0008034 | | |
| 326 | 10/12/2000 | Depo Exh. 326:  Email, SL00008-SL00009 | | |
| 327 | 10/23/2000 | Depo Exh. 327:  Email, SL00010-SL00012 | | |
| 330 | | Depo Exh. 330:  Drawing, M 0016620 | | |
| 331 | 3/28/2000 | Depo Exh. 331:  Copy of CD; Drawings, M 0016812-M 0016815 | | |
| 350 | | Depo Exh. 350:  Spreadsheet | | |
| 357JM | 7/24/1996 | Depo Exh. 357JM, M 0013450-M 0013451 | | |
| 362 | 7/6/2000 | Depo Exh. 362:  Designer Project List, M 0014332-M 0014342 | | |
| 363 | 9/00/2000 | Depo Exh. 363:  Phone Call Log, M 0001820-M 0001823 | | |
| 364 | 8/1/2000 | Depo Exh. 364:  Phone Bill, M 0009488-M 0009489 | | |
| 366 | 2/16/2005 | Depo Exh. 366:  Notice of Deposition | | |
| 367 | 1/12/2000 | Depo Exh. 367:  Invoice, MGA 000706 | | |
| 367KM | 12/7/2000 | Depo Exh. 367A:  Email, MGA 002627 | | |
| 369 | 6/29/2000 | Depo Exh. 369:  Purchase Order, MGA 000707 | | |
| 370 | 6/29/2000 | Depo Exh. 370:  Requisition, MGA 000708 | | |
| 371 | 8/29/2000 | Depo Exh. 371:  Invoice, MGA 000710 | | |
| 372 | 9/19/2000 | Depo Exh. 372:  Purchase Order, MGA 000711 | | |
| 373 | 9/19/2000 | Depo Exh. 373:  Requisition, MGA 000712 | | |
| 374 | 9/8/2000 | Depo Exh. 374:  Invoice, MGA 000714 | | |
| 375 | 9/19/2000 | Depo Exh. 375:  Purchase Order, MGA 000715 | | |
| 376 | 9/15/2000 | Depo Exh. 376:  Requisition, MGA 000716 | | |
| 377 | 9/12/2000 | Depo Exh. 377:  Invoice, MGA 000718 | | |
| 381 | 9/19/2000 | Depo Exh. 381:  Invoice, MGA 000724 | | |
| 382 | 10/5/2000 | Depo Exh. 382:  Purchase Order, MGA 000725 | | |
| 383 | 10/3/2000 | Depo Exh. 383:  Requisition, MGA 000726 | | |
| 386 | 10/17/2000 | Depo Exh. 386:  Invoice, MGA 000734 | | |
| 388 | 00/00/2001 | Depo Exh. 388:  Photographs; Drawings, M | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---|---|---|---|---|
| | | 0032796-M 0032811 | | |
| 389 | 3/24/2003 | Depo Exh. 389:  Valerie Greenham Employee Confidential information and inventions Agreement, M 0079358 | | |
| 390 | 2/1/2007 | Depo Exh. 390:  Notice of Deposition | | |
| 391 | 1/5/1999 | Depo Exh. 391:  Seating Chart | | |
| 393 | | Depo Exh. 393:  Drawing, BRYANT 00173-BRYANT 00174 | | |
| 395 | 3/12/2007 | Depo Exh. 395:  MGA's Supplemental Responses to Mattel's Second Set of Interrogatories | | |
| 400 | 7/7/2000 | Depo Exh. 400:  Email, MGA 0007495-7497 | | |
| 401 | 7/9/2000 | Depo Exh. 401:  Email, MGA 0007502 | | |
| 402 | 8/4/2000 | Depo Exh. 402:  Email with Attachment, MGA 0007612-MGA 007613 | | |
| 403 | 8/3/2000 | Depo Exh. 403:  Email, MGA 0007609 | | |
| 405 | 3/25/2002 | Depo Exh. 405:  Copyright Document | | |
| 415 | 1/4/1999 | Depo Exh. 415:  Human Resources Action Notice, M 0001606 | | |
| 418 | 10/20/2000 | Depo Exh. 418:  Employment Record, M 0001667 | | |
| 419 | 4/6/2000 | Depo Exh. 419:  Exit Interview Report, M 0096210-M 0096211 | | |
| 420 | | Depo Exh. 420:  Chat Names Development List, M 0034364-M 0034365 | | |
| 421 | | Depo Exh. 421:  Packaging Art, M 0033816-M 0033817 | | |
| 422 | 4/21/2000 | Depo Exh. 422: Copy of CD; Drawings; also Depo. Exh. 311, M 0016816-M 0016824 | | |
| 423 | | Depo Exh. 423:  Notes, M 0034342 | | |
| 424 | | Depo Exh. 424:  Computer Generated Images, M 0034359 | | |
| 425 | | Depo Exh. 425:  Computer Generated Images, M 0033828-M 0033829 | | |
| 426 | | Depo Exh. 426:  Computer Generated Images; Product Development, M 0038924-M 0038927; M 0038932; M 0038938 | | |
| 427 | 2/22/1999 | Depo Exh. 427:  Letter, M 0034338-M 0034342 | | |
| 428 | 1/12/2000 | Depo Exh. 428:  Product Development; Images, M 0033683-M 0033689; M 0033700; M 0033703; M 0033734-M 0033740; M 0033744; M 0033791-M 0033796 | | |
| 429 | | Depo Exh. 429:  Product Development; Images, M 0034343-M 0034350 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|-------------------------|-----------------|---------------|
| 430 | 3/28/2000 | Depo Exh. 430:  Product Development; Images, M 0034366; M 0034369; M 0034382; M 0034385; M 0034393; M 0034400; M 0034402;M 0034421 | | |
| 432 | | Depo Exh. 432:  Photo | | |
| 433 | | Depo Exh. 433:  Photo | | |
| 439 | | Depo Exh. 439:  Drawings, M 0038914-M 0038916 | | |
| 441 | | Depo Exh. 441:  Drawings, M 0033386 | | |
| 442 | | Depo Exh. 442:  Drawings, M 0033597 | | |
| 445 | | Depo Exh. 445:  Drawings; Product Development, M 0033808-M 0033813 | | |
| 446 | | Depo Exh. 446:  Drawings, M 0016613; M 0016614; M 0016605; M 0016607; M 0016608; M 0016609; M 0016509 | | |
| 461 | 2/16/2001 | Depo Exh. 461:  Email, MGA 003485-MGA 003486 | | |
| 462 | 2/13/2001 | Depo Exh. 462:  Email, MGA 003572-MGA 003573 | | |
| 470 | 3/23/2004 | Depo Exh. 470:  Email, M 0059790-M 0059792 | | |
| 472 | | Depo Exh. 472:  Telephone Call Log - also Exh. 49, M 0001808-M 0001824 | | |
| 477 | 3/13/2000 | Depo Exh. 477:  Email with Attachment, M 0110609-M 0110611 | | |
| 478 | 3/30/1998 | Depo Exh. 478:  Agreement, M 0098318-M 0098319 | | |
| 479 | 3/17/1998 | Depo Exh. 479:  Letter, M 0098320-M 0098321 | | |
| 480 | 3/30/1998 | Depo Exh. 480:  Conflict of Interest Questionnaire, M 0098322-M 0098323 | | |
| 481 | 7/20/2004 | Depo Exh. 481:  Declaration | | |
| 482 | 2/22/2001 | Depo Exh. 482:  Email, MGA 0010208 | | |
| 483 | 3/2/2001 | Depo Exh. 483:  Email, MGA 0049814 | | |
| 484 | 3/2/2001 | Depo Exh. 484:  Email with Attachment, MGA 0049793-MGA  0049798 | | |
| 486 | 3/9/2001 | Depo Exh. 486:  Email, MGA 0049552-MGA 0049553 | | |
| 487 | 5/14/2001 | Depo Exh. 487:  Email, MGA 0052379 | | |
| 488 | 5/31/2001 | Depo Exh. 488:  Email with Attachment, MGA 0048673-MGA 0048675 | | |
| 489 | 4/18/2001 | Depo Exh. 489:  Email, MGA 0049758-MGA 0049758 | | |
| 491 | 5/14/2001 | Depo Exh. 491:  Email with Attachment, MGA 0052277-MGA 0052291 | | |
| 492 | 5/22/2001 | Depo Exh. 492:  Email with Attachment, MGA 0047198-MGA 0047200 | | |
| 493 | 6/16/2001 | Depo Exh. 493:  Email with Attachment, MGA 0049705-MGA 0049708 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|-------------------------|-----------------|---------------|
| 494 | 6/18/2001 | Depo Exh. 494:  Email with Attachment, MGA 0048640-MGA 0048645 | | |
| 495 | 6/22/2001 | Depo Exh. 495:  Email, MGA 0009237-MGA 0009239 | | |
| 496 | 6/22/2001 | Depo Exh. 496:  Email, MGA 0009240-MGA 0009241 | | |
| 497 | 1/10/2001 | Depo Exh. 497:  Email with Attachment, MGA 0047738-MGA 0047761 | | |
| 498 | 5/1/2001 | Depo Exh. 498:  Email, MGA 0051808-MGA 0051810 | | |
| 499 | 2/24/2003 | Depo Exh. 499:  Abandoned Patent Application, MGA 0825431-MGA  0825432 | | |
| 500 | | Depo Exh. 500:  Patent Application, MGA 0825485-MGA 0825495 | | |
| 500A | | Depo Exh. 500A:  Patent Application, MGA 0825485-MGA 0825495 | | |
| 501 | 10/28/2003 | Depo Exh. 501:  USPT Office Action, MGA 0825438-MGA 0825445 | | |
| 502 | 8/11/2003 | Depo Exh. 502:  Facsimile with Attachment, MGA 0825457-MGA 0825460 | | |
| 503 | 8/12/2003 | Depo Exh. 503:  Letter, MGA 0825461 | | |
| 504 | | Depo Exh. 504:  Photo of Jade Doll in Package | | |
| 505 | 12/22/2003 | Depo Exh. 505:  Copyright Document, M 0110179-M 0110183 | | |
| 506 | 3/28/2005 | Depo Exh. 506:  Copyright Document, M 0110209-M 0110210 | | |
| 507 | 12/22/2003 | Depo Exh. 507:  Copyright Document, M 0110184-M 0110187 | | |
| 508 | 3/28/2005 | Depo Exh. 508:  Copyright Document, M 0110211-M 0110212 | | |
| 509 | 12/22/2003 | Depo Exh. 509:  Copyright Document, M 0110193-M 0110197 | | |
| 510 | 3/28/2003 | Depo Exh. 510:  Copyright Document, M 0110213-M 0110214 | | |
| 511 | 12/22/2003 | Depo Exh. 511:  Copyright Document, M 0110198-M 0110202 | | |
| 512 | 3/28/2005 | Depo Exh. 512:  Copyright Document, M 0110215-M 0110216 | | |
| 513 | 12/22/2003 | Depo Exh. 513:  Copyright Document, M 0110188-M 0110192 | | |
| 514 | 3/28/2005 | Depo Exh. 514:  Copyright Document, M 0110207-M 0110208 | | |
| 515 | | Depo Exh. 515:  Organization Chart | | |
| 516 | 6/15/2005 | Depo Exh. 516:  California Statement of information Domestic Stock Corporation Document re MGA Entertainment , Inc. filed in The Office of the Secretary of State 6/15/2005 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 517 | 5/12/2004 | Depo Exh. 517:  Foreign Document re MGA Mexico | | |
| 518 | 8/22/2006 | Depo Exh. 518:  Hong Kong Government's Annual Report re MGA/ foreign Document | | |
| 519 | 5/13/2004 | Depo Exh. 519:  Agreement, BRYANT2 000010-BRYANT2 000015 | | |
| 521 | | Depo Exh. 521:  List of Documents Provided to Expert | | |
| 522 | 7/21/2006 | Depo Exh. 522:  Declaration | | |
| 523 | | Depo Exh. 523:  Drawing, BRYANT 00179 | | |
| 524 | 4/15/2004 | Depo Exh. 524:  Email, M 0059833 | | |
| 526 | 5/27/2001 | Depo Exh. 526:  Invoice, MGA 0842238 | | |
| 527 | 5/27/2001 | Depo Exh. 527:  Invoice, MGA 0842239 | | |
| 528 | 5/27/2001 | Depo Exh. 528:  Packing Lists, MGA 0842240 | | |
| 529 | 5/28/2001 | Depo Exh. 529:  Bill of Lading, MGA 0842241 | | |
| 530 | 5/28/2001 | Depo Exh. 530:  Specification of Cargo, MGA 0842242 | | |
| 532 | 6/29/2001 | Depo Exh. 532:  Memorandum, MGA 0842244 | | |
| 533 | 6/29/2001 | Depo Exh. 533:  Memorandum, MGA 0842245 | | |
| 534 | 1/24/2001 | Depo Exh. 534:  Email, MGA 0010149-MGA 0010151 | | |
| 535 | 1/13/2001 | Depo Exh. 535:  Email, MGA 0010130 | | |
| 536 | 11/1/2000 | Depo Exh. 536:  Calendar, MGA 0008878R B-0008881R B; MGA 0008888RB; MGA 0008900R B | | |
| 537 | 10/25/2000 | Depo Exh. 537:  Email, MGA 0046691-MGA 0046693 | | |
| 538 | 10/1/2000 | Depo Exh. 538:  Agreement, MGA 001303-MGA 001307 | | |
| 539 | 9/27/2000 | Depo Exh. 539:  Email - also Exh. 18, MGA 000422 | | |
| 540 | 11/18/2000 | Depo Exh. 540:  Email with Attachment, MGA 0048518-MGA 0048523 | | |
| 541 | 3/22/2001 | Depo Exh. 541:  Redacted Email, MGA 001144 | | |
| 542 | 3/27/2001 | Depo Exh. 542:  Email, MGA 0049327-MGA 0049331 | | |
| 546 | 2/24/2003 | Depo Exh. 546:  Patent Application, MGA 0825466-MGA 0825471 | | |
| 547 | 6/25/2003 | Depo Exh. 547:  Marketing Documents, MGA 0825627-MGA 0825645 | | |
| 548 | 2/24/2003 | Depo Exh. 548:  Patent Correspondence, MGA 0825447-MGA 0825456 | | |
| 551 | 9/6/2001 | Depo Exh. 551:  Email plus Attachment, MGA 0069426-MGA 0069427 | | |
| 552 | 2/4/2003 | Depo Exh. 552:  Patent Documents, MGA 0825262-MGA 0825266 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|-------------------------|-----------------|---------------|
| 553 | 6/15/2004 | Depo Exh. 553:  Trademark Documents, MGA 0802727-MGA 0802729 | | |
| 554 | 6/13/2006 | Depo Exh. 554:  Trademark Documents, MGA 0803951-MGA 0803953 | | |
| 555 | 6/2/2004 | Depo Exh. 555:  Trademark Documents, MGA 0802758-MGA 0802767 | | |
| 556 | 1/24/2005 | Depo Exh. 556:  Trademark Documents, MGA 0804028-MGA 0804047 | | |
| 557 | 5/17/2004 | Depo Exh. 557:  Copyright Document, M 0110155-M 0110159 | | |
| 558 | 3/28/2005 | Depo Exh. 558:  Copyright Document, M 0110217-M 0110218 | | |
| 559 | 5/17/2004 | Depo Exh. 559:  Copyright Document, M 0110160-M 0110164 | | |
| 560 | 3/28/2005 | Depo Exh. 560:  Copyright Document, M 0110219-M 0110220 | | |
| 561 | 5/17/2004 | Depo Exh. 561:  Copyright Document, M 0110165-M 0110169 | | |
| 562 | 3/28/2005 | Depo Exh. 562:  Copyright Document, M 0110221-M 0110222 | | |
| 563 | 6/18/2001 | Depo Exh. 563:  Copyright Document, M 0110639-M 0110642 | | |
| 564 | 3/28/2005 | Depo Exh. 564:  Copyright Document, M 0110223-M 0110224 | | |
| 565 | 5/17/2004 | Depo Exh. 565:  Copyright Document, M 0110174-M 0110178 | | |
| 566 | 3/28/2005 | Depo Exh. 566:  Copyright Document, M 0110225-M 0110226 | | |
| 567 | 1/25/2006 | Depo Exh. 567:  Copyright Document, M 0110231-M 0110232 | | |
| 568 | 1/25/2006 | Depo Exh. 568:  Copyright Document, M 0110233-M 0110234 | | |
| 569 | 1/25/2006 | Depo Exh. 569:  Copyright Document, M 0110235-M 0110236 | | |
| 570 | 1/25/2006 | Depo Exh. 570:  Copyright Document, M 0110237-M 0110238 | | |
| 571 | 1/25/2006 | Depo Exh. 571:  Copyright Document, M 0110239-M 0110240 | | |
| 572 | 2/1/2006 | Depo Exh. 572:  Copyright Document, M 0110227-M 0110228 | | |
| 573 | 2/1/2006 | Depo Exh. 573:  Copyright Document, M 0110229-M 0110230 | | |
| 574 | 3/1/2004 | Depo Exh. 574:  Copyright Document, M 0110205-M 0110206 | | |
| 575 | 2/2/2004 | Depo Exh. 575:  Copyright Document, M 0110203-M 0110204 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|------------------------|-----------------|----------------|
| 576 | 7/17/2007 | Depo Exh. 576:  Copyright Document, MGA 0842202-0842217; MGA 0842220-0842225 | | |
| 577 | 7/17/2007 | Depo Exh. 577:  Copyright Document, MGA 0842218-MGA 0842219 | | |
| 578 | 9/18/2001 | Depo Exh. 578:  Email with Attachment, MGA 0027281-MGA 0027283 | | |
| 579 | 5/21/2007 | Depo Exh. 579:  Copyright Document, MGA 0828136-MGA 0828137 | | |
| 580 | 12/7/2000 | Depo Exh. 580:  Trademark Documents, MGA 0800982-MGA 0800985 | | |
| 581 | 12/7/2000 | Depo Exh. 581:  Trademark Documents, MGA 0803777-MGA 0803778 | | |
| 582 | 12/7/2000 | Depo Exh. 582:  Trademark Documents, MGA 0804579-MGA 0804580 | | |
| 583 | 12/13/2000 | Depo Exh. 583:  Trademark Documents, MGA 0803668-MGA 0803669 | | |
| 584 | 12/7/2000 | Depo Exh. 584:  Trademark Documents, MGA 0803353-MGA 0803354 | | |
| 585 | 12/2/2003 | Depo Exh. 585:  Trademark Documents, MGA 0800863-MGA 0800865 | | |
| 586 | 12/30/2003 | Depo Exh. 586:  Trademark Documents, MGA 0803753-MGA 0803755 | | |
| 587 | 4/22/2003 | Depo Exh. 587:  Trademark Documents, MGA 0804559-MGA 0804561 | | |
| 588 | 6/17/2003 | Depo Exh. 588:  Trademark Documents, MGA 0803651-MGA 0803653 | | |
| 589 | 7/30/2002 | Depo Exh. 589:  Trademark Documents, MGA 0803381-MGA 0803383 | | |
| 590 | 4/5/2001 | Depo Exh. 590:  Trademark Documents, MGA 0801966-MGA 0801969 | | |
| 591 | 10/29/2002 | Depo Exh. 591:  Trademark Documents, MGA 0801921-MGA 0801923 | | |
| 593 | 8/31/2000 | Depo Exh. 593:  Redacted Invoice; Purchase Order; Requisition, MGA 001294-MGA 001296 | | |
| 594 | | Depo Exh. 594:  Photo, MGA 0007613 | | |
| 595 | | Depo Exh. 595:  Photograph, MGA 0007496 | | |
| 596 | 5/19/2000 | Depo Exh. 596:  Invoice, MGA 0842182 | | |
| 597 | 10/13/2000 | Depo Exh. 597:  Email, MGA 0051566-MGA 0051567 | | |
| 598 | 10/25/2000 | Depo Exh. 598:  Email, MGA 004562-MGA 004563 | | |
| 599 | 10/25/2000 | Depo Exh. 599:  Redacted Email, MGA 0836578-MGA 0836589 | | |
| 600 | 10/26/2000 | Depo Exh. 600:  Email, MGA 0066294-MGA 0066296 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 601 | 10/18/2001 | Depo Exh. 601:  Sample List, MGA 0067842-MGA 0067847 | | |
| 602 | 10/27/2000 | Depo Exh. 602:  Email, MGA 0836789 | | |
| 603 | 11/1/2000 | Depo Exh. 603:  Redacted Email with Attachments, MGA 004814-MGA 004840 | | |
| 604 | 11/28/2000 | Depo Exh. 604:  Redacted Email with Attachments, MGA 005645-MGA 005657 | | |
| 605 | 12/5/2000 | Depo Exh. 605:  Email, MGA 0009190-MGA 0009193 | | |
| 606 | 12/8/2000 | Depo Exh. 606:  Payment Sheet; Invoice; Purchase Order; Requisition, MGA 0072161-MGA 0072167 | | |
| 607 | 8/10/2000 | Depo Exh. 607:  Invoice; Puchase Order; Requisition, MGA 0842199-MGA 0842201 | | |
| 608 | 5/19/2000 | Depo Exh. 608:  Invoice, MGA 0842189 | | |
| 609 | 5/19/2000 | Depo Exh. 609:  Invoice; Puchase Order; Requisition, MGA 0842185-MGA 0842187 | | |
| 610 | 10/2/2000 | Depo Exh. 610:  Redacted Email, MGA 0868092-MGA 0868093 | | |
| 611 | 10/4/2000 | Depo Exh. 611:  Redacted Email, MGA 0868100-MGA 0868103 | | |
| 612 | 10/27/2000 | Depo Exh. 612:  Trademark Search, MGA 0829273-MGA 0829289 | | |
| 613 | 11/1/2000 | Depo Exh. 613:  Redacted Email, MGA 0868129-MGA 0868130 | | |
| 615 | 3/26/2002 | Depo Exh. 615:  Box Patent Application, MGA 0825342-MGA 0825349 | | |
| 616 | 5/21/2001 | Depo Exh. 616:  Invoice, MGA 0868139-MGA 0868140 | | |
| 623 | | Depo Exh. 623:  Drawing, BRYANT 00210 | | |
| 624 | | Depo Exh. 624:  Drawing, BRYANT 00192 | | |
| 625 | 4/8/2005 | Depo Exh. 625:  Facsimile to Copyright office, MGA 0868141-MGA 0868144 | | |
| 626 | 6/16/2004 | Depo Exh. 626:  Trademark List, MGA 0822933-MGA 0822942 | | |
| 628 | 10/31/2000 | Depo Exh. 628:  Email, MGA 004587 | | |
| 629 | 4/25/2001 | Depo Exh. 629:  Email, MGA 0047048 | | |
| 630 | 6/30/2003 | Depo Exh. 630:  Email, MGA 0860577-MGA 0860579 | | |
| 631 | 7/28/2003 | Depo Exh. 631:  Magazine, M 0074054-M 0074056 | | |
| 632 | 3/5/2004 | Depo Exh. 632:  Article, M 0070398-M 0070399 | | |
| 633 | 6/19/2001 | Depo Exh. 633:  Email, MGA 0066085-MGA 0066088 | | |
| 634 | 9/6/2000 | Depo Exh. 634:  Proposal, LAF0083 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|-------------------------|-----------------|---------------|
| 635 | 2/17/2001 | Depo Exh. 635:  Bratz Study, LAF 002 | | |
| 637 | 3/7/2001 | Depo Exh. 637:  Email with Attachments, MGA 0046968-MGA 0046970 | | |
| 638 | 3/7/2001 | Depo Exh. 638:  Email with Attachments, MGA 0049639-MGA 0049641 | | |
| 639 | 3/8/2001 | Depo Exh. 639:  Email with Attachments, MGA 0046962-MGA 0046967 | | |
| 640 | 3/10/2001 | Depo Exh. 640:  Email with Attachments, MGA 0049529-MGA 0049532 | | |
| 641 | 3/21/2001 | Depo Exh. 641:  Email with Attachments, MGA 0046944-MGA 0046948 | | |
| 642 | 3/22/2001 | Depo Exh. 642:  Email with Attachment, MGA 0046949-MGA 0046961 | | |
| 643 | 3/27/2001 | Depo Exh. 643:  Email with Attachments, MGA 0046936-MGA 0046942 | | |
| 644 | 4/5/2001 | Depo Exh. 644:  Email, MGA 0001065 B | | |
| 645 | 00/00/2001 | Depo Exh. 645:  Calendar, MGA 0868159-MGA 0868362 | | |
| 646 | 4/13/2005 | Depo Exh. 646:  Complaint with Photographs | | |
| 647 | 11/18/2000 | Depo Exh. 647:  Spreadsheet, MGA 0052663-MGA 0052668 | | |
| 650 | 7/25/2002 | Depo Exh. 650:  Email, MGA 0072499 | | |
| 651 | 7/3/2002 | Depo Exh. 651:  Email, MGA 0024962-MGA 0024963 | | |
| 655 | 12/31/2002 | Depo Exh. 655:  Financial Statement, MGA 0863860-MGA 0863873 | | |
| 656 | 12/31/2003 | Depo Exh. 656:  Financial Statement, MGA 0863874-MGA 0863887 | | |
| 657 | 12/31/2004 | Depo Exh. 657:  Financial Statement, MGA 0863888-MGA 0863901 | | |
| 658 | 12/31/2005 | Depo Exh. 658:  Financial Statement, MGA 0868693-MGA 0868706 | | |
| 659 | 12/31/2006 | Depo Exh. 659:  Financial Statement, MGA 0868707-MGA 0868722 | | |
| 660 | 2001-2006 | Depo Exh. 660:  Spreadsheet/Sales, MGA 0868723-MGA 0868865 | | |
| 661 | 5/25/2005 | Depo Exh. 661:  Email and Attachments, MGA 0101018-MGA 0101021 | | |
| 663 | 7/19/2007 | Depo Exh. 663:  Letter, BRYANT2 000017-BRYANT2 000026 | | |
| 664 | 00/00/00 | Depo Exh. 664:  Personnel List, MGA 0868630-MGA 0868631 | | |
| 669 | 7/6/2006 | Depo Exh. 669:  Declaration | | |
| 701 | | Depo Exh. 701:  Drawing, BRYANT 00176 | | |
| 702 | | Depo Exh. 702:  Drawing, BRYANT 00176 | | |
| 703 | | Depo Exh. 703:  Drawing, BRYANT 00177 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 704 | | Depo Exh. 704:  Drawing, BRYANT 00189 | | |
| 705 | | Depo Exh. 705:  Drawing, BRYANT 00190 | | |
| 706 | | Depo Exh. 706:  Drawing, BRYANT 00216 | | |
| 707 | | Depo Exh. 707:  Drawing, BRYANT 00217 | | |
| 709 | | Depo Exh. 709:  Handwritten Notes, BRYANT 00183 | | |
| 710 | | Depo Exh. 710:  Drawing, BRYANT 00186 | | |
| 711 | | Depo Exh. 711:  Drawing, BRYANT 00341 | | |
| 712 | | Depo Exh. 712:  Drawing, BRYANT 00163 | | |
| 713 | | Depo Exh. 713:  Drawing, BRYANT 00164 | | |
| 714 | | Depo Exh. 714:  Drawing, BRYANT 00232 | | |
| 715 | | Depo Exh. 715:  Drawing, BRYANT 00236 | | |
| 717 | | Depo Exh. 717:  Drawing, BRYANT 00273 | | |
| 719 | | Depo Exh. 719:  Drawing, BRYANT 00228 | | |
| 720 | | Depo Exh. 720:  Drawing, BRYANT 00235 | | |
| 722 | | Depo Exh. 722:  Drawing, BRYANT 00221 | | |
| 723 | | Depo Exh. 723:  Drawing, BRYANT 00237 | | |
| 725 | | Depo Exh. 725:  Drawing, BRYANT 00297 | | |
| 727 | | Depo Exh. 727:  Drawing, BRYANT 00223 | | |
| 728 | | Depo Exh. 728:  Drawing, BRYANT 00223 | | |
| 730 | | Depo Exh. 730:  Drawing, BRYANT 01049 | | |
| 731 | | Depo Exh. 731:  Drawing, BRYANT 01049 | | |
| 732 | | Depo Exh. 732:  Drawing, BRYANT 01111 | | |
| 734 | | Depo Exh. 734:  Drawing | | |
| 736 | | Depo Exh. 736:  Drawing | | |
| 738 | | Depo Exh. 738:  Drawing, BRYANT 00313 | | |
| 740 | | Depo Exh. 740:  Drawing | | |
| 742 | | Depo Exh. 742:  Drawing, BRYANT 00213 | | |
| 744 | | Depo Exh. 744:  Drawing | | |
| 745 | | Depo Exh. 745:  Drawing, BRYANT 00315 | | |
| 746 | | Depo Exh. 746:  Drawing | | |
| 747 | | Depo Exh. 747:  Drawing, BRYANT 01110 | | |
| 748 | | Depo Exh. 748:  Drawing | | |
| 749 | | Depo Exh. 749:  Drawing, BRYANT 01112 | | |
| 750 | | Depo Exh. 750:  Drawing | | |
| 751 | | Depo Exh. 751:  Drawing, BRYANT 00179 | | |
| 752 | | Depo Exh. 752:  Drawing, BRYANT 00179 | | |
| 754 | | Depo Exh. 754:  Drawing | | |
| 755 | | Depo Exh. 755:  Drawing, BRYANT 00181 | | |
| 756 | | Depo Exh. 756:  Drawing, BRYANT 00182 | | |
| 757 | | Depo Exh. 757:  Drawing, BRYANT 00175 | | |
| 759 | | Depo Exh. 759:  Drawing, BRYANT 00203 | | |
| 760 | | Depo Exh. 760:  Drawing, BRYANT 00203 | | |
| 761 | | Depo Exh. 761:  Drawing, BRYANT 00200 | | |
| 762 | | Depo Exh. 762:  Drawing, BRYANT 00178 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 763 | | Depo Exh. 763:  Drawing, BRYANT 01118 | | |
| 764 | | Depo Exh. 764:  Drawing, BRYANT 00196 | | |
| 765 | | Depo Exh. 765:  Drawing, BRYANT 00198 | | |
| 766 | | Depo Exh. 766:  Drawing, BRYANT 01247 | | |
| 768 | | Depo Exh. 768:  Drawing, BRYANT 00202 | | |
| 770 | | Depo Exh. 770:  Drawing, BRYANT 00211 | | |
| 771 | | Depo Exh. 771:  Drawing, BRYANT 02775 | | |
| 772 | | Depo Exh. 772:  Drawing, BRYANT 01115 | | |
| 773 | | Depo Exh. 773:  Drawing | | |
| 775 | | Depo Exh. 775:  Drawing, BRYANT 00194 | | |
| 777 | | Depo Exh. 777:  Drawing, BRYANT 00197 | | |
| 778 | | Depo Exh. 778:  Drawing, BRYANT 00310 | | |
| 780 | | Depo Exh. 780:  Drawing, BRYANT 00222 | | |
| 782 | | Depo Exh. 782:  Drawing | | |
| 783 | | Depo Exh. 783:  Drawing | | |
| 784 | | Depo Exh. 784:  Drawing | | |
| 785 | | Depo Exh. 785:  Drawing | | |
| 786 | | Depo Exh. 786:  Drawing, BRYANT 00208 | | |
| 787 | | Depo Exh. 787:  Drawing, BRYANT 00220 | | |
| 788 | | Depo Exh. 788:  Drawing, BRYANT 00230 | | |
| 789 | | Depo Exh. 789:  Drawing, BRYANT 00229 | | |
| 790 | | Depo Exh. 790:  Drawing, BRYANT 00208 | | |
| 791 | | Depo Exh. 791:  Drawing, BRYANT 00226 | | |
| 792 | | Depo Exh. 792:  Drawing, BRYANT 00233 | | |
| 793 | | Depo Exh. 793:  Drawing, BRYANT 00234 | | |
| 794 | | Depo Exh. 794:  Drawing, BRYANT 00206 | | |
| 797 | 12/31/2003 | Depo Exh. 797:  Income Statement, BRYANT 04965-BRYANT 04976 | | |
| 798 | 6/24/2006 | Depo Exh. 798:  Email, MGA 0146604 | | |
| 799 | 10/12/2006 | Depo Exh. 799:  Email, MGA 0146905-MGA 0146906 | | |
| 800 | 5/11/2006 | Depo Exh. 800:  Email, MGA 0147303 | | |
| 801 | 9/18/2006 | Depo Exh. 801:  Email, MGA 0147327 | | |
| 802 | 10/28/2004 | Depo Exh. 802:  Email, MGA 0147888-MGA 0147889 | | |
| 803 | 5/23/2005 | Depo Exh. 803:  Email, MGA 0153714 | | |
| 804 | 1/26/2005 | Depo Exh. 804:  Email, MGA 0154588 | | |
| 805 | 10/19/2004 | Depo Exh. 805:  Email, MGA 0154602-MGA 0154603 | | |
| 806 | 11/4/2004 | Depo Exh. 806:  Email, MGA 0154605-MGA 0154606 | | |
| 807 | 10/22/2004 | Depo Exh. 807:  Email, MGA 0156244 | | |
| 808 | 3/10/2006 | Depo Exh. 808:  Email | | |
| 809 | 3/10/2006 | Depo Exh. 809:  Email | | |
| 810 | 9/21/2005 | Depo Exh. 810:  Email, MGA 0877284-MGA 0877288 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 811 | 3/22/2006 | Depo Exh. 811:  Email, MGA 1165499-MGA 1165500 | | |
| 812 | 12/12/2006 | Depo Exh. 812:  Email, MGA 1753095 | | |
| 813 | 1/4/2005 | Depo Exh. 813:  Email, MGA 1753126 | | |
| 814 | 12/8/2004 | Depo Exh. 814:  Email, MGA 1753193 | | |
| 815 | 2/7/2005 | Depo Exh. 815:  Email, MGA 1753235 | | |
| 816 | 3/13/2006 | Depo Exh. 816:  Email, MGA 1753319-MGA 1753321 | | |
| 817 | 3/13/2006 | Depo Exh. 817:  Email, MGA 1753312-MGA 1753318 | | |
| 818 | 1/26/2005 | Depo Exh. 818:  Email, MGA 1753241-MGA 1753242 | | |
| 819 | 4/28/2006 | Depo Exh. 819:  Email, MGA 1753327-MGA 1753331 | | |
| 820 | 4/28/2006 | Depo Exh. 820:  Email, MGA 1753324-MGA 1753326 | | |
| 821 | 2/27/2007 | Depo Exh. 821:  Email, MGA 1753364-MGA 1753375 | | |
| 822 | 5/4/2005 | Depo Exh. 822:  Email, MGA 1753380-MGA 1753383 | | |
| 823 | 9/00/2006 | Depo Exh. 823:  Employee Handbook, MGA 0868632-MGA 0868691 | | |
| 825 | 5/26/2001 | Depo Exh. 825:  Email, MGA 0068725-MGA 0068727 | | |
| 826 | 5/28/2001 | Depo Exh. 826:  Email, BRYANT 04434;BRYANT 04436 | | |
| 827 | 5/30/2001 | Depo Exh. 827:  Email, BRYANT 04439-BRYANT 04440 | | |
| 828 | | Depo Exh. 828:  Draft Agreement, BRYANT 03001 | | |
| 829 | | Depo Exh. 829:  Draft Agreement, BRYANT 04458 | | |
| 830 | 2/10/2003 | Depo Exh. 830:  Letter with Attachment, BRYANT 01668-BRYANT 01670 | | |
| 831 | 6/13/2007 | Depo Exh. 831:  Posted Checks | | |
| 832 | | Depo Exh. 832:  Notes; Drawing, BRYANT 00349-BRYANT 00351 | | |
| 833 | | Depo Exh. 833:  Financial Statements, BRYANT 04883-BRYANT 04973 | | |
| 910 | 11/2/2000 | Depo Exh. 910:  Email, MGA 0067500-MGA 0067504 | | |
| 911 | 1/8/2001 | Depo Exh. 911:  Email, MGA 0050733-MGA 0050736 | | |
| 912 | 12/29/200 | Depo Exh. 912:  Email with Attachment, MGA 0045943-MGA 0045966 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 913 | | Depo Exh. 913:  Drawings, M 0059728; M 0059732; M 0059724; M 0059736; M 0059748; M 0059740; M 0059708; M 0059700; M 0059716; M 0059712; M 0059704 | | |
| 914 | 5/31/2003 | Depo Exh. 914:  Email, MGA 0015264 | | |
| 915 | 6/26/2003 | Depo Exh. 915:  Email, MGA 0018537-MGA 0018539 | | |
| 916 | 6/12/2003 | Depo Exh. 916:  Email, MGA 0015928-MGA 0015929 | | |
| 917 | 6/9/2003 | Depo Exh. 917:  Email, MGA 0015842-MGA 0015843 | | |
| 918 | 11/8/2000 | Depo Exh. 918:  Email, MGA HK 0009340-MGA HK 009341 | | |
| 919 | 12/27/2000 | Depo Exh. 919:  Email, MGA 0048434-MGA 0048435 | | |
| 920 | 1/2/2001 | Depo Exh. 920:  Email, MGA HK 0001243-MGA HK 0001244 | | |
| 921 | 5/30/2002 | Depo Exh. 921:  Product Development form, MGA 0070841-MGA 0070848 | | |
| 922 | 6/10/2002 | Depo Exh. 922:  Product Development form, MGA 0070833-MGA 0070840 | | |
| 923 | 10/16/2000 | Depo Exh. 923:  Product Development form, MGA HK 0002370-MGA HK 0002374 | | |
| 924 | 10/16/2000 | Depo Exh. 924:  Email, MGA HK 0002369 | | |
| 925 | | Depo Exh. 925:  Spreadsheet, MGA HK 0002383-MGA HK 0002388 | | |
| 926 | 11/27/2000 | Depo Exh. 926:  Email, MGA HK 0009169-MGA HK 0009189 | | |
| 927 | 3/5/2004 | Depo Exh. 927:  Chicago Sun-Times Article | | |
| 928 | 9/17/2007 | Depo Exh. 928:  Notice of Deposition | | |
| 929 | 11/21/2002 | Depo Exh. 929:  Organization Charts | | |
| 932 | 6/4/2007 | Depo Exh. 932:  Notice of Deposition | | |
| 933 | 10/16/2000 | Depo Exh. 933:  Email, MGA HK 0002353-MGA HK 0002354 | | |
| 934 | 10/1/2000 | Depo Exh. 934:  Email, MGA HK 0009066-MGA HK 0009125 | | |
| 935 | 10/17/2000 | Depo Exh. 935:  Email, MGA HK 0008974-MGA HK 0008976 | | |
| 936 | 10/21/2000 | Depo Exh. 936:  Email, MGA HK 0002602-MGA HK 0002603 | | |
| 937 | 10/23/2000 | Depo Exh. 937:  Email, MGA HK 0008919-MGA HK 0008924 | | |
| 938 | 10/24/2000 | Depo Exh. 938:  Email, MGA HK 0007748-MGA HK 0007749 | | |
| 939 | 10/26/2000 | Depo Exh. 939:  Email, MGA HK 0002952 | | |
| 940 | 10/26/2000 | Depo Exh. 940:  Email, MGA HK 0002953 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|-------------------------|-----------------|---------------|
| 941 | 6/18/2002 | Depo Exh. 941:  Declaration, M 0001570-M 0001581 | | |
| 943 | 12/21/2006 | Depo Exh. 943:  Report | | |
| 945 | 10/18/2000 | Depo Exh. 945:  Email, MGA 000425-MGA 000426 | | |
| 946 | 6/18/2002 | Depo Exh. 946:  Copyright Document, M 0001553-M 0001557 | | |
| 947 | 5/14/2004 | Depo Exh. 947:  Affidavit, MGA 0868039-MGA 0868091 | | |
| 949 | 12/6/2005 | Depo Exh. 949:  Affidavit, MGA 0883230-MGA 0883303 | | |
| 950 | 9/27/2004 | Depo Exh. 950:  Affirmation; Photograph, MGA 0883346-MGA 0883347 | | |
| 951 | 92/7/2004 | Depo Exh. 951:  Affirmation; Drawing, MGA 0883339-MGA 0883345 | | |
| 952 | 6/18/2003 | Depo Exh. 952:  Affirmation, MGA 0883920-MGA 0883963 | | |
| 953 | 6/18/2003 | Depo Exh. 953:  Affirmation; Drawing; Letter, MGA 0883995-MGA 0884010 | | |
| 954 | 6/18/2003 | Depo Exh. 954:  Affirmation; Drawing, MGA 0883968-MGA 0883993 | | |
| 1100 | 12/13/2000 | Depo Exh. 1100:  Email, MGA HK 0009776-MGA HK 0009777 | | |
| 1101 | 11/22/2000 | Depo Exh. 1101:  Email with Attachment, MGA 0046567-MGA 0046569 | | |
| 1103 | | Depo Exh. 1103:  Development Document, MGA HK 0011152-MGA HK 0011154 | | |
| 1104 | 10/16/2000 | Depo Exh. 1104:  Product Development form, MGA HK 0002375-MGA HK 0002378 | | |
| 1105 | 10/16/2000 | Depo Exh. 1105:  Email with Attachment, MGA HK 0011155-MGA HK 0011156 | | |
| 1106 | | Depo Exh. 1106:  Photograph | | |
| 1107 | | Depo Exh. 1107:  Drawing | | |
| 1108 | | Depo Exh. 1108:  Drawing | | |
| 1109 | | Depo Exh. 1109:  Drawing | | |
| 1110 | | Depo Exh. 1110:  Drawing | | |
| 1111 | 7/20/2004 | Depo Exh. 1111:  Declaration | | |
| 1112 | 10/2/2000 | Depo Exh. 1112:  Email, MGA 0051574 | | |
| 1113 | 9/10/1998 | Depo Exh. 1113:  Email, M 0079181 | | |
| 1114 | 12/2/2000 | Depo Exh. 1114:  Email, MGA 0046493-MGA 0046494 | | |
| 1115 | 4/6/2000 | Depo Exh. 1115:  Proprietary Information Checkout Form, M 0079187 | | |
| 1116 | 7/4/1997 | Depo Exh. 1116:  Agreement, M 0079201-M 0079202 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1117 | 4/4/2000 | Depo Exh. 1117:  Letter with Attachment, MGA 0876578-MGA 0876585 | | |
| 1118 | | Depo Exh. 1118:  Photograph | | |
| 1121 | 6/9/2000 | Depo Exh. 1121:  Adoption Form, M 0255065 | | |
| 1122 | 4/26/2000 | Depo Exh. 1122:  2000 Benefit Election Form, M 0255081-M 0255082 | | |
| 1123 | 8/22/2000 | Depo Exh. 1123:  Letter, M 0255080 | | |
| 1124 | 12/12/1999 | Depo Exh. 1124:  Invoice | | |
| 1125 | | Depo Exh. 1125:  Drawing, SABW-L 00024 | | |
| 1126 | | Depo Exh. 1126:  Drawing, SABW-L 00073-SABW-L 00076 | | |
| 1127 | | Depo Exh. 1127:  Advertisement, SABW-L 00060-SABW-L 00061 | | |
| 1130 | | Depo Exh. 1130:  Drawing; Marketing Materials, SABW-L 00062-SABW-L 00072 | | |
| 1132 | 6/16/2000 | Depo Exh. 1132:  Redacted Notebook, KMW-L 00077.01-KMW-L 00105.01 | | |
| 1133 | | Depo Exh. 1133:  Redacted Notebook, SABW-L 00001-SABW-L 00012 | | |
| 1134 | 10/11/2000 | Depo Exh. 1134:  Invoice, KMW-L 00425 | | |
| 1135 | | Depo Exh. 1135:  Photograph, KMW-L 000469-KMW-L 000472 | | |
| 1136 | | Depo Exh. 1136:  Photograph | | |
| 1137 | | Depo Exh. 1137:  Notebook | | |
| 1140 | | Depo Exh. 1140:  Photograph, KMW-L 000582-KMW-L 000587 | | |
| 1141 | | Depo Exh. 1141:  Photograph, KMW-M 007901-KMW-M 007919 | | |
| 1142 | | Depo Exh. 1142:  Photograph, KMW-L 000429 | | |
| 1143 | | Depo Exh. 1143:  Resume, MGA 1545610-MGA 1545611 | | |
| 1144 | | Depo Exh. 1144:  Photograph | | |
| 1146 | | Depo Exh. 1146:  Photograph | | |
| 1148 | 8/14/2001 | Depo Exh. 1148:  Email, M 001433 | | |
| 1150 | 8/13/1997 | Depo Exh. 1150:  Agreement, M 0254948-M 0254949 | | |
| 1151 | 8/13/1997 | Depo Exh. 1151:  Questionnaire, M 0254946-M 0254947 | | |
| 1152 | | Depo Exh. 1152:  Photograph / Drawings, BRYANT 01243; BRYANT 00283; BRYANT 00193; BRYANT 00205; BRYANT 00105; BRYANT 00207; BRYANT 00212; BRYANT 00227; BRYANT 00224 | | |
| 1153 | | Depo Exh. 1153:  Notebook | | |
| 1154 | | Depo Exh. 1154:  Notebook | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|-------------------------|-----------------|---------------|
| 1155 | | Depo Exh. 1155:  Drawings; Notes | | |
| 1156 | | Depo Exh. 1156:  Drawing, BRYANT 00116 | | |
| 1157 | 6/15/1998 | Depo Exh. 1157:  Facsimile; Drawing, BRYANT 04850 | | |
| 1158 | | Depo Exh. 1158:  Drawing, BRYANT 00118 | | |
| 1159 | | Depo Exh. 1159:  Drawing, BRYANT 00119 | | |
| 1160 | | Depo Exh. 1160:  Drawing, BRYANT 00121 | | |
| 1161 | | Depo Exh. 1161:  Drawing, BRYANT 00123 | | |
| 1162 | | Depo Exh. 1162:  Drawing, BRYANT 00124 | | |
| 1163 | | Depo Exh. 1163:  Drawing, BRYANT 00127 | | |
| 1164 | | Depo Exh. 1164:  Drawing, BRYANT 00131 | | |
| 1165 | | Depo Exh. 1165:  Drawing, BRYANT 00132 | | |
| 1166 | | Depo Exh. 1166:  Drawing, BRYANT 00133 | | |
| 1167 | 6/15/1998 | Depo Exh. 1167:  Facsimile; Drawing, BRYANT 02962 | | |
| 1168 | | Depo Exh. 1168:  Drawing, BRYANT 00134 | | |
| 1169 | | Depo Exh. 1169:  Drawing, BRYANT 00136 | | |
| 1170 | | Depo Exh. 1170:  Drawing | | |
| 1171 | | Depo Exh. 1171:  Advertisement | | |
| 1172 | | Depo Exh. 1172:  Advertisement | | |
| 1173 | | Depo Exh. 1173:  Advertisement | | |
| 1174 | | Depo Exh. 1174:  Advertisement | | |
| 1175 | 11/28/2003 | Depo Exh. 1175: Drawings-also Exh. 262, M 0012566-M 0012571 | | |
| 1176 | 00/00/1997 | Depo Exh. 1176:  Calendar, JG 0001 B-JG 0012 B | | |
| 1177 | 00/00/1998 | Depo Exh. 1177:  Calendar, JG 0013 B-JG 0021 B | | |
| 1178 | 00/00/1998 | Depo Exh. 1178:  Calendar, JG 0022 B | | |
| 1179 | 00/00/1999 | Depo Exh. 1179:  Calendar, JG 0023 B-JG 0030 B | | |
| 1180 | | Depo Exh. 1180:  Drawings, MGA 0838595 | | |
| 1181 | | Depo Exh. 1181:  Drawings, MGA 0838596 | | |
| 1182 | | Depo Exh. 1182:  Drawing, MGA 0838434 | | |
| 1183 | | Depo Exh. 1183:  Drawing, MGA 0838594 | | |
| 1184 | | Depo Exh. 1184:  Drawing, MGA 0838593 | | |
| 1185 | | Depo Exh. 1185:  Drawing, MGA 0838592 | | |
| 1186 | | Depo Exh. 1186:  Drawing, MGA 0838590 | | |
| 1187 | | Depo Exh. 1187:  Drawing, MGA 0838576-MGA 0838578 | | |
| 1188 | | Depo Exh. 1188:  Drawing, MGA 0838580 | | |
| 1191 | 1/1/1999 | Depo Exh. 1191:  Handbook, M 0256954-M 0257127 | | |
| 1194 | | Depo Exh. 1194:  Redacted Email, M 0074400 | | |
| 1228 | 6/28/1996 | Depo Exh. 1228:  Agreement, M 0255145-M 0255146 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1229 | 6/27/1996 | Depo Exh. 1229:  Conflict of Interest Questionnaire, M 0255147-M 0255148 | | |
| 1230 | 6/27/1996 | Depo Exh. 1230:  Photographs, KMW-M 007920-KMW-M 007925 | | |
| 1232 | 12/18/2000 | Depo Exh. 1232:  Invoice, KMW-M 005712-KMW-M 005730 | | |
| 1233 | 12/8/2000 | Depo Exh. 1233:  Invoice-also Exh. 606, MGA 0072161-MGA 0072167 | | |
| 1234 | | Depo Exh. 1234:  Photograph | | |
| 1235 | 11/7/2000 | Depo Exh. 1235:  Design Document, KMW-M 007645-KMW-M 007647 | | |
| 1236 | 10/24/2000 | Depo Exh. 1236:  Email, MGA HK 0002918-MGA HK 0002920 | | |
| 1284 | 8/00/1998 | Depo Exh. 1284:  Magazine, M 0098354-M 0098644 | | |
| 1295 | 3/15/2002 | Depo Exh. 1295:   Incident Report, M 0074310-M 0074397 | | |
| 1296 | 7/18/2003 | Depo Exh. 1296:  News Article, FL 0477-FL 0479 | | |
| 1306 | | Depo Exh. 1306:  Photograph | | |
| 1307 | 12/8/2000 | Depo Exh. 1307:  Email, MGA 0065414-MGA 0065415 | | |
| 1309 | 9/14/2000 | Depo Exh. 1309:  Facsimile, MGA 007337-MGA 007340 | | |
| 1310 | 8/25/2000 | Depo Exh. 1310:  Check Copy, BRYANT 01588 | | |
| 1311 | | Depo Exh. 1311:  Drawing, BRYANT 00883 | | |
| 1312 | 5/30/2001 | Depo Exh. 1312:  Email, KMW-M 007635-KMW-M 007638 | | |
| 1313 | | Depo Exh. 1313:  Notebook, BRYANT 01589-BRYANT 01624 | | |
| 1314 | 10/27/2005 | Depo Exh. 1314:  Email, MGA 0100737-MGA 0100739 | | |
| 1315 | 8/22/2006 | Depo Exh. 1315:  Email, MGA 0074789 | | |
| 1316 | 3/7/2003 | Depo Exh. 1316:  Email, MGA 0069240 | | |
| 1317 | 5/9/2005 | Depo Exh. 1317:  Email | | |
| 1318 | 11/24/2004 | Depo Exh. 1318:  Email, MGA 0201581-MGA 0201582 | | |
| 1319 | 9/8/2001 | Depo Exh. 1319:  Email, MGA 0143681-MGA 0143685 | | |
| 1320 | 6/29/2006 | Depo Exh. 1320:  Email, MGA 0193869-MGA 0193874 | | |
| 1321 | 12/15/2004 | Depo Exh. 1321:  Email, MGA 1502112-MGA 1502113 | | |
| 1322 | 11/26/2001 | Depo Exh. 1322:  Email, MGA 0432837-MGA 0432842 | | |
| 1323 | 6/28/2006 | Depo Exh. 1323:  Email, BRYANT 17414 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1324 | 10/15/2001 | Depo Exh. 1324:  Email, MGA 4003384 | | |
| 1325 | 3/14/2002 | Depo Exh. 1325:  Email, MGA 0069280-MGA 0069282 | | |
| 1326 | | Depo Exh. 1326:  Seating Chart, M 0013365A | | |
| 1327 | 9/19/1999 | Depo Exh. 1327:  Drawing, BRYANT 01975 | | |
| 1328 | 9/19/1999 | Depo Exh. 1328:  Drawing, BRYANT 01976 | | |
| 1329 | | Depo Exh. 1329:  Drawing, M 0000125; M 0000128-M 0000132; M 0001143; M 0000145; M 0001161-M 0001163; M 0001165-M 0001167; M 0001170-M 0001171 | | |
| 1330 | | Depo Exh. 1330:  Drawing | | |
| 1350 | 6/5/2007 | Depo Exh. 1350:  Notice of Deposition | | |
| 1351 | 1/9/2008 | Depo Exh. 1351:  Notice of Deposition | | |
| 1352 | | Depo Exh. 1352:  Spreadsheet, MGA 3787447-MGA 3787464 | | |
| 1353 | 00/00/2006 | Depo Exh. 1353:  Spreadsheet, MGA 0218357-MGA 0218421 | | |
| 1354 | | Depo Exh. 1354:  Spreadsheet, MGA 3787372-MGA 3787397 | | |
| 1355 | | Depo Exh. 1355:  Spreadsheet, MGA 3787427-MGA 3787446 | | |
| 1356 | 00/00/2006 | Depo Exh. 1356:  W-2, MGA 3787315-MGA 3787321 | | |
| 1357 | 00/00/2005 | Depo Exh. 1357:  W-2, MGA 3787322-MGA 3787328 | | |
| 1358 | 00/00/2004 | Depo Exh. 1358:  W-2, MGA 3787329-MGA 3787334 | | |
| 1359 | 00/00/2003 | Depo Exh. 1359:  W-2, MGA 3787335-MGA 3787340 | | |
| 1360 | 00/00/2002 | Depo Exh. 1360:  W-2, MGA 3787341-MGA 3787346 | | |
| 1361 | 00/00/2001 | Depo Exh. 1361:  W-2, MGA 3787347-MGA 3787353 | | |
| 1362 | 00/00/1999 | Depo Exh. 1362:  W-2, MGA 3787361-MGA 3787366 | | |
| 1363 | 00/00/2000 | Depo Exh. 1363:  W-2, MGA 3787354-MGA 3787360 | | |
| 1364 | | Depo Exh. 1364:  Spreadsheet, MGA 3787400-MGA 3787426 | | |
| 1365 | 00/00/2001 | Depo Exh. 1365:  Spreadsheet, MGA 3718299-MGA 3718343; MGA 3718331-MGA 3718598; MGA 3718600-MGA 3718684 | | |
| 1366 | 10/10/2005 | Depo Exh. 1366:  Spreadsheet, MGA 3709872-MGA 3709924 | | |
| 1367 | 9/22/2005 | Depo Exh. 1367:  Spreadsheet, MGA 3710419-MGA 3710429 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1368 | 1/18/2008 | Depo Exh. 1368:  Notes, MGA 3787467-MGA 3787468 | | |
| 1503 | 12/9/1998 | Depo Exh. 1503:  Facsimile | | |
| 1508 | 10/19/2000 | Depo Exh. 1508:  Checkout | | |
| 1514 | 10/13/1999 | Depo Exh. 1514:  Policy Manual, M 0254768 | | |
| 1658 | | Depo Exh. 1658:  Drawing; Color Version of No. 1311, BRYANT 00883-BRYANT 00883 | | |
| 1659 | | Depo Exh. 1659:  Drawing, BRYANT 00886-BRYANT 00886 | | |
| 1700 | 5/9/2001 | Depo Exh. 1700:  Email, MGA 0051978-MGA 0051980 | | |
| 1701 | 2/24/2003 | Depo Exh. 1701:  Declaration, MGA 3765285-MGA 3765286 | | |
| 1703 | 9/26/2002 | Depo Exh. 1703:  Registration, M 0151750-M 0151762 | | |
| 1706 | 6/14/2004 | Depo Exh. 1706:  Letter, BRYANT 12237-BRYANT 12240 | | |
| 1707 | 00/00/2006 | Depo Exh. 1707:  Royalty Report, MGA 3720802-MGA 3720805 | | |
| 1708 | 00/00/2005 | Depo Exh. 1708:  Royalty Report, MGA 3720813-MGA 3720816 | | |
| 1709 | | Depo Exh. 1709: Domestic Licensing Payment Log, MGA 3743606-MGA 3745615 | | |
| 1709A | 6/30/2007 | Depo Exh. 1709A:  Domestic Licensing Payment Log, MGA 3743606-MGA 3743615 | | |
| 1710 | 12/31/2005 | Depo Exh. 1710:  Sales Document, MGA 3710565-MGA 3710580 | | |
| 1711 | 00/00/2002 | Depo Exh. 1711:  Manufacturing Document, MGA 3720189-MGA 3720198 | | |
| 1712 | 00/00/2001 | Depo Exh. 1712:  Sales Document, MGA 3717766-MGA 3717822 | | |
| 1713 | 00/00/2001 | Depo Exh. 1713: Invoice -also Exh. 1366, MGA 3709872-MGA 3709924 | | |
| 1714A | 10/00/2006 | Depo Exh. 1714A:  Financial Document, MGA 1610365-MGA 1610374 | | |
| 1714B | 10/1/1996 | Depo Exh. 1714:  Sales Document, MGA 1610365-MGA 1610374 | | |
| 1715 | 00/00/2002 | Depo Exh. 1715:  Manufacturing Document, MGA 3720189-MGA 3720741 | | |
| 1716 | 2006-2007 | Depo Exh. 1716:  Media Expense Document, MGA 3719906-MGA 3719909 | | |
| 1717 | 2006-2007 | Depo Exh. 1717:  Media Expense Document, MGA 3720119-MGA 3720122 | | |
| 1718 | 00/00/00 | Depo Exh. 1718:  Item List, MGA 3722501-MGA 3723088 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|-------------------------|-----------------|---------------|
| 1718A | 00/00/00 | Depo Exh. 1718A:  Item List, MGA 3722501-MGA 3723088 | | |
| 1719 | 00/00/2002 | Depo Exh. 1719:  Price List, MGA 3721551-MGA 3721667 | | |
| 1720 | 4/26/2007 | Depo Exh. 1720:  Sales Document, MGA 3711608-MGA 3713506 | | |
| 1720a | 00/00/2006 | Depo Exh. 1720a:  Consolidated Statement, MGA 3711608-MGA 3711707 | | |
| 1721 | | Depo Exh. 1721:  Drawing; Notes | | |
| 1722 | | Depo Exh. 1722:  Drawing; Notes | | |
| 1723 | | Depo Exh. 1723:  Drawing; Notes | | |
| 1724 | 7/00/2007 | Depo Exh. 1724:  Sales Document, MGA 3713507-MGA 3714339 | | |
| 1724A | 00/00/2007 | Depo Exh. 1724A:  Consolidated Statement of Operations, MGA 3713507-MGA 3713516 | | |
| 1725 | | Depo Exh. 1725:  Spreadsheet, MGA 3815502-MGA 3815505 | | |
| 1726 | 12/5/2007 | Depo Exh. 1726:  Invoice, MGA 3815499 | | |
| 1727 | 5/7/2007 | Depo Exh. 1727:  Invoice, MGA 3815501 | | |
| 1728 | 5/7/2007 | Depo Exh. 1728:  Invoice, MGA 3815500 | | |
| 1729 | 8/7/2007 | Depo Exh. 1729:  Invoice, MGA 3815498 | | |
| 1730 | 00/00/2005 | Depo Exh. 1730:  Financial Document, MGA 3815394 | | |
| 1731 | 00/00/2007 | Depo Exh. 1731:  Sales Document, MGA 3815435-MGA 3815442 | | |
| 1732 | 00/00/2004 | Depo Exh. 1732:  Sales Document, MGA 3815258-MGA 3815263 | | |
| 1733 | 00/00/2004 | Depo Exh. 1733:  Financial Document, MGA 3815249-MGA 3815257 | | |
| 1734 | 00/00/2005 | Depo Exh. 1734:  Sales Document, MGA 3815287-MGA 3815308 | | |
| 1735 | 00/00/2006 | Depo Exh. 1735:  Financial Document, MGA 3815330-MGA 3815337 | | |
| 1736 | 00/00/2007 | Depo Exh. 1736:  Sales Document, MGA 3815443-MGA 3815497 | | |
| 1737 | 00/00/2006 | Depo Exh. 1737:  Sales Document, MGA 3815338-MGA 3815393 | | |
| 1738 | 00/00/2006 | Depo Exh. 1738:  Financial Document, MGA 3815309-MGA 3815329 | | |
| 1739 | 00/00/2005 | Depo Exh. 1739:  Sales Document, MGA 3815279-MGA 3815286 | | |
| 1740 | 00/00/2005 | Depo Exh. 1740:  Financial Document, MGA 3815275-MGA 3815278 | | |
| 1741 | 00/00/2004 | Depo Exh. 1741:  Sales Document, MGA 3815264-MGA 3815274 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|-------------------------|-----------------|---------------|
| 1742 | | Depo Exh. 1742:  Invoice, MGA 3787367-MGA 3787371 | | |
| 1743 | | Depo Exh. 1743:  Invoice - also Exh. 1352, MGA 3787464-3787447 | | |
| 1744 | 00/00/2000 | Depo Exh. 1744:  Invoice, MGA 3787465-MGA 3787466 | | |
| 1745 | 00/00/2005 | Depo Exh. 1745:  Invoice, MGA 1473939-MGA 1473949 | | |
| 1746 | 03/00/2003 | Depo Exh. 1746:  Check Register, MGA 0065717-MGA 0065826 | | |
| 1747 | | Depo Exh. 1747:  Drawing, BRYANT 00195 | | |
| 1748 | | Depo Exh. 1748:  Drawing, BRYANT 00201 | | |
| 1749 | 00/00/2001 | Depo Exh. 1749:  Invoice, MGA 3787398-MGA 3787399 | | |
| 1750 | | Depo Exh. 1750:  Drawing, BRYANT 00204 | | |
| 1751 | | Depo Exh. 1751:  Drawings, BRYANT 00208 | | |
| 1752 | | Depo Exh. 1752:  Drawing, BRYANT 00211 | | |
| 1753 | 11/12/2007 | Depo Exh. 1753:  Letter | | |
| 1761 | 7/2/2002 | Depo Exh. 1761:  Affidavit, MGA 0883396-MGA 0883407 | | |
| 1762 | 10/6/2000 | Depo Exh. 1762:  Email, MGA 0046778 | | |
| 1763 | 10/17/2000 | Depo Exh. 1763:  Email, MGA 0067824 | | |
| 1764 | 10/20/2000 | Depo Exh. 1764:  Email, MGA HK 0001843-MGA HK 0001846 | | |
| 1765 | 10/23/2000 | Depo Exh. 1765:  Email, MGA 0052031-MGA 0052036 | | |
| 1766 | 10/25/2000 | Depo Exh. 1766:  Email, MGA 0046838-MGA 0046840 | | |
| 1767 | 10/26/2000 | Depo Exh. 1767:  Email, MGA 0066299-MGA 0066300 | | |
| 1768 | 10/27/2000 | Depo Exh. 1768:  Email with Attachment, MGA HK 0003003-MGA HK 0003006 | | |
| 1769 | 10/27/2000 | Depo Exh. 1769:  Email, MGA 0046676-MGA 00046679 | | |
| 1770 | 11/1/2000 | Depo Exh. 1770:  Email, MGA 0836567 | | |
| 1771 | 11/4/2000 | Depo Exh. 1771:  Email, MGA 000047 | | |
| 1772 | 11/14/2000 | Depo Exh. 1772:  Email, MGA 0065357 | | |
| 1773 | 11/8/2000 | Depo Exh. 1773:  Email, MGA 0837635-MGA 0837636 | | |
| 1774 | 9/2/2004 | Depo Exh. 1774:  Letter, MGA 3709838-MGA 3709840 | | |
| 1775 | 9/18/2000 | Depo Exh. 1775:  Agreement, DR 00073-DR 00084 | | |
| 1776 | 6/22/2007 | Depo Exh. 1776:  Redacted Email, MGA 3709815-MGA 3709820 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|-------------------------|-----------------|---------------|
| 1777 | 6/28/2007 | Depo Exh. 1777:  Redacted Email, MGA 3709783-MGA 3709793 | | |
| 1778 | 6/22/2007 | Depo Exh. 1778:  Redacted Email, MGA 3765590-MGA 3765597 | | |
| 1779 | 6/28/2007 | Depo Exh. 1779:  Redacted Email, MGA 3709761-MGA 3709765 | | |
| 1780 | 7/5/2007 | Depo Exh. 1780:  Agreement, MGA 3765581-MGA 3765584 | | |
| 1781 | 7/18/2007 | Depo Exh. 1781:  Email, MGA 3765579-MGA 3765580 | | |
| 1782 | 7/3/2007 | Depo Exh. 1782:  Redacted Letter / Legal Document, MGA 3765569-MGA 3765575 | | |
| 1783 | 12/17/2007 | Depo Exh. 1783:  Redacted Email, MGA 3765556-MGA 3765558 | | |
| 1786 | 9/28/2000 | Depo Exh. 1786:  Email, MGA 001346-MGA 001354 | | |
| 1787 | 9/26/2000 | Depo Exh. 1787:  Redacted Email, DR 00010-DR 00012 | | |
| 1788 | 9/28/200 | Depo Exh. 1788:  Redacted Emails, MGA 3708219-MGA 3708220 | | |
| 1789 | 9/29/2000 | Depo Exh. 1789:  Redacted Email, MGA 001343-MGA 001344 | | |
| 1790 | 9/18/2000 | Depo Exh. 1790:  Agreement, BRYANT 16895-BRYANT 16907 | | |
| 1791 | 10/3/2000 | Depo Exh. 1791:  Email, MGA 001342 | | |
| 1792 | 10/4/2000 | Depo Exh. 1792:  Email, MGA 001340 | | |
| 1900 | | Depo Exh. 1900:  Calendar | | |
| 1901 | | Depo Exh. 1901:  Calendar | | |
| 1902 | 11/21/2000 | Depo Exh. 1902:  Email, MGA 3167696 | | |
| 1903 | 11/20/2006 | Depo Exh. 1903:  Press Release, MGA 2949126 | | |
| 1904 | 8/29/2001 | Depo Exh. 1904:  Email, MGA 0064769-MGA 0064770 | | |
| 1905 | 11/29/2000 | Depo Exh. 1905:  Email, MGA 004626 | | |
| 1906 | 1/3/2001 | Depo Exh. 1906:  Email, MGA 0009167 | | |
| 1907 | 3/9/2004 | Depo Exh. 1907:  Email, MGA 0017585-MGA 0017586 | | |
| 1908 | 4/18/2006 | Depo Exh. 1908:  Email, MGA 1497741-MGA 1497742 | | |
| 1909 | 3/10/2004 | Depo Exh. 1909:  Email, MGA 0017374-MGA 0017376 | | |
| 1910 | 8/21/2006 | Depo Exh. 1910:  Email, MGA 1769796-MGA 1769797 | | |
| 1911 | 8/29/1994 | Depo Exh. 1911:  Employment Application | | |
| 1912 | | Depo Exh. 1912:  Resume | | |
| 1913 | 8/25/1994 | Depo Exh. 1913:  Letter | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|-------------------------|-----------------|---------------|
| 1914 | 8/29/1994 | Depo Exh. 1914:  Agreement, M 0097963-M 0097964 | | |
| 1915 | 6/26/2001 | Depo Exh. 1915:  Acknowledgment, M 0098183 | | |
| 1916 | 8/29/1994 | Depo Exh. 1916:  Conflict of Interest Questionnaire, M 0097961-M 0097962 | | |
| 1917 | 10/29/2004 | Depo Exh. 1917:  Letter, M 0097960 | | |
| 1918 | 10/29/2004 | Depo Exh. 1918:  Letter, M 0097959 | | |
| 1919 | 11/29/2004 | Depo Exh. 1919:  Letter, M 0098181-M 0098182 | | |
| 1920 | 12/2/2004 | Depo Exh. 1920:  Letter, M 0097956 | | |
| 1921 | 10/28/2004 | Depo Exh. 1921:  Letter, MGA 0875946-MGA 0875948 | | |
| 1922 | 11/29/2004 | Depo Exh. 1922:  Agreement, MGA 0875949-MGA 0875953 | | |
| 1923 | 11/29/2004 | Depo Exh. 1923:  Agreement, MGA 0875954-MGA 0875956 | | |
| 1924 | 11/2/2004 | Depo Exh. 1924:  Agreement, MGA 0875957-MGA 0875960 | | |
| 1925 | 11/29/2004 | Depo Exh. 1925:  Acknowledgment, MGA 0875961 | | |
| 1926 | 11/2/2004 | Depo Exh. 1926:  Notice and Disclosure, MGA 0875963 | | |
| 1927 | 11/2/2004 | Depo Exh. 1927:  Authorization, MGA 0875964 | | |
| 1928 | 11/2/2004 | Depo Exh. 1928:  Notification, MGA 0875965 | | |
| 1929 | | Depo Exh. 1929:  Summary of Rights, MGA 0875966 | | |
| 1930 | 1/14/2005 | Depo Exh. 1930:  Email, MGA 0457674-MGA 0457674 | | |
| 1931 | | Depo Exh. 1931:  Exit Interview and Checkout Form | | |
| 1932 | 4/20/2006 | Depo Exh. 1932:  Spreadsheet, MGA 1134723-MGA 1134730 | | |
| 1933 | 1/28/2005 | Depo Exh. 1933:  Email, MGA 1753247-MGA 1753248 | | |
| 1934 | 1/26/2005 | Depo Exh. 1934:  Email - also Exh. 818, MGA 1753241-MGA 1753242 | | |
| 1935 | 1/27/2005 | Depo Exh. 1935:  Email, MGA 1753239-MGA 1753240 | | |
| 1936 | 1/28/2005 | Depo Exh. 1936:  Email, MGA 1753238 | | |
| 1937 | 2/7/2005 | Depo Exh. 1937:  Email also Exh. 815, MGA 1753235 | | |
| 1938 | 2/2/2005 | Depo Exh. 1938:  Email, MGA 0205819 | | |
| 1939 | 3/13/2005 | Depo Exh. 1939:  Email, MGA 0151723-MGA 0151725 | | |
| 1940 | 00/00/2005 | Depo Exh. 1940:  Chart, M 0896240-M 0896255 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|--------------------------|-----------------|---------------|
| 1940A | 00/00/2005 | Depo Exh. 1940A:  Chart | | |
| 1941 | | Depo Exh. 1941:  Calendar, M 0896801-M 0896871 | | |
| 1941A | | Depo Exh. 1941A: Calendar | | |
| 1942 | 10/22/2004 | Depo Exh. 1942:  Spreadsheet, M 0896738-M 0896740 | | |
| 1942A | 10/22/2004 | Depo Exh. 1942A: Spreadsheet | | |
| 1943 | | Depo Exh. 1943:  Presentation, M 0896393-M 0896469 | | |
| 1943A | | Depo Exh. 1943A: Presentation | | |
| 1944 | 10/29/2004 | Depo Exh. 1944:  Presentation, M 0896587-M 0896646 | | |
| 1944A | 10/29/2004 | Depo Exh. 1944A: Presentation | | |
| 1945 | 10/29/2004 | Depo Exh. 1945:  Presentation | | |
| 1945A | 10/29/2004 | Depo Exh. 1945A:  Presentation, M 0896285-M 0896320 | | |
| 1946 | 10/29/2004 | Depo Exh. 1946:  Presentation | | |
| 1946A | 10/29/2004 | Depo Exh. 1946A:  Presentation, M 0896321-M 0896392 | | |
| 2116 | | Depo Exh. 2116:  Resume, M 0889136-M 0889137 | | |
| 2117 | 4/4/2006 | Depo Exh. 2117:  Email, M 0896988-M 0896999 | | |
| 2118 | 4/4/2006 | Depo Exh. 2118:  Spreadsheet, M 0896956-M 0896959 | | |
| 2119 | 4/28/2006 | Depo Exh. 2119:  Email, M 0897100-M 0897101 | | |
| 2120 | 4/27/2006 | Depo Exh. 2120:  Budget Summary, M 0896960 | | |
| 2121 | | Depo Exh. 2121:  Spreadsheet | | |
| 2122 | | Depo Exh. 2122:  Spreadsheet | | |
| 2123 | 4/9/1997 | Depo Exh. 2123:  Letter, M 0896947-M 0896948 | | |
| 2124 | 1/23/2004 | Depo Exh. 2124:  Letter, M 0897069-M 0897071 | | |
| 2125 | | Depo Exh. 2125:  Agreement, M 0896949-M 0896950 | | |
| 2126 | 1/26/2004 | Depo Exh. 2126:  Questionnaire, M 0098127 | | |
| 2127 | 3/8/2004 | Depo Exh. 2127:  Agreement, M 0098128-M 0098131 | | |
| 2128 | 10/20/1999 | Depo Exh. 2128:  Acknowledgment of Receipt, M 0098138 | | |
| 2129 | 6/14/2001 | Depo Exh. 2129:  Acknowledgment of Receipt, M 0098139 | | |
| 2130 | 8/27/2001 | Depo Exh. 2130:  Acknowledgment, M 0098135 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|-------------------------|-----------------|---------------|
| 2131 | 1/26/2004 | Depo Exh. 2131:  Acknowledgment of Receipt, M 0098134 | | |
| 2132 | 10/18/2005 | Depo Exh. 2132:  Email, M 0098136-M 0098137 | | |
| 2133 | 4/28/2006 | Depo Exh. 2133:  Email, M 0098147 | | |
| 2134 | 4/30/2006 | Depo Exh. 2134:  Email, M 0897073 | | |
| 2135 | 5/1/2006 | Depo Exh. 2135:  Memorandum, M 0098122 | | |
| 2136 | 5/1/2006 | Depo Exh. 2136:  Email, M 0896951 | | |
| 2137 | 5/2/2006 | Depo Exh. 2137:  Email, M 0897074 | | |
| 2138 | 5/4/2006 | Depo Exh. 2138:  Exit Interview and Checkout Form | | |
| 2139 | 5/30/2006 | Depo Exh. 2139:  Email with Attachment, M 0897075-M 0897084 | | |
| 2140 | 2/27/2007 | Depo Exh. 2140:  Email, MGA 1753384-MGA 1753385 | | |
| 2141 | 00/00/2005 | Depo Exh. 2141:  Summary, M 0896973-M 0896987 | | |
| 2142 | 4/25/2005 | Depo Exh. 2142:  Funding Approval Request, M 0897013-M 0897017 | | |
| 2143 | 4/28/2006 | Depo Exh. 2143:  Spreadsheet, M 0879379 | | |
| 2144 | 3/13/2006 | Depo Exh. 2144:  Media Schedule, M 0897009-M 0897012 | | |
| 2145 | 12/7/2005 | Depo Exh. 2145:  Mainline Pricing, M 0889138-M 0889259 | | |
| 2146 | 4/18/2005 | Depo Exh. 2146:  Funding Approval Request, M 0897024-M 0897029 | | |
| 2147 | 2/12/2006 | Depo Exh. 2147:  Spreadsheet, M 0889660 | | |
| 2148 | 10/14/2005 | Depo Exh. 2148:  Spreadsheet, M 0889661 | | |
| 2149 | 11/8/2005 | Depo Exh. 2149:  Chart, M 0889662 | | |
| 2150 | 2/1/2006 | Depo Exh. 2150:  Memorandum, M 0889663-M 0889666 | | |
| 2151 | 4/28/2006 | Depo Exh. 2151:  Spreadsheet, M 0889667-M 0889670 | | |
| 2152 | 4/22/2006 | Depo Exh. 2152:  Spreadsheet, M 0896961-M 0896972 | | |
| 2153 | 4/24/2006 | Depo Exh. 2153:  Email, MGA 0228649 | | |
| 2154 | 4/24/2006 | Depo Exh. 2154:  Email, MGA 0226107 | | |
| 2155 | 4/26/2006 | Depo Exh. 2155:  Email, MGA 0228650 | | |
| 2156 | 4/28/2006 | Depo Exh. 2156:  Email, MGA 1753327 | | |
| 2157 | 4/27/2006 | Depo Exh. 2157:  Letter, MGA 1119148-MGA 1119149 | | |
| 2158 | 4/27/2006 | Depo Exh. 2158:  Letter, MGA 0886779-MGA 0886780 | | |
| 2159 | 4/28/2006 | Depo Exh. 2159:  Email, MGA 1753324-MGA 1753327 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|-------------------------|-----------------|---------------|
| 2160 | 4/28/2006 | Depo Exh. 2160:  Email, MGA 0886781-MGA 0886783 | | |
| 2161 | 4/22/2006 | Depo Exh. 2161:  Spreadsheet, M 0897032 | | |
| 2162 | 4/28/2006 | Depo Exh. 2162:  Email, MGA 1753334 | | |
| 2163 | 5/1/2006 | Depo Exh. 2163:  Email; form, MGA 1753332-MGA 1753333; MGA 0886784-MGA 0886787 | | |
| 2164 | 5/1/2006 | Depo Exh. 2164:  Agreement, M 0889858-M 0889859 | | |
| 2165 | 5/1/2006 | Depo Exh. 2165:  Email, MGA 1753376-MGA 1753377 | | |
| 2166 | 5/5/2006 | Depo Exh. 2166:  Email, MGA 1753343-MGA 1753344 | | |
| 2167 | 5/8/2006 | Depo Exh. 2167:  Email, MGA 1753345-MGA 1753346 | | |
| 2168 | 4/24/2007 | Depo Exh. 2168:  Email, MGA 0301440-MGA 0301441 | | |
| 2169 | 9/18/2007 | Depo Exh. 2169:  Legal Document, MGA 0877007-MGA 0877008 | | |
| 2201 | 9/14/2000 | Depo Exh. 2201:  Redacted Letter, DR 00029-DR 00032 | | |
| 2202 | 9/19/2000 | Depo Exh. 2202:  Redacted Email, DR 00015-DR 00016 | | |
| 2203 | 9/18/2000 | Depo Exh. 2203:  Agreement, DR 00019-DR 00026 | | |
| 2208 | 9/18/2000 | Depo Exh. 2208:  Agreement; Email, DR 00045-DR 00057 | | |
| 2209 | 9/18/2000 | Depo Exh. 2209:  Agreement, DR 00035-DR 00044 | | |
| 2210 | 9/18/2000 | Depo Exh. 2210:  Agreement, MGA 0047390-MGA 0047397 | | |
| 2212 | 9/29/2000 | Depo Exh. 2212:  Email, DR 00056-DR 00057 | | |
| 2214 | | Depo Exh. 2214:  Redacted Statements, WANG 0001-WANG 0002 | | |
| 2215 | 11/7/2000 | Depo Exh. 2215:  Redacted Statements, WANG 0004-WANG 0005 | | |
| 2216 | 11/13/2000 | Depo Exh. 2216:  Redacted Statements, WANG 0006-WANG 0007 | | |
| 2656 | 00/00/1995 | Depo Exh. 2656:  Guide, M 0254803-M 0254810 | | |
| 2658 | | Depo Exh. 2658:  Memorandum, M 0262651-M 0262656 | | |
| 2666 | 4/28/2006 | Depo Exh. 2666:  Email, M 0098148 | | |
| 2667 | 5/4/2006 | Depo Exh. 2667:  Form, M 0098140-M 0098145 | | |
| 2668 | 5/1/2006 | Depo Exh. 2668:  Email | | |
| 3350 | | Depo Exh. 3350:  Invoice | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|-------------------------|-----------------|---------------|
| 3351 | 12/6/2000 | Depo Exh. 3351:  Redacted Invoice, MGA 002623 | | |
| 3352 | 12/6/2000 | Depo Exh. 3352:  Invoice, SBM 0009 | | |
| 3353 | 12/6/2000 | Depo Exh. 3353:  Invoice, SBM 0005 | | |
| 3354 | 12/18/2000 | Depo Exh. 3354:  Purchase Order, MGA 002619 | | |
| 3355 | 10/31/2005 | Depo Exh. 3355:  Legal Document, MGA 0885035-MGA 0885036 | | |
| 3601 | 2/5/2004 | Depo Exh. 3601:  Email, MGA 0428161 | | |
| 3602 | 3/8/2004 | Depo Exh. 3602:  Itinerary, MGA 0875243 | | |
| 3603 | 3/3/2004 | Depo Exh. 3603:  Email, MGA 0875248 | | |
| 3604 | 3/16/2004 | Depo Exh. 3604:  Email, M 0059789 | | |
| 3605 | 3/16/2004 | Depo Exh. 3605:  Email, MGA 0183734-MGA 0183735 | | |
| 3606 | 3/15/2004 | Depo Exh. 3606:  Email, M 0059788 | | |
| 3607 | 3/16/2004 | Depo Exh. 3607:  Email, MGA 0141660-MGA 0141661 | | |
| 3608 | 3/16/2004 | Depo Exh. 3608:  Email, MGA 0141659 | | |
| 3609 | 3/17/2004 | Depo Exh. 3609:  Email, MGA 0141656-MGA 0141658 | | |
| 3610 | 3/23/2004 | Depo Exh. 3610:  Email with Attachment, MGA 0413362-MGA 0413364 | | |
| 3611 | 3/23/2004 | Depo Exh. 3611:  Email, MGA 0413365-MGA 0413367 | | |
| 3612 | 3/24/2004 | Depo Exh. 3612:  Email, MGA 0413368 | | |
| 3613 | 3/29/2004 | Depo Exh. 3613:  Email, MGA 0417891 | | |
| 3614 | 3/30/2004 | Depo Exh. 3614:  Email, MGA 0413299 | | |
| 3615 | 4/2/2004 | Depo Exh. 3615:  Email, M 0126513 | | |
| 3616 | 4/12/2004 | Depo Exh. 3616:  Email, M 0059832 | | |
| 3617 | 4/14/2004 | Depo Exh. 3617:  Email, MGA 1116149 | | |
| 3618 | 4/21/2004 | Depo Exh. 3618:  Email, MGA 0141356 | | |
| 3619 | 4/28/2004 | Depo Exh. 3619:  Email, MGA 0182009-MGA 0182013 | | |
| 3620 | 5/2/2004 | Depo Exh. 3620:  Email, MGA 0331935-MGA 0331936 | | |
| 3621 | 5/21/2004 | Depo Exh. 3621:  Email, MGA 0179926-MGA 0179928 | | |
| 3622 | 12/24/2004 | Depo Exh. 3622:  Email, MGA 0199207-MGA 0199209 | | |
| 3623 | 9/24/2005 | Depo Exh. 3623:  Facsimile Credit Application, MGA 0869728 | | |
| 3624 | | Depo Exh. 3624:  Spreadsheet, MGA 0495785-MGA 0495793 | | |
| 3625 | 2/22/2005 | Depo Exh. 3625:  Email, MGA 0204544-MGA 0204545 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|-------------------------|-----------------|---------------|
| 3626 | 1/9/2007 | Depo Exh. 3626:  Email, MGA 0464354-MGA 0464369 | | |
| 3627 | 12/31/2004 | Depo Exh. 3627:  Spreadsheet, MGA 3710430-MGA 3710437 | | |
| 3628 | 00/00/2004 | Depo Exh. 3628:  Spreadsheet, MGA 1117920-MGA 1117924 | | |
| 3629 | 00/00/2005 | Depo Exh. 3629:  Spreadsheet, MGA 1824791-MGA 1824806 | | |
| 3630 | 12/31/2005 | Depo Exh. 3630:  Spreadsheet, MGA 3710565-MGA 3710583 | | |
| 3631 | 12/31/2006 | Depo Exh. 3631:  Spreadsheet, MGA 3710834-MGA 3710851 | | |
| 3632 | 7/31/2007 | Depo Exh. 3632:  Spreadsheet, MGA 3713507-MGA 3713538 | | |
| 3633 | 00/00/2004 | Depo Exh. 3633: Spreadsheet - also Exh. 1732, MGA 3815258-MGA 3815263 | | |
| 3634 | 00/00/2005 | Depo Exh. 3634:  Spreadsheet - also Exh. 1739, MGA 3815279-MGA 3815286 | | |
| 3635 | 00/00/2006 | Depo Exh. 3635:  Spreadsheet - also Exh. 1735, MGA 3815330-MGA 3815337 | | |
| 3636 | 00/00/2007 | Depo Exh. 3636:  Spreadsheet - also Exh. 1731, MGA 3815435-MGA 3815442 | | |
| 3637 | 00/00/2004 | Depo Exh. 3637:  Spreadsheet - also Exh. 1741, MGA 3815264-MGA 3815274 | | |
| 3638 | 00/00/2005 | Depo Exh. 3638:  Spreadsheet - also Exh. 1734, MGA 3815287-MGA 3815308 | | |
| 3639 | | Depo Exh. 3639:  Spreadsheet - also Exh. 1737, MGA 3815338-MGA 3815393 | | |
| 3640 | 00/00/2007 | Depo Exh. 3640:  Spreadsheet - also Exh. 1736, MGA 3815443-MGA 3815497 | | |
| 3641 | 00/00/2004 | Depo Exh. 3641:  Spreadsheet - also Exh. 1733, MGA 3815249-MGA 3815257 | | |
| 3642 | 00/00/2005 | Depo Exh. 3642:  Returns - also Exh. 1740, MGA 3815275-MGA 3815278 | | |
| 3643 | 00/00/2006 | Depo Exh. 3643:  Returns - also Exh. 1738, MGA 3815309-MGA 3815329 | | |
| 3644 | 00/00/2007 | Depo Exh. 3644:  Email - also Exh. 1730, MGA 3815394-MGA 3815434 | | |
| 3645 | 5/20/2004 | Depo Exh. 3645:  Market Presentation; Financial Spreadsheet  , MGA 2614340-MGA 2614340;MGA 3710419-MGA 3710429 | | |
| 4207 | 8/12/2003 | Depo Exh. 4207:  Affirmation, MGA 0885915-MGA 0885937 | | |
| 4208 | 1/7/2004 | Depo Exh. 4208:  Affirmation, MGA 0883033-MGA 0883049 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|-------------------------|-----------------|---------------|
| 4209 | 5/12/2003 | Depo Exh. 4209:  Complaint, MGA v. P&M Products USA, Inc., M 0109873-M 0109889 | | |
| 4210 | 2/6/2003 | Depo Exh. 4210:  Email, MGA 1755181-MGA 1755182 | | |
| 4211 | 11/7/2002 | Depo Exh. 4211:  Email, MGA 2894002-MGA 2894003 | | |
| 4212 | 3/28/2003 | Depo Exh. 4212:  Email, MGA 3475715-MGA 3475718 | | |
| 4213 | 4/4/2003 | Depo Exh. 4213:  Email, MGA 1480251-MGA 1480255 | | |
| 4214 | 2/7/2003 | Depo Exh. 4214:  Email, MGA 0830536 | | |
| 4215 | 2/13/2003 | Depo Exh. 4215:  Email, MGA 0830535 | | |
| 4216 | 3/13/2003 | Depo Exh. 4216:  Agreement, MGA 0830502 | | |
| 4217 | 3/18/2003 | Depo Exh. 4217:  Email, MGA 0830487-MGA 0830490 | | |
| 4218 | 9/23/2003 | Depo Exh. 4218:  Email, MGA 1024917-MGA 1024918 | | |
| 4219 | 10/1/2003 | Depo Exh. 4219:  Email, MGA 1639132 | | |
| 4222 | 12/12/2002 | Depo Exh. 4222:  MGA Letter, MGA 1480307 | | |
| 4223 | 1/21/2003 | Depo Exh. 4223:  Email, MGA 1480305-MGA 1480306 | | |
| 4224 | 8/12/2003 | Depo Exh. 4224:  MGA v. Hunglam toys, MGA 0885913-MGA 0885914 | | |
| 4226 | 11/28/2005 | Depo Exh. 4226:  Letter | | |
| 4227 | 11/28/2005 | Depo Exh. 4227:  Farhad v. Isaac Larian, FL 6526-FL 6593 | | |
| 4228 | | Depo Exh. 4228:  Letter, KS 05926-KS 05948 | | |
| 4230 | 2/10/2005 | Depo Exh. 4230:  Farhad v. Isaac Larian, FL 10569-FL 10621 | | |
| 4232 | 2/7/2000 | Depo Exh. 4232:  Email, KBK 01304-KBK 01305 | | |
| 4233 | 5/19/2000 | Depo Exh. 4233:  Email, KBK 01294-KBK 01295 | | |
| 4234 | 5/4/2004 | Depo Exh. 4234:  Email, MGA 4007280 | | |
| 4236 | 7/5/2007 | Depo Exh. 4236:  Letter | | |
| 4237 | 3/9/2001 | Depo Exh. 4237:  Email, MGA 0305346-MGA 0305348 | | |
| 4238 | 7/30/2003 | Depo Exh. 4238:  Email, MGA 1165376-MGA 1165382 | | |
| 4239 | 8/24/2003 | Depo Exh. 4239:  Email, MGA 0182787-MGA 0182788 | | |
| 4240 | 9/17/2004 | Depo Exh. 4240:  Ron Brawer Employment Agmt, MGA 0887171-MGA 0887194 | | |
| 4241 | 3/5/2004 | Depo Exh. 4241:  Fall Price List, MGA 0164272; MGA 0164199-MGA 0164211 | | |
| 4242 | 3/18/2004 | Depo Exh. 4242:  Memorandum from Ron Brawer, M 0098278 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|-------------------------|-----------------|---------------|
| 4243 | 5/7/2004 | Depo Exh. 4243:  Email, MGA 0141189-MGA 0141191 | | |
| 4244 | 4/20/2006 | Depo Exh. 4244:  TRU Proposal, MGA 0235623-MGA 0235625 | | |
| 4245 | 5/7/2004 | Depo Exh. 4245:  Email, MGA 0147501-MGA 0147502 | | |
| 4246 | 7/27/2004 | Depo Exh. 4246:  Email, MGA 3512444 | | |
| 4247 | 7/14/2004 | Depo Exh. 4247:  Compensation Schedule, MGA 0887289 | | |
| 4248 | 8/10/2004 | Depo Exh. 4248:  Email, MGA 0887203-MGA 0887205 | | |
| 4249 | 8/13/2004 | Depo Exh. 4249:  Email, MGA 0887234-MGA 0887235 | | |
| 4250 | 9/29/2004 | Depo Exh. 4250:  Redacted Notes, M 0164572-M 0164580 | | |
| 4251 | 9/00/2004 | Depo Exh. 4251:  Employment form, M 0098314-M 0098317 | | |
| 4252 | 9/20/2004 | Depo Exh. 4252:  Letter, MGA 0887085 | | |
| 4253 | 9/29/2004 | Depo Exh. 4253:  Memorandum, M 0098277; MGA 0887224 | | |
| 4254 | 8/23/2004 | Depo Exh. 4254:  Email with Attachment, M 0171161-M 0171176 | | |
| 4255 | 8/30/2004 | Depo Exh. 4255:  Email with Attachment, M 0181309-M 0181327 | | |
| 4256 | 8/30/2004 | Depo Exh. 4256:  Email, M 0181328-M 0181329 | | |
| 4257 | 9/1/2004 | Depo Exh. 4257:  Letter, MGA 0887163-MGA 0887164 | | |
| 4258 | 9/1/2004 | Depo Exh. 4258:  Email with Attachment, M 0181371-M 0181399 | | |
| 4259 | 9/3/2004 | Depo Exh. 4259:  Email, M 0181459-M 0181460 | | |
| 4260 | 9/8/2004 | Depo Exh. 4260:  Email, M 0181534-M 0181535 | | |
| 4261 | 9/9/2004 | Depo Exh. 4261:  Email, M 0181540-M 0181541 | | |
| 4262 | 9/9/2004 | Depo Exh. 4262:  Email, M 0181572-M 0181573 | | |
| 4263 | 9/10//2004 | Depo Exh. 4263:  Email, M 0177249-M 0177251 | | |
| 4264 | 9/13/2004 | Depo Exh. 4264:  Email with Attachment, M 0177556-M 0177566 | | |
| 4265 | 9/13/2004 | Depo Exh. 4265:  Email, M 0181603-M 0181608 | | |
| 4266 | 10/5/2004 | Depo Exh. 4266:  Employment Agreement, MGA 0887075-MGA 0887084 | | |
| 4402 | 3/13/2001 | Depo Exh. 4402:  Focus Group information, LAF 060 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|------------------------|-----------------|---------------|
| 4404 | 3/21/2001 | Depo Exh. 4404:  Agreement, LAF 003 | | |
| 4405 | 3/30/2001 | Depo Exh. 4405:  Check, LAF 008; UB 0048 | | |
| 4413 | | Depo Exh. 4413:  Photograph, SABW-M 00663-SABW-M 00666 | | |
| 4417 | 6/13/2000 | Depo Exh. 4417:  Invoice, MGA 3807707-MGA 3807708 | | |
| 4423 | | Depo Exh. 4423:  Photograph | | |
| 4500RH | 4/6/2001 | Depo Exh. 4500:  Email, MGA 4022747-MGA 4022752 | | |
| 4500RT | 11/8/2007 | Depo Exh. 4500RT:  Witness Agreement, RT 00556- RT 00558 | | |
| 4501RH | 12/6/2000 | Depo Exh. 4501RH:  Email, KMW-M 004690 | | |
| 4501RT | 11/4/2007 | Depo Exh. 4501RT:  Invoices, RT 00338-RT 00347 | | |
| 4502RH | 11/13/2000 | Depo Exh. 4502:  Presentation, MGA 3779227-MGA 3779250 | | |
| 4503RH | 00/00/2001 | Depo Exh. 4503:  Calendar, R 0000261-R 0000564 | | |
| 4504RH | | Depo Exh. 4504:  Drawing, MGA 0046879 | | |
| 4504RT | 08/00/1999 | Depo Exh. 4504RT:  Seventeen Magazine Excerpts, M 0102217-M 0102350 | | |
| 4505RH | 11/14/2000 | Depo Exh. 4505:  Email, MGA 0004555 | | |
| 4505RT | 9/27/2004 | Depo Exh. 4505RT:  Filing, RT 00134-RT 00149 | | |
| 4507 | 3/12/2002 | Depo Exh. 4507:  Email, MGA 3801819-MGA 3801822 | | |
| 4508 | 11/27/2000 | Depo Exh. 4508:  Email, MGA 004623 | | |
| 4509 | 1/12/2001 | Depo Exh. 4509:  Email, MGA 0010128 | | |
| 4510 | 3/19/2001 | Depo Exh. 4510:  Email, MGA 0049434 | | |
| 4511 | 5/1/2001 | Depo Exh. 4511:  Email, MGA 0051253-MGA 0051254 | | |
| 4512 | 5/8/2001 | Depo Exh. 4512:  Email, MGA 0051069-MGA 0051070 | | |
| 4513 | 1/22/2001 | Depo Exh. 4513:  Report, R 0000187-R 0000195 | | |
| 4514 | 1/7/2001 | Depo Exh. 4514:  Email, MGA 4011666 | | |
| 4515 | 11/21/2000 | Depo Exh. 4515:  Email - also Exh. 1902, MGA 3167696 | | |
| 4526KM | 10/9/2000 | Depo Exh. 4526KM:  Estimate, GG 000015 | | |
| 4526MM | 10/9/2000 | Depo Exh. 4526:  Forensic Analysis Report | | |
| 4527KM | | Depo Exh. 4527KM:  Customer Quickreport, GG 000005 | | |
| 4528KM | 11/7/2000 | Depo Exh. 4528KM:  Estimate, GG 000020 | | |
| 4528MM | | Depo Exh. 4528:  List, M-MM 00500-M-MM 00505 | | |
| 4529KM | 11/16/2000 | Depo Exh. 4529:  Invoice, KM, GG 000021 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|--------------------------|-----------------|---------------|
| 4530KM | 10/5/2000 | Depo Exh. 4530KM:  Non-Disclosure Agreement, GG 000045 | | |
| 4531KM | 1/3/2008 | Depo Exh. 4532KM:  Payment History, GG 000087 | | |
| 4532MM | | Depo Exh. 4532:  Evidence Eliminator Screenshots | | |
| 4533MM | | Depo Exh. 4533:  Evidence Eliminator Screenshot | | |
| 4534KM | 1/2/2008 | Depo Exh. 4534KM:  Invoice History, GG 000017 | | |
| 4535KM | 1/3/2008 | Depo Exh. 4535KM:  Payment History, GG 000022 | | |
| 4536KM | 1/3/2008 | Depo Exh. 4536KM:  Invoice History, GG 00001 | | |
| 4537KM | 8/29/2001 | Depo Exh. 4537KM:  Email with Attachment, GG 000064-GG 000069 | | |
| 4538KM | | Depo Exh. 4538KM:  Chart, GG 000056 | | |
| 4540KM | 9/6/2001 | Depo Exh. 4540KM:  Email chain, GG 000057-GG 000059 | | |
| 4541KM | 1/30/2002 | Depo Exh. 4541KM:  Email chain, MGA 3786572- MGA 3786577 | | |
| 4542KM | | Depo Exh. 4542KM:  Email chain, GG 000073-GG 000075 | | |
| 4543KM | | Depo Exh. 4543KM:  Email chain, GG000076-GG 000086 | | |
| 4544KM | | Depo Exh. 4544KM:  Drawing, GG 000054 | | |
| 4544MM | 2/10/2008 | Depo Exh. 4544:  Menz Report 2 | | |
| 4545KM | | Depo Exh. 4545KM:  Estimate, GG 000026 | | |
| 4546KM | 9/11/2001 | Depo Exh. 4546KM:  Estimate, GG 000093 | | |
| 4547KM | 9/26/2001 | Depo Exh. 4547KM:  Invoice No. 2270, GG 000032 | | |
| 4548KM | 10/26/2001 | Depo Exh. 4548KM:  Estimate No. 2969, GG 000003 | | |
| 4549KM | 10/30/2001 | Depo Exh. 4549KM:  Invoice No. 2842, GG 000007 | | |
| 4550KM | 10/17/2000 | Depo Exh. 4550:  Estimate No. 2477 | | |
| 4550MM | 2/10/2008 | Depo Exh. 4550:  Menz Report 4 | | |
| 4551KM | 10/11/2000 | Depo Exh. 4551KM:  Invoice No. 2362, GG 000016 | | |
| 4552KM | 10/23/2000 | Depo Exh. 4552KM:  Invoice No. 2369, GG 000018 | | |
| 4552MW | 2/11/2008 | Depo Exh. 4552:  Expert Report (Wagner) | | |
| 4553MW | 3/17/2008 | Depo Exh. 4553:  Expert Rebuttal Report (Wagner) | | |
| 4594 | 12/8/2004 | Depo Exh. 4594:  Expert Report | | |
| 4595 | 2/8/2008 | Depo Exh. 4595:  Expert Report (Aginsky) | | |
| 4603 | 3/17/2008 | Depo Exh. 4603:  Expert Rebuttal Report | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---|---|---|---|---|
| | | (Loetz) | | |
| 4608 | | Depo Exh. 4608:  M 0102059; M 0102350 | | |
| 4609 | | Depo Exh. 4609:  M 0130723-M 0130971 | | |
| 4612 | 2/11/2008 | Depo Exh. 4612:  Expert Report (Loetz) | | |
| 4617 | 2/11/2008 | Depo Exh. 4617:  Expert Report (Flynn) | | |
| 4622 | 2/11/2008 | Depo Exh. 4622:  Expert Report (Rantanen) | | |
| 4623 | 2/11/2008 | Depo Exh. 4623:  Expert Report (Cunningham) | | |
| 4700 | 2/11/2008 | Depo Exh. 4700:  Expert Report (Oman) | | |
| 4900 | 6/29/2001 | Depo Exh. 4900:  Email, MGA 0010095 | | |
| 4901NA | 7/16/2001 | Depo Exh. 4901:  Email, MGA 0022083-MGA 0022086 | | |
| 4902NA | 7/20/2001 | Depo Exh. 4902:  Email, MGA 1144281-MGA 1144288 | | |
| 4903NA | 8/14/2001 | Depo Exh. 4903:  Email, MGA 0325021-MGA 0325025 | | |
| 4904EJ | 11/1/2007 | Depo Exh. 4904JE:  Agreement, EJ 00563-EJ 00569 | | |
| 4904NA | 4/18/2001 | Depo Exh. 4904:  Email, MGA 0050218 | | |
| 4905EJ | 2/1/2008 | Depo Exh. 4905JE:  Invoices, EJ 00556-EJ 00557 | | |
| 4905NA | 4/25/2001 | Depo Exh. 4905:  Email, MGA 0050016 | | |
| 4906EJ | 1/29/2008 | Depo Exh. 4906JE:  Text of Interview, EJ 00034-EJ 00040 | | |
| 4906NA | 5/9/2001 | Depo Exh. 4906:  Email, MGA 0052039 | | |
| 4908NA | 5/4/2001 | Depo Exh. 4908:  Email, MGA 0052174 | | |
| 4909NA | 5/7/2001 | Depo Exh. 4909:  Email, MGA 0051089-MGA 0051090 | | |
| 4910NA | 5/10/2001 | Depo Exh. 4910:  Email, MGA 0050772 | | |
| 4911NA | 4/25/2001 | Depo Exh. 4911:  Email, MGA 0047389 | | |
| 4912NA | 2/26/2004 | Depo Exh. 4912:  Email, MGA 1001262-MGA 1001263 | | |
| 4913NA | 9/4/2003 | Depo Exh. 4913:  Email, MGA 0071368 | | |
| 4914NA | 4/30/2001 | Depo Exh. 4914:  Email, MGA 1073871-MGA 1073872 | | |
| 4915NA | 5/22/2001 | Depo Exh. 4915:  Email, MGA 0189425 | | |
| 4916 | 5/5/2001 | Depo Exh. 4916:  Email, MGA 0861087-MGA 0861088 | | |
| 4917 | 6/26/2001 | Depo Exh. 4917:  Email, MGA 0010072 | | |
| 4918 | 6/20/2001 | Depo Exh. 4918:  Meeting Recap, MGA 0065671-MGA 0065672 | | |
| 4919 | | Depo Exh. 4919:  Notes, MGA 3779322 | | |
| 4920 | 5/28/2001 | Depo Exh. 4920:  Email, MGA 0046496-MGA 0046497 | | |
| 4922 | 4/30/2001 | Depo Exh. 4922:  Email, MGA 0051312-MGA 0051314 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 4923 | 5/15/2001 | Depo Exh. 4923:  Email, MGA 004998-MGA 004999 | | |
| 4926 | 00/00/2001 | Depo Exh. 4926:  Ng Flder, JNg 0001-JNg 00020 | | |
| 4927 | 9/6/2000 | Depo Exh. 4927:  Email | | |
| 4928 | 9/5/2000 | Depo Exh. 4928:  Letter, LAF00084 | | |
| 4929 | 3/27/2001 | Depo Exh. 4929:  Invoice | | |
| 4930 | 4/25/2005 | Depo Exh. 4930:  Email, MGA 4010501 | | |
| 4941 | 7/14/2003 | Depo Exh. 4941:  Email, MGA 3805091 | | |
| 4942 | 2/6/2003 | Depo Exh. 4942:  Email, MGA 3801558-MGA 3801559 | | |
| 4943 | 5/21/2003 | Depo Exh. 4943:  Email, MGA 0143307-MGA 01443309 | | |
| 4944 | 2/5/2003 | Depo Exh. 4944:  Email, MGA 0142614-MGA 0142616 | | |
| 4945 | 1/28/2008 | Depo Exh. 4945:  Privilege Log | | |
| 4946 | | Depo Exh. 4946:  Spreadsheet, MGA 3787278 | | |
| 4947 | 3/14/2006 | Depo Exh. 4947:  Financial Document, MGA 3787275 | | |
| 4948 | 9/23/1999 | Depo Exh. 4948:  Employment Application, MGA 0886904-MGA 0886920 | | |
| 4949 | 00/00/2001 | Depo Exh. 4949:  Schedules, MGA 3844644 | | |
| 4950 | 4/7/2000 | Depo Exh. 4950:  Drawing, KMW-M 007726 | | |
| 4951 | 10/18/2000 | Depo Exh. 4951:  Email , MGA 4501291-MGA 4501300 | | |
| 4960 | none | Depo Exh. 4960:  Photograph | | |
| 4980 | 2/11/2008 | Depo Exh. 4980:  Expert Report | | |
| 4987 | 3/10/2008 | Depo Exh. 4987:  Expert Report | | |
| 4990 | 3/17/2008 | Depo Exh. 4990:  Expert Report | | |
| 5009 | 2/4/2005 | Depo Exh. 5009:  Email, NPD 00171-NPD 00178 | | |
| 5010 | 3/2/2005 | Depo Exh. 5010:  Email, NPD 00305 | | |
| 5014 | 2/15/2006 | Depo Exh. 5014:  Email, MGA 1145367 | | |
| 5018 | 3/29/2007 | Depo Exh. 5018:  Email, NPD 00543-NPD 00560 | | |
| 5027 | 3/25/2003 | Depo Exh. 5027:  Email, NPD 00019-NPD 00025 | | |
| 5028 | 4/8/2003 | Depo Exh. 5028:  Email, NPD 00502 | | |
| 5029 | 4/22/2003 | Depo Exh. 5029:  Email, M 0109323-M 0109325 | | |
| 5030 | 7/8/2003 | Depo Exh. 5030:  Email, NPD 00080-NPD 00083 | | |
| 5031 | 7/28/2003 | Depo Exh. 5031:  Email, NPD 00574-NPD 00575 | | |
| 5033 | 8/8/2003 | Depo Exh. 5033:  Email, NPD 00584 | | |
| 5071 | none | Depo Exh. 5071: Expense Report, MB 0031-MB 00034 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|-------------------------|-----------------|---------------|
| 5080 | 00/00/1998 | Depo Exh. 5080:  BRYANT 00220; BRYANT 00229; BRYANT 00226; BRYANT00163; BRYANT 00164; BRYANT 00221; BRYANT 00235; BRYANT 00236; BRYANT 00237; BRYANT 00273; BRYANT 00274; BRYANT 00276; BRYANT 00297; BRYANT 00334-BRYANT 00340 | | |
| 5266 | 10/14/1999 | Depo Exh. 5266:  Personnel Document, M 0254985 & M 0254983 | | |
| 5268 | 12/18/2000 | Depo Exh. 5268:  Emails, MGA 000105-MGA 000107 | | |
| 5278 | 12/8/2000 | Depo Exh. 5278:  Drawings, SH 0043-SH 0044 | | |
| 5291 | 4/16/2001 | Depo Exh. 5291:  Emails, MGA 0050251-MGA 0050253 | | |
| 5390 | 6/10/2000 | Depo Exh. 5390:  Agreement, M 0262518 | | |
| 5391 | 3/22/2004 | Depo Exh. 5391:  Agreement, M 0262503-M 0262507 | | |
| 5392 | 6/10/2000 | Depo Exh. 5392:  COI Questionnaire, M 0262517 | | |
| 5395 | 2/2/2006 | Depo Exh. 5395:  Agreement, M 0262495-M 0262502 | | |
| 5396 | 5/1/2006 | Depo Exh. 5396:  Agreement, M 0262532-M 0262533 | | |
| 5397 | 5/1/2006 | Depo Exh. 5397:  Agreement, M 0262531 | | |
| 5398 | 5/1/2006 | Depo Exh. 5398:  Agreement, M 0262534-M 0262537 | | |
| 5448 | | Depo Exh. 5448:  Receipts | | |
| 5449 | | Depo Exh. 5449:  Time Records | | |
| 5450 | | Depo Exh. 5450:  Receipts | | |
| 5451 | | Depo Exh. 5451:  Receipts | | |
| 5452 | | Depo Exh. 5452:  Time Records | | |
| 5453 | | Depo Exh. 5453:  Time Records | | |
| 5454 | | Depo Exh. 5454:  Time Records | | |
| 5464 | | Depo Exh. 5464:  Funky Tweenz Doll | | |
| 5465 | | Depo Exh. 5465:  Trendy Teenz Doll | | |
| 5467 | | Depo Exh. 5467:  Scampz Doll | | |
| 5468 | | Depo Exh. 5468:  Glamma Jammaz Doll | | |
| 5469 | | Depo Exh. 5469:  Red Headed Doll | | |
| 5473 | 4/6/2004 | Depo Exh. 5473:  Declaration, MGA 0871307-MGA 0871499 | | |
| 5490 | 8/17/2003 | Depo Exh. 5490:  Email with attachment | | |
| 5561 | 3/18/2005 | Depo Exh. 5561:  Letter, KMW-M 008154 | | |
| 5562 | 7/22/2000 | Depo Exh. 5562:  Telephone Account Summary, SABW-M 00319-SABW-M 00346 | | |
| 5563 | | Depo Exh. 5563:  Telephone Account Summaries | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 5564 | | Depo Exh. 5564:  Telephone Account Summaries | | |
| 5565 | | Depo Exh. 5565:  Telephone Account Summaries | | |
| 5566 | | Depo Exh. 5566:  Telephone Account Summaries | | |
| 5567 | | Depo Exh. 5567:  Invoices, KMW-M 006674-KMW-M 006694 | | |
| 5568 | | Depo Exh. 5568:  Quotation No. Q1012 with Telephone Records, MGA 005090; BRYANT 01296 | | |
| 5569 | | Depo Exh. 5569:  Subpoenas | | |
| 5570 | 7/26/2004 | Depo Exh. 5570:  Email, KMW-M 010234 | | |
| 5571 | | Depo Exh. 5571:  Wells Fargo Bank Records | | |
| 5572 | | Depo Exh. 5572:  Bank of America Bank, Records | | |
| 5573 | | Depo Exh. 5573:  Bank of America Bank Records, VM-BOA 01168-VM-BOA 01407 | | |
| 5574 | | Depo Exh. 5574:  Union of California Bank Records, VM-UB 00004-VM-UB00498 | | |
| 5575 | | Depo Exh. 5575:  Charles Schwab Bank Records, VM-CS 00001-VM-CS 00105 | | |
| 5576 | | Depo Exh. 5576:  ING Bank Records, VM-ING 00001-VM-ING 00014 | | |
| 5577 | | Depo Exh. 5577:  American Funds Bank Records, VM-CBT - 00001-VM-CBT 00013 | | |
| 5578 | | Depo Exh. 5578:  Credit Union Records, VM-IRCU - 00001-VM-IRCU 000186 | | |
| 5579 | 12/6/2000 | Depo Exh. 5579:  Email, KMW-M 004690 | | |
| 5580 | | Depo Exh. 5580:  Marlow Tax Records | | |
| 5581 | | Depo Exh. 5581:  Marlow Tax Records | | |
| 5582 | | Depo Exh. 5582:  Credit Union Records, VM-MFCU 00001-VM-MFCU 00100 | | |
| 5583 | | Depo Exh. 5583:  Check Register Entries, KMW-MAR 000340-KMW-MAR 000353 | | |
| 5584 | | Depo Exh. 5584:  Check Register Entries | | |
| 5585 | | Depo Exh. 5585:  ABC International Traders, Inc. and Veronica Marlow Documents | | |
| 5586 | | Depo Exh. 5586:  ABC International Traders, Inc. and Veronica Marlow Documents, MGA 0072161-MGA 0072167 | | |
| 5587 | 12/14/2000 | Depo Exh. 5587:  Handwritten Note, SH 0109 | | |
| 5588 | 00/00/2003 | Depo Exh. 5588:  Spreadsheet, KMW-M 011179 | | |
| 5589 | 12/26/2000 | Depo Exh. 5589:  Email, MGA 0836797-MGA 0836800 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|-------------------------|-----------------|----------------|
| 5590 | 00/00/2001 | Depo Exh. 5590:  Form 1099, KMW-M 013306; KMW-M 013311; KMW-M 013313 - KMW-M 013314 | | |
| 5591 | | Depo Exh. 5591:  Handwritten Note, KMW-M 009117 | | |
| 5592 | | Depo Exh. 5592:  Pedro Salazar Records | | |
| 5593 | | Depo Exh. 5593:  Maria Elena Salazar Records | | |
| 5594 | | Depo Exh. 5594:  Cabrera Records | | |
| 5595 | 3/24/2003 | Depo Exh. 5595:  IRS Notice No. CP-2100A, KMW-M 013408 | | |
| 5596 | | Depo Exh. 5596:  Fax, Doll Drawings | | |
| 5597 | 2/10/2003 | Depo Exh. 5597:  Note, with Attachment, BRYANT 01668-BRYANT 01670 | | |
| 5598 | 7/29/2000 | Depo Exh. 5598:  American Express Card Statement, KMW-M 020444-KMW-M 020457 | | |
| 5599 | | Depo Exh. 5599:  Gonzalo Morales Records | | |
| 5600 | | Depo Exh. 5600:  Employment Records | | |
| 5601 | | Depo Exh. 5601:  Dissolution Documents, KMW-M 009100-KMW-M 009101 | | |
| 5602 | 10/23/2000 | Depo Exh. 5602:  Email, KMW-M 00821-KMW-M 00826 | | |
| 5603 | 6/16/2005 | Depo Exh. 5603:  Email, KMW-M 04671-KMW-M 04672 | | |
| 5604 | 8/17/2000 | Depo Exh. 5604:  Email, KMW-M 010193-KMW-M 010194 | | |
| 5605 | | Depo Exh. 5605:  Drawings | | |
| 5606 | | Depo Exh. 5606:  Presentation | | |
| 5607 | 7/20/2000 | Depo Exh. 5607:  Email, KMW-MARLOW 000536-KMW-MARLOW 000536 | | |
| 5609 | | Depo Exh. 5609:  Email, MGA 3850328-MGA 3850330 | | |
| 5613 | 11/17/1995 | Depo Exh. 5613:  Inventions Agreement, M 0262449-M 0262450 | | |
| 5614 | 3/18/2004 | Depo Exh. 5614:  Memo, M 0262433-M 0262438 | | |
| 5620 | | Depo Exh. 5620:  Carter Bryant Photograph, M 0262785 | | |
| 5665 | | Depo Exh. 5665:  Ana Cabrera Records (handwritten) | | |
| 5666 | | Depo Exh. 5666:  Ana Cabrera Records | | |
| 5667 | | Depo Exh. 5667:  Ana Cabrera Records | | |
| 5668 | | Depo Exh. 5668:  Ana Cabrera Records | | |
| 5722 | | Depo Exh. 5722:  Maria Salazar Payment Records, KMW-M 009687 - KMW-M 009699 | | |
| 5723 | | Depo Exh. 5723:  Maria Salazar Records | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 5725 | | Depo Exh. 5725:  Maria Salazar Employment Application, MGA 00886442-MGA 00886447 | | |
| 5726 | | Depo Exh. 5726:  Email with Attachment, MGA 1115950-MGAS 1115952 | | |
| 5727 | | Depo Exh. 5727:  Separation Agreement (Maria Salazar), M 0262561-M 0262568 | | |
| 5730 | | Depo Exh. 5730:  Employee Agreement (Maria Salazar), M 0262575-M 0262576 | | |
| 5731 | | Depo Exh. 5731:  COI Questionnaire (Maria Salazar), M 0262573-M 0262574 | | |
| 5735 | | Depo Exh. 5735:  Receipts, KMW-M 009427 - KMW-M 009428 | | |
| 6000 | 3/29/2004 | Depo Exh. 6000:  San Fernando Valley Business Journal Article, M 0101133-M0101135 | | |
| 10001 | 5/1/2001 | Email, MGA 0051255-MGA 0051257 | | |
| 10002 | 3/28/2005 | Mattel's First Set of Requests for Admissions to Bryant | | |
| 10003 | 12/20/2005 | Deposition, MGA 0874043-MGA 0874111 | | |
| 10004 | 5/1/2007 | Transcript, MGA 0868866-MGA 0869098 | | |
| 10005 | 10/18/2000 | Agreement, MGA 001470-MGA 001472 | | |
| 10006 | 1/22/2000 | Telephone Bill, SABW-M 00247-SABW-M 00258 | | |
| 10007 | 1/15/2000 | Telephone Bill, SABW-M 00179-SABW-M 00188 | | |
| 10008 | 4/11/2000 | Drawings, KMW-M 001646-KMW-M 001652 | | |
| 10009 | 3/22/2000 | Telephone Bills, SABW-M 00271-SABW-M 00282 | | |
| 10010 | 7/6/2000 | Check Stub; Invoice; Purchase Order; Requisition; MGA 0008035A-MGA 0008038A | | |
| 10011 | 7/6/2000 | Check Stub, MGA 000705 | | |
| 10012 | | Invoice; Check Stub, MGA 0008851-MGA 0008855 | | |
| 10013 | 6/16/2000 | Check, UB 0001 | | |
| 10014 | 7/21/2000 | Check Stub; Invoice; Purchase Order; Requisition, MGA 0008039-MGA 0008042 | | |
| 10015 | | Notes, BRYANT 00325 | | |
| 10016 | 10/22/2000 | Receipts; Envelope, BRYANT 00787-BRYANT 00789 | | |
| 10017 | | Notary Document, BRYANT 00929 | | |
| 10018 | 10/23/2000 | Redacted Telephone Bill, BRYANT 01286-BRYANT 01292 | | |
| 10019 | | Drawing, BRYANT 00014 | | |
| 10020 | 11/6/2000 | Email, M 0071888-M 0071894 | | |
| 10021 | 9/20/2005 | Presentation, M 0075422-M 0075469 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 10022 | 5/3/2004 | Email; Agreement or forms; Agreements; Employment Documents; Letter, M 0255027-M 0255140 | | |
| 10023 | | Agreement/Forms; Employment Documents; Agreements; Email; Invoices; Receipts, M 0255141-M 0255266 | | |
| 10024 | 9/18/2000 | Invoice; Purchase Order; Requisition, MGA 000721-MGA 000723 | | |
| 10025 | 9/29/2000 | Check Stub; Invoice; Purchase Order; Requisition, MGA 0008047A-MGA 0008050 A | | |
| 10026 | | Purchase Order, MGA 0008860-MGA 0008861 | | |
| 10027 | 10/17/2000 | Email with Attachment, MGA 0046750-MGA 0046772 | | |
| 10028 | | Invoice, MGA 0050570-MGA 0050571 | | |
| 10029 | 10/18/2000 | Email with Attachment, MGA 0065327-MGA 0065331 | | |
| 10030 | 6/18/2001 | Email, MGA 0066094-MGA 0066098 | | |
| 10031 | 8/11/2000 | Invoice, MGA 0072019-MGA 0072027 | | |
| 10032 | 3/10/2004 | Email, MGA 0178770-MGA 0178771 | | |
| 10033 | 10/27/200 | VAu715-273 application, drawing of heads (Bratz), M 0059758-M 0059761 | | |
| 10034 | 3/6/2003 | Employment Application; Email, MGA 0886442-MGA 0886448 | | |
| 10035 | 2/11/2008 | Expert Report of John Alex | | |
| 10036 | 11/10/2000 | Letter; Email, MGA 0886848-MGA 0886851 | | |
| 10037 | 10/21/2000 | Email, MGA HK 0001848-MGA HK 0001851 | | |
| 10038 | 10/21/2000 | Email, MGA HK 0001856 | | |
| 10039 | 10/19/2000 | Email, MGA HK 0002439-MGA HK 0002441 | | |
| 10040 | 10/19/2000 | Email, MGA HK 0002446-MGA HK 0002450 | | |
| 10041 | 10/19/2000 | Email, MGA HK 0002451-MGA HK 0002454 | | |
| 10042 | 10/21/2000 | Email, MGA HK 0002490-MGA HK 0002601 | | |
| 10043 | 10/21/2000 | Email with Attachment, MGA HK 0002604-MGA HK 0002620 | | |
| 10044 | 10/25/2000 | Email, MGA HK 0002924-MGA HK 0002925 | | |
| 10045 | 10/26/2000 | Email, MGA HK 0002948-MGA HK 0002949 | | |
| 10046 | 10/27/2000 | Email, MGA HK 0002997 | | |
| 10047 | 10/27/2000 | Email with Attachment, MGA HK 0003000-MGA HK 0003002 | | |
| 10048 | 12/14/2000 | Email, MGA HK 0004048 | | |
| 10049 | 12/14/2000 | Email with Attachment, MGA HK 0004049-MGA HK 0004053 | | |
| 10050 | 12/14/2000 | Email, MGA HK 0004056-MGA HK 0004058 | | |
| 10051 | 12/14/2000 | Email, MGA HK 0004059-MGA HK 0004061 | | |
| 10052 | 12/15/2000 | Email, MGA HK 0004069-MGA HK 0004072 | | |
| 10053 | 12/15/2000 | Email, MGA HK 0004079-MGA HK 0004080 | | |
| 10054 | 10/19/2000 | Phone Bill, SABW-M 00065-SABW-M 00078 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|------------------------|-----------------|---------------|
| 10055 | | Facsimile; Drawing, SABW-M 00429 | | |
| 10056 | 5/21/2000 | Facsimile, SABW-M 00431 | | |
| 10057 | 7/6/2000 | Check, UB 0006 | | |
| 10058 | 7/6/2000 | Check, UB 0004 | | |
| 10059 | | Check, UB 0003 | | |
| 10060 | 10/26/2000 | Email, MGA 0836593 | | |
| 10061 | 6/4/2003 | Email, MGA 4006390-MGA 4006391 | | |
| 10062 | 6/4/2003 | Email, MGA 4006392-MGA 4006393 | | |
| 10063 | 10/16/2000 | Email, MGA HK 0000159-MGA HK 0000260 | | |
| 10064 | 2/11/2008 | Expert Report of Lloyd Cunningham | | |
| 10065 | | Attachment A to Expert Report of John Alex | | |
| 10066 | 2/11/2008 | Expert Report of Carol Scott | | |
| 10067 | 2/11/2008 | Expert Report of Walter Rantanen | | |
| 10068 | 2/11/2008 | Expert Report of William Flynn | | |
| 10069 | 2/11/2008 | Expert Report of Bruce Stein | | |
| 10070 | 2/11/2008 | Expert Report of Ralph Oman | | |
| 10071 | 2/11/2008 | Expert Report of Frank Keiser | | |
| 10072 | 2/11/2008 | Expert Report of Lee Loetz | | |
| 10073 | | Exhibit 1 to Expert Report of Valery Aginsky | | |
| 10074 | | Exhibit 2 to Expert Report of Valery Aginsky | | |
| 10075 | | Exhibit 3 to Expert Report of Valery Aginsky | | |
| 10076 | | Exhibit A to Expert Report of Lloyd Cunningham | | |
| 10077 | | Exhibit B to Expert Report of Lloyd Cunningham | | |
| 10078 | | Exhibit C to Expert Report of Lloyd Cunningham | | |
| 10079 | | Exhibit D to Expert Report of Lloyd Cunningham | | |
| 10080 | | Exhibit E to Expert Report of Lloyd Cunningham | | |
| 10081 | 2/11/2008 | Expert Report of Mark Menz, Analysis 3 | | |
| 10082 | 10/25/2000 | Email, MGA HK 0002921-MGA HK 0002923 | | |
| 10083 | 8/27/2002 | Email, MGA 000014 | | |
| 10084 | 10/25/2000 | Email, MGA 0004562B-MGA 0004563B | | |
| 10085 | 10/6/2000 | Check Stub, MGA 000713 | | |
| 10086 | | Appendix A to Expert Report of Bruce Stein | | |
| 10087 | 10/27/2000 | Email, MGA 0009121R B-MGA 0009124R B | | |
| 10088 | 10/16/2000 | Email, MGA 0009136 | | |
| 10089 | 10/27/2000 | Email, MGA 0046672 | | |
| 10090 | 10/11/2000 | Email with Attachment, MGA 0046776-MGA 0046777 | | |
| 10091 | 10/16/2000 | Email with Attachment, MGA 0049268-MGA 0049271 | | |
| 10092 | 10/15/2000 | Email, MGA 0051562-MGA 0051563 | | |
| 10093 | 10/16/2000 | Email with Attachment, MGA 0067816-MGA 0067823 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 10094 | 10/23/2000 | Email with Attachment, MGA HK 0002665-MGA HK 0002666 | | |
| 10095 | 10/27/2006 | VAu715-273 certificate, drawing of heads (Bratz), M 0059581-M 0059582 | | |
| 10096 | 10/24/2000 | Email, MGA HK 0002904-MGA HK 0002907 | | |
| 10097 | 10/25/2000 | Email with Attachment, MGA HK 0008846-MGA HK 0008857 | | |
| 10098 | 10/14/2000 | Email, MGA HK 0002332-MGA HK 0002334 | | |
| 10099 | 10/14/2000 | Email, MGA HK 0002336 | | |
| 10100 | 10/16/2000 | Email, MGA HK 0002341 | | |
| 10101 | 10/17/2000 | Email, MGA HK 0002396-MGA HK 0002397 | | |
| 10102 | 10/16/2000 | Email, MGA HK 0002361-MGA HK 0002362 | | |
| 10103 | 10/16/2000 | Email with Attachments, MGA HK 0002369-MGA HK 0002388 | | |
| 10104 | 10/17/2000 | Email, MGA HK 0002391-MGA HK 0002392 | | |
| 10105 | 10/16/2000 | Email, MGA HK 0002360 | | |
| 10106 | 10/17/2000 | Email, MGA HK 0002401-MGA HK 0002402 | | |
| 10107 | 10/27/2006 | VAu715-271 certificate, drawing of two dolls (Bratz), M 0059579-M 0059580 | | |
| 10108 | 10/17/2000 | Email, MGA HK 0002403-MGA HK 0002404 | | |
| 10109 | 10/15/2000 | Email with Attachment, MGA HK 0008993-MGA HK 0009017 | | |
| 10110 | 7/21/2000 | Check, UB 0007 | | |
| 10111 | 8/11/2000 | Redacted Check, UB 0008 | | |
| 10112 | 10/6/2000 | Check, UB 0013 | | |
| 10113 | 10/11/2000 | Check, UB 0014 | | |
| 10114 | 10/13/2000 | Check, UB 0015 | | |
| 10115 | 10/28/2000 | Email with Attachments, MGA HK 0003020-MGA HK 0003119 | | |
| 10116 | 10/27/2000 | Email, MGA 000015-MGA 000017 | | |
| 10117 | 10/4/2000 | Email with Attachment, MGA 001318-MGA 001337 | | |
| 10118 | 10/26/2000 | Email, MGA HK 0007747 | | |
| 10119 | 8/4/2000 | Check, SABW-M 00427 | | |
| 10120 | 9/00/2000 | Magazine, M 0132480-M 0132824 | | |
| 10121 | 10/27/2006 | VAu715-271 application, drawing of two dolls (Bratz), M 0059754-M 0059757 | | |
| 10122 | 10/27/2006 | VA 1-378-648 certificate, drawing of Doll No. 1, Pitched as "Zoe"; Developed as "Cloe", M 0059583-M 0059584 | | |
| 10123 | 10/27/2006 | VA 1-378-648 application, drawing of Doll No. 1, Pitched as "Zoe"; Developed as "Cloe", M 0059698-M 0059701 | | |
| 10124 | 10/27/2006 | VA 1-378-650 certificate, group drawing of dolls (Bratz), M 0059587-M 0059588 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|-------------------------|-----------------|---------------|
| 10125 | 10/27/2006 | VA 1-378-650 application, group drawing of dolls (Bratz), M 0059706-M 0059709 | | |
| 10126 | 10/27/2006 | VA 1-378-649 certificate, drawing of Doll No. 2, Pitched as "Hallidae"; Developed as "Sasha", M 0059585-M 0059586 | | |
| 10127 | 10/27/2006 | VA 1-378-649 application, drawing of Doll No. 2, Pitched as "Hallidae"; Developed as "Sasha", M 0059702-M 0059705 | | |
| 10128 | 10/27/2006 | VA 1-378-651 certificate, drawing of Doll No. 3, Pitched as "Zoe"; Developed as "Cloe", M 0059589-M 0059590 | | |
| 10129 | 10/27/2006 | VA 1-378-651 application, drawing of Doll No. 3, Pitched as "Zoe";  Developed as "Cloe", M 0059710-M 0059713 | | |
| 10130 | 10/27/2006 | VA 1-378-652 certificate, drawing of Doll No. 4, Pitched as "Lupe"; Developed as "Yasmin", M 0059591-M 0059592 | | |
| 10131 | 10/27/2006 | VA 1-378-652 application, drawing of Doll No. 4, Pitched as "Lupe"; Developed as "Yasmin", M 0059714-M 0059717 | | |
| 10132 | 11/0/1999 | Magazine, M 0130849-M 0131042 | | |
| 10133 | 10/27/2006 | VA 1-378-653 certificate, drawing of Doll No. 5, Pitched as "Zoe"; Developed as "Cloe", M 0059593-M 0059594 | | |
| 10134 | 10/27/2006 | VA 1-378-653 application, drawing of Doll No. 5, Pitched as "Zoe"; Developed as "Cloe", M 0059718-M 0059721 | | |
| 10135 | 10/27/2006 | VA 1-378-654 certificate, drawing of Doll No. 6, Pitched as "Lupe";  Developed as "Yasmin", M 0059595-M 0059596 | | |
| 10136 | 10/27/2006 | VA 1-378-654 application, drawing of Doll No. 6, Pitched as "Lupe";  Developed as "Yasmin", M 0059722-M 0059725 | | |
| 10137 | 10/27/2006 | VA 1-378-655 certificate, drawing of Doll No. 7, Pitched as "Lupe"; Developed as "Yasmin", M 0059597-M 0059598 | | |
| 10138 | 10/27/2006 | VA 1-378-655 application, drawing of Doll No. 7, Pitched as "Lupe";  Developed as "Yasmin", M 0059726-M 0059729 | | |
| 10139 | 12/00/1999 | Seventeen Magazine, M 0131043-M 0131250 | | |
| 10140 | 10/27/2006 | VA-1 378-656 certificate, drawing of Doll No. 8, "Jade", M 0059599-M 0059600 | | |
| 10141 | 10/27/2006 | VA-1 378-656 application, drawing of Doll No. 8, "Jade", M 0059730-M 0059733 | | |
| 10142 | 3/00/2000 | Seventeen Magazine, M 0131251-M 0131507 | | |
| 10143 | 10/27/2006 | VA-1 378-657 certificate, drawing of Doll No. 9, "Jade", M 0059601-M 0059602 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|------------------------|-----------------|---------------|
| 10144 | 10/27/2006 | VA-1 378-657 application, drawing of Doll No. 9, "Jade", M 0059734-M 0059737 | | |
| 10145 | 4/00/2000 | Seventeen Magazine, M 0131508-M 0131745 | | |
| 10146 | 10/27/2006 | VA-1 378-658 certificate, drawing of Doll No. 10, "Jade", M 0059603-M 0059604 | | |
| 10147 | 10/27/2006 | VA-1 378-658 application, drawing of Doll No. 10, "Jade", M 0059738-M 0059741 | | |
| 10148 | 10/27/2006 | VA-1 378-659 certificate, drawing of Doll No. 11, Pitched as "Hallidae" ; - Developed as "Sasha", M 0059605-M 0059606 | | |
| 10149 | 10/27/2006 | VA-1 378-659 application, drawing of Doll No. 11, Pitched as "Hallidae" - Developed as "Sasha", M 0059742-M 0059745 | | |
| 10150 | 10/27/2006 | VA-1 378-660 deposit, drawing of Doll No. 12, Pitched as "Hallidae" - ; Developed as "Sasha", M 0059607-M 0059608 | | |
| 10151 | 10/27/2006 | VA-1 378-660 certificate, drawing of Doll No. 12, Pitched as "Hallidae" - Developed as "Sasha", M 0059746-M 0059749 | | |
| 10152 | 10/27/2006 | VAu715-270 certificate, body drawing (Bratz), M 0059609-M 0059610 | | |
| 10153 | 10/27/2006 | VAu715-270 application, body drawing (Bratz), M 0059750-M 0059753 | | |
| 10154 | | Drawing, BRYANT 01094 | | |
| 10155 | 05/00/2000 | Seventeen Magazine, M 0131746-M 0131993 | | |
| 10156 | 10/13/2000 | Facsimile of Letter, M 0071895-M 0071896 | | |
| 10157 | 06/00/2000 | Seventeen Magazine, M 0131994-M 0132213 | | |
| 10158 | 08/00/2000 | Seventeen Magazine, M 0132214-M 0132479 | | |
| 10160 | | Resume, M 0062008-M 0062010 | | |
| 10161 | 9/29/2001 | Employment Documents, M 0062013-M 0062026 | | |
| 10162 | 7/3/2001 | Letter, M 0062031 | | |
| 10163 | 11/00/2000 | Seventeen Magazine, M 0132825-M 0133043 | | |
| 10164 | 12/00/2000 | Seventeen Magazine, M 0133044-M 0133275 | | |
| 10165 | 3/00/2001 | Seventeen Magazine, M 0133276-M 0133534 | | |
| 10166 | 4/00/2001 | Seventeen Magazine, M 0133535-M 0133787 | | |
| 10167 | 8/00/2001 | Seventeen Magazine, M 0133788-M 0134053 | | |
| 10168 | 12/00/2001 | Seventeen Magazine, M 0134054-M 0134253 | | |
| 10169 | 4/28/2000 | Purchase Order, MGA 0008862 | | |
| 10170 | 4/28/2000 | Purchase Order, MGA 0008863-MGA 008864 | | |
| 10171 | 10/17/2005 | Affidavit, MGA 0883844-MGA 00883855 | | |
| 10172 | 10/7/2005 | Exhibts to Affidavit, MGA 0883856-MGA 00883857 | | |
| 10173 | 10/7/2005 | Pleading, MGA 0883904-MGA 0883919 | | |
| 10174 | 7/24/2003 | Affirmation, MGA 0884577-MGA 0884597 | | |
| 10175 | 6/13/2003 | Exhibit to Affidavit, MGA 0885348-MGA | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|-------------------------|-----------------|---------------|
| | | 0885418 | | |
| 10176 | 2/24/2006 | Summary Judgment in MGA v. Double Grand, Action in Hong Kong, 2/24/06 | | |
| 10177 | 6/21/2006 | Judgment in Hong Kong Court of Appeals in MGA v. Double Grand, 6/21/06 | | |
| 10178 | 4/00/1999 | Seventeen Magazine, M 0101993-M 0102216 | | |
| 10179 | 8/00/1999 | Seventeen Magazine, M 0102217-M 0102502 | | |
| 10180 | 5/00/1999 | Seventeen Magazine, M 0130408-M 0130596 | | |
| 10181 | 4/15/1998 | Resignation Letter, M 0254795 | | |
| 10182 | 7/14/1998 | Letter, BRYANT 00377 | | |
| 10183 | 6/3/2005 | Financial/Sales Document, MGA 3710124-MGA 3710131 | | |
| 10184 | 12/00/2006 | Financial/Sales Document, MGA 3743395-MGA 3743416 | | |
| 10185 | 0/00/2007 | Financial/Sales Document, MGA 3743417-MGA 3743605 | | |
| 10186 | 3/9/2004 | Financial/Sales Document, MGA 3710008-MGA 3710123 | | |
| 10187 | 12/31/2003 | Financial/Sales Document, MGA 3710236-MGA 3710245 | | |
| 10188 | 7/12/2001 | Report, MGA 0007341-MGA 0007351 | | |
| 10189 | 10/8/2002 | Report, MGA 0007352-MGA 0007362 | | |
| 10190 | 2/9/2004 | Report, MGA 3708300-MGA 3708311 | | |
| 10191 | | Financial/Sales Document, MGA 0236491-MGA 0236504 | | |
| 10192 | 7/00/2005 | Report, MGA 0222789-MGA 0222799 | | |
| 10193 | | Financial/Sales Document, MGA 0218345-MGA 0218356 | | |
| 10194 | 6/27/2001 | Email, MGA 3848822-MGA 3848825 | | |
| 10195 | 10/26/2003 | Employment Agreement, MGA 1510770-MGA 1510771 | | |
| 10196 | 3/9/2001 | Email of Financial Document, MGA 0006406 B-MGA 0006408 B | | |
| 10197 | 00/00/2003 | Financial/Sales Document, MGA 1185642-MGA 1185655 | | |
| 10198 | | Financial/Sales Document, MGA 0148782-MGA 0148785 | | |
| 10199 | 12/31/2007 | Financial/Sales Document, BRYANT2 011166 | | |
| 10200 | 6/30/2001 | Royalty Statement, BRYANT 04532 | | |
| 10201 | 1/13/2003 | Facsimile of Royalty Statement, BRYANT 02630-BRYANT 02631 | | |
| 10202 | 6/30/2003 | Royalty Statement, MGA 0008982R B-MGA 0008985R B | | |
| 10203 | | Exhibit A to Expert Report of Ralph Oman | | |
| 10204 | | Exhibit B to Expert Report of Ralph Oman | | |
| 10205 | | Exhibit C to Expert Report of Ralph Oman | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|-------------------------|-----------------|---------------|
| 10206 | | Exhibit 1 to Expert Report of William Flynn | | |
| 10207 | | Exhibit 2 to Expert Report of William Flynn | | |
| 10208 | 12/21/2000 | Email, MGA 000192-MGA 000193 | | |
| 10209 | | Expert Report of Mark Menz, Analysis 1 Files | | |
| 10210 | | Expert Report of Mark Menz, Analysis 2 Files | | |
| 10211 | | Expert Report of Mark Menz, Analysis 3 Files | | |
| 10212 | | Expert Report of Mark Menz, Analysis 4 Files | | |
| 10213 | | Exhibit 1 to Expert Report of Carol Scott | | |
| 10214 | | Exhibit 2 to Expert Report of Carol Scott | | |
| 10215 | | Exhibit 3 to Expert Report of Carol Scott | | |
| 10216 | | Exhibit 4 to Expert Report of Carol Scott | | |
| 10218 | | Expert Report of Michael Wagner, Binder C | | |
| 10219 | | Expert Report of Michael Wagner, Binder D | | |
| 10220 | | Expert Report of Michael Wagner, Binder E | | |
| 10221 | | Expert Report of Michael Wagner, Binder F | | |
| 10222 | | Expert Report of Michael Wagner, Binder G | | |
| 10223 | 9/00/2001 | Magazine, M 0134254-M 0134584 | | |
| 10224 | 10/13/2000 | Check Stub, Receipts, MGA 3786749-MGA 3786760 | | |
| 10225 | 3/28/2005 | Mattel's First Set of Request for Admission to MGA | | |
| 10226 | 12/1/2006 | Mattel's Second Set of Requests for Admission to MGA | | |
| 10227 | 12/1/2006 | Mattel's Second Set of Requests for Admission to Carter Bryant | | |
| 10228 | 3/1/2007 | Mattel's Third Set of Requests for Admission to Carter Bryant | | |
| 10229 | 2/28/2007 | Mattel's Third Set of Requests for Admission to MGA Entertainment, Inc. | | |
| 10230 | 2/28/2007 | Mattel's Fourth Set of Requests for Admission to MGA Entertainment, Inc. | | |
| 10231 | 6/8/2007 | Mattel's First Set of Requests for Admission to Isaac Larian | | |
| 10232 | 6/8/2007 | Mattel's Fifth Set of Requests for Admission to Carter Bryant | | |
| 10233 | 6/8/2007 | Mattel's Fourth Set of Requests for Admission to Defendant Carter Bryant | | |
| 10234 | 6/8/2007 | Mattel's Fifth Set of Requests for Admission to MGA | | |
| 10235 | 7/9/2007 | Mattel's Second Set of Requests for Admission to Isaac Larian | | |
| 10236 | 7/9/2007 | Mattel's First Set of Requests for Admission to MGA Entertainment (HK), Ltd. | | |
| 10237 | 7/9/2007 | Mattel's Sixth Set of Requests for Admission to Carter Bryant | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|------------------------|-----------------|---------------|
| 10238 | 7/9/2007 | Mattel's Sixth Set of Requests for Admission to MGA | | |
| 10239 | 4/27/2005 | Carter Bryant's Verified Objections and Responses to Mattel's First Set of Requests for Admission | | |
| 10240 | 12/28/2006 | Carter Bryant's Responses and Objections to Mattel's Second of Requests for Admission | | |
| 10241 | 3/30/2007 | Carter Bryant's Responses to Mattel's Third Set of Requests for Admission | | |
| 10242 | 2/20/2008 | Isaac Larian's Supplemental Responses to Mattel's "First" Set of Requests for Admission to MGA; Carter Bryant; MGA (HK); and Isaac Larian for Request Nos. 5-8, 15, 16, 19-34, 44-49, 52-59, 60, 63, 66, and 69 | | |
| 10243 | 5/29/2007 | Carter Bryant's Supplemental and Amended Responses to Mattel's Third Set of Requests for Admission to Carter Bryant | | |
| 10244 | 6/11/2007 | Carter Bryant's Second Supplemental and Amended Third Set of Requests for Admission to Carter Bryant | | |
| 10245 | 6/29/2007 | Carter Bryant's Third Supplemental and Amended Responses to Mattel's Third Set of Requests for Admission to Carter Bryant | | |
| 10246 | 7/9/2007 | Carter Bryant's Responses to Mattel's Fifth Set of Requests for Admission to Carter Bryant | | |
| 10247 | 7/9/2007 | Carter Bryant's Responses to Mattel's Fourth Set of Request for Admission to Carter Bryant | | |
| 10248 | 7/9/2007 | Carter Bryant's Responses to Mattel's Fifth Set of Request for Admission to Carter Bryant | | |
| 10249 | 8/22/2007 | Carter Bryant's Responses to Mattel's Sixth Set of Requests for Admission to Carter Bryant | | |
| 10250 | 8/28/2007 | Carter Bryant's Supplemental and Amended Responses to Mattel's Fifth Set of Requests for Admission to Carter Bryant | | |
| 10251 | 8/30/2007 | Carter Bryant's Fourth Supplemental and Amended Responses to Mattel's Third Set of Requests for Admission to Carter Bryant | | |
| 10252 | 2/4/2008 | Carter Bryant's Responses to Mattel Inc.'s Second Set of Requests for Admission Propounded to all Defendants | | |
| 10253 | 9/12/2007 | Carter Bryant's Second Supplemental and Amended Responses to Mattel's Fifth Set of Requests for Admission to Carter Bryant | | |
| 10254 | 9/25/2007 | Carter Bryant's Supplemental Responses to Mattel's Sixth Set of Requests for Admission to Carter Bryant | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|------------------------|-----------------|---------------|
| 10255 | 2/4/2008 | Carter Bryant's Objections and Responses to Mattel's First Set of Requests for Admission dated December 27, 2007 | | |
| 10256 | 4/27/2005 | MGA's Responses to Mattel's First Set of Requests for Admission | | |
| 10257 | 2/4/2008 | Carter Bryant's Responses to Mattel's Third Set of Requests for Admission Propounded to all Defendants | | |
| 10258 | 2/4/2008 | Carter Bryant's Third Supplemental Responses to Mattel's Fifth Set of Requests for Admission to Carter Bryant (Nos. 42-45) | | |
| 10259 | 2/14/2008 | Carter Bryant's Supplemental and Amended Objections and Responses to Mattel's "First" Set of Requests for Admission dated December 27, 2007 | | |
| 10260 | 2/14/2008 | Carter Bryant's Fifth Supplemental  and Amended Responses to Mattel's Third Set of Requests for Admission to Carter Bryant | | |
| 10261 | 8/8/2007 | Isaac Larian's Responses to Mattel's Second Set of Requests for Admission | | |
| 10262 | 9/21/2007 | Isaac Larian's Supplemental Responses to Mattel's First Set of Requets for Admission | | |
| 10263 | 1/2/2007 | MGA's Responses to Mattel's Second Set of Requests for Admission | | |
| 10264 | 11/30/2007 | Isaac Larian's Second Supplemental Responses to Mattel's First Set of Requests for Admission | | |
| 10265 | 12/14/2007 | Isaac Larian's Supplemental Responses to Mattel's Second Set of Requests for Admission | | |
| 10266 | 2/4/2008 | Isaac Larian's Objections and Responses to Mattel's "First Set of Requests for Admission to MGA Entertainment, Inc.; Carter Bryant; MGA Entertainment (HK); and Isaac Larian | | |
| 10267 | 3/30/2007 | MGA's Responses to Mattel's Fourth Set of Requests for Admission to MGA Entertainment, Inc. | | |
| 10268 | 5/4/2007 | MGA's Supplemental and Amended Responses to Mattel's Third Set of Requests for Admission to MGA Entertainment, Inc. | | |
| 10269 | 5/4/2007 | MGA's Supplemental and Amended Responses to Mattel's Fourth Set of Requests for Admission to MGA | | |
| 10270 | 7/9/2007 | MGA's Responses to Mattel's Fifth Set of Requests for Admission | | |
| 10271 | 7/9/2007 | Isaac Larian's Responses to Mattel's First Set of Requests for Admission | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|-------------------------|-----------------|---------------|
| 10272 | 7/20/2007 | MGA's Second Supplemental and Amended Responses to Mattel's Third Set of Requests for Admission | | |
| 10273 | 8/8/2007 | MGA's Responses to Mattel's Sixth Set of Requests for Admission to MGA Entertainment, Inc. | | |
| 10274 | 8/21/2007 | MGA's Supplemental Responses to Mattel's Fifth Set of Requests for Admission | | |
| 10275 | 8/30/2007 | MGA's Third Supplemental Responses to Mattel's Third Set of Requests for Admission to MGA Entertainment, Inc. | | |
| 10276 | 9/21/2007 | MGA's Second Supplemental Responses to Mattel's Fifth Set of Requests for Admission | | |
| 10277 | 11/30/2007 | MGA's Third Supplemental Responses to Mattel's Fifth Set of Requests for Admission | | |
| 10278 | 11/30/2007 | MGA's Second Supplemental Responses to Mattel's Fourth Set of Requests for Admission | | |
| 10279 | 11/30/2007 | MGA's Fourth Supplemental Responses to Mattel's Third Set of Requests for Admission | | |
| 10280 | 12/14/2007 | MGA's Supplemental Responses to Mattel's Sixth Set of Requests for Admission | | |
| 10281 | 2/4/2008 | MGA's Objections and Responses to Mattel's Fourth Set of Requests for Admission to all Defendants | | |
| 10282 | 2/20/2008 | MGA's Supplemental Responses to Mattel's "First" Set of Requests for Admission to MGA; Carter Bryant; MGA (HK); and Isaac Larian for Request Nos. 5-8, 15, 16, 19-34, 44-49, 52-59, 60, 63, 66, and 69 | | |
| 10283 | 3/30/2007 | MGA's Responses to Mattel's Third Set of Requests for Admission to MGA Entertainment, Inc. | | |
| 10284 | 8/8/2007 | MGA (HK)'s Responses to Mattel's First Set of Requests for Admission to MGA (HK) | | |
| 10285 | 2/4/2008 | MGA (HK)'s Objections and Responses to Mattel "First" Set of Requests for Admission to MGA Entertainment, Inc. Carter Bryant; MGA (HK); and Isaac Larian | | |
| 10286 | 2/20/2008 | MGA (HK)'s Supplemental Responses to Mattel's "First" Set of Requests for Admission to MGA; Carter Bryant; MGA (HK); and Isaac Larian for Requests Nos. 5-8, 15, 16, 19-34, 44-49, 52-59, 60, 63, 66, and 69 | | |
| 10287 | 6/14/2004 | Mattel's First Set of Request for The Production of Documents and Tangible Things to Defendant Carter Bryant | | |

\*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|-------------------------|-----------------|---------------|
| 10288 | 9/14/2004 | Mattel's First Request for Production of Documents and Tangible Things to Defendant Carter Bryant | | |
| 10289 | 3/14/2005 | Mattel's First Set of Requests for Production of Documents and Tangible Things to MGA Entertainment  Inc. | | |
| 10290 | 12/18/2006 | Mattel's First Set of Requests for Documents and Things re Claims of Unfair Competition to MGA Entertainment, Inc. | | |
| 10291 | 5/14/2007 | Mattel's Second Set of Requests to MGA Entertainment, Inc. for Documents and Things re Claims of Unfair Competition | | |
| 10292 | 6/6/2007 | Mattel's First Set of Requests for Documents and Things to MGA Entertainment (HK) Limited | | |
| 10293 | 6/6/2007 | Mattel's Second Set of Requests for Documents and Things to MGA | | |
| 10294 | 6/13/2007 | Mattel's First Set of Requests for Documents and Things to Isaac Larian | | |
| 10295 | 9/11/2007 | Mattel's First Set of Requests for Documents and Things to Carlos Gustavo Machado Gomez | | |
| 10296 | 10/24/2007 | Mattel's Third Set of Requests for Documents and Things to MGA | | |
| 10297 | 10/25/2007 | Mattel's Fourth Set of Requests for Documents and Things to MGA | | |
| 10298 | 11/21/2007 | Mattel's First Set of Requests for Documents and Things to MGAE de Mexico | | |
| 10299 | 11/27/2007 | Mattel's Fifth Set of Requests for Documents and Things to MGA | | |
| 10300 | 12/12/2007 | Mattel's Sixth Set of Requests for Documents and Things to MGA | | |
| 10301 | 12/12/2007 | Mattel's Second Set of Requests for Documents and Things to Isaac Larian | | |
| 10302 | 1/22/2008 | Mattel's Seventh Set of Requests for Documents and Things to MGA. | | |
| 10303 | 1/22/2008 | Mattel's Third Set of Requests for Documents and Things to MGAE de Mexico | | |
| 10304 | 1/22/2008 | Mattel's Third Set of Requests for Documents and Things to Isaac Larian | | |
| 10305 | 1/22/2008 | Mattel's Third Set of Requests for Documents and Things to MGA (HK) | | |
| 10306 | 7/16/2004 | Defendant's Objections and Responses to Plaintiff's First Set of Requests for Production of Documents and Tangible Things | | |
| 10307 | 10/14/2004 | Carter Bryant's Objections and Responses to Mattel's First Set of Request for Production of Documents and Tangible Things | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|--------------------------|-----------------|---------------|
| 10308 | 8/6/2007 | Isaac Larian's Responses to Mattel's First Set of Requests for Documents and Things | | |
| 10309 | 9/25/2007 | Isaac Larian's Supplemental Responses to Mattel's First Set of Requests for Documents and Things | | |
| 10310 | 9/28/2007 | Isaac Larian's Supplemental Responses to Mattel's First Set of Requests for Documents and Things; Proof of Service | | |
| 10311 | 1/11/2008 | Response to Mattel's Second Set of Requests for Documents and Things to Isaac Larian | | |
| 10312 | 4/13/2005 | MGA's Responses to Mattel's First Set of Requests for Production of Documents and Tangible Things | | |
| 10313 | 1/17/2007 | MGA's Response to Mattel's First Set of Requests for Documents and Things Re Claims of Unfair Competition | | |
| 10314 | 5/31/2007 | MGA's Supplemental Response to Mattel's First Set of Requests for Documents and Things Re Claims of Unfair Competition | | |
| 10315 | 6/13/2007 | MGA's Response to Mattel's Second Set of Requests for Documents and Things Re Claims of Unfair Competition | | |
| 10316 | 7/6/2007 | MGA's Responses to Mattel's Second Set of Requests for Production of Documents and Things | | |
| 10317 | 9/17/2007 | MGA's Supplemental Responses to Mattel's Second Set of Requests for Production of Documents and Things | | |
| 10318 | 11/26/2007 | MGA's Objections and Responses to Mattel's Third Set of Requests for Production of Documents and Things | | |
| 10319 | 11/26/2007 | MGA's Objections and Responses to Mattel's Fourth Set of Requests for Production of Documents and Things | | |
| 10320 | 12/27/2007 | MGA's Objections and Responses to Mattel's Fifth Set of Requests for Documents and Things to MGA Entertainment, Inc. | | |
| 10321 | 1/11/2008 | Response to Mattel's Sixth Set of Requests for Documents and Things to MGA Entertainment, Inc. | | |
| 10322 | 1/9/2008 | MGA's Objections and Supplemental Responses to Mattel's Third Set of Requests for Production of Documents and Things | | |
| 10323 | 7/12/2007 | MGA (HK)'s Responses to Mattel's First Set of Requests for Production of Documents and Things | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 10324 | 11/15/2007 | MGA's (HK)'S Supplemental Responses to Mattel's First Set of Requests for Production of Documents and Things | | |
| 10325 | 1/17/2008 | Response to Mattel's Second Set of Requests for Documents and Things to MGA Entertainment (HK) Limited | | |
| 10326 | 12/27/2004 | Mattel's First Set of Interrogatories to MGA | | |
| 10327 | 4/28/2005 | Mattel's Second Set of Interrogatories to MGA | | |
| 10328 | 4/28/2005 | Mattel's Second Set of Interrogatories to Carter Bryant | | |
| 10329 | 12/20/2006 | Mattel's First Set of Interrogatories Re Claims of Unfair Competition to MGA | | |
| 10330 | 6/7/2007 | Mattel's Third Set of Interrogatories | | |
| 10331 | 9/21/2007 | Mattel's Revised Third Set of Interrogatories | | |
| 10332 | 10/12/2007 | Mattel's Fourth Set of Interrogatories | | |
| 10333 | 10/19/2007 | Mattel Supplemental Interrogatory Pursuant to Order dated September 25, 2007 | | |
| 10334 | 10/19/2007 | Mattel's Fifth Set of Interrogatories | | |
| 10335 | 10/23/2007 | Mattel's Amended Fourth Set of Interrogatories to MGA | | |
| 10336 | 10/23/2007 | Mattel's Sixth Set of Interrogatories [Interrogatory No. 45 to Replace Prior, and Withdrawn, Interrogatory No. 45 in Mattel's Fourth Set of Interrogatories] | | |
| 10337 | 10/25/2007 | Mattel's Seventh Set of Interrogatories | | |
| 10338 | 1/9/2008 | Mattel's Supplemental Interrogatories | | |
| 10339 | 1/26/2005 | Carter Bryant's Objections and Responses to First Set of Interrogatories Propounded By Mattel, Inc. | | |
| 10340 | 1/29/2005 | Carter Bryant's Objections and Responses to First Set of Interrogatories Propounded By Mattel | | |
| 10341 | 6/12/2006 | Carter Bryant's Objections and Responses to Second Set of Interrogatories Propounded By Mattel, Inc. | | |
| 10342 | 7/9/2007 | Carter Bryant's Objections to Mattel's Third Set of Interrogatories | | |
| 10343 | 11/15/2007 | Carter Bryant's Objections and Responses to Mattel's Amended Fourth Set of Interrogatories | | |
| 10344 | 11/15/2007 | Carter Bryant's Responses and Objections to Mattel, Inc.'s Revised Third Set of Interrogatories | | |
| 10345 | 11/21/2007 | Carter Bryant's Responses and Objections to Mattel's Fifth Set of Interrogatories | | |
| 10346 | 11/26/2007 | Carter Bryant's Responses and Objections to Mattel's Sixth Set of Interrogatories | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 10347 | 11/26/2007 | Carter Bryant's Responses and Objections to Mattel's Seventh Set of Interrogatories | | |
| 10348 | 1/7/2008 | Carter Bryant's Responses to Mattel's Amended Supplemental Interrogatory Regarding Defendants' Affirmative Defenses | | |
| 10349 | 1/28/2008 | Carter Bryant's Second Supplemental Responses to Mattel's Revised Third Set of Interrogatories | | |
| 10350 | 1/28/2008 | Carter Bryant's Supplemental Responses to First Set of Interrogatories Propounded By Mattel, Inc. | | |
| 10351 | 1/28/2008 | Carter Bryant's Supplemental Responses to Second Set of Interrogatories Propounded By Mattel, Inc. | | |
| 10352 | 1/28/2008 | Carter Bryant's Second Supplemental Responses to Mattel's Sixth Set of Interrogatories | | |
| 10353 | 1/28/2008 | Carter Bryant's Second Supplemental Responses to Mattel's Fifth Set of Interrogatories | | |
| 10354 | 1/28/2008 | Carter Bryant's Second Supplemental Responses to Mattel's Revised Fourth Set of Interrogatories | | |
| 10355 | 2/8/2008 | Carter Bryant's Objections and Responses to Mattel's Supplemental Interrogatories | | |
| 10356 | 7/9/2007 | Isaac Larian's Objections and Responses to Mattel's Third Set of Interrogatories | | |
| 10357 | 11/15/2007 | Isaac Larian's Objections and Responses to Mattel's Revised Third Set of Interrogatories | | |
| 10358 | 11/15/2007 | Isaac Larian's Objections and Responses to Mattel's Amended Fourth Set of Interrogatories | | |
| 10359 | 11/19/2007 | Isaac Larian's Objections and Responses to Mattel Inc.'s Fifth Set of Interrogatories | | |
| 10360 | 11/26/2007 | Isaac Larian's Objections and Responses to Mattel Inc.'s Sixth Set of Interrogatories | | |
| 10361 | 11/26/2007 | Isaac Larian's Objections and Responses to Mattel Inc.'s Seventh Set of Interrogatories | | |
| 10362 | 11/30/2007 | Isaac Larian's Supplemental Responses to Mattel's Revised Third Set of Interrogatories | | |
| 10363 | 11/30/2007 | Isaac Larian's Supplemental Responses to Mattel's Amended Fourth Set of Interrogatories | | |
| 10364 | 1/7/2008 | Isaac Larian's Second Supplemental Objections and Responses to Mattel's Revised Third Set of Interrogatories | | |
| 10365 | 1/7/2008 | Isaac Larian's Second Supplemental Responses to Mattel's Amended Fourth Set of Interrogatories | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|------------------------|-----------------|---------------|
| 10366 | 1/28/2008 | Isaac Larian's Third Supplemental Responses to Mattel's Revised Third Set of Interrogatories | | |
| 10367 | 1/28/2008 | Isaac Larian's Third Supplemental Responses to Mattel's Amended Fourth Set of Interrogatories | | |
| 10368 | 2/8/2008 | Isaac Larian's Objections and Responses to Mattel's Supplemental Set of Interrogatories | | |
| 10369 | 1/7/2008 | MGA's Response to Mattel's Amended Supplemental Interrogatory Regarding Defendants' Affirmative Defenses | | |
| 10379 | 1/27/2005 | MGA's Response to Mattel's First Set of Interrogatories | | |
| 10380 | 5/30/2006 | MGA's Response to Mattel's Second Set of Interrogatories | | |
| 10381 | 1/19/2007 | MGA Entertainment, Inc.'s Response to Mattel's First Set of Interrogatories re Claims of Unfair Competition | | |
| 10382 | 3/2/2007 | MGA's Supplemental Responses to Mattel's First Set of Interrogatories RE Claims of Unfair Competition | | |
| 10383 | 3/6/2007 | MGA's Second Supplemental Responses to Mattel's First Set of Interrogatories re Claims of Unfair Competition | | |
| 10384 | 1/1/1999 | Employment Application, M 0001611-M 0001612 | | |
| 10385 | 3/23/2007 | MGA Entertainment, Inc.'s Supplemental Response to Interrogatory No. 1 of Mattel's First Set of Interrogatories re Claims of Unfair Competition | | |
| 10386 | 4/30/2007 | MGA's Second Supplemental Response to Interrogatory No. 1 of Mattel's First Set of Interrogatories re Claims of Unfair Competition | | |
| 10387 | 6/20/2007 | MGA's Supplemental Response to Interrogatory No. 2 of Mattel's First Set of Interrogatories re Claims of Unfair Competition | | |
| 10388 | 6/22/2007 | MGA's Second Supplemental Responses to Mattel's Second Set of Interrogatories | | |
| 10389 | 6/22/2007 | MGA's Third Supplemental Response to Interrogatory No. 1 of Mattel's First Set of Interrogatories re Claims of Unfair Competition | | |
| 10390 | 6/20/2007 | MGA's Supplemental Response to Interrogatory No. 2 of Mattel's First Set of Interrogatories re Claims of Unfair Competition | | |
| 10391 | 7/9/2007 | MGA's Objections and Responses to Mattel's Third Set of Interrogatories | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|-------------------------|-----------------|---------------|
| 10392 | 6/29/2007 | Verification of MGA's Second Supplemental Responses to Mattel's Second Set of Interrogatories and Proof of Service | | |
| 10393 | 7/31/2007 | MGA's Fourth Supplemental Response to Interrogatory No. 1 of Mattel's First Set of Interrogatories re Claims of Unfair Competition | | |
| 10394 | 8/21/2007 | MGA's Third Supplemental Responses to Mattel's Second Set of Interrogatories | | |
| 10395 | 11/15/2007 | MGA Entertainment, Inc.'s Objections and Responses to Mattel Inc.'s Amended Fourth Set of Interrogatories | | |
| 10396 | 11/15/2007 | MGA Entertainment, Inc.'s Objections and Responses to Mattel's Revised Third Set of Interrogatories | | |
| 10397 | 11/19/2007 | MGA Entertainment Inc.'s Objections and Responses to Mattel Inc.'s Supplemental Set of Interrogatories | | |
| 10398 | 11/19/2007 | MGA Entertainment Inc.'s Objections and Responses to Mattel Inc.'s Fifth Set of Interrogatories | | |
| 10399 | 11/26/2007 | MGA's Objections and Responses to Mattel's Sixth Set of Interrogatories | | |
| 10400 | 11/26/2007 | MGA Entertainment Inc.'s Objections and Responses to Mattel Inc.'s Seventh Set of Interrogatories | | |
| 10401 | 11/30/2007 | MGA Entertainment, Inc.'s Fourth Supplemental Responses and Objections to Mattel's Second Set of Interrogatories | | |
| 10402 | 11/30/2007 | MGA Entertainment, Inc.'s Supplemental Responses to Mattel's Revised Third Set of Interrogatories | | |
| 10403 | 11/30/2007 | MGA Entertainment (HK) Ltd.'s Supplemental Responses to Mattel's Revised Third Set of Interrogatories | | |
| 10404 | 11/30/2007 | MGA Entertainment (HK) Ltd.'s Supplemental Responses to Mattel Inc.'s Amended Fourth Set of Interrogatories | | |
| 10405 | 11/30/2007 | MGA Entertainment, Inc.'s Supplemental Responses to Mattel's Amended Fourth Set of Interrogatories | | |
| 10406 | 11/30/2007 | MGA Entertainment, Inc.'s Supplemental Responses to Mattel's Seventh Set of Interrogatories | | |
| 10407 | 11/30/2007 | MGA Entertainment, Inc.'s Fourth Supplemental Responses and Objections to Mattel's Second Set of Interrogatories | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 10408 | 1/7/2008 | MGA Entertainment, Inc.'s Second Supplemental Responses to Mattel's Amended Fourth Set of Interrogatories | | |
| 10409 | 1/7/2008 | MGA Entertainment, Inc.'s Second Supplemental Responses to Mattel's Revised Third Set of Interrogatories | | |
| 10410 | 1/28/2008 | MGA Entertainment, Inc.'s Third Supplemental Responses to Mattel's Revised Third Set of Interrogatories | | |
| 10411 | 1/28/2008 | MGA Entertainment, Inc.'s Third Supplemental Responses to Mattel's Amended Fourth Set of Interrogatories | | |
| 10412 | 2/8/2008 | MGA Entertainment, Inc.'s Objections and Responses to Mattel's Supplemental Set of Interrogatories | | |
| 10413 | 7/9/2007 | MGA Entertainment (HK) Ltd.'s Objections and Responses to Mattel's Third Set of Interrogatories | | |
| 10414 | 11/15/2007 | MGA Entertainment (HK) Ltd.'s Objections and Responses to Mattel Inc.'s Amended Fourth Set of Interrogatories | | |
| 10415 | 11/15/2007 | MGA Entertainment (HK) Ltd.'s Objections and Responses to Mattel's Revised Third Set of Interrogatories | | |
| 10416 | 11/19/2007 | MGA Entertainment (HK) Ltd.'s Objections and Responses to Mattel Inc.'s Fifth Set of Interrogatories | | |
| 10417 | 11/26/2007 | MGA Entertainment (HK) Ltd.'s Objections and Responses to Mattel Inc.'s Sixth Set of Interrogatories | | |
| 10418 | 11/26/2007 | MGA Entertainment (HK) Ltd.'s  Objections and Responses to Mattel Inc.'s Seventh Set of Interrogatories | | |
| 10419 | 1/7/2008 | MGA Entertainment (HK) Ltd.'s Second Supplemental Responses to Mattel's Amended Fourth Set of Interrogatories | | |
| 10420 | 1/7/2008 | MGA (HK)'s Second Supplemental Responses to Mattel's Revised Third Set of Interrogatories | | |
| 10421 | 1/28/2008 | MGA Entertainment (HK) Ltd.'s Third Supplemental Responses to Mattel's Revised Third Set of Interrogatories | | |
| 10422 | 1/28/2008 | MGA Entertainment (HK) Ltd.'s Third Supplemental Responses to Mattel's Amended Fourth Set of Interrogatories | | |
| 10423 | 2/8/2008 | MGA Entertainment (HK) Ltd.'s Objections and Responses to Mattel's Supplemental Set of Interrogatories | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 10424 | 1/31/2008 | Verification of Carter Bryant RE: Carter Bryant's Responses to Mattel's Amended Supplemental Interrogatory Regarding Defendant's Affirmative Defense | | |
| 10425 | 1/31/2008 | Verification of Carter Bryant RE: Carter Bryant's Responses to Mattel's First Set of Interrogatories | | |
| 10426 | 1/31/2008 | Verification of Carter Bryant RE: Carter Bryant's Supplemental Responses to Mattel's Second Set of Interrogatories | | |
| 10427 | 1/31/2008 | Verification of Carter Bryant re: Carter Bryant's Second Supplemental Responses to Mattel's Revised Third Set of Interrogatories | | |
| 10428 | 1/31/2008 | Verification of Carter Bryant re: Carter Bryant's Second Supplemental Responses to Mattel's Amended Fourth Set of Interrogatories | | |
| 10429 | 1/31/2008 | Verification of Carter Bryant re: Carter Bryant's Second Supplemental Responses to Mattel's Fifth Set of Interrogatories | | |
| 10430 | 1/31/2008 | Verification of Carter Bryant re: Carter Bryant's Second Supplemental Responses to Mattel's Sixth Set of Interrogatorie | | |
| 10431 | 12/17/2007 | Carter Bryant's Supplemental Responses to Mattel's Revised Third Set of Interrogatories | | |
| 10432 | 12/17/2007 | Carter Bryant's Supplemental Responses to Mattel's Amended Fourth Set of Interrogatories | | |
| 10433 | 12/17/2007 | Carter Bryant's Supplemental Responses to Mattel's Fifth Set of Interrogatories | | |
| 10434 | 12/17/2007 | Carter Bryant's Supplemental Responses to Mattel's Sixth Set of Interrogatories | | |
| 10435 | 12/17/2007 | Carter Bryant's Supplemental Responses to Mattel's Seventh Set of Interrogatories | | |
| 10436 | 1/3/2008 | Verification of Carter Bryant re:  Carter Bryant's Supplemental Responses to Mattel's Revised Third Set of Interrogatories | | |
| 10437 | 1/3/2008 | Verification of Carter Bryant re:  Carter Bryant's Supplemental Responses to Mattel's Amended Fourth Set of Interrogatories | | |
| 10438 | 1/25/2008 | Verification of Joe Tiongco: MGA Entertainment Inc.'s Third Supplemental Objections and Responses to Mattel Inc.'s Revised Third Set of Interrogatories | | |
| 10439 | 1/25/2008 | Verification  of Joe Tiongco re: MGA Entertainment Inc.'s Fourth Supplemental Responses and Objections to Mattel's Second Set of Interrogatories | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|------------------------|-----------------|----------------|
| 10440 | 2/4/2008 | Verification of Susana Kuemmerle re: MGA's Response to Mattel Inc.'s Amended Supplemental Interrogatory Regarding Defendant's Affirmative Defenses | | |
| 10441 | 2/5/2008 | Verification of Edmond Lee re: MGA's Response to Mattel Inc.'s Amended Supplemental Interrogatory Regarding Defendants' Affirmative Defenses | | |
| 10442 | 2/7/2008 | Verification of Isaac Larian re: MGA's Response to Mattel's Amended Supplemental Interrogatory Regarding Defendants' Affirmative Defenses | | |
| 10443 | 2/8/2008 | Verification of Isaac Larian re: MGA's Response to Mattel's Amended Supplemental Interrogatory Regarding Defendants' Affirmative Defenses | | |
| 10444 | 2/8/2008 | Verification of Samir Khare re: MGA Entertainment Inc.'s Supplemental Responses to Mattel Inc.'s Seventh Set of Interrogatories | | |
| 10445 | 2/9/2008 | Verification of Edmond Lee re: MGA HK'S Objections and Responses to Mattel's Supplemental Set of Interrogatories | | |
| 10446 | 2/8/2008 | Verification of Paula Garcia re: MGA's Third Supplemental Responses to Mattel's Amended Fourth Set of Interrogatories | | |
| 10447 | 2/8/2008 | Verification of Paula Garcia re: MGA's Third Objections and Responses Mattel's Revised Third Set of Interrogatories | | |
| 10448 | 2/8/2008 | Verification of Paula Garcia re: MGA's Objections and Responses to Mattel's Supplemental Set of Interrogatories | | |
| 10449 | 1/3/2008 | Verification of Carter Bryant to: Carter Bryant's Supplemental Responses to Mattel's Fifth Set of Interrogatories | | |
| 10450 | 1/3/2008 | Verification of Carter Bryant to: Carter Bryant's Supplemental Responses to Mattel's Sixth Set of Interrogatories | | |
| 10451 | 1/3/2008 | Verification of Carter Bryant to: Carter Bryant's Supplemental Responses to Mattel's Seventh Set of Interrogatories | | |
| 10452 | 12/27/2007 | Mattel's First Set of Requests for Admission Propounded to MGA Entertainment, Inc.; Carter Bryant; MGA Entertainment (HK) Limited, and Isaac Larian | | |
| 10453 | 2/21/2008 | Response to Mattel's Seventh Set of Requests for Documents and Things to MGA Entertainment, Inc. | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 10454 | 2/21/2008 | Response to Mattel's Third Set of Requests for Documents and Things to MGAE de Mexico, S.R.L. DE C.V. | | |
| 10455 | 2/21/2008 | Response to Mattel's Third Set of Requests for Documents and Things to MGA (HK) | | |
| 10456 | 2/21/2008 | Response to Mattel's Third Set of Requests for Documents and Things to Isaac Larian | | |
| 10457 | 12/7/2007 | MGA Entertainment, Inc.'s Second Supplemental Objections and Response to Request No. 1 of Mattel's Second Set of Requests for Production of Documents and Things to MGA | | |
| 10458 | 11/22/2004 | Email, KMW-M 008113-KMW-M 008114 | | |
| 10459 | 2/28/2008 | Mattel's Requests for Production of Documents in Connection to Expert Discovery D. Jan Duffy | | |
| 10460 | 2/28/2008 | Mattel's Requests for Production of Documents in Connection to Expert Discovery Peter Menell | | |
| 10461 | 2/28/2008 | Mattel's Requests for Production of Documents in Connection to Expert Discovery Robert Tonner | | |
| 10462 | 2/28/2008 | Mattel's Requests for Production of Documents in Connection to Expert Discovery Debora Middleton | | |
| 10463 | 2/28/2008 | Mattel's Requests for Production of Documents in Connection to Expert Discovery Paul Meyer | | |
| 10464 | 2/28/2008 | Mattel's Requests for Production of Documents in Connection to Expert Discovery Erich Joachimsthaler | | |
| 10465 | 2/28/2008 | Mattel's Requests for Production of Documents in Connection to Expert Discovery Mary Bergstein | | |
| 10466 | 11/2/2000 | Email, MGA HK 0009383-MGA HK 009388 | | |
| 10467 | 3/27/2001 | Research Report, MGA 0050467-MGA 0050472 | | |
| 10468 | 7/9/2001 | Email, MGA 0141041-MGA 0141047 | | |
| 10469 | 1/29/2002 | Market Research, MGA 0149327-MGA 0149355 | | |
| 10470 | 5/00/2003 | Report, MGA 0162392-MGA 0162406 | | |
| 10471 | 7/19/2006 | Form, MGA 0276457-MGA 0276461 | | |
| 10472 | | Spreadsheet, MGA 0286716-MGA 0286722 | | |
| 10473 | | Screening Questionaire, MGA 0286607-MGA 0286610 | | |
| 10474 | 12/14/2004 | Memorandum, MGA 0296603-MGA 0296644 | | |
| 10475 | 4/30/2003 | Chart, MGA 0296792-MGA 0296797 | | |
| 10476 | 3/4/2004 | Email, MGA 1063690-MGA 1063705 | | |
| 10477 | 10/4/2000 | Email, DR 00033-DR 00044 | | |
| 10478 | 4/28/1998 | Agreement, M 0255187-M 0255189 | | |
| 10479 | 5/3/2006 | Letter, MGA 1144522-MGA 1144523 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|-------------------------|-----------------|---------------|
| 10480 | 5/27/1998 | Letter, BRYANT 04674 | | |
| 10481 | 9/9/2003 | Deposition, M 0061802-M 0061917 | | |
| 10482 | 1/2/2008 | Transcript, M 0261977-M 0262176 | | |
| 10483 | 1/14/2008 | Transcript, M 0262230-M 0262394 | | |
| 10484 | | Drawing, BRYANT 00018 | | |
| 10485 | | Drawing, BRYANT 00022 | | |
| 10486 | | Drawing, BRYANT 00024 | | |
| 10487 | | Drawing, BRYANT 00026 | | |
| 10488 | | Drawing, BRYANT 00027 | | |
| 10489 | | Drawing, BRYANT 00028 | | |
| 10490 | | Drawing, BRYANT 00034 | | |
| 10491 | | Drawing, BRYANT 00036 | | |
| 10492 | | Drawing, BRYANT 00083 | | |
| 10493 | | Drawing, BRYANT 00103 | | |
| 10494 | | Drawing, BRYANT 00117 | | |
| 10495 | | Drawing, BRYANT 00120 | | |
| 10496 | | Drawing, BRYANT 00122 | | |
| 10497 | | Drawing, BRYANT 00126 | | |
| 10498 | | Drawing, BRYANT 00128 | | |
| 10499 | | Drawing, BRYANT 00129 | | |
| 10500 | | Drawing, BRYANT 00130 | | |
| 10501 | | Drawing, BRYANT 00135 | | |
| 10502 | | Drawing, BRYANT 00137 | | |
| 10503 | | Drawing, BRYANT 00138 | | |
| 10504 | | Drawing, BRYANT 00139 | | |
| 10505 | | Drawing, BRYANT 00140 | | |
| 10506 | | Drawing, BRYANT 00141 | | |
| 10507 | | Drawing, BRYANT 00142 | | |
| 10508 | | Drawing, BRYANT 00143 | | |
| 10509 | | Drawing, BRYANT 00144 | | |
| 10510 | | Drawing, BRYANT 00145 | | |
| 10511 | | Drawing, BRYANT 00146 | | |
| 10512 | | Drawing, BRYANT 00147 | | |
| 10513 | | Drawing, BRYANT 00148 | | |
| 10514 | | Drawing, BRYANT 00149 | | |
| 10515 | | Drawing, BRYANT 00151 | | |
| 10516 | | Drawing, BRYANT 00152 | | |
| 10517 | | Drawing, BRYANT 00154 | | |
| 10518 | | Drawing, BRYANT 00155 | | |
| 10519 | | Drawing, BRYANT 00156 | | |
| 10520 | | Drawing, BRYANT 00157 | | |
| 10521 | | Drawing, BRYANT 00158 | | |
| 10522 | | Drawing, BRYANT 00159 | | |
| 10523 | | Drawing, BRYANT 00160 | | |
| 10524 | | Drawing, BRYANT 00161 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|-------------------------|-----------------|---------------|
| 10525 | | Drawing, BRYANT 00162 | | |
| 10526 | | Drawing, BRYANT 00165 | | |
| 10527 | | Drawing, BRYANT 00166 | | |
| 10528 | | Drawing, BRYANT 00168 | | |
| 10529 | | Drawing, BRYANT 00169 | | |
| 10530 | | Drawing, BRYANT 00170 | | |
| 10531 | | Drawing, BRYANT 00171 | | |
| 10532 | | Drawing, BRYANT 00185 | | |
| 10533 | | Drawing, BRYANT 00188 | | |
| 10534 | | Drawing, BRYANT 00193 | | |
| 10535 | | Drawing, BRYANT 00207 | | |
| 10536 | | Drawing, BRYANT 00212 | | |
| 10537 | | Drawing, BRYANT 00214 | | |
| 10538 | | Drawing, BRYANT 00215 | | |
| 10539 | | Drawing, BRYANT 00218 | | |
| 10540 | | Drawing, BRYANT 00225 | | |
| 10541 | | Drawing, BRYANT 00290 | | |
| 10542 | | Drawing, BRYANT 00291 | | |
| 10543 | | Drawing, BRYANT 00292 | | |
| 10544 | | Drawing, BRYANT 00293 | | |
| 10545 | | Drawing, BRYANT 00294 | | |
| 10546 | | Drawing, BRYANT 00295 | | |
| 10547 | | Drawing, BRYANT 00296 | | |
| 10548 | | Drawing, BRYANT 00301 | | |
| 10549 | | Notes and drawing, BRYANT 00329-BRYANT 00332 | | |
| 10550 | | Drawing, BRYANT 00334-BRYANT 00339 | | |
| 10551 | | Drawing, BRYANT 00354 | | |
| 10552 | | Drawing, BRYANT 00357 | | |
| 10553 | | Drawing, BRYANT 00368-BRYANT 00375 | | |
| 10554 | | Drawing, BRYANT 00683 | | |
| 10555 | | Drawing, BRYANT 00689 | | |
| 10556 | | Drawing, BRYANT 00690 | | |
| 10557 | | Drawing, BRYANT 00691 | | |
| 10558 | | Drawing, BRYANT 00696 | | |
| 10559 | | Drawing, BRYANT 00699-BRYANT 00701 | | |
| 10560 | | Drawing, BRYANT 00810-BRYANT 00848 | | |
| 10561 | | Drawing, BRYANT 00873-BRYANT 00925 | | |
| 10562 | | Drawing, BRYANT 00932 | | |
| 10563 | | Drawing, BRYANT 00942 | | |
| 10564 | | Drawing, BRYANT 00948 | | |
| 10565 | | Drawing, BRYANT 00954 | | |
| 10566 | | Drawing, BRYANT 00957 | | |
| 10567 | | Drawing, BRYANT 00960 | | |
| 10568 | | Drawing, BRYANT 00961 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|-------------------------|-----------------|---------------|
| 10569 | | Drawing, BRYANT 00962 | | |
| 10570 | | Drawing, BRYANT 00963 | | |
| 10571 | | Drawing, BRYANT 00964 | | |
| 10572 | | Drawing, BRYANT 00965 | | |
| 10573 | | Drawing, BRYANT 00966 | | |
| 10574 | | Drawing, BRYANT 00967 | | |
| 10575 | | Drawing, BRYANT 00968 | | |
| 10576 | | Drawing, BRYANT 00969 | | |
| 10577 | | Drawing, BRYANT 00970 | | |
| 10578 | | Drawing, BRYANT 00971 | | |
| 10579 | | Drawing, BRYANT 00972 | | |
| 10580 | | Drawing, BRYANT 00974 | | |
| 10581 | | Drawing, BRYANT 00983 | | |
| 10582 | | Drawing, BRYANT 00984 | | |
| 10583 | | Drawing, BRYANT 00985 | | |
| 10584 | | Drawing, BRYANT 00993 | | |
| 10585 | | Drawing, BRYANT 01001 | | |
| 10586 | | Drawing, BRYANT 01005 | | |
| 10587 | | Drawing, BRYANT 01006 | | |
| 10588 | | Drawing, BRYANT 01007 | | |
| 10589 | | Drawing, BRYANT 01015 | | |
| 10590 | | Drawing, BRYANT 01022 | | |
| 10591 | | Drawing, BRYANT 01028 | | |
| 10592 | | Drawing, BRYANT 01029 | | |
| 10593 | | Drawing, BRYANT 01045 | | |
| 10594 | | Drawing, BRYANT 01047 | | |
| 10595 | | Drawing, BRYANT 01050 | | |
| 10596 | | Drawing, BRYANT 01063 | | |
| 10597 | | Drawing, BRYANT 01064 | | |
| 10598 | | Drawing, BRYANT 01065 | | |
| 10599 | | Drawing, BRYANT 01074 | | |
| 10600 | | Drawing, BRYANT 01076 | | |
| 10601 | | Drawing, BRYANT 01077 | | |
| 10602 | | Drawing, BRYANT 01078 | | |
| 10603 | | Drawing, BRYANT 01079 | | |
| 10604 | | Drawing, BRYANT 01080 | | |
| 10605 | | Drawing, BRYANT 01081 | | |
| 10606 | | Drawing, BRYANT 01082 | | |
| 10607 | | Drawing, BRYANT 01095-BRYANT 01096 | | |
| 10608 | | Drawing, BRYANT 01097 | | |
| 10609 | | Drawing, BRYANT 01100 | | |
| 10610 | | Drawing, BRYANT 01103 | | |
| 10611 | | Drawing, BRYANT 01114 | | |
| 10612 | | Drawing, BRYANT 01215-BRYANT 01225 | | |
| 10613 | | Drawing, BRYANT 01243 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|-------------------------|-----------------|---------------|
| 10614 | | Drawing, BRYANT 01674 | | |
| 10615 | | Drawing, BRYANT 01676 | | |
| 10616 | | Drawing, BRYANT 01678 | | |
| 10617 | | Drawing, BRYANT 01679 | | |
| 10618 | | Drawing, BRYANT 01680 | | |
| 10619 | | Drawing, BRYANT 01681 | | |
| 10620 | | Drawing, BRYANT 01682 | | |
| 10621 | | Drawing, BRYANT 01688 | | |
| 10622 | | Drawing, BRYANT 01689 | | |
| 10623 | | Drawing, BRYANT 01691 | | |
| 10624 | | Drawing, BRYANT 01727 | | |
| 10625 | | Drawing, BRYANT 01753 | | |
| 10626 | | Drawing, BRYANT 01769-BRYANT 01770 | | |
| 10627 | | Drawing, BRYANT 01798 | | |
| 10628 | | Drawing, BRYANT 01935 | | |
| 10629 | | Drawing, BRYANT 01952 | | |
| 10630 | | Drawing, BRYANT 01962 | | |
| 10631 | | Drawing, BRYANT 01978 | | |
| 10632 | | Drawing, BRYANT 01983 | | |
| 10633 | | Drawing, BRYANT 01988 | | |
| 10634 | | Drawing, BRYANT 01996 | | |
| 10635 | | Photograph of doll, BRYANT 02679 | | |
| 10636 | | Drawing, BRYANT 02734 | | |
| 10637 | | Drawing, BRYANT 02744 | | |
| 10638 | | Drawing, BRYANT 02774 | | |
| 10639 | | Drawing, BRYANT 02776 | | |
| 10640 | | Drawing, BRYANT 02777 | | |
| 10641 | | Drawing, BRYANT 02788 | | |
| 10642 | | Drawing, BRYANT 02789 | | |
| 10643 | | Drawing, BRYANT 02793 | | |
| 10644 | | Drawing, BRYANT 02803 | | |
| 10645 | | Drawing, BRYANT 02807 | | |
| 10646 | | Drawing, BRYANT 02808 | | |
| 10647 | | Drawing, BRYANT 02843 | | |
| 10648 | | Drawing, BRYANT 02963 | | |
| 10649 | | Drawing, BRYANT 02964 | | |
| 10650 | | Drawing, BRYANT 02965 | | |
| 10651 | | Drawing, BRYANT 03706 | | |
| 10652 | | Drawing, BRYANT 03748 | | |
| 10653 | | Doll prototype, BRYANT 03981 | | |
| 10654 | | Drawing, BRYANT 04490 | | |
| 10655 | | Drawing, BRYANT 04502 | | |
| 10656 | | Drawing, BRYANT 04503 | | |
| 10657 | | Drawing, BRYANT 04504 | | |
| 10658 | | Drawing, BRYANT 04507 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|-------------------------|-----------------|---------------|
| 10659 | | Drawing, BRYANT 04509 | | |
| 10660 | | Drawing, BRYANT 04537 | | |
| 10661 | | Drawing, BRYANT 04620 | | |
| 10662 | | Drawing, BRYANT 04621 | | |
| 10663 | | Drawing, BRYANT 04781 | | |
| 10664 | | Drawing, BRYANT 05011 | | |
| 10665 | | Drawing, BRYANT 05012 | | |
| 10666 | | Drawing, BRYANT 05019 | | |
| 10667 | | Drawing, BRYANT 05022 | | |
| 10668 | | Drawing, BRYANT 05023 | | |
| 10669 | | Drawing, BRYANT 05025 | | |
| 10670 | | Drawing, BRYANT 05026 | | |
| 10671 | | Drawing, BRYANT 05028 | | |
| 10672 | | Drawing, BRYANT 05029 | | |
| 10673 | | Drawing, BRYANT 07436 | | |
| 10674 | | Drawing, BRYANT 07878 | | |
| 10675 | | Drawing, BRYANT 07934 | | |
| 10676 | | Drawing, BRYANT 07935 | | |
| 10677 | | Drawing, BRYANT 07938 | | |
| 10678 | | Drawing, BRYANT 07966 | | |
| 10679 | | Drawing, BRYANT 07968-BRYANT 07971 | | |
| 10680 | | Drawing, BRYANT 07972-BRYANT 07974 | | |
| 10681 | | Drawing, BRYANT 07995 | | |
| 10682 | | Drawing, BRYANT 08001 | | |
| 10683 | | Drawing, BRYANT 08003 | | |
| 10684 | | Drawing, BRYANT 08032 | | |
| 10685 | | Drawing, BRYANT 08673 | | |
| 10686 | | Drawing, BRYANT 08674 | | |
| 10687 | | Drawing, BRYANT 08774-BRYANT 08775 | | |
| 10688 | | Drawing, BRYANT 08853 | | |
| 10689 | | Drawing, BRYANT 09175 | | |
| 10690 | | Drawing, BRYANT 09176 | | |
| 10691 | | Drawing, BRYANT 09177 | | |
| 10692 | | Drawing, BRYANT 09299 | | |
| 10693 | | Drawing, BRYANT 10019 | | |
| 10694 | | Drawing, BRYANT 10083 | | |
| 10695 | | Drawing, BRYANT 10234 | | |
| 10696 | | Drawing, BRYANT 11461 | | |
| 10697 | | Drawing, BRYANT 11514 | | |
| 10698 | | Drawing, BRYANT 11578 | | |
| 10699 | | Drawing, BRYANT 11619 | | |
| 10700 | | Drawing, BRYANT 11978 | | |
| 10701 | | Drawing, BRYANT 11980 | | |
| 10702 | | Drawing, BRYANT 13159-BRYANT 13161 | | |
| 10703 | | Drawing, BRYANT 13162 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|------------------------|-----------------|---------------|
| 10704 | | Drawing, BRYANT 13291-BRYANT 13293 | | |
| 10705 | | Drawing, BRYANT 13387 | | |
| 10706 | | Drawing, BRYANT 13559-BRYANT 13560 | | |
| 10707 | | Drawing, BRYANT 13562-BRYANT 13564 | | |
| 10708 | | Drawing, BRYANT 13644 | | |
| 10709 | | Drawing, BRYANT 13907 | | |
| 10710 | | Drawing, BRYANT 14048 | | |
| 10711 | | Drawing, BRYANT 14054 | | |
| 10712 | | Drawing, BRYANT 14055 | | |
| 10713 | | Drawing, BRYANT 14171 | | |
| 10714 | | Drawing, BRYANT 14194 | | |
| 10715 | | Drawing, BRYANT 15755 | | |
| 10716 | 6/18/2001 | Litigation Statement form, FL 00244-FL 00250 | | |
| 10717 | 11/7/2003 | Legal Document, FL 10093-FL 10166 | | |
| 10718 | 10/19/2004 | Letter, FL 10453 | | |
| 10719 | 8/25/2003 | Legal Document, FL 6465-FL 6524 | | |
| 10720 | 12/4/2000 | Financial Statement, FL 6506-FL 6507 | | |
| 10721 | 4/14/2000 | Email, KBK 01300-KBK 01301 | | |
| 10722 | 10/8/2002 | Financial Statement, KBK 01916-KBK 01921 | | |
| 10723 | | Drawing, KMW-L 00078.02 | | |
| 10724 | | Drawing, KMW-L 00141 | | |
| 10725 | | Drawing, KMW-L 00417 | | |
| 10729 | 12/00/01 | Timesheet, KMW-M 007083 | | |
| 10730 | 11/00/01 | Timesheet, KMW-M 007084 | | |
| 10731 | 5/16/2001 | Email, KMW-M 007606 | | |
| 10732 | 5/17/2001 | Email, KMW-M 007611 | | |
| 10733 | 5/17/2001 | Email, KMW-M 007613-KMW-M 007615 | | |
| 10734 | 5/23/2001 | Email, KMW-M 007617 | | |
| 10735 | 5/30/2001 | Email, KMW-M 007640 | | |
| 10736 | | Transcript, KS 10825-KS 10994 | | |
| 10737 | | Drawing, M 0000001 | | |
| 10738 | | Drawing, M 0000002 | | |
| 10739 | | Drawing, M 0000006 | | |
| 10740 | | Drawing, M 0000008 | | |
| 10741 | | Drawing, M 0000009 | | |
| 10742 | | Drawing, M 0000010 | | |
| 10743 | | Drawing, M 0000012 | | |
| 10744 | | Drawing, M 0000013 | | |
| 10745 | | Drawing, M 0000124 | | |
| 10746 | | Drawing, M 0000168 | | |
| 10747 | | Drawing, M 0000268 | | |
| 10748 | | Drawing, M 0000301 | | |
| 10749 | | Drawing, M 0000326 | | |
| 10750 | | Drawing, M 0000452 | | |
| 10751 | | Drawing, M 0000669 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 10752 | | Drawing, M 0000718 | | |
| 10753 | | Drawing, M 0000719 | | |
| 10754 | | Drawing, M 0000736 | | |
| 10755 | | Drawing, M 0000918 | | |
| 10756 | | Drawing, M 0001032 | | |
| 10757 | | Drawing, M 0001042 | | |
| 10758 | | Drawing, M 0001101 | | |
| 10759 | | Drawing, M 0001102 | | |
| 10760 | | Drawing, M 0001103 | | |
| 10761 | | Drawing, M 0001104 | | |
| 10762 | | Drawing, M 0001105 | | |
| 10763 | | Drawing, M 0001122 | | |
| 10764 | | Drawing, M 0001143 | | |
| 10765 | | Drawing, M 0001145 | | |
| 10766 | | Drawing, M 0001160 | | |
| 10767 | | Drawing, M 0001161-M 0001163 | | |
| 10768 | | Drawing, M 0001170-M 0001171 | | |
| 10769 | | Drawing, M 0001178 | | |
| 10770 | | Drawing, M 0001298 | | |
| 10771 | | Drawing, M 0001299-M 0001302 | | |
| 10772 | | Drawing, M 0001308 | | |
| 10773 | | Drawing, M 0001312 | | |
| 10774 | | Drawing, M 0001313 | | |
| 10775 | | Drawing, M 0001327 | | |
| 10776 | | Drawing, M 0001375 | | |
| 10777 | | Drawing, M 0001376 | | |
| 10778 | | Drawing, M 0001395 | | |
| 10779 | | Drawing, M 0001410 | | |
| 10780 | | Drawing, M 0001442-M 0001443 | | |
| 10781 | | Drawing, M 0017103 | | |
| 10782 | 00/00/1999 | Yearbook, M 0059386-M 0059578 | | |
| 10783 | 4/12/2004 | Pleading, M 0078522-M 0078656 | | |
| 10784 | | Photograph, M 0189883 | | |
| 10785 | | Drawing, M 0189908 | | |
| 10786 | 3/8/2001 | Email, MGA 0003319 B | | |
| 10787 | 3/9/2001 | Email, MGA 0005050 B-MGA 0005052 B | | |
| 10788 | 9/29/2000 | Check Stub, MGA 000709 | | |
| 10789 | 1/10/2001 | Redacted Email, MGA 0009509 B-MGA 0009510 B | | |
| 10790 | | Drawing, MGA 0017552 | | |
| 10791 | | Drawing, MGA 0017556 | | |
| 10792 | | Drawing, MGA 0017557 | | |
| 10793 | 7/16/2001 | Email, MGA 0021982 | | |
| 10794 | | Drawing, MGA 0025804 | | |
| 10795 | | Drawing, MGA 0047211 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 10796 | | Drawing, MGA 0047212 | | |
| 10797 | 11/27/2006 | Letters;Photographs;Catalog, MGA 0060753 | | |
| 10798 | 1/00/2002 | Spreadsheet, MGA 0069102-MGA 0069220 | | |
| 10799 | 9/4/2003 | Email, MGA 0071549-MGA 0071551 | | |
| 10800 | | Drawing, MGA 0072993 | | |
| 10801 | | Drawing, MGA 0074702 | | |
| 10802 | 3/25/2005 | Email, MGA 0206032-MGA 0206034 | | |
| 10803 | 3/20/2005 | Email, MGA 0206075-MGA 0206076 | | |
| 10804 | 5/17/2002 | Deposition Transcript, MGA 0429652-MGA 0429963 | | |
| 10805 | 4/2/2001 | Telephone log, MGA 0801937 | | |
| 10806 | 7/18/2001 | Certificate of Registration, MGA 0829443-MGA 0829458 | | |
| 10807 | 3/5/2007 | Copyright Registration form VA, MGA 0826392-MGA 0826393 | | |
| 10808 | 00/00/2006 | Copyright Registration form VA; Photograph of Product, MGA 0826424-MGA 0826431 | | |
| 10809 | 2/12/2007 | Copyright Registration form VA; Photograph of Product, MGA 0826441-MGA 0826484 | | |
| 10810 | | Drawing, MGA 0826585 | | |
| 10811 | 12/22/2003 | Copyright Registration form VA; Drawing, MGA 0826592-MGA 0826594 | | |
| 10812 | 5/18/2005 | Copyright Registration form VA; Bratz Style Guide, MGA 0826606-MGA 0826633 | | |
| 10813 | 3/30/2005 | Copyright Registration form VA; Bratz Style Guide, MGA 0826645-MGA 0826674 | | |
| 10814 | 5/28/2002 | Copyright Registration form VA; Photograph of Product, MGA 0826832-MGA 0826888 | | |
| 10815 | 1/8/2007 | Copyright Registration form VA, MGA 0827209-MGA 0827210 | | |
| 10816 | 11/10/2006 | Copyright Registration form VA; Photograph of Product, MGA 0827220-MGA 0827243 | | |
| 10817 | 2/16/2007 | Copyright Registration form VA, MGA 0827245-MGA 0827246 | | |
| 10818 | 2/16/2007 | Copyright Registration form VA; Photograph of Product, MGA 0827340-MGA 0827341 | | |
| 10819 | 9/8/2003 | Copyright Registration form VA, MGA 0827350-MGA 0827351 | | |
| 10820 | 3/25/2002 | Copyright Registration form VA, MGA 0827360-MGA 0827364 | | |
| 10821 | 3/31/2005 | Copyright Registration form VA; Bratz Style Guide, MGA 0827400-MGA 0827425 | | |
| 10822 | 10/14/2005 | Copyright Registration form VA, MGA 0827431-MGA 0827455 | | |
| 10823 | 5/31/2002 | Copyright Registration form VA; , MGA 0827469-MGA 0827498 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 10824 | 3/25/2002 | Copyright Registration form VA;, MGA 0827508-MGA 0827512 | | |
| 10825 | 7/1/2005 | Copyright Registration form VA;, MGA 0827566-MGA 0827567 | | |
| 10826 | 10/6/2004 | Copyright Registration form VA; Photograph of Product, MGA 0827725-MGA 0827754 | | |
| 10827 | 9/25/2004 | Copyright Registration form VA; Photograph of Product, MGA 0827769-MGA 0827822 | | |
| 10828 | 12/22/2003 | Copyright Registration form VA; Drawing, MGA 0827868-MGA 0827870 | | |
| 10829 | 6/18/2001 | Copyright Registration form VA; Photograph of Product, MGA 0827907-MGA 0827923 | | |
| 10830 | 1/23/2006 | Copyright Registration form VA, MGA 0827953-MGA 0828010 | | |
| 10831 | 12/22/2003 | Copyright Registration form VA; Drawing, MGA 0828024-MGA 0828026 | | |
| 10832 | 6/18/2001 | Copyright Registration form VA; Photograph of Product, MGA 0828063-MGA 0828078 | | |
| 10833 | 5/21/2007 | Copyright Registration form VA, MGA 0828154-MGA 0828167 | | |
| 10834 | 5/17/2004 | Copyright Registration form VA, MGA 0828171-MGA 0828172 | | |
| 10835 | 7/7/2005 | Copyright Registration form VA, MGA 0828189-MGA 0828212 | | |
| 10836 | 6/30/2005 | Copyright Registration form VA, MGA 0828220-MGA 0828221 | | |
| 10837 | 1/25/2006 | Copyright Registration form VA, MGA 0828319-MGA 0828337 | | |
| 10838 | 7/1/2005 | Copyright Registration form VA, MGA 0828392-MGA 0828393 | | |
| 10839 | 10/31/2005 | Copyright Documents, MGA 0828469-MGA 0828498 | | |
| 10840 | 3/1/2004 | Copyright Registration form VA, MGA 0828542-MGA 0828543 | | |
| 10841 | 12/15/2006 | Copyright Registration form VA, MGA 0828573-MGA 0828611 | | |
| 10842 | 8/29/2005 | Copyright Registration form VA, MGA 0828664-MGA 0828701 | | |
| 10843 | 8/18/2005 | Copyright Registration form VA, MGA 0828707-MGA 0828708 | | |
| 10844 | 8/18/2005 | Copyright Registration form VA, MGA 0828714-MGA 0828715 | | |
| 10845 | 3/28/2005 | Copyright Registration form VA, MGA 0828721-MGA 0828722 | | |
| 10846 | 12/22/2003 | Copyright Registration form VA; Drawing, MGA 0829307-MGA 0829309 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|-------------------------|-----------------|---------------|
| 10847 | 6/3/2005 | Photographs of Product; Copyright Certificate, MGA 0829329-MGA 0829336 | | |
| 10848 | 7/18/2001 | Copyright Registration form VA; Photograph of Product, MGA 0829353-MGA 0829368 | | |
| 10849 | 12/22/2003 | Copyright Registration form VA; Drawing, MGA 0829405-MGA 0829407 | | |
| 10850 | 6/3/2005 | Photographs of Product; Copyright Certificate, MGA 0829420-MGA 0829427 | | |
| 10851 | 5/17/2006 | Copyright Registration form VA, MGA 0829483-MGA 0829515 | | |
| 10852 | 5/17/2006 | Copyright Registration form VA, MGA 0829556-MGA 0829557 | | |
| 10853 | 2/27/2006 | Copyright Registration form VA, MGA 0829563-MGA 0829583 | | |
| 10854 | 3/28/2005 | Copyright Registration form CA, MGA 0831590-MGA 0831591 | | |
| 10855 | 3/28/2005 | Copyright Registration form CA, MGA 0831592-MGA 0831593 | | |
| 10856 | 3/28/2005 | Copyright Registration form CA, MGA 0831594-MGA 0831595 | | |
| 10857 | 3/28/2005 | Copyright Registration form CA, MGA 0831596-MGA 0831597 | | |
| 10858 | 3/28/2005 | Copyright Registration form CA, MGA 0831598-MGA 0831599 | | |
| 10859 | 3/28/2005 | Copyright Registration form CA, MGA 0831600-MGA 0831601 | | |
| 10860 | 2/1/2006 | Copyright Registration form VA, MGA 0831602-MGA 0831603 | | |
| 10861 | 2/1/2006 | Copyright Registration form VA, MGA 0831604-MGA 0831605 | | |
| 10862 | 11/1/2005 | Copyright Registration form VA, MGA 0831606-MGA 0831607 | | |
| 10863 | 11/1/2005 | Copyright Registration form VA, MGA 0831608-MGA 0831609 | | |
| 10864 | 1/25/2006 | Copyright Registration form VA, MGA 0831610-MGA 0831611 | | |
| 10865 | 1/25/2006 | Copyright Registration form VA, MGA 0831612-MGA 0831613 | | |
| 10866 | 1/25/2006 | Copyright Registration form VA, MGA 0831614-MGA 0831615 | | |
| 10867 | 1/25/2006 | Copyright Registration form VA, MGA 0831616-MGA 0831617 | | |
| 10868 | 1/8/2007 | Copyright Registration form VA, MGA 0831618-MGA 0831619 | | |
| 10869 | 2/16/2007 | Copyright Registration form PA, MGA 0831620-MGA 0831621 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|--------------------------|-----------------|---------------|
| 10870 | 0/0/2006 | Bratz Packaging Style Guide, MGA 0832288-MGA 0832313 | | |
| 10871 | | Drawing, MGA 0834731-MGA 0834783 | | |
| 10872 | | Drawing; Photographs of Product, MGA 0834784-MGA 0834814 | | |
| 10873 | | Drawings, MGA 0838411-MGA 0838644 | | |
| 10874 | 2/1/2006 | Redacted Deposition of Rebecca Harris; Drawings, MGA 0862033-MGA 0862099 | | |
| 10876 | 12/15/2005 | Redacted Deposition of Isaac Larian, MGA 0863269-MGA 0863547 | | |
| 10877 | 4/9/2004 | Declaration; Redacted Web Page; Photograph; Drawing, Copyright Registration, Trademark Registration; News Article; Press Release, MGA 0867773-MGA 0868022 | | |
| 10878 | 5/2/2007 | Court Transcript, MGA 0869257-MGA 0869478 | | |
| 10879 | 00/00/2001 | Presentation, MGA 0869525 | | |
| 10880 | 00/00/2001 | Presentation, MGA 0869526 | | |
| 10881 | 5/29/2002 | Deposition, MGA 0871766-MGA 0872084 | | |
| 10882 | 5/18/2006 | Arbitration Transcript, MGA 0872820-MGA 0873333 | | |
| 10883 | | Chart, MGA 0880468 | | |
| 10884 | | Chart, MGA 0880469-MGA 0880470 | | |
| 10885 | 1/21/2001 | Email, MGA 0880675-MGA 0880707 | | |
| 10886 | 11/6/2000 | Email, MGA 0881303-MGA 0881309 | | |
| 10887 | 2/2/2006 | Affidavit, MGA 0884449-MGA 0884455 | | |
| 10888 | 00/00/2006 | Affidavit, MGA 0884456-MGA 0884462 | | |
| 10889 | 7/24/2003 | Affirmation, MGA 0884568-MGA 0884576 | | |
| 10890 | 12/6/2005 | Affidavit, MGA 0884598-MGA 0884609 | | |
| 10892 | 8/12/2003 | Exhibit; Copyright Document, MGA 0886103-MGA 0886104 | | |
| 10893 | 1/29/2001 | Email, MGA 1003611-MGA 1003612 | | |
| 10894 | 2/4/2003 | Email, MGA 1008775-MGA 1008778 | | |
| 10895 | 1/19/2005 | Transaction inquiry Report, MGA 1477232-MGA 1477254 | | |
| 10896 | 6/14/2002 | Check Stub, MGA 1477393-MGA 1477409 | | |
| 10897 | 5/30/2002 | Deposition, MGA 3709271-MGA 3709627 | | |
| 10898 | 9/10/2004 | Financial Statements, MGA 3709925-MGA 3709930 | | |
| 10899 | 9/10/2003 | Transcript, MGA 3807840-MGA 3807846 | | |
| 10900 | 1/9/2005 | Pleading, MGA 3808193-MGA 3808553 | | |
| 10901 | 3/18/2003 | Transcript, MGA 3844750-MGA 3844969 | | |
| 10902 | 1/2/2001 | Email, MGA HK 0007852-MGA HK 0007854 | | |
| 10903 | 9/27/2004 | Affidavit, RT 00124-RT 00188 | | |
| 10904 | 9/19/2000 | Phone Bill, SABW-M 00083-SABW-M 00098 | | |
| 10905 | | Note, SABW-M 00433 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|-------------------------|-----------------|---------------|
| 10906 | | Drawing, TARM 0072 | | |
| 10907 | | PAu-3-087-947 | | |
| 10908 | | PAu-3-095-707 | | |
| 10909 | | PA-1-385-214 | | |
| 10910 | | TX-6-492-591 | | |
| 10911 | | TX-6-596-763 | | |
| 10912 | | VA-1-403-779 | | |
| 10913 | | VA-1-405-451 | | |
| 10914 | | VA-1-413-302 | | |
| 10915 | | VA-1-413-303 | | |
| 10916 | | VA-1-413-306 | | |
| 10917 | | VA-1-413-307 | | |
| 10918 | | VA-1-413-308 | | |
| 10919 | | VA-1-413-325 | | |
| 10920 | | VAu-703-161 | | |
| 10921 | | VAu-738-465 | | |
| 10922 | | Expert Report of Frank Keiser, Exhibit 1 | | |
| 10923 | | Expert Report of Frank Keiser, Exhibit 2 | | |
| 10924 | | Expert Report of Frank Keiser, Exhibit 3 | | |
| 10925 | | Expert Report of Frank Keiser, Exhibit 4 | | |
| 10926 | | Expert Report of Frank Keiser, Exhibit 5 | | |
| 10927 | | Expert Report of Frank Keiser, Exhibit 6 | | |
| 10928 | | Expert Report of Frank Keiser, Exhibit 7 | | |
| 10929 | | Expert Report of Frank Keiser, Exhibit 8 | | |
| 10930 | | Expert Report of Frank Keiser, Exhibit 9 | | |
| 10931 | | Expert Report of Frank Keiser, Exhibit 10 | | |
| 10932 | | Expert Report of Frank Keiser, Exhibit 11 | | |
| 10933 | | Expert Report of Frank Keiser, Exhibit 12 | | |
| 10934 | | Expert Report of Frank Keiser, Exhibit 13 | | |
| 10935 | | Expert Report of Frank Keiser, Exhibit 14 | | |
| 10936 | | Expert Report of Frank Keiser, Exhibit 15 | | |
| 10937 | | Expert Report of Frank Keiser, Exhibit 16 | | |
| 10938 | | Expert Report of Frank Keiser, Exhibit 17 | | |
| 10939 | | Expert Report of Frank Keiser, Exhibit 18 | | |
| 10940 | | Expert Report of Frank Keiser, Exhibit 19 | | |
| 10941 | | Expert Report of Frank Keiser, Exhibit 20 | | |
| 10942 | | Expert Report of Frank Keiser, Exhibit 21 | | |
| 10943 | | Expert Report of Frank Keiser, Exhibit 22 | | |
| 10944 | | Expert Report of Frank Keiser, Exhibit 23 | | |
| 10945 | | Expert Report of Frank Keiser, Exhibit 24 | | |
| 10946 | | Expert Report of Frank Keiser, Exhibit 25 | | |
| 10947 | | Expert Report of Frank Keiser, Exhibit 26 | | |
| 10948 | | Expert Report of Frank Keiser, Exhibit 27 | | |
| 10949 | | Expert Report of Frank Keiser, Exhibit 28 | | |
| 10950 | | Expert Report of Frank Keiser, Exhibit 29 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 10951 | | Expert Report of Frank Keiser, Exhibit 30 | | |
| 10952 | | Expert Report of Frank Keiser, Exhibit 31 | | |
| 10953 | | Expert Report of Frank Keiser, Exhibit 32 | | |
| 10954 | | Expert Report of Frank Keiser, Exhibit 33 | | |
| 10955 | | Expert Report of Frank Keiser, Exhibit 34 | | |
| 10956 | | Expert Report of Frank Keiser, Exhibit 35 | | |
| 10957 | | Expert Report of Frank Keiser, Exhibit 36 | | |
| 10958 | | Expert Report of Frank Keiser, Exhibit 37 | | |
| 10959 | | Expert Report of Frank Keiser, Exhibit 38 | | |
| 10960 | | Expert Report of Frank Keiser, Exhibit 39 | | |
| 10961 | | Expert Report of Frank Keiser, Exhibit 40 | | |
| 10962 | | Expert Report of Frank Keiser, Exhibit 41 | | |
| 10963 | | Expert Report of Frank Keiser, Exhibit 42 | | |
| 10964 | | Expert Report of Frank Keiser, Exhibit 43 | | |
| 10965 | | Expert Report of Frank Keiser, Exhibit 44 | | |
| 10966 | | Expert Report of Frank Keiser, Exhibit 45 | | |
| 10967 | | Expert Report of Frank Keiser, Exhibit 46 | | |
| 10968 | | Expert Report of Frank Keiser, Exhibit 47 | | |
| 10969 | | Expert Report of Frank Keiser, Exhibit 48 | | |
| 10970 | | Expert Report of Frank Keiser, Exhibit 49 | | |
| 10971 | | Expert Report of Frank Keiser, Exhibit 50 | | |
| 10972 | | Expert Report of Frank Keiser, Exhibit 51 | | |
| 10973 | | Expert Report of Frank Keiser, Exhibit 52 | | |
| 10974 | | Expert Report of Frank Keiser, Exhibit 53 | | |
| 10975 | | Expert Report of Frank Keiser, Exhibit 54 | | |
| 10976 | | Expert Report of Frank Keiser, Exhibit 55 | | |
| 10977 | | Expert Report of Frank Keiser, Exhibit 56 | | |
| 10978 | | Expert Report of Frank Keiser, Exhibit 57 | | |
| 10979 | | Expert Report of Frank Keiser, Exhibit 58 | | |
| 10980 | | Expert Report of Frank Keiser, Exhibit 59 | | |
| 10981 | | Expert Report of Frank Keiser, Exhibit 60 | | |
| 10982 | | Expert Report of Frank Keiser, Exhibit 61 | | |
| 10983 | | Expert Report of Frank Keiser, Exhibit 62 | | |
| 10984 | | Expert Report of Frank Keiser, Exhibit 63 | | |
| 10985 | | Expert Report of Frank Keiser, Exhibit 64 | | |
| 10986 | | Expert Report of Frank Keiser, Exhibit 65 | | |
| 10987 | | Expert Report of Frank Keiser, Exhibit 66 | | |
| 10988 | | Expert Report of Frank Keiser, Exhibit 67 | | |
| 10989 | | Expert Report of Frank Keiser, Exhibit 68 | | |
| 10990 | | Expert Report of Frank Keiser, Exhibit 69 | | |
| 10991 | | Expert Report of Frank Keiser, Exhibit 70 | | |
| 10992 | | Expert Report of Frank Keiser, Exhibit 71 | | |
| 10993 | | Expert Report of Frank Keiser, Exhibit 72 | | |
| 10994 | | Expert Report of Frank Keiser, Exhibit 73 | | |
| 10995 | | Expert Report of Frank Keiser, Exhibit 74 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|-------------------------|-----------------|---------------|
| 10996 | | Expert Report of Frank Keiser, Exhibit 75 | | |
| 10997 | | Expert Report of Frank Keiser, Exhibit 76 | | |
| 10998 | | Expert Report of Frank Keiser, Exhibit 77 | | |
| 10999 | | Expert Report of Frank Keiser, Exhibit 78 | | |
| 11000 | | Expert Report of Frank Keiser, Exhibit 79 | | |
| 11001 | | Expert Report of Frank Keiser, Exhibit 80 | | |
| 11002 | | Expert Report of Frank Keiser, Exhibit 81 | | |
| 11003 | | Expert Report of Frank Keiser, Exhibit 82 | | |
| 11004 | | Expert Report of Frank Keiser, Exhibit 83 | | |
| 11005 | | Expert Report of Frank Keiser, Exhibit 84 | | |
| 11006 | | Expert Report of Frank Keiser, Exhibit 85 | | |
| 11007 | | Expert Report of Frank Keiser, Exhibit 86 | | |
| 11008 | | Expert Report of Frank Keiser, Exhibit 87 | | |
| 11009 | | Expert Report of Frank Keiser, Exhibit 88 | | |
| 11010 | | Expert Report of Frank Keiser, Exhibit 89 | | |
| 11011 | | Expert Report of Frank Keiser, Exhibit 90 | | |
| 11012 | | Expert Report of Frank Keiser, Exhibit 91 | | |
| 11013 | | Expert Report of Lee Loetz, Exhibit 1 | | |
| 11014 | | Expert Report of Lee Loetz, Exhibit 2 | | |
| 11015 | | Expert Report of Lee Loetz, Exhibit 3 | | |
| 11016 | | Expert Report of Lee Loetz, Exhibit 4 | | |
| 11017 | | Expert Report of Lee Loetz, Exhibit 5 | | |
| 11018 | | Expert Report of Lee Loetz, Exhibit 6 | | |
| 11019 | | Expert Report of Lee Loetz, Exhibit 7 | | |
| 11020 | | Expert Report of Lee Loetz, Exhibit 8 | | |
| 11021 | | Expert Report of Lee Loetz, Exhibit 9 | | |
| 11022 | | Expert Report of Lee Loetz, Exhibit 10 | | |
| 11023 | | Expert Report of Lee Loetz, Exhibit 11 | | |
| 11024 | | Expert Report of Lee Loetz, Exhibit 12 | | |
| 11025 | | Expert Report of Lee Loetz, Exhibit 13 | | |
| 11026 | | Expert Report of Lee Loetz, Exhibit 14 | | |
| 11027 | | Expert Report of Lee Loetz, Exhibit 15 | | |
| 11028 | | Expert Report of Lee Loetz, Exhibit 16 | | |
| 11029 | | Expert Report of Lee Loetz, Exhibit 17 | | |
| 11030 | | Expert Report of Lee Loetz, Exhibit 18 | | |
| 11031 | | Expert Report of Lee Loetz, Exhibit 19 | | |
| 11032 | | Expert Report of Lee Loetz, Exhibit 20 | | |
| 11033 | | Expert Report of Lee Loetz, Exhibit 21 | | |
| 11034 | | Expert Report of Lee Loetz, Exhibit 22 | | |
| 11035 | | Expert Report of Lee Loetz, Exhibit 23 | | |
| 11036 | | Expert Report of Lee Loetz, Exhibit 24 | | |
| 11037 | | Expert Report of Lee Loetz, Exhibit 25 | | |
| 11038 | | Expert Report of Lee Loetz, Exhibit 26 | | |
| 11039 | | Expert Report of Lee Loetz, Exhibit 27 | | |
| 11040 | | Expert Report of Lee Loetz, Exhibit 28 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|------------------------|-----------------|---------------|
| 11041 | | Expert Report of Lee Loetz, Exhibit 29 | | |
| 11042 | | Expert Report of Lee Loetz, Exhibit 30 | | |
| 11043 | | Expert Report of Lee Loetz, Exhibit 31 | | |
| 11044 | | Expert Report of Lee Loetz, Exhibit 32 | | |
| 11045 | | Expert Report of Lee Loetz, Exhibit 33 | | |
| 11046 | | Expert Report of Lee Loetz, Exhibit 34 | | |
| 11047 | | Expert Report of Lee Loetz, Exhibit 35 | | |
| 11048 | | Expert Report of Lee Loetz, Exhibit 36 | | |
| 11049 | | Expert Report of Lee Loetz, Exhibit 37 | | |
| 11050 | | Exhibit 1 to Expert Report of Walter Rantanen | | |
| 11051 | | Exhibit 2 to Expert Report of Walter Rantanen | | |
| 11052 | | Exhibit 3 to Expert Report of Walter Rantanen | | |
| 11053 | | Exhibit 4 to Expert Report of Walter Rantanen | | |
| 11054 | | Exhibit 5 to Expert Report of Walter Rantanen | | |
| 11055 | | Exhibit 5 to Expert Report of Walter Rantanen, Group A | | |
| 11056 | | Exhibit 5 to Expert Report of Walter Rantanen, Group B | | |
| 11057 | | Exhibit 5 to Expert Report of Walter Rantanen, Group C | | |
| 11058 | | Exhibit 5 to Expert Report of Walter Rantanen, Group D | | |
| 11059 | | Exhibit 5 to Expert Report of Walter Rantanen, Group E | | |
| 11060 | | Exhibit 5 to Expert Report of Walter Rantanen, Group F | | |
| 11061 | | Exhibit 5 to Expert Report of Walter Rantanen, Group G | | |
| 11062 | | Exhibit 5 to Expert Report of Walter Rantanen, Group H | | |
| 11063 | | Exhibit 5 to Expert Report of Walter Rantanen, Group I | | |
| 11064 | | Exhibit 5 to Expert Report of Walter Rantanen, Group J | | |
| 11065 | | Exhibit 5 to Expert Report of Walter Rantanen, Group K | | |
| 11066 | | Exhibit 5 to Expert Report of Walter Rantanen, Group L | | |
| 11067 | | Exhibit 5 to Expert Report of Walter Rantanen, Group M | | |
| 11068 | | Exhibit 5 to Expert Report of Walter Rantanen, Group N | | |
| 11069 | | Historical Trial Balances 1996-2000.xls, MGA3765665-MGA3765748 | | |
| 11070 | 9/15/2005 | Pay Statement; Letter; Royalty Statement, BRYANT 12125-BRYANT 12133 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 11071 | 12/26/2000 | Email, MGA 0005122 B-MGA 0005124 B | | |
| 11072 | 12/26/2000 | Email, MGA 0005137 B-MGA 0005140 B | | |
| 11073 | 11/1/2000 | Requisition, MGA 0008079-MGA 0008093 | | |
| 11074 | | Email, MGA 0000846 | | |
| 11075 | | Check Stub, MGA 0008847-MGA 0008850 | | |
| 11076 | 12/6/2000 | Email, MGA 0009085 B-MGA 0009086 B | | |
| 11077 | | Spreadsheet, MGA 0045192-MGA 0045386 | | |
| 11078 | | Spreadsheet, MGA 0060841-MGA 0060867 | | |
| 11079 | 1/20/2006 | Spreadsheet, MGA 0060868-MGA 0060984 | | |
| 11080 | 1/27/2006 | Spreadsheet, MGA 0061126-MGA 0061443 | | |
| 11081 | 1/24/2006 | Spreadsheet, MGA 0061915-MGA 0061924 | | |
| 11082 | 5/31/2001 | Spreadsheet, MGA 0066158-MGA 0066160 | | |
| 11083 | 00/00/2006 | Spreadsheet, MGA 0071119-MGA 0071290 | | |
| 11084 | 7/12/2004 | Spreadsheet, MGA 0148756-MGA 0148809 | | |
| 11085 | | Spreadsheet, MGA 0161645-MGA 0161746 | | |
| 11086 | 00/00/2004 | Spreadsheet, MGA 0164472-MGA 0164698 | | |
| 11087 | 00/00/2003 | Spreadsheet, MGA 0191166-MGA 0191169 | | |
| 11088 | | Year Plan, MGA 0215417-MGA 0215418 | | |
| 11089 | 00/00/2006 | Spreadsheet, MGA 0218606-MGA 0218669 | | |
| 11090 | | Spreadsheet, MGA 0222931-MGA 0222940 | | |
| 11091 | 08/00/2005 | Report, MGA 0228031-MGA 0228040 | | |
| 11092 | | Spreadsheet, MGA 0362703-MGA 0362804 | | |
| 11093 | | Spreadsheet, MGA 0362811-MGA 0362912 | | |
| 11094 | 00/00/2001 | Chart, MGA 0869519-MGA 0869524 | | |
| 11095 | 5/31/2004 | Statement of Operations, MGA 1628285-MGA 1628422 | | |
| 11096 | | Financial Statements, MGA 3714340-MGA 3717412 | | |
| 11097 | 10/26/2001 | Invoice; Royalty Statements, BRYANT 00753-BRYANT 00788 | | |
| 11098 | 2/16/1998 | Redacted Phone Bill, BRYANT 01429-BRYANT 01441 | | |
| 11099 | 2/16/1998 | Redacted Phone Bill, BRYANT 01442-BRYANT 01453 | | |
| 11100 | 0/0/2000 | Computer Image, M 0032611-M 0032614 | | |
| 11101 | 12/28/2000 | Email, MGA 0009138R-MGA 0009139R | | |
| 11102 | 8/29/2000 | Invoice, MGA 001293-MGA 001293 | | |
| 11103 | | Spreadsheet, MGA 0180884-MGA 0181009 | | |
| 11104 | 9/19/2003 | Email, MGA 0205711-MGA 0205711 | | |
| 11105 | 4/21/2006 | Email, MGA 0518289-MGA 0518290 | | |
| 11106 | 4/13/2006 | Email, MGA 0518305-MGA 0518306 | | |
| 11107 | 4/11/2006 | Email, MGA 0518309-MGA 0518310 | | |
| 11108 | 4/6/2006 | Email, MGA 0518311 | | |
| 11109 | 4/11/2000 | Email, MGA 0615580-MGA 0615584 | | |
| 11110 | | Invoice, MGA 0882970 | | |
| 11111 | 9/7/2006 | Email, MGA 1117526-MGA 1117527 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 11112 | 11/20/2003 | Email, MGA 2148969-MGA 2148970 | | |
| 11113 | 5/11/2001 | Email, MGA 3202308-MGA 3202312 | | |
| 11114 | 5/26/2000 | Day Planner, MGA 3816154 | | |
| 11115 | 11/6/2000 | Email, MGA HK 0009345-MGA HK 009346 | | |
| 11116 | 00/00/2001 | Cost List, MGA HK 0009347-MGA HK 009366 | | |
| 11117 | 3/15/2000 | Phone Bill, SABW-M 00099-SABW-M 00102 | | |
| 11118 | 5/15/2000 | Phone Bill, SABW-M 00103-SABW-M 00106 | | |
| 11119 | 7/15/2000 | Phone Bill, SABW-M 00111-SABW-M 00114 | | |
| 11120 | 10/15/2000 | Phone Bill, SABW-M 00145-SABW-M 00148 | | |
| 11121 | 8/22/2000 | Phone Bill, SABW-M 00347-SABW-M 00372 | | |
| 11122 | 11/19/2000 | Phone Bill, SABW-M 00399-SABW-M 00412 | | |
| 11123 | 12/19/2000 | Phone Bill, SABW-M 00413-SABW-M 00426 | | |
| 11124 | 9/11/2002 | Trademark Search Report, M 0902309-M 0902519 | | |
| 11125 | 9/11/2002 | Trademark Search Report, M 0902520-M 0902733 | | |
| 11126 | 9/11/2002 | Trademark Search Report, M 0902734-M 0902943 | | |
| 11127 | 9/11/2002 | Trademark Search Report, M 0902944-M 0903131 | | |
| 11128 | 9/11/2002 | Trademark Search Report, M 0903132-M 0903279 | | |
| 11129 | 9/11/2002 | Trademark Search Report, M 0903280-M 0903459 | | |
| 11130 | 9/11/2002 | Trademark Search Report, M 0903460-M 0903689 | | |
| 11131 | 9/11/2002 | Trademark Search Report, M 0903690-M 0903898 | | |
| 11132 | 9/11/2002 | Trademark Search Report, M 0903899-M 0904048 | | |
| 11133 | 9/11/2002 | Search Report, M 0904049-M 0904187 | | |
| 11134 | 9/11/2002 | Search Report, M 0904188-M 0904294 | | |
| 11135 | 9/11/2002 | Search Report, M 0904295-M 0904473 | | |
| 11136 | 9/20/2002 | Search Report, M 0904474-M 0904817 | | |
| 11137 | 9/20/2002 | Search Report, M 0904818-M 0904963 | | |
| 11138 | 10/15/2002 | Search Report, M 0904964-M 0905158 | | |
| 11139 | 10/15/2002 | Search Report, M 0905159-M 0905343 | | |
| 11140 | 10/15/2002 | Search Report, M 0905344-M 0905583 | | |
| 11141 | 11/26/2002 | Search Report, M 0905584-M 0905721 | | |
| 11142 | 11/25/2003 | Search Report, M 0905722-M 0905898 | | |
| 11143 | 8/19/2002 | Email/Search Report, M 0905899-M 0905900 | | |
| 11144 | 8/19/2002 | Email/Search Report, M 0905901-M 0905902 | | |
| 11145 | 1/2/2001 | Email, MGA 0006033 | | |
| 11146 | 12/22/2000 | Email, MGA 0615574-MGA 0615575 | | |
| 11147 | 1/11/2001 | Email, MGA 0615576-MGA 0615577 | | |
| 11148 | 12/26/2000 | Email, MGA 0835785-MGA 0835790 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|------------------------|-----------------|---------------|
| 11149 | 1/15/2001 | Email with Attachment, MGA 0835822-MGA 0835823 | | |
| 11150 | 11/1/2000 | Redacted Email, MGA 0868094 B | | |
| 11151 | 12/20/2000 | Email, MGA 0879483-MGA 0879487 | | |
| 11152 | 11/13/2000 | Email, MGA 0879935-MGA 0879938 | | |
| 11153 | 5/30/2000 | Email; Chart, MGA 0880457-MGA 0880465 | | |
| 11154 | 11/22/2000 | Email, MGA 0881891-MGA 0881892 | | |
| 11155 | 10/31/2005 | Legal Document, MGA 0885037-MGA 0885042 | | |
| 11156 | 8/12/2003 | Legal Document, MGA 0886191-MGA 0886206 | | |
| 11157 | 10/16/2000 | Product Development form, MGA 1028054-MGA 1028057 | | |
| 11158 | 3/2/2001 | Email, MGA 1073942-MGA 1073943 | | |
| 11159 | 5/9/2001 | Email, MGA 1074490-MGA 1074493 | | |
| 11160 | 5/7/2001 | Email, MGA 1074505-MGA 1074506 | | |
| 11161 | 1/17/2001 | Email, MGA 1144297-MGA 1144300 | | |
| 11162 | 6/1/2001 | Check Voucher; Invoice/ Purchase Orders, MGA 1476946-MGA 1476959 | | |
| 11163 | 11/16/2000 | Email, MGA 3511533 | | |
| 11164 | 0/00/00 | Photograph, BRYANT 10761 | | |
| 11165 | 6/28/2006 | Email, BRYANT 17413-BRYANT 17414 | | |
| 11166 | 7/7/2006 | Email, BRYANT 17450 | | |
| 11167 | 5/11/1998 | Registration of Fictitious Name, M 0001506-M 0001507 | | |
| 11168 | 12/29/1998 | Receipts, M 0001660 | | |
| 11169 | 12/29/1998 | Receipts, M 0001662 | | |
| 11170 | 2/5/1997 | Mattel Mezzanine, M 0013368 | | |
| 11171 | 11/2/2000 | Email, MGA 0000037 B-MGA 0000042 B | | |
| 11172 | 11/2/2000 | Redacted Email, MGA 0001519 B-MGA 0001524 B | | |
| 11173 | 11/10/2001 | Redacted Email, MGA 0009416 B-MGA 0009425 B | | |
| 11174 | 5/30/2003 | Email, MGA 0015205 | | |
| 11175 | 5/31/2003 | Email, MGA 0015329 | | |
| 11176 | 6/4/2003 | Email, MGA 0015654 | | |
| 11178 | 8/24/2001 | Email, MGA 0022227 | | |
| 11179 | 9/12/2001 | Email, MGA 0025283-MGA 0025292 | | |
| 11180 | 4/7/2004 | Email, MGA 0039498-MGA 0039499 | | |
| 11181 | 5/19/2004 | Email, MGA 0045653 | | |
| 11182 | 00/00/2001 | Product Development Status Report, MGA 0067587-MGA 0067714 | | |
| 11183 | 3/20/2007 | Email, MGA 0074536-MGA 0074539 | | |
| 11184 | 7/20/2003 | Weekly Status Summary, MGA 0184004-MGA 0184006 | | |
| 11185 | 5/31/2003 | Email, MGA 0188932-MGA 0188932 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 11186 | 3/18/2005 | Email, MGA 0206107-MGA 0206118 | | |
| 11187 | 3/21/2005 | Email, MGA 0226305-MGA 0226308 | | |
| 11188 | 6/9/2003 | Email, MGA 0282398 | | |
| 11189 | 8/25/2003 | Email, MGA 0292652 | | |
| 11190 | 3/18/2004 | Email, MGA 0302637-MGA 0302644 | | |
| 11191 | 7/7/2000 | Email, MGA 0615792-MGA 0615795 | | |
| 11192 | 12/11/2000 | Trademark Document Sheet, MGA 0800973-MGA 0800974 | | |
| 11194 | 11/15/2000 | Email, MGA 0879943-MGA 0879944 | | |
| 11195 | 11/10/2000 | Email, MGA 0881669-MGA 0881690 | | |
| 11196 | 11/6/2000 | Email, MGA 0886851 | | |
| 11197 | 9/13/2006 | Email, MGA 1108111-MGA 1108112 | | |
| 11198 | 12/6/2006 | Email, MGA 1118906 | | |
| 11199 | 10/16/2003 | Email, MGA 3434617-MGA 3434618 | | |
| 11200 | 11/4/2000 | Email, MGA 3786362 | | |
| 11201 | 11/15/2000 | Email, MGA 3787020 | | |
| 11202 | 11/16/2000 | Email, MGA 3787021 | | |
| 11203 | 11/30/2000 | Email, MGA 3787042-MGA 3787045 | | |
| 11204 | 11/30/2000 | Email, MGA 3809775-MGA 3809825 | | |
| 11206 | 11/7/2000 | Design Reference Sheet, MGA 3814826 | | |
| 11207 | 11/21/2000 | Agenda - Schedule - Calendar, MGA 3816159 | | |
| 11208 | 11/6/2000 | Email, MGA 3817940-MGA 3817942 | | |
| 11209 | 9/28/2000 | Agenda - Schedule - Calendar, MGA 3854187 | | |
| 11210 | 8/31/000 | Agenda - Schedule - Calendar, MGA 3854188 | | |
| 11211 | 11/7/2000 | Agenda - Schedule - Calendar, MGA 3857056-MGA 3857057 | | |
| 11212 | 11/00/2000 | Agenda - Schedule - Calendar, MGA 3857401-MGA 3857458 | | |
| 11213 | 11/2/2000 | Email, MGA 4013595-MGA 4013599 | | |
| 11214 | 11/7/2000 | Email, MGA 4016110-MGA 4016113 | | |
| 11215 | 11/15/2000 | Email, MGA 4018263-MGA 4018264 | | |
| 11216 | 11/27/2000 | Email, MGA 4033322-MGA 4033328 | | |
| 11217 | 11/3/2000 | Email, MGA 4036711-MGA 4036715 | | |
| 11218 | 11/29/2000 | Email, MGA 4036716 | | |
| 11219 | 11/14/2000 | Email, MGA 4040931-MGA 4040936 | | |
| 11220 | 7/30/2001 | Email, MGA 4477736-MGA 4477741 | | |
| 11221 | 11/17/2000 | Meeting Notes, MGA 4487184-MGA 4487186 | | |
| 11222 | 11/16/2000 | Email, MGA 4503860-MGA 4503861 | | |
| 11223 | 11/14/2000 | Email, MGA 4504418-MGA 4504419 | | |
| 11224 | 00/00/2002 | Chart, MGA 4530351-MGA 4530358 | | |
| 11225 | 12/31/2001 | Royalty Statement, BRYANT 02615 | | |
| 11226 | 12/31/2003 | Royalty Statement, BRYANT 02620-BRYANT 02624 | | |
| 11227 | 11/2/2001 | Check Stub, BRYANT 02625-BRYANT 02626 | | |
| 11228 | 12/31/2002 | Royalty Statement, BRYANT 02907-BRYANT 02910 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|------------------------|-----------------|---------------|
| 11229 | 3/31/2002 | Royalty Statement, BRYANT 04863 | | |
| 11230 | 4/28/2006 | Letter with Attachment, BRYANT 12066-BRYANT 12074 | | |
| 11231 | 2/6/2002 | Invoice, KMW-M 007082 | | |
| 11232 | 12/13/2000 | Email, MGA 0009047-MGA 0009048 | | |
| 11233 | 11/27/2000 | Email, MGA 0009217 | | |
| 11234 | 1/14/2001 | Email, MGA 0010132 | | |
| 11235 | 6/16/2003 | Copyright Document, MGA 001310 | | |
| 11236 | 5/31/2001 | Email, MGA 0046269-MGA 0046270 | | |
| 11237 | 4/24/2001 | Email, MGA 0047398 | | |
| 11238 | 5/4/2001 | Email, MGA 0052019-MGA 0052022 | | |
| 11239 | 9/30/2005 | Royalty Statement, MGA 3720918-MGA 3720942 | | |
| 11240 | 3/31/2006 | Royalty Statement, MGA 3720955-MGA 3720966 | | |
| 11241 | 9/30/2005 | Email, MGA 4001180-MGA 4001181 | | |
| 11242 | 1/2/2001 | Email; Photographs, MGA HK 0007843-MGA HK 0007845 | | |
| 11243 | 12/21/2003 | Article, FL 0672-FL 0674 | | |
| 11244 | 12/3/2003 | Article, M 0045845-M 0045846 | | |
| 11245 | 11/2/2000 | Email , MGA 0009407 B-MGA 0009412 B | | |
| 11246 | 4/11/2001 | Personnel File, MGA 001311-MGA 001312 | | |
| 11247 | 2/19/2004 | Email , MGA 0016303-MGA 0016305 | | |
| 11248 | 5/4/2001 | Email, MGA 0069266-MGA 0069268 | | |
| 11249 | 2/22/2004 | Email, MGA 0140433-MGA 0140439 | | |
| 11250 | 3/16/2004 | Email, MGA 0141662-MGA 0141665 | | |
| 11251 | 9/19/2006 | Email, MGA 0146748-MGA 0146749 | | |
| 11252 | 10/11/2004 | Email, MGA 0147759-MGA 0147760 | | |
| 11253 | 11/29/2002 | News Article, MGA 0178548-MGA 0178551 | | |
| 11254 | 1/23/2003 | Email, MGA 0185947-MGA 0185948 | | |
| 11255 | 6/27/2003 | Email, MGA 0188938-MGA 0188940 | | |
| 11256 | 2/21/2005 | Email, MGA 0204979-MGA 0204980 | | |
| 11257 | 6/4/2003 | Email, MGA 0432440 | | |
| 11258 | 2/24/2003 | Patent Application, MGA 0825483-MGA 0825495 | | |
| 11259 | 4/6/2003 | News Article, MGA 0835512-MGA 0835513 | | |
| 11260 | 8/12/2003 | Legal Document, MGA 0886062-MGA 0886086 | | |
| 11261 | 10/1/2002 | MGA Restructuring, MGA 1480182-MGA 1480185 | | |
| 11262 | 10/2/2000 | Email, MGA 3708206-MGA 3708297 | | |
| 11263 | 10/28/2003 | Email, MGA 3774648-MGA 3774651 | | |
| 11264 | 6/19/2005 | Email, MGA 3774870-MGA 3774872 | | |
| 11265 | 8/25/2006 | Email, MGA 3775226-MGA 3775228 | | |
| 11266 | | List, MGA 3787280-MGA 3787284 | | |
| 11267 | 12/26/2000 | Email, MGA 3809663-MGA 3809665 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|-------------------------|-----------------|---------------|
| 11268 | 10/4/2000 | Email/Agreement, MGA 3866105-MGA 3866116 | | |
| 11269 | 6/21/2001 | Email, MGA 4001740 | | |
| 11270 | 1/30/2002 | Email, MGA 4006200 | | |
| 11271 | 12/30/2004 | Email, MGA 4009313-MGA 4009315 | | |
| 11272 | 12/30/2004 | Email/Resume, MGA 4009316-MGA 4009318 | | |
| 11273 | 1/28/2001 | Email, MGA 4012893 | | |
| 11274 | 3/00/2001 | Business Plan, MGA 4018190-MGA 4018212 | | |
| 11275 | 12/9/2002 | Email, MGA 4050284-MGA 4050286 | | |
| 11276 | 10/16/2000 | Email, MGA HK 0002365-MGA HK 0002366 | | |
| 11277 | 10/31/2000 | Email, MGA HK 0004434-MGA HK 0004437 | | |
| 11278 | | Notes, BRYANT 00333 | | |
| 11279 | | Drawing, BRYANT 00340 | | |
| 11280 | | Drawing, BRYANT 00688 | | |
| 11281 | | Drawing, BRYANT 00933-BRYANT 00936 | | |
| 11282 | 3/16/1998 | Redacted Phone Bill, BRYANT 01454-BRYANT 01465 | | |
| 11283 | | Royalty Statement, BRYANT 02911-BRYANT 02915 | | |
| 11284 | 4/28/2004 | Phone-Call Transcript, BRYANT 15602 | | |
| 11285 | 10/19/2001 | Vendor Quote, KMW-L 00413 | | |
| 11286 | 11/23/2000 | Vendor Quote, KMW-L 00418 | | |
| 11287 | 11/23/2000 | Vendor Quote, KMW-L 00419 | | |
| 11288 | 11/23/2000 | Vendor Quote, KMW-L 00420-KMW-L 00421 | | |
| 11289 | 11/27/2000 | Vendor Quote, KMW-L 00422-KMW-L 00424 | | |
| 11290 | | Notes; Design Reference Sheet; Patterns, KMW-M 002863-KMW-M 002868 | | |
| 11291 | | Notes; Drawing; Patterns; Design Reference Sheet, KMW-M 002869-KMW-M 002883 | | |
| 11292 | | Notes; Drawing; Patterns; Design Reference Sheet, KMW-M 002884-KMW-M 002895 | | |
| 11293 | | Notes; Drawing; Patterns; Design Reference Sheet, KMW-M 002896-KMW-M 002904 | | |
| 11294 | | Notes; Drawing; Patterns; Design Reference Sheet, KMW-M 002905-KMW-M 002911 | | |
| 11296 | | Drawing, M 0001165-M 0001167 | | |
| 11297 | | Video of Tokyo Toy Fair 2001 (Bratz) taken by Joan Gaynor, M 0110717 | | |
| 11298 | 11/13/2000 | Email, MGA 000048 | | |
| 11299 | 12/18/2000 | Email, MGA 000108 | | |
| 11300 | 12/22/2000 | Email; Photographs, MGA 000172-MGA 000182 | | |
| 11301 | 1/2/2001 | Email; Product Schedule, MGA 000358-MGA 000361 | | |
| 11302 | 12/26/2000 | Redacted Email, MGA 000492 B-MGA 000497 B | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|------------------------|-----------------|---------------|
| 11303 | 10/13/2000 | Check Stub, MGA 000717 | | |
| 11304 | 12/19/2000 | Vendor Invoice, MGA 001422 | | |
| 11305 | 12/19/2000 | Vendor Invoice, MGA 001425 | | |
| 11306 | 12/10/2002 | Email with Attachment, MGA 0029877-MGA 0029880 | | |
| 11307 | 12/19/2000 | Email, MGA 0046430-MGA 0046432 | | |
| 11308 | 12/18/2000 | Email with Attachment, MGA 0046438-MGA 0046456 | | |
| 11309 | 11/27/2000 | Email with Attachment, MGA 0046552-MGA 0046553 | | |
| 11310 | 11/22/2000 | Email with Attachment, MGA 0046573-MGA 0046577 | | |
| 11311 | 11/22/2000 | Email, MGA 0046578-MGA 0046579 | | |
| 11312 | 11/21/2000 | Email, MGA 0046617 | | |
| 11313 | 11/20/2000 | Email with Attachment, MGA 0046631-MGA 0046632 | | |
| 11314 | 11/18/2000 | Email with Attachment, MGA 0046636-MGA 0046637 | | |
| 11315 | 10/31/2000 | Email, MGA 0046668 | | |
| 11316 | 12/29/2000 | Email, MGA 0048082-MGA 0048088 | | |
| 11317 | 1/2/2001 | Email, MGA 0048346-MGA 0048346 | | |
| 11318 | 12/29/2000 | Email with Attachment, MGA 0048453-MGA 0048464 | | |
| 11319 | 3/29/2001 | Email, MGA 0049286-MGA 0049287 | | |
| 11320 | | Expense Report, MGA 005051 B-MGA 005052 B | | |
| 11321 | 12/21/2000 | Email, MGA 005060-MGA 005061 | | |
| 11322 | 12/7/2000 | Email, MGA 0050698-MGA 0050699 | | |
| 11323 | 12/13/2000 | Email with Attachments, MGA 0051634-MGA 0051644 | | |
| 11324 | 1/11/2001 | Email with Attachments, MGA 0051906-MGA 0051907 | | |
| 11325 | 12/18/2000 | Email, MGA 006398 | | |
| 11326 | 10/27/2000 | Email, MGA 0065336-MGA 0065338 | | |
| 11327 | 12/13/2000 | Email, MGA 004637-MGA 004638 | | |
| 11328 | 8/18/2000 | Email, MGA 0065476 | | |
| 11329 | 12/26/2000 | Email, MGA 0065510-MGA 0065514 | | |
| 11330 | 11/28/2000 | Email, MGA 0065538-MGA 0065538 | | |
| 11331 | 3/0/2003 | Check Register, MGA 0065828-MGA 0065930 | | |
| 11332 | 11/3/2000 | Email, MGA 0066277-MGA 0066278 | | |
| 11333 | 12/22/2000 | Email, MGA 0066282-MGA 0066284 | | |
| 11334 | 1/2/2001 | Email, MGA 0066596-MGA 0066601 | | |
| 11335 | 11/1/2000 | Email, MGA 0067505-MGA 0067508 | | |
| 11336 | 11/2/2000 | Email with Attachment, MGA 0067840-MGA 0067847 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|-------------------------|-----------------|---------------|
| 11337 | 11/10/2000 | Email with Attachment, MGA 0067928-MGA 0067949 | | |
| 11338 | 12/6/2000 | Email with Attachments, MGA 0068649-MGA 0068658 | | |
| 11339 | 12/21/2000 | Email, MGA 0069711-MGA 0069713 | | |
| 11340 | 10/10/2000 | Invoice, MGA 0072010-MGA 0072011 | | |
| 11341 | 8/31/2000 | Check Voucher; Invoice; Purchase Order; Requisition, MGA 0072012-MGA 0072015 | | |
| 11342 | 12/2/2003 | Trademark Registration, MGA 0800547-MGA 0800549 | | |
| 11343 | 2/12/2002 | Trademark Registration, MGA 0802698-MGA 0802700 | | |
| 11344 | 7/2/2002 | Trademark Registration, MGA 0804789-MGA 0804791 | | |
| 11345 | 2/12/2002 | Trademark Registration, MGA 0804830-MGA 0804830 | | |
| 11346 | 2/12/2002 | Trademark Registration, MGA 0804855-MGA 0804855 | | |
| 11347 | 12/22/2000 | Email, MGA 0834291 | | |
| 11348 | 12/22/2000 | Email, MGA 0834295 | | |
| 11349 | 12/26/2000 | Email, MGA 0834308 | | |
| 11350 | 12/27/2000 | Email, MGA 0834346 | | |
| 11351 | 12/1/2000 | Email, MGA 0836572 | | |
| 11352 | 12/12/2000 | Email with Attachments, MGA 0836635-MGA 0836639 | | |
| 11353 | | Photographs, MGA 0837246-MGA 0837251 | | |
| 11354 | 12/27/2000 | Email, MGA 0837551 | | |
| 11355 | 7/17/07 | Copyright Supplemental Registrations, MGA 0842202-MGA 0842208 | | |
| 11356 | 4/18/2003 | Email, MGA 1474347-MGA 1474348 | | |
| 11357 | 12/19/2002 | Email, MGA 1628517-MGA 1628519 | | |
| 11358 | 12/17/2003 | Email, MGA 3499424-MGA 3499425 | | |
| 11359 | 6/30/2004 | Royalty Statement , MGA 3720893-MGA 3720905 | | |
| 11360 | 10/14/1996 | Isaac Larian Tax Return, MGA 3811849-MGA 3811854 | | |
| 11361 | 3/13/2002 | Email, MGA 3844746-MGA 3844748 | | |
| 11362 | 11/21/2001 | Email, MGA 4004436 | | |
| 11363 | 10/18/2000 | Email, MGA 4036936-MGA 4036972 | | |
| 11364 | 10/27/2000 | Email, MGA HK 0001926-MGA HK 0001930 | | |
| 11365 | 12/13/2000 | Email, MGA HK 0002296-MGA HK 0002297 | | |
| 11366 | 12/21/2000 | Email, MGA HK 0004408-MGA HK 0004410 | | |
| 11367 | 11/16/2000 | Email, MGA HK 0009210-MGA HK 0009211 | | |
| 11368 | 11/3/2000 | Email, MGA HK 0009377-MGA HK 0009382 | | |
| 11369 | 1/17/2002 | Invoice, ML1FR 000025-ML1FR 000030 | | |
| 11370 | 6/18/2003 | Copyright Document, SABW-L 00013 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|-------------------------|-----------------|---------------|
| 11371 | 1/3/2001 | Invoice, SABW-L 00014 | | |
| 11372 | 11/27/2000 | Invoice, SABW-L 00016-SABW-L 00017 | | |
| 11373 | 11/1/2000 | Email, SABW-L 00037-SABW-L 00039 | | |
| 11374 | | Note, SABW-M 00430 | | |
| 11375 | 11/7/2000 | Design Reference Sheet, SH 0094-SH 0095 | | |
| 11376 | 9/29/2000 | Cancelled Check, UB 0011 | | |
| 11377 | 9/29/2000 | Cancelled Check, UB 0012 | | |
| 11378 | 11/10/2000 | Cancelled Check, UB 0019 | | |
| 11379 | 12/8/2000 | Cancelled Check, UB 0023 | | |
| 11380 | 1/12/2001 | Cancelled Check, UB 0028 | | |
| 11381 | 1/19/2001 | Cancelled Check, UB 0030 | | |
| 11382 | 10/19/2001 | Cancelled Check, UB 0088 | | |
| 11383 | 07/00/2000 | Bank Statement, UB 0112 B-UB 0116 B | | |
| 11384 | 08/00/2000 | Bank Statement, UB 0117 B-UB 0121 B | | |
| 11385 | 11/00/2000 | Bank Statement, UB 0132 B-UB 0136 B | | |
| 11386 | 12/00/2000 | Bank Statement, UB 0137 B-UB 0141 B | | |
| 11387 | 01/00/2001 | Bank Statement, UB 0142 B-UB 0146 B | | |
| 11388 | 02/00/2001 | Bank Statement, UB 0147 B-UB 0151 B | | |
| 11389 | 03/00/2001 | Bank Statement, UB 0152 B-UB 0156 B | | |
| 11390 | 04/00/2001 | Bank Statement, UB 0157 B-UB 0161 B | | |
| 11391 | 05/00/2001 | Bank Statement, UB 0162 B-UB 0166 B | | |
| 11392 | 06/00/2001 | Bank Statement, UB 0167 B-UB 0170 B | | |
| 11393 | 07/00/2001 | Bank Statement, UB 0171 B-UB 0175 B | | |
| 11394 | 08/00/2001 | Bank Statement, UB 0176 B-UB 0180 B | | |
| 11395 | 09/00/2001 | Bank Statement, UB 0181 B-UB 0184 B | | |
| 11396 | 10/00/2001 | Bank Statement, UB 0185 B-UB 0189 B | | |
| 11397 | 11/00/2001 | Bank Statement, UB 0190 B-UB 0193 B | | |
| 11398 | 12/00/2001 | Bank Statement, UB 0194 B-UB 0198 B | | |
| 11399 | 3/17/2008 | Angel Gomez Rebuttal Expert Report | | |
| 11400 | 3/17/2008 | Kenneth Hollander Rebuttal Expert Report | | |
| 11401 | 3/17/2008 | Rebuttal Expert Report of Robert Lind | | |
| 11402 | 3/17/2008 | Rebuttal Expert Report of Michael Wagner | | |
| 11403 | 3/17/2008 | Rebuttal Expert Report of Lee Loetz | | |
| 11404 | 3/17/2008 | Rebuttal Expert Report of HeaTher McComb | | |
| 11405 | 3/17/2008 | Rebuttal Expert Report of Ginger McRae | | |
| 11406 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff | | |
| 11407 | 3/17/2008 | Rebuttal Expert Report of Carol Scott | | |
| 11408 | 3/17/2008 | Rebuttal Expert Report of Denise Van Patten | | |
| 11409 | 3/17/2008 | Rebuttal Expert Report of Denise Van Patten-Exhibit 1 | | |
| 11410 | 3/17/2008 | Rebuttal Expert Report of Denise Van Patten-Exhibit 2 | | |
| 11411 | 3/17/2008 | Rebuttal Expert Report of Denise Van Patten-Exhibit 3 | | |
| 11412 | 3/17/2008 | Rebuttal Expert Report of Denise Van Patten-Exhibit 4 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 11413 | 3/17/2008 | Rebuttal Expert Report of Denise Van Patten-Exhibit 5 | | |
| 11414 | 3/17/2008 | Rebuttal Expert Report of Denise Van Patten-Exhibit 6 | | |
| 11415 | 3/17/2008 | Rebuttal Expert Report of Denise Van Patten-Exhibit 7 | | |
| 11416 | 3/17/2008 | Rebuttal Expert Report of Denise Van Patten-Exhibit 8 | | |
| 11417 | 3/17/2008 | Rebuttal Expert Report of Denise Van Patten-Exhibit 9 | | |
| 11418 | 3/17/2008 | Rebuttal Expert Report of Denise Van Patten-Exhibit 10 | | |
| 11419 | 3/17/2008 | Rebuttal Expert Report of Denise Van Patten-Exhibit 11 | | |
| 11420 | 3/17/2008 | Rebuttal Expert Report of Denise Van Patten-Exhibit 12 | | |
| 11421 | 3/17/2008 | Rebuttal Expert Report of Denise Van Patten-Exhibit 13 | | |
| 11422 | 3/17/2008 | Rebuttal Expert Report of Denise Van Patten-Exhibit 14 | | |
| 11423 | 3/17/2008 | Rebuttal Expert Report of Denise Van Patten-Exhibit 15 | | |
| 11424 | 3/17/2008 | Rebuttal Expert Report of Denise Van Patten-Exhibit 16 | | |
| 11425 | 3/17/2008 | Rebuttal Expert Report of Denise Van Patten-Exhibit 17 | | |
| 11426 | 3/17/2008 | Rebuttal Expert Report of Denise Van Patten-Exhibit 18 | | |
| 11427 | 3/17/2008 | Rebuttal Expert Report of Denise Van Patten-Exhibit 19 | | |
| 11428 | 3/17/2008 | Rebuttal Expert Report of Denise Van Patten-Exhibit 20 | | |
| 11429 | 3/17/2008 | Rebuttal Expert Report of Denise Van Patten-Exhibit 21 | | |
| 11430 | 3/17/2008 | Rebuttal Expert Report of Denise Van Patten-Exhibit 22 | | |
| 11431 | 3/17/2008 | Rebuttal Expert Report of Denise Van Patten-Exhibit 23 | | |
| 11432 | 3/17/2008 | Rebuttal Expert Report of Denise Van Patten-Exhibit 24 | | |
| 11433 | 3/17/2008 | Rebuttal Expert Report of Michael Wagner-Tab A | | |
| 11434 | 3/17/2008 | Rebuttal Expert Report of Michael Wagner-Tab B | | |
| 11435 | 3/17/2008 | Rebuttal Expert Report of Michael Wagner-Tab C | | |
| 11436 | 3/17/2008 | Rebuttal Expert Report of Michael Wagner-Tab | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---|---|---|---|---|
| | | D | | |
| 11437 | 3/17/2008 | Rebuttal Expert Report of Michael Wagner-Tab E | | |
| 11438 | 3/17/2008 | Rebuttal Expert Report of Michael Wagner-Tab F | | |
| 11439 | 3/17/2008 | Rebuttal Expert Report of Michael Wagner-Tab G | | |
| 11440 | 3/17/2008 | Rebuttal Expert Report of Angel Gomez-Exhibit 1 | | |
| 11441 | 3/17/2008 | Rebuttal Expert Report of Angel Gomez-Exhibit 2 | | |
| 11442 | 3/17/2008 | Rebuttal Expert Report of Lee Loetz-Exhibit 1 | | |
| 11443 | 3/17/2008 | Rebuttal Expert Report of Lee Loetz-Exhibit 2 | | |
| 11444 | 3/17/2008 | Rebuttal Expert Report of Lee Loetz-Exhibit 3 | | |
| 11445 | 3/17/2008 | Rebuttal Expert Report of Lee Loetz-Exhibit 4 | | |
| 11446 | 3/17/2008 | Rebuttal Expert Report of Lee Loetz-Exhibit 5 | | |
| 11447 | 3/17/2008 | Rebuttal Expert Report of HeaTher McComb-Exhibit 1 | | |
| 11448 | 3/17/2008 | Rebuttal Expert Report of HeaTher McComb-Exhibit 2 | | |
| 11449 | 3/17/2008 | Rebuttal Expert Report of Ginger McRae-Exhibit A | | |
| 11450 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit A | | |
| 11451 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit B | | |
| 11452 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit C | | |
| 11453 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit D | | |
| 11454 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit E | | |
| 11455 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit F | | |
| 11456 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit G | | |
| 11457 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit H | | |
| 11458 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit I | | |
| 11459 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit J | | |
| 11460 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit K | | |
| 11461 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit L | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|-------------------------|-----------------|---------------|
| 11462 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit M | | |
| 11463 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit N | | |
| 11464 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit O | | |
| 11465 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit P | | |
| 11466 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit Q | | |
| 11467 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit R | | |
| 11468 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit S | | |
| 11469 | 3/17/2008 | Rebuttal Expert Report of Nicholas Mirzoeff-Exhibit T | | |
| 11470 | 3/17/2008 | Rebuttal Expert Report of Carol Scott-Exhibit 1 | | |
| 11471 | 6/18/2001 | U.S. Copyright office form VA, VA 1-090-287 Registration of Jade Doll Configuration, Accessories and Packaging | | |
| 11472 | 3/28/2005 | U.S. Copyright office form CA, VA 1-301-533 Registration of Jade Doll Configuration, Accessories and Packaging | | |
| 11473 | 12/22/2003 | U.S. Copyright office form VA, VA 1-218-487 Registration of Jade Drawing | | |
| 11474 | 3/28/2005 | U.S. Copyright office form CA, VA 1-301-529 Registration of Jade Drawing | | |
| 11475 | 6/18/2001 | U.S. Copyright office form VA, VA 1-090-288 Registration of Sasha Doll Configuration, Accessories and Packaging | | |
| 11476 | 3/28/2005 | U.S. Copyright office form CA, VA 1-301-534 Registration of Sasha Doll Configuration, Accessories and Packaging | | |
| 11477 | 12/22/2003 | U.S. Copyright office form VA, VA 1-218-488 Registration of Sasha Drawing | | |
| 11478 | 3/28/2005 | U.S. Copyright office form CA, VA 1-301-530 Registration of Sasha Drawing | | |
| 11479 | 6/18/2001 | U.S. Copyright office form VA, VA 1-090-289 Registration of Cloe Doll Configuration, Accessories and Packaging | | |
| 11480 | 3/28/2005 | U.S. Copyright office form CA, VA 1-301-535 Registration of Cloe Doll Configuration, Accessories and Packaging | | |
| 11481 | 12/22/2003 | U.S. Copyright office form VA, VA 1-218-490 Registration of Cloe Drawing | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|-------------------------|-----------------|---------------|
| 11482 | 3/28/2005 | U.S. Copyright office form CA, VA 1-301-531 Registration of Cloe Drawing | | |
| 11483 | 6/18/2001 | U.S. Copyright office form VA, VA 1-098-290 Registration of Yasmin Doll Configuration, Accessories and Packaging | | |
| 11484 | 3/28/2005 | U.S. Copyright office form CA, VA 1-301-536 Registration of Yasmin Doll Configuration, Accessories and Packaging | | |
| 11485 | 12/22/2003 | U.S. Copyright office form VA, VA 1-218-491 Registration of Yasmin Drawing | | |
| 11486 | 3/28/2005 | U.S. Copyright office form CA, VA 1-301-532 Registration of Yasmin Drawing | | |
| 11487 | 12/22/2003 | U.S. Copyright office form VA, VA 1-218-489 Registration of Bratz Group Drawing | | |
| 11488 | 3/28/2005 | U.S. Copyright office form CA, VA 1-301-528 Registration of Bratz Group Drawing | | |
| 11489 | 3/25/2002 | U.S. Copyright office form VA, VA 1-148-305 Registration of Bratz Doll Sculpture (Female) | | |
| 11490 | 3/28/2005 | U.S. Copyright office form CA, VA 1-301-537 Registration of Bratz Doll Scupture (Female) | | |
| 11491 | 1/25/2006 | U.S. Copyright office form VA, VA 1-340-165 Registration of Bratz Passion 4 Fashion Packaging Style Guide Fall 2006 | | |
| 11492 | 1/25/2006 | U.S. Copyright office form VA, VA 1-340-167 Registration of Bratz Rock Angelz Packaging Style Guide Fall 2005 | | |
| 11493 | 1/25/2006 | U.S. Copyright office form VA, VA 1-340-168 Registration of Bratz Genie Magic Style Guide | | |
| 11494 | 1/25/2006 | U.S. Copyright office form VA, VA 1-340-169 Registration of Bratz Genie Magic Style Guide Spring 2006 | | |
| 11495 | 1/25/2006 | U.S. Copyright office form VA, VA 1-340-170 Registration of Bratz Passion 4 Fashion Style Guide | | |
| 11496 | 2/1/2006 | U.S. Copyright office form VA, VA 1-334-487 Registration of Bratz Campfire Packaging Style Guide Holiday 2005 | | |
| 11497 | 2/1/2006 | U.S. Copyright office form VA, VA 1-334-488 Registration of Bratz Ooh La La Packaging Style Guide Holiday 2005 | | |
| 11498 | 3/1/2004 | U.S. Copyright office form VA, VA 1-233-273 Registration of Bratz Purse Style Guide | | |
| 11499 | 2/2/2004 | U.S. Copyright office form VA, VA 1-233-104 Registration of Bratz Stylin Send-its! A Book with 32 Postcards | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|-------------------------|-----------------|---------------|
| 11500 | 6/18/2001 | U.S. Copyright office form VA, VA 1-090-287 Registration of Jade Doll Configuration, Accessories and Packaging | | |
| 11501 | 3/28/2005 | U.S. Copyright office form CA, VA 1-301-533 Registration of Jade Doll Configuration, Accessories and Packaging | | |
| 11502 | 12/22/2003 | U.S. Copyright office form VA, VA 1-218-487 Registration of Jade Drawing | | |
| 11503 | 3/28/2005 | U.S. Copyright office form CA, VA 1-301-529 Registration of Jade Drawing | | |
| 11504 | 6/18/2001 | U.S. Copyright office form VA, VA 1-090-288 Registration of Sasha Doll Configuration, Accessories and Packaging | | |
| 11505 | 3/28/2005 | U.S. Copyright office form CA, VA 1-301-534 Registration of Sasha Doll Configuration, Accessories and Packaging | | |
| 11506 | 12/22/2003 | U.S. Copyright office form VA, VA 1-218-488 Registration of Sasha Drawing | | |
| 11507 | 3/28/2005 | U.S. Copyright office form CA, VA 1-301-530 Registration of Sasha Drawing | | |
| 11508 | 6/18/2001 | U.S. Copyright office form VA, VA 1-090-289 Registration of Cloe Doll Configuration, Accessories and Packaging | | |
| 11509 | 3/28/2005 | U.S. Copyright office form CA, VA 1-301-535 Registration of Cloe Doll Configuration, Accessories and Packaging | | |
| 11510 | 12/22/2003 | U.S. Copyright office form VA, VA 1-218-490 Registration of Cloe Drawing | | |
| 11511 | 3/28/2005 | U.S. Copyright office form CA, VA 1-301-531 Registration of Cloe Drawing | | |
| 11512 | 6/18/2001 | U.S. Copyright office form VA, VA 1-090-290 Registration of Yasmin Doll Configuration, Accessories and Packaging | | |
| 11513 | 3/28/2005 | U.S. Copyright office form CA, VA 1-301-536 Registration of Yasmin Doll Configuration, Accessories and Packaging | | |
| 11514 | 12/22/2003 | U.S. Copyright office form VA, VA 1-218-491 Registration of Yasmin Drawing | | |
| 11515 | 3/28/2005 | U.S. Copyright office form CA, VA 1-301-532 Registration of Yasmin Drawing | | |
| 11516 | 12/22/2003 | U.S. Copyright office form VA, VA 1-218-489 Registration of Bratz Group Drawing | | |
| 11517 | 3/28/2005 | U.S. Copyright office form CA, VA 1-301-528 Registration of Bratz Group Drawing | | |
| 11518 | 3/25/2002 | U.S. Copyright office form VA, VA 1-148-305 Registration of Bratz Doll Sculpture (Female) | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 11519 | 3/28/2005 | U.S. Copyright office form CA, VA 1-301-537 Registration of Bratz Doll Scupture (Female) | | |
| 11520 | 1/25/2006 | U.S. Copyright office form VA, VA 1-340-165 Registration of Bratz Passion 4 Fashion Packaging Style Guide Fall 2006 | | |
| 11521 | 3/23/2004 | Email, M 0059796 | | |
| 11522 | 12/31/20006 | Native File:  Consolidated Statement of Operations.XLS, MGA 3710834 | | |
| 11523 | 7/31/2007 | Native File:  Consolidated Statement of Operations.XLS, MGA 3713507 | | |
| 11524 | 7/7/2007 | Native File:  MGA forecasts 6-1-07.XLS, MGA 3765749 | | |
| 11525 | 12/12/2006 | Native File:  2006 Monthly Statement of Operations.XLS, MGA 3711608 | | |
| 11526 | 00/00/00 | Native File:  2007 YTD Monthly Statement of Operations.XLS, MGA 3714340 | | |
| 11527 | 12/31/2005 | Native File:  2005 Consolidated Statement of Operations.XLS, MGA 3710565 | | |
| 11528 | 00/00/2001 | Native File:  2001 Sales By SKU.XLS, MGA 3718299 | | |
| 11529 | 00/00/2002 | Native File:  2002 Sales By SKU.XLS, MGA 3718376 | | |
| 11530 | 00/00/2003 | Native File:  2003 Sales By SKU.XLS, MGA 3718482 | | |
| 11531 | 00/00/2005 | Native File:  2005 Sales By SKU.XLS, MGA 3718968 | | |
| 11532 | 00/00/2006 | Native File:  2006 Sales By SKU.XLS, MGA 3719329 | | |
| 11533 | 00/00/2007 | Native File:  2007 October YTD Sales By Item.XLS, MGA 3745688 | | |
| 11534 | 6/30/2007 | Native File:  License Payment Log.XLS, MGA 3743606 | | |
| 11535 | 3/31/2003 | Native File:  2003 Carter Bryant Royalty Statement.XLS, MGA 3720823 | | |
| 11536 | 3/31/2004 | Native File:  2004 Carter Bryant Royalty Statement.XLS, MGA 3720881 | | |
| 11537 | 3/31/2005 | Native File:  2005 Carter Bryant Royalty Statement.XLS, MGA 3720932 | | |
| 11538 | 3/31/2006 | Native File:  2006 Carter Bryant Royalty Statement.XLS, MGA 3720981 | | |
| 11539 | 3/31/2007 | Native File:  2007 Carter Bryant Royalty Statement.XLS, MGA 3721053 | | |
| 11540 | 3/31/2003 | Native File:  2003 Lovins Royalty Report.XLS, MGA 3720787 | | |
| 11541 | 3/31/2004 | Native File:  2004 Lovins Royalty Report.XLS, MGA 3720794 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 11542 | 3/31/2005 | Native File:  2005 Lovins Royalty Report.XLS, MGA 3720798 | | |
| 11543 | 3/31/2006 | Native File:  2006 Lovins Royalty Report.XLS, MGA 3720802 | | |
| 11544 | 3/31/2007 | Native File:  2007 Lovins Royalty Report.XLS, MGA 3720806 | | |
| 11545 | 3/31/2004 | Native File:  2004 Parinchy Royalty Report.XLS, MGA 3720809 | | |
| 11546 | 3/31/2005 | Native File:  2005 Parinchy Royalty Report.XLS, MGA 3720813 | | |
| 11547 | 3/31/2006 | Native File:  2006 Parinchy Royalty Report.XLS, MGA 3720817 | | |
| 11548 | 3/31/2007 | Native File:  2007 Parinchy Royalty Report.XLS, MGA 3720821 | | |
| 11549 | 12/31/2001 | Native File:  2001 Consolidated Statement of Operations.XLS, MGA 3709872-MGA 3709924 | | |
| 11550 | 12/31/2003 | Native File:  2003 Monthly Statement of Operations.XLS, MGA 3710236 | | |
| 11551 | 00/00/2002 | Native File:  tooling Costs and Depreciation.XLS, MGA 3720189 | | |
| 11552 | 00/00/2001 | Native File:  2001 Sales Returns By SKU.XLS, MGA 3717766 | | |
| 11553 | 00/00/2002 | Native File:  2002 Sales Returns By SKU.XLS, MGA 3717823 | | |
| 11554 | 00/00/2003 | Native File:  2003 Sales Returns By SKU.XLS, MGA 3717880 | | |
| 11555 | 00/00/2004 | Native File:  2004 Sales Returns By SKU.XLS, MGA 3717950 | | |
| 11556 | 00/00/2005 | Native File:  2005 Sales Returns By SKU.XLS, MGA 3718058 | | |
| 11557 | 00/00/2006 | Native File:  2006 Sales Returns By SKU.XLS, MGA 3718161 | | |
| 11558 | 10/00/2007 | Native File:  2007 October YTD Returns By SKU.XLS, MGA 3746388 | | |
| 11559 | 11/24/2004 | Letter; Royalty Statement, BRYANT 12115-BRYANT 12120 | | |
| 11560 | 4/6/2004 | Letter, FL 0224-FL 0235 | | |
| 11561 | 11/00/2000 | Publication, FL 0685-FL 0688 | | |
| 11562 | 12/31/2000 | Spreadsheet, FL 12335 | | |
| 11563 | 12/30/2003 | Letter w/Attachment, FL 12378-FL 12381 | | |
| 11564 | 1/23/2001 | Check, FL 12386 | | |
| 11565 | 6/30/1991 | Financial Document, FL 12403-FL 12404 | | |
| 11566 | 2/3/2006 | Legal Document; Facsimile, KBK 00105-KBK 00110 | | |
| 11567 | 1/23/2006 | Legal Document, KBK 00227-KBK 00250 | | |
| 11568 | 11/3/2005 | Legal Document, KBK 02073-KBK 02076 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|-------------------------|-----------------|---------------|
| 11569 | 10/00/1999 | Employee Documents, M 0001434-M 0001437 | | |
| 11570 | 8/2/1999 | Employee Documents, M 0001603 | | |
| 11571 | 6/29/1999 | Employee Documents, M 0001605 | | |
| 11572 | 1/4/1999 | Employee Documents, M 0001620 | | |
| 11573 | 1/4/1999 | Employee Documents, M 0001623 | | |
| 11574 | 1/19/1999 | Employee Documents, M 0001656 | | |
| 11575 | 1/19/1999 | Employee Documents, M 0001657 | | |
| 11576 | 1/4/1998 | Employee Documents, M 0001658-M 0001659 | | |
| 11577 | 7/19/2000 | Script, M 0016546-M 0016566 | | |
| 11578 | 11/29/1999 | Release/Photograph, M 0052604 | | |
| 11579 | 11/22/2000 | Email, MGA 0067716-MGA 0067717 | | |
| 11580 | 11/15/2000 | Email, MGA 0067803 | | |
| 11581 | 00/00/02 | Chart, MGA 0069277-MGA 0069279 | | |
| 11582 | 10/28/2002 | Invoice w/Attachments, MGA 0080329-MGA 0080333 | | |
| 11583 | 11/20/2003 | Email, MGA 0203959-MGA 0203961 | | |
| 11584 | 5/18/2001 | Email with Attachments, MGA 0305349-MGA 0305384 | | |
| 11585 | 4/2/2004 | Department Overview, MGA 0331852-MGA 0331854 | | |
| 11586 | 1/18/2001 | Email, MGA 0615781-MGA 0615784 | | |
| 11587 | 12/22/2000 | Redacted Email, MGA 0835753-MGA 0835757 | | |
| 11588 | 12/26/2000 | Redacted Email, MGA 0835760 | | |
| 11589 | 12/26/2000 | Email, MGA 0835791 | | |
| 11590 | 12/27/2000 | Redacted Email, MGA 0835792-MGA 0835795 | | |
| 11591 | 1/2/2001 | Redacted Email, MGA 0835801-MGA 0835803 | | |
| 11592 | 1/13/2001 | Email, MGA 0835818 | | |
| 11593 | 3/8/2001 | Redacted Email, MGA 0835832-MGA 0835834 | | |
| 11594 | 12/20/2000 | Email, MGA 0836193-MGA 0836194 | | |
| 11595 | 7/17/2007 | Copyright Document, MGA 0842220-MGA 0842225 | | |
| 11596 | 12/7/2000 | Posted Check, MGA 0877996 | | |
| 11597 | 12/21/2000 | Calendar, MGA 0878778 | | |
| 11598 | 12/20/2000 | Email, MGA 0879481-MGA 0879482 | | |
| 11599 | 12/31/2000 | Email withAttachments, MGA 0881314-MGA 0881332 | | |
| 11600 | 12/12/2000 | Email, MGA 0881570 | | |
| 11601 | 12/14/2000 | Email with Attachment, MGA 0881873-MGA 0881877 | | |
| 11602 | 10/16/2000 | Product Development form, MGA 1028043-MGA 1028048 | | |
| 11603 | 12/11/2000 | Email, MGA 1072356-MGA 1072358 | | |
| 11604 | 12/29/2000 | Email, MGA 1073512-MGA 1073518 | | |
| 11605 | 12/22/2000 | Sales Document, MGA 1074289-MGA 1074291 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|-------------------------|-----------------|---------------|
| 11606 | 1/25/2005 | Spreadsheet, MGA 1167345 | | |
| 11607 | 00/00/00 | Spreadsheet, MGA 1448226-MGA 1448233 | | |
| 11608 | 06/00/2001 | Spreadsheet, MGA 1478970-MGA 1478977 | | |
| 11609 | 00/00/00 | Marketing Document, MGA 1488634 | | |
| 11610 | 12/19/2000 | Email, MGA 1628520-1628523; MGA 1628570-1628576 | | |
| 11611 | 12/1/1999 | Agreement, MGA 1628730-MGA 1628734 | | |
| 11612 | 1/14/2001 | Email, MGA 1639710-MGA 1639711 | | |
| 11613 | 6/26/2002 | Email, MGA 2031314 | | |
| 11614 | 00/00/00 | Presentation, MGA 2031315-MGA 2031329 | | |
| 11615 | 6/25/2002 | Email, MGA 2031330-MGA 2031331 | | |
| 11616 | 6/00/2002 | Presentation, MGA 2031332-MGA 2031334 | | |
| 11617 | 12/12/2000 | Email, MGA 2055126-MGA 2055127 | | |
| 11618 | 12/12/2000 | Email, MGA 2055128-MGA 2055131 | | |
| 11619 | 6/00/2000 | Bank Statement; posted checks, MGA 3708312-MGA 3708424 | | |
| 11620 | 00/00/2001 | Spreadsheet, MGA 3709866-MGA 3709871 | | |
| 11621 | 1/4/2001 | Notes, MGA 3766684 | | |
| 11622 | 1/17/2001 | Notes, MGA 3766685 | | |
| 11623 | 00/00/2001 | Marketing Document, MGA 3779333 | | |
| 11624 | 00/00/2001 | Marketing Document, MGA 3779334 | | |
| 11625 | 00/00/2003 | Spreadsheet, MGA 3782105-MGA 3782108 | | |
| 11626 | 12/9/2002 | Spreadsheet, MGA 3782129 | | |
| 11627 | 12/9/2002 | Spreadsheet, MGA 3782149 | | |
| 11628 | 00/00/2003 | Spreadsheet, MGA 3782240-MGA 3782244 | | |
| 11629 | 00/00/2003 | Spreadsheet, MGA 3782245-MGA 3782292 | | |
| 11630 | 10/26/2000 | Spreadsheet, MGA 3785045 | | |
| 11631 | 10/17/2000 | Email, MGA 3786337-MGA 3786338 | | |
| 11632 | 10/30/2000 | Email, MGA 3786347-MGA 3786349 | | |
| 11633 | 1/3/2001 | Email, MGA 3786488 | | |
| 11634 | 1/5/2001 | Email, MGA 3786496 | | |
| 11635 | 1/9/2001 | Email, MGA 3786514 | | |
| 11636 | 1/12/2001 | Email, MGA 3786523-MGA 3786524 | | |
| 11637 | 1/14/2001 | Email, MGA 3786525 | | |
| 11638 | 1/15/2001 | Email with Attachment, MGA 3786535-MGA 3786536 | | |
| 11639 | 10/25/2000 | Purchase Order; Requisition, MGA 3786733-MGA 3786734 | | |
| 11640 | 10/25/2000 | Purchase Order; Requisition, MGA 3786735-MGA 3786736 | | |
| 11641 | 10/17/2000 | Email, MGA 3786985 | | |
| 11642 | 10/17/2000 | Email, MGA 3786986-MGA 3786987 | | |
| 11643 | 10/24/2000 | Email, MGA 3786990-MGA 3786991 | | |
| 11644 | 10/26/2000 | Email, MGA 3786992 | | |
| 11645 | 10/30/2000 | Email, MGA 3786993-MGA 3786995 | | |
| 11646 | 12/8/2000 | Email, MGA 3787059 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|-------------------------|-----------------|---------------|
| 11647 | 12/20/2000 | Email, MGA 3787076 | | |
| 11648 | 12/26/2000 | Email, MGA 3787120 | | |
| 11649 | 12/27/2000 | Email, MGA 3787121-MGA 3787124 | | |
| 11650 | 12/28/2000 | Email, MGA 3787125-MGA 3787127 | | |
| 11651 | 10/25/2007 | List of Assets, MGA 3787279 | | |
| 11652 | 1/28/2001 | Email with Attachment, MGA 3796707-MGA 3796714 | | |
| 11653 | 10/11/2000 | Check, MGA 3806419 | | |
| 11654 | 10/5/2000 | Promissory Note, MGA 3807574 | | |
| 11655 | 10/4/2000 | Email, MGA 3807606-MGA 3807608 | | |
| 11656 | 10/11/2000 | Checks, MGA 3807730-MGA 3807739 | | |
| 11657 | 10/4/2000 | Email with Attachment, MGA 3807775-MGA 3807786 | | |
| 11658 | 3/21/2005 | Agreements;Legal Document, MGA 3808818-MGA 3808934 | | |
| 11659 | 1/30/2001 | Email with Attachment, MGA 3810094-MGA 3810103 | | |
| 11660 | 10/23/2000 | Email, MGA 3811160 | | |
| 11661 | 10/27/2000 | Check Stub, Invoice/Purchase Order, MGA 3811194-MGA 3811203 | | |
| 11662 | 10/13/2000 | Check Stub, Invoice/Purchase Order, MGA 3811204-MGA 3811210 | | |
| 11663 | 11/16/2000 | Phone Bill, MGA 3811965-MGA 3811994 | | |
| 11664 | 10/16/2000 | Phone Bill, MGA 3814641-MGA 3814662 | | |
| 11665 | 4/14/2005 | Email, MGA 3815246 | | |
| 11666 | 12/5/2006 | Email, MGA 3815247 | | |
| 11667 | 7/5/2007 | Email, MGA 3815248 | | |
| 11668 | 10/5/2000 | Email/Letter, MGA 3817249-MGA 3817251 | | |
| 11669 | | Transcript, MGA 3817389-MGA 3817498 | | |
| 11670 | 10/5/2000 | Email, MGA 3817916 | | |
| 11671 | 10/12/2000 | Email, MGA 3817918 | | |
| 11672 | 10/23/2000 | Redacted Email, MGA 3817919-MGA 3817920 | | |
| 11673 | 10/25/2000 | Redacted Email, MGA 3817921-MGA 3817924 | | |
| 11674 | 10/30/2000 | Redacted Email, MGA 3817925-MGA 3817927 | | |
| 11675 | 10/11/2001 | Checks, MGA 3819455-MGA 3819463 | | |
| 11676 | 6/10/1999 | Sweepstake Entry form, MGA 3835654-MGA 3835655 | | |
| 11677 | 10/3/2000 | Email, MGA 3847435-MGA 3847437 | | |
| 11678 | 12/20/1999 | Email, MGA 3850250-MGA 3850280 | | |
| 11679 | 1/31/2001 | Spreadsheet, MGA 3850380-MGA 3850473 | | |
| 11680 | 1/31/2001 | Spreadsheet, MGA 3850732-MGA 3850743 | | |
| 11681 | 10/23/2000 | Organizational Chart, MGA 3853496 | | |
| 11682 | 10/00/2000 | Calendar, MGA 3854186 | | |
| 11683 | 10/00/2000 | Calendar, MGA 3856979-MGA 3857041 | | |
| 11684 | 12/11/2000 | Email, MGA 3862019-MGA 3862020 | | |
| 11685 | 12/6/2000 | Facsimile, MGA 3862021-MGA 3862026 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|--------------------------|-----------------|---------------|
| 11686 | 12/6/2000 | Email, MGA 3862028-MGA 3862029 | | |
| 11687 | 12/6/2000 | Facsimile, MGA 3862030-MGA 3862035 | | |
| 11688 | 12/26/2000 | Email, MGA 4000073-MGA 4000076 | | |
| 11689 | 12/26/2000 | Email, MGA 4000077-MGA 4000080 | | |
| 11690 | 1/9/2001 | Email, MGA 4000827-MGA 4000828 | | |
| 11691 | 1/31/2001 | Email, MGA 4001047 | | |
| 11692 | 2/6/2001 | Email, MGA 4001061 | | |
| 11693 | 12/9/2000 | Email, MGA 4008523-MGA 4008524 | | |
| 11694 | 12/27/2000 | Email, MGA 4013677-MGA 4013679 | | |
| 11695 | 12/26/2000 | Email, MGA 4016162 | | |
| 11696 | 12/21/2000 | Email, MGA 4021905 | | |
| 11697 | 12/27/2000 | Email with Attachment(s), MGA 4021912 | | |
| 11698 | 12/22/2000 | Email, MGA 4021915-MGA 4021916 | | |
| 11699 | 2/14/2001 | Spreadsheet, MGA 4026688-MGA 4026700 | | |
| 11700 | 2/20/2001 | Email, MGA 4026716-MGA 4026720 | | |
| 11701 | 1/18/2001 | Email with Attachment(s), MGA 4028158-MGA 4028160 | | |
| 11702 | 1/24/2001 | Email with Attachment(s), MGA 4028206-MGA 4028218 | | |
| 11703 | 2/20/2001 | Email, MGA 4028349-MGA 4028350 | | |
| 11704 | 1/9/2001 | Spreadsheet, MGA 4029460-MGA 4029461 | | |
| 11705 | 1/22/2001 | Email, MGA 4030343-MGA 4030344 | | |
| 11706 | 2/1/2001 | Email with Attachment(s), MGA 4030349-MGA 4030350 | | |
| 11707 | 2/2/2001 | Email with Attachment(s), MGA 4030351-MGA 4030370 | | |
| 11708 | 2/5/2001 | Email, MGA 4030373-MGA 4030375 | | |
| 11709 | 2/5/2001 | Email, MGA 4030376 | | |
| 11710 | 2/16/2001 | Email, MGA 4030378 | | |
| 11711 | 2/16/2001 | Email, MGA 4030379-MGA 4030380 | | |
| 11712 | 2/16/2001 | Email, MGA 4030381 | | |
| 11713 | 2/16/2001 | Email, MGA 4030384 | | |
| 11714 | 2/16/2001 | Email with Attachment(s), MGA 4030392 | | |
| 11715 | 2/17/2001 | Email, MGA 4030396-MGA 4030397 | | |
| 11716 | 2/17/2001 | Email, MGA 4030402 | | |
| 11717 | 2/19/2001 | Email, MGA 4030405-MGA 4030406 | | |
| 11718 | 2/20/2001 | Email, MGA 4030407 | | |
| 11719 | 2/20/2001 | Email, MGA 4030408 | | |
| 11720 | 2/20/2001 | Email, MGA 4030409-MGA 4030410 | | |
| 11721 | 2/20/2001 | Email, MGA 4030411 | | |
| 11722 | 2/20/2001 | Email, MGA 4030412 | | |
| 11723 | 2/12/2001 | Email, MGA 4031450-MGA 4031455 | | |
| 11724 | 2/15/2001 | Email, MGA 4031456-MGA 4031458 | | |
| 11725 | 2/13/2001 | Email, MGA 4032955 | | |
| 11726 | 1/17/2001 | Email, MGA 4033271-MGA 4033273 | | |
| 11727 | 1/18/2001 | Email, MGA 4033453-MGA 4033454 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 11728 | 1/6/2001 | Email, MGA 4033763-MGA 4033764 | | |
| 11729 | 1/9/2001 | Email, MGA 4033765-MGA 4033766 | | |
| 11730 | 1/31/2001 | Email, MGA 4033770-MGA 4033772 | | |
| 11731 | 1/9/2001 | Email with Attachment(s), MGA 4036516 | | |
| 11732 | 1/9/2001 | Email, MGA 4036518 | | |
| 11733 | 1/11/2001 | Email, MGA 4036521 | | |
| 11734 | 1/13/2001 | Email, MGA 4036522 | | |
| 11735 | 1/15/2001 | Email, MGA 4036523 | | |
| 11736 | 2/1/2001 | Email with Attachment(s), MGA 4036571 | | |
| 11737 | 2/6/2001 | Email, MGA 4036608 | | |
| 11738 | 1/3/2001 | Email with Attachment(s), MGA 4036643-MGA 4036698 | | |
| 11739 | 12/7/2000 | Email with Attachment(s), MGA 4036755-MGA 4036756 | | |
| 11740 | 12/4/2000 | Notes, MGA 4036757-MGA 4036764 | | |
| 11741 | 10/27/2000 | Email, MGA 4037094 | | |
| 11742 | 10/31/2000 | Email, MGA 4037113 | | |
| 11743 | 1/6/2001 | Email, MGA 4038624-MGA 4038625 | | |
| 11744 | 2/14/2001 | Email with Attachment(s), MGA 4040427-MGA 4040438 | | |
| 11745 | 2/13/2001 | Spreadsheet, MGA 4040506-MGA 4040521 | | |
| 11746 | 10/31/2000 | Email, MGA 4040623-MGA 4040626 | | |
| 11747 | 10/26/2000 | Email, MGA 4040672 | | |
| 11748 | 10/24/2000 | Email, MGA 4040680-MGA 4040682 | | |
| 11749 | 12/15/2000 | Email, MGA 4041218-MGA 4041219 | | |
| 11750 | 1/23/2001 | Email, MGA 4042334 | | |
| 11751 | 2/16/2001 | Email, MGA 4042335 | | |
| 11752 | 12/16/2000 | Email, MGA 4048072 | | |
| 11753 | 1/22/2001 | Email, MGA 4369388-MGA 4369389 | | |
| 11754 | 12/1/2000 | Email, MGA 4482462-MGA 4482464 | | |
| 11755 | 1/2/2001 | Email, MGA 4482946-MGA 4482948 | | |
| 11756 | 1/13/2001 | Email, MGA 4483202-MGA 4483204 | | |
| 11757 | 10/26/2000 | Email, MGA 4501394-MGA 4501405 | | |
| 11758 | 10/23/2000 | Email, MGA 4504395-MGA 4504396 | | |
| 11759 | 10/23/2000 | Email, MGA 4504696-MGA 4504697 | | |
| 11760 | | Photograph, MGA 001406-MGA 001413 | | |
| 11761 | | Vendor Invoice, MGA 001429-MGA 001431 | | |
| 11762 | 7/25/2000 | Agreement, MGA 001461-MGA 001466 | | |
| 11763 | 10/18/2000 | Agreement, MGA 001467-MGA 001469 | | |
| 11764 | 9/12/2000 | Email, MGA 001474 | | |
| 11765 | 12/27/2000 | Email with Attachment; Photographs; Email with Attachment; Spreadsheet; Email, MGA 0046129-MGA 0046150 | | |
| 11766 | 12/10/2000 | Email, MGA 006278 | | |
| 11767 | 6/25/2001 | Email, MGA 0615620-MGA 0615623 | | |
| 11768 | 10/12/2000 | Quote, ML2FR 000194 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 11769 | 11/7/2000 | Design Reference Sheet, SH 0052-SH 0054 | | |
| 11770 | 11/7/2000 | Design Reference Sheet, SH 0072-SH 0075 | | |
| 11771 | 11/7/2000 | Design Reference Sheet, SH 0085; SH 0080-82 | | |
| 11772 | 10/13/2000 | Posted Check, UB 0016 | | |
| 11773 | | Bank Statement, UB 0127 B-UB 0131 B | | |
| 11774 | 11/30/2004 | Checking Account Summary, WFB 0239-WFB 0240 | | |
| 11775 | 1/29/2004 | Posted Check, WFB 0363 | | |
| 11776 | 3/27/2004 | Posted Check, WFB 0374 | | |
| 11777 | 3/27/2004 | Posted Check, WFB 0375 | | |
| 11778 | 1/29/2004 | Posted Check, WFB 0407 | | |
| 11779 | 3/2/2005 | Corrections to Bryan Armstrong Deposition | | |
| 11780 | 3/2/2005 | Corrections to Carter Bryant's 11/4/2004 Deposition | | |
| 11781 | 3/2/2005 | Corrections to Carter Bryant's 11/5/2004 Deposition | | |
| 11782 | 9/19/2007 | Corrections to Carter Bryant's 11/8/2004 Deposition | | |
| 11783 | 3/17/2005 | Corrections to Charnayne Brooks Deposition | | |
| 11784 | 11/12/2007 | Corrections to Jacqueline Ramona Prince Deposition | | |
| 11785 | 1/28/2008 | Corrections to Lisa tonnu Depositions | | |
| 11786 | 12/6/2004 | Corrections to Nick Contreras Deposition | | |
| 11787 | | Corrections to Victoria O'Connor Deposition | | |
| 11788 | | Drawing, BRYANT 00209 | | |
| 11789 | | Drawing, BRYANT 00205 | | |
| 11790 | | Drawing, BRYANT 01021 | | |
| 11791 | | Drawing, BRYANT 01020 | | |
| 11792 | | Drawing, BRYANT 01017 | | |
| 11793 | | Drawing, BRYANT 00973 | | |
| 11794 | | Drawing, BRYANT 00979 | | |
| 11795 | | Drawing, BRYANT 01104 | | |
| 11796 | | Drawing, BRYANT 01083 | | |
| 11797 | | Drawing, BRYANT 01246 | | |
| 11798 | | Drawing, BRYANT 01117 | | |
| 11799 | | Drawing, BRYANT 01116 | | |
| 11800 | | Drawing, BRYANT 04767 | | |
| 11801 | | Drawing, BRYANT 01035 | | |
| 11802 | | Drawing, BRYANT 01113 | | |
| 11803 | | Drawing, BRYANT 01066 | | |
| 11804 | | Drawing, BRYANT 01068 | | |
| 11805 | | Drawing, BRYANT 01067 | | |
| 11806 | | Drawing, BRYANT 01070 | | |
| 11807 | | Drawing, BRYANT 00328 | | |
| 11808 | | Drawing, BRYANT 00324 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|-------------------------|-----------------|---------------|
| 11809 | | Drawing, BRYANT 00187 | | |
| 11810 | | Drawing, BRYANT 00191 | | |
| 11811 | | Drawing, BRYANT 00323 | | |
| 11812 | | Drawing, BRYANT 00321 | | |
| 11813 | | Drawing, BRYANT 01018 | | |
| 11814 | | Drawing, BRYANT 01019 | | |
| 11815 | | Drawing, BRYANT 01031 | | |
| 11816 | | Drawing, BRYANT 01033 | | |
| 11817 | | Drawing, BRYANT 01041 | | |
| 11818 | | Drawing, BRYANT 00990 | | |
| 11819 | | Drawing, BRYANT 00991 | | |
| 11820 | | Drawing, BRYANT 01011 | | |
| 11821 | | Drawing, BRYANT 01009 | | |
| 11822 | | Drawing, BRYANT 01039 | | |
| 11823 | | Drawing, BRYANT 01038 | | |
| 11824 | | Drawing, BRYANT 01024 | | |
| 11825 | | Drawing, BRYANT 01008 | | |
| 11826 | | Drawing, BRYANT 01023 | | |
| 11827 | | Drawing, BRYANT 01072 | | |
| 11828 | | Drawing, BRYANT 01053 | | |
| 11829 | | Drawing, BRYANT 01052 | | |
| 11830 | | Drawing, BRYANT 01046 | | |
| 11831 | | Drawing, BRYANT 01044 | | |
| 11832 | | Drawing, BRYANT 01043 | | |
| 11833 | | Drawing, BRYANT 01030 | | |
| 11834 | | Drawing, BRYANT 01073 | | |
| 11835 | | Drawing, BRYANT 00153 | | |
| 11836 | | Drawing, BRYANT 01016 | | |
| 11837 | | Drawing, BRYANT 00227 | | |
| 11838 | | Drawing, BRYANT 00224 | | |
| 11839 | | Notes, BRYANT 00343-BRYANT 00344 | | |
| 11840 | 9/18/2000 | Addendum to Agreement, MGA 0008951-MGA 0008962 | | |
| 11841 | 11/8/2000 | Email, MGA 000538 | | |
| 11842 | 6/12/2003 | Copyright Document, MGA 001313 | | |
| 11843 | 1/27/2004 | Agreement, MGA 001390-MGA 001405 | | |
| 11844 | 1/23/2003 | Email, MGA 0185949-MGA 0185950 | | |
| 11845 | 3/24/2004 | Email, MGA 0183003-MGA 0183004 | | |
| 11846 | 11/21/2000 | Email, MGA 0004556 B-MGA 0004557 B | | |
| 11847 | | Notes, BRYANT 00342 | | |
| 11848 | | Drawing, BRYANT 00184 | | |
| 11849 | | Drawing, BRYANT 00150 | | |
| 11850 | | Drawing, BRYANT 00098 | | |
| 11851 | | Drawing, BRYANT 00345 | | |
| 11852 | | Drawing, BRYANT 00935 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|--------------------------|-----------------|---------------|
| 11853 | | Drawing, BRYANT 00936 | | |
| 11854 | | Photograph, BRYANT 01123 | | |
| 11855 | 10/17/2000 | Email, MGA 004719-MGA 004720 | | |
| 11856 | 11/20/1999 | Email, MGA 0182694-MGA 0182695 | | |
| 11857 | 3/24/2004 | Email, MGA 0183005-MGA 0183007 | | |
| 11858 | | Drawing, BRYANT 01014 | | |
| 11859 | | Drawing, BRYANT 01087 | | |
| 11860 | | Drawing, BRYANT 01086 | | |
| 11861 | | Drawing, BRYANT 01085 | | |
| 11862 | | Drawing, BRYANT 01093 | | |
| 11863 | | Drawing; Notes, BRYANT 01101 | | |
| 11864 | | Drawing; Notes, MGA 000440-MGA 000441 | | |
| 11865 | | Drawing, BRYANT 00363 | | |
| 11866 | | Drawing, BRYANT 00362 | | |
| 11867 | | Presentation, MGA 0178895-MGA 0178917 | | |
| 11868 | 4/12/2005 | Email, MGA 0203364-MGA 0203366 | | |
| 11869 | 9/8/2003 | Email, MGA 0206180-MGA 0206181 | | |
| 11870 | 10/30/2000 | Invoice, BRYANT 04427 | | |
| 11871 | 11/6/2000 | Invoice, BRYANT 04425 | | |
| 11872 | 10/30/2000 | Shipping Label, BRYANT 04426 | | |
| 11873 | 11/6/2000 | Shipping Label, BRYANT 04424 | | |
| 11874 | 10/16/2000 | Email, MGA HK 0002359 | | |
| 11875 | 10/26/2000 | Email, MGA HK 0002993-MGA HK 0002994 | | |
| 11876 | 10/30/2000 | Email, MGA HK 0003173-MGA HK 0003177 | | |
| 11877 | 10/26/2000 | Email, MGA HK 0002982-MGA HK 0002984 | | |
| 11878 | 10/124/2000 | Email, MGA HK 0002910-MGA HK 0002912 | | |
| 11879 | 10/18/2000 | Email, MGA HK 0002409-MGA HK 0002411 | | |
| 11880 | 12/27/2000 | Email, MGA 0046193-MGA 0046195 | | |
| 11881 | 1/12/2001 | Voucher; Invoice, MGA 0072371-MGA 0072374 | | |
| 11882 | | Drawing/Notes, M 0051507 | | |
| 11883 | 9/100/2000 | Calendar, MGA 0878780 | | |
| 11884 | 11/29/2007 | Email, BRYANT2 000093-BRYANT2 000136 | | |
| 11885 | 3/14/2005 | Assets/Liabilities, MGA 3787275-MGA 3787279 | | |
| 11886 | 7/19/2007 | Letter, MGA 0879473-MGA 0879476 | | |
| 11887 | 9/29/2000 | Email, MGA 3817902-MGA 3817903 | | |
| 11888 | 5/31/2001 | Email, MGA 0069318-MGA 0069319 | | |
| 11889 | 7/8/2002 | Balance Sheets, MGA 3819507-MGA 3819541 | | |
| 11890 | 11/17/2005 | Transcript, KS 10886-KS 10939 | | |
| 11891 | 5/18/2005 | Email, MGA 0071484-MGA 0071485 | | |
| 11892 | 5/21/2000 | Facsimile, SABW-M 00436 | | |
| 11893 | 11/21/2006 | Email, MGA 0067740-MGA 0067748 | | |
| 11894 | 12/4/2006 | Magazine Article, MGA 0067769-MGA 0067778 | | |
| 11895 | 3/29/2001 | Email, MGA 0049290-MGA 0049297 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|-------------------------|-----------------|---------------|
| 11896 | 10/27/2000 | Email, MGA 0005533 B-MGA 0005534 B | | |
| 11897 | 12/7/2000 | Facsimile; Trademark Document, MGA 0829296-MGA 0829305 | | |
| 11898 | 8/11/2003 | Letter; Facsimile; Patent Document, BRYANT2 000001-BRYANT2 000006 | | |
| 11899 | 10/26/2000 | Email, MGA 004579 | | |
| 11900 | 11/21/2000 | Email, MGA 3167698 | | |
| 11901 | 4/25/2006 | Email, MGA 0073270-MGA 0073271 | | |
| 11902 | 11/28/2006 | Email, MGA 1499735-MGA 1499737 | | |
| 11903 | 10/18/2000 | Email, MGA 4036709-MGA 4036710 | | |
| 11904 | 10/5/2000 | Invoice; Air Bill, BRYANT 01211-BRYANT 01212 | | |
| 11905 | 10/20/2000 | Air Bill, BRYANT 01205 | | |
| 11906 | 10/26/2000 | Email, MGA HK 0002950-MGA HK 0002951 | | |
| 11907 | 10/23/2002 | Email, MGA 3819572-MGA 3819576 | | |
| 11908 | | Declaration of Mariana Trueba Almada in Support of MGAE de Mexico, S.R.L. De C.V.'s Reply in Support of its Motion to Dismiss Mattel's CounterClaims | | |
| 11909 | | Declaration of Jahangir Makabi in Support of MGAE de Mexico, S.R.L. De C.V.'s Reply in Support of its Motion to Dismiss Mattel's Amended Answer and CounterClaims | | |
| 11910 | | Declaration of Lloyd W. Cunningham in Support of Mattel, Inc.'s Consolidated Opposition to Defendants' Motions for Partial Summary Judgment | | |
| 11911 | | Declaration of William Flynn in Support of Mattel, Inc.'s Consolidated Opposition to Defendants' Motions for Partial Summary Adjudication | | |
| 11912 | | Declaration of Lee Loetz in Support of Mattel, Inc.'s Motion for Partial Summary Judgment | | |
| 11913 | | Declaration of Ginger S. McRae in Support of Mattel, Inc.'s Consolidated Opposition to Defendants' Motions for Partial Summary Adjudication | | |
| 11914 | | Declaration of Mateo Romano in Support of Mattel, Inc.'s Consolidated Opposition to Defendants' Motions for Partial Summary Adjudication | | |
| 11915 | 3/21/2008 | Declaration of Bruce L. Stein in Support of Mattel, Inc.'s Consolidated Opposition to Defendants' Motions for Partial Summary Adjudication | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|-------------------------|-----------------|---------------|
| 11916 | 3/21/2008 | Declaration of Valery Aginsky in Support of Mattel, Inc.'s Consolidated Opposition to Defendants' Motions for Partial Summary Adjudication | | |
| 11917 | 3/7/2008 | Declaration of Isaac Larian in Support of MGA Parties' Motion for Partial Summary Judgment | | |
| 11918 | 3/6/2008 | Declaration of Rodney Palmer, Jr. in Support of Mattel, Inc.'s Motion for Partial Summary Judgment | | |
| 11919 | 3/6/2008 | Declaration of Michael Moore in Support of Mattel, Inc.'s Motion for Partial Summary Judgment | | |
| 11920 | 3/20/2008 | Declaration of Carter Bryant in Opposition to Mattel's Motion for Partial Summary Judgment | | |
| 11921 | 3/21/2008 | Declaration of Paula Garcia in Opposition to Mattel's Motion for Partial Summary Judgment | | |
| 11922 | 3/24/2008 | Declaration of Michael Moore in Support of Mattel, Inc.'s Motion for Partial Summary Judgment | | |
| 11923 | 9/10/2007 | Declaration of Daphne Gronich in Response to Court's Request for information Regarding Document Preservation | | |
| 11924 | 7/1/2004 | Second Declaration of Carter Bryant in Support of Opposition to Plaintiff's Motion to Remand and for Costs | | |
| 11925 | 12/22/2004 | Declaration of Mel F. Woods in Support of MGA Entertainment inch's Joinder to Bryant's Opposition to Plaintiff Mattel's Motion for Remand | | |
| 11926 | 6/12/2006 | Declaration of Isaac Larian in Opposition to Mattel, Inc.'s Motion to Enforce The Court's Order of March 23, 2005 and for Sanctions | | |
| 11927 | 2/9/2007 | Declaration of Paula D. Garcia in Support of MGA Entertainment, Inc.'s Opposition to Mattel's Motion to Compel | | |
| 11928 | 9/4/2007 | Declaration of Paula D. Garcia in Support of MGA Entertainment, Inc.'s; Opposition to Mattel's Motion to Compel | | |
| 11929 | 8/20/2007 | Declaration of Kenneth Lockhart in Support of MGA Entertainment, Inc.'s Motion for Terminating Sanctions Against Mattel, Inc. Due to Spoliation of Evidence | | |
| 11930 | 5/25/2007 | Declaration of Patricia Perrier in Support of MGA's Motion to Opposition to Mattel's Motion to Try all Claims Related to Bratz Ownership in Phase One | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|-------------------------|-----------------|---------------|
| 11931 | 2/27/2008 | Declaration of Isaac Larian in Support of Amended Opposition to Motion to Compel Production of Documents withheld as Privileged By MGA, Isaac Larian and Third-Party David Rosenbaum | | |
| 11932 | 1/30/2008 | Declaration of Susana Kuemmerle in Support of MGA's and Bryant's Opposition to Mattel's Ex Parte Applications to Compel Additional Depositions | | |
| 11933 | 2/7/2008 | Declaration of Samir Khare in Support of MGA Entertainment, Inc.'s Memoranda of Points and Authorities in Opposition to Mattel, Inc.'s Motions to Compel Documents | | |
| 11934 | 2/7/2008 | Declaration of Samir Khare in Support of MGA Entertainment (HK) Limited's Opposition to Motion to Mattel, Inc.'s Motion to Compel Deposition and for Sanctions | | |
| 11935 | 4/1/2008 | Supplemental Declaration of Isaac Larian in Support of MGA Parties' Motion for Partial Summary Judgment | | |
| 11937 | 8/31/2007 | Declaration of Lucy B. Arant in Support of MGA Entertainment, Inc.'s Opposition to Mattel's Motion to Compel | | |
| 11938 | 9/4/2007 | Declaration of Paula D. Garcia in Support of MGA Entertainment, Inc.'s Opposition to Mattel's Motion to Compel | | |
| 11940 | 2/23/2007 | Declaration of Paula D. Garcia in Support of Carter Bryant and MGA's Request for Clarification, Reconsideration and/or FurTher Protection | | |
| 11944 | 11/15/2007 | Revised Declaration of Lucy B. Arant in Support of MGA Entertainment, Inc.'s Opposition to Mattel's Motion to Compel | | |
| 11946 | 11/30/2007 | Declaration Amir Suman in Support of MGA's Opposition to Motion to Compel Metadata | | |
| 11947 | 12/3/2007 | Declaration of Lisa Tonnu in Support of MGA Entertainment Inc.'s Opposition to Mattel, Inc.'s Motion to Compel Production of Documents | | |
| 11948 | 12/18/2007 | Declaration of Samir Khare in Support of MGA's Opposition to Mattel, Inc.'s Motion to Compel Production of Privileged Draft Patent Illustrations | | |
| 11949 | 12/18/2007 | Declaration of Richard L. Daniels in Support of MGA Entertainment, Inc.'s Opposition to Mattel, Inc.'s Motion Re. 30(B)(6) Orders | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|-------------------------|-----------------|---------------|
| 11950 | 4/11/2007 | Declaration of Daphne Gronich in Support of MGAE de Mexico, S.R.L. De C.V.'s Reply in Support of its Motion to Dismiss Mattel's Amended Answer and CounterClaims | | |
| 11951 | 4/11/2007 | Declaration of Isaac Larian in Support of MGAE de Mexico, S.R.L. De C.V.'s Reply in Support of its Motion to Dismiss Mattel's Amended Answer and CounterClaims | | |
| 11952 | 12/5/2007 | Supplemental Declaration of Daphne Gronich in Response to Court's Request for information Regarding Document Preservation | | |
| 11953 | 11/20/2007 | Declaration of Margaret Hatch-Leahy | | |
| 11954 | 12/6/2007 | Declaration of Ana Elise Cloonan | | |
| 11955 | 6/24/2004 | Declaration of Ninette Pembleton in Support of Motion to Quash Mattel's Subpoena on Non-Party MGA Entertainment | | |
| 11956 | 1/14/2008 | Declaration of Carter Bryant in Response to Court's Request for Information Regarding Document Preservation | | |
| 11957 | 12/19/2007 | Declaration of Robert Newquist in Support of MGA's Opposition to Mattel, Inc.'s Motion to Compel Production of Privileged Draft Patent Illustrations | | |
| 11958 | 00/00/1995 | Employee Handbook, M 0001430-M 0001433 | | |
| 11959 | 9/21/1995 | Acknowledgement, M 0014765 | | |
| 11961 | 6/10/2002 | Agreement, M 0254924-M 0254930 | | |
| 11962 | 11/27/2000 | Invoice, KMW-L 00421 | | |
| 11963 | 12/24/2002 | Receipt, KMW-M 007080 | | |
| 11964 | 1/24/2002 | Receipt, KMW-M 007081 | | |
| 11965 | 12/6/2001 | Timesheet, KMW-M 007085 | | |
| 11966 | 12/12/2001 | Receipt, KMW-M 007086 | | |
| 11967 | 10/00/2001 | Timesheet, KMW-M 007087 | | |
| 11968 | 11/2/2001 | Timesheet, KMW-M 007088 | | |
| 11969 | 11/19/2001 | Timesheet, KMW-M 007089 | | |
| 11970 | 11/19/2001 | Timesheet, KMW-M 007090 | | |
| 11971 | 12/1/2001 | Agreement, KMW-M 007091 | | |
| 11972 | 10/00/2001 | Timesheet, KMW-M 007092 | | |
| 11973 | 10/21/2001 | Timesheet, KMW-M 007093 | | |
| 11974 | 10/27/2001 | Timesheet, KMW-M 007094 | | |
| 11975 | 11/20/2001 | Timesheet, KMW-M 007095 | | |
| 11976 | 10/00/2001 | Timesheet, KMW-M 007096 | | |
| 11977 | 10/00/2001 | Timesheet, KMW-M 007097 | | |
| 11978 | 11/1/2001 | Agreement, KMW-M 007098 | | |
| 11979 | 11/1/2001 | Agreement, KMW-M 007099 | | |
| 11980 | 09/00/2001 | Timesheet, KMW-M 007100 | | |
| 11981 | 09/00/2001 | Timesheet, KMW-M 007101 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|-------------------------|-----------------|---------------|
| 11982 | 6/11/2002 | Agreement, KMW-M 007102 | | |
| 11983 | 02/00/20002 | Timesheet, KMW-M 007103 | | |
| 11984 | 02/00/2002 | Timesheet, KMW-M 007104 | | |
| 11985 | 2/5/2002 | Agreement, KMW-M 007106 | | |
| 11986 | 12/4/2001 | Work Schedule, KMW-M 007107 | | |
| 11987 | 2/4/2001 | Timesheet, KMW-M 007109 | | |
| 11988 | 12/12/2001 | Agreement, KMW-M 007110 | | |
| 11989 | 11/18/2001 | Work Schedule, KMW-M 007111 | | |
| 11990 | 11/4/2001 | Timesheet, KMW-M 007112 | | |
| 11991 | 11/11/2001 | Timesheet, KMW-M 007113 | | |
| 11992 | 11/18/2001 | Timesheet, KMW-M 007114 | | |
| 11993 | 11/20/2001 | Agreement, KMW-M 007115 | | |
| 11994 | 11/3/2001 | Redacted Work Schedule, KMW-M 007116 | | |
| 11995 | 11/3/2001 | Timesheet, KMW-M 007117 | | |
| 11996 | 10/13/2001 | Work Schedule, KMW-M 007121 | | |
| 11997 | 3/30/2002 | Agreement, KMW-M 007122 | | |
| 11998 | 2/6/2002 | Work Schedule, KMW-M 007123 | | |
| 11999 | 1/28/2002 | Timesheet, KMW-M 007124 | | |
| 12000 | 2/3/2002 | Timesheet, KMW-M 007125 | | |
| 12001 | 6/11/2002 | Agreement, KMW-M 007126 | | |
| 12002 | 4/24/2002 | Timesheet, KMW-M 007127 | | |
| 12003 | 6/9/2002 | Timesheet, KMW-M 007128 | | |
| 12004 | 3/30/2002 | Agreement, KMW-M 007129 | | |
| 12005 | 2/6/2002 | Timesheet, KMW-M 007130 | | |
| 12006 | 1/28/2002 | Timesheet, KMW-M 007131 | | |
| 12007 | 2/5/2002 | Agreement, KMW-M 007132 | | |
| 12008 | 12/1/2001 | Timesheet, KMW-M 007133 | | |
| 12009 | 00/00/0000 | Timesheet, KMW-M 007134 | | |
| 12010 | 12/1/2001 | Timesheet, KMW-M 007135 | | |
| 12011 | 12/2/2005 | Agreement, KMW-M 007136 | | |
| 12012 | 11/18/2001 | Timesheet, KMW-M 007137 | | |
| 12013 | 11/4/2001 | Timesheet, KMW-M 007138 | | |
| 12014 | 11/20/2001 | Receipt, KMW-M 007141 | | |
| 12015 | 11/1/2001 | Timesheet, KMW-M 007142 | | |
| 12016 | 11/1/2001 | Timesheet, KMW-M 007143 | | |
| 12017 | 1/2/2008 | Transcript, M 0261971-M 0262394 | | |
| 12018 | | Ana Cabrera's Box of Bratz-Related Materials *, M 0263175-M 0263432 | | |
| 12019 | 00/00/2002 | Ledger, MGA 0060985-MGA 0061125 | | |
| 12020 | 00/00/2004 | Ledger, MGA 0061444-MGA 0061890 | | |
| 12021 | 00/00/2005 | Financial Document, MGA 0602410-MGA 0602598 | | |
| 12022 | 2/14/2005 | Employment Agreement, MGA 0886921-MGA 0886926 | | |
| 12023 | 8/31/2000 | Timeline, MGA 3819497-MGA 3819506 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 12024 | 03/00/2003 | Financial Document, MGA 4044958-MGA 4045067 | | |
| 12025 | 03/00/2003 | Financial Document, MGA 4045069-MGA 4045178 | | |
| 12026 | | Financial Document, MGA 4045182-MGA 4045276 | | |
| 12027 | 10/19/2001 | Financial Document, MGA 4045405-MGA 4045414 | | |
| 12028 | 10/12/2000 | Quotes, ML2FR 000162-ML1FR 000176 | | |
| 12029 | | Letter, MGA 3866369-MGA 3866370 | | |
| 12030 | | List, MGA 3866371-MGA 3866373 | | |
| 12031 | | Email , MGA HK 0009367-MGA HK 0009368 | | |
| 12032 | | Email, MGA HK 0009767 | | |
| 12033 | | Article, M 0073965-M 0073966 | | |
| 12034 | | Article, M 0073969 | | |
| 12035 | | Sketch, MGA 0101131-MGA 0101132 | | |
| 12036 | | Email, MGA 4033767-MGA 4033769 | | |
| 12037 | | Email, MGA 3787093-MGA 3787095 | | |
| 12038 | | Email, MGA HK 0004381-MGA HK 0004382 | | |
| 12039 | | Email, MGA 0000161 B-MGA 0000165 B | | |
| 12040 | | Email, MGA 0066534-MGA 0066535 | | |
| 12041 | | Email, MGA 0045988-MGA 0045991 | | |
| 12042 | | Diagram, M 0013367 | | |
| 12043 | | Email, MGA 0046023 | | |
| 12044 | | Email, MGA HK 0010199-MGA HK 0010203 | | |
| 12045 | | Email, MGA 000273-MGA 000276 | | |
| 12046 | | Email, MGA 001476 | | |
| 12047 | 3/25/2005 | MGA Copyright Filings, M 0915197-M 0915210 | | |
| 12048 | | Map of Missouri marked at Art Attacks, Ink v. MGA Trial | | |
| 12049 | | Email, MGA 1628515-MGA 1628516 | | |
| 12050 | | Email, MGA 4030377 | | |
| 12051 | | Email and Product Schedule, MGA HK 0004092-MGA HK 0004103 | | |
| 12052 | | Email and Product Schedule, MGA HK 0004104-MGA HK 0004105 | | |
| 12053 | | Email, MGA 000093-MGA 000096 | | |
| 12054 | | Email, MGA HK 0004106-MGA HK 0004109 | | |
| 12055 | | Email, MGA HK 0004244 | | |
| 12056 | | Calendar, MGA 0878779 | | |
| 12057 | | Calendar and product schedule, R 0000315 | | |
| 12058 | | San Fernando Valley Business Journal Article, M 0101133-M 0101135 | | |
| 12059 | | Email and Product Schedule, MGA HK 0002667-MGA HK 0002693 | | |
| 12060 | | Financial Reconciliation, MGA 3819507 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 12061 | | Invoice and Purchase Order, MGA 0072017 | | |
| 12062 | | Invoice, KMW-M 008144-KMW-M 008145 | | |
| 12063 | | Purchase Order, MGA 0072018 | | |
| 12064 | | Financial Document, MGA 3710124 | | |
| 12065 | | Financial Document, MGA 3710419 | | |
| 12066 | | Group Test Results, M-KH 00002-M-KH 00026 | | |
| 12067 | | Group Test Results, M-KH 00027-M-KH 00056 | | |
| 12068 | | Group Test Results, M-KH 00057-M-KH 00104 | | |
| 12069 | | Group Test Results, M-KH 00105-M-KH 00107 | | |
| 12070 | | Group Test Results, M-KH 00108-M-KH 0113 | | |
| 12071 | | Email, MGA 000147-MGA 000149 | | |
| 12072 | | Email, MGA HK 0008132-MGA HK 0008134 | | |
| 12073 | | Email, MGA HK 0001870-MGA HK 0001873 | | |
| 12074 | 10/17/2000 | Email, MGA 0427516 | | |
| 12075 | 10/31/2000 | Email, MGA HK 0001874-MGA HK 0001878 | | |
| 12076 | 9/28/2000 | Email, MGA HK 0002320-MGA HK 0002322 | | |
| 12077 | 9/22/2000 | Wire Transfer, UB 0106-UB 0106 | | |
| 12078 | 11/16/2005 | Testimony of Isaac Larian in Larian v. Larian, BCR 00001-BCR 00186 | | |
| 12079 | 11/17/2005 | Testimony of Jennifer Maurus in Larian v. Larian, BCR 00187-BCR 00355 | | |
| 12080 | 1/13/2003 | Email, MGA 0185677-MGA 0185679 | | |
| 12081 | 7/12/2007 | Mattel, Inc.'s Second Amended Answer in Case No. 05-2727 and CounterClaims | | |
| 12082 | 7/27/2005 | Email from Daphne Gronich to LA office | | |
| 12083 | 2/15/2001 | Email Chain, MGA 3708210-MGA 3708212 | | |
| 12084 | 10/20/2000 | Invoice, BRYANT 04428-BRYANT 04428 | | |
| 12085 | 10/30/2000 | Email with attachments, MGA HK 0008679-MGA HK 0008706 | | |
| 12086 | 11/2/2000 | Email, MGA HK 0001897 | | |
| 12087 | 10/26/2000 | Email, MGA 0000012-MGA 0000013 | | |
| 12088 | 11/15/2000 | Email, MGA 0000058-MGA 0000059 | | |
| 12089 | 11/15/2000 | Email, MGA 0001516 B | | |
| 12090 | 11/30/2000 | Email, MGA 0001540 B-MGA 0001550 B | | |
| 12091 | 12/27/2000 | Email, MGA 0000256 | | |
| 12092 | 4/18/2001 | Email, MGA 0004443 B-MGA 0004444 B | | |
| 12093 | 5/1/2001 | Email, MGA 0004496 | | |
| 12094 | 11/30/2001 | Email, MGA 0005702-MGA 0005703 | | |
| 12095 | 11/21/2000 | Email, MGA 0010115-MGA 0010116 | | |
| 12096 | 4/10/2001 | Email, MGA 0004420-MGA 0004421 | | |
| 12097 | 4/11/2001 | Email with attachments, MGA 0004422-MGA 0004425 | | |
| 12098 | 4/18/2001 | Email, MGA 0004442 | | |
| 12099 | 11/13/2000 | Email, MGA 0004599 | | |
| 12100 | 11/20/2000 | Email, MGA 0004609 | | |
| 12101 | 11/27/2000 | Email, MGA 0004619-MGA 0004622 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|------------------------|-----------------|---------------|
| 12102 | 11/15/2000 | Email, MGA 0046875 | | |
| 12103 | 11/15/2000 | Email, MGA 0049195-MGA 0049197 | | |
| 12104 | 11/17/2000 | Email, MGA 0005675-MGA 0005676 | | |
| 12105 | 10/4/2000 | Email, MGA 0064572 | | |
| 12107 | 11/17/2000 | Email, MGA 0065364 | | |
| 12108 | 11/18/2000 | Email, MGA 0065365-MGA 0065366 | | |
| 12109 | 11/21/2000 | Email, MGA 0065373 | | |
| 12110 | 11/30/2000 | Email, MGA 0006663 B-MGA 0006666 B | | |
| 12111 | 11/14/2000 | Email, MGA 0067958-MGA 0067963 | | |
| 12112 | 10/23/2002 | Email, MGA 0183620-MGA 0183626 | | |
| 12113 | 6/25/2001 | Email, MGA 0187907-MGA 0187910 | | |
| 12114 | 8/17/2000 | Trademark Search, MGA 0829290-MGA 0829294 | | |
| 12115 | 11/14/2000 | Email, MGA 0836569 | | |
| 12116 | 11/3/2003 | Email, MGA HK 0001949-MGA HK 0001951 | | |
| 12117 | 11/6/2000 | Email, MGA HK 0001954-MGA HK 0001956 | | |
| 12118 | | Drawing, SABW-L 00024-SABW-L 00072 | | |
| 12119 | 10/25/2000 | Email, MGA HK 0002938 | | |
| 12120 | 10/26/2000 | Email, MGA HK 0007752 | | |
| 12121 | 11/28/2000 | Email with Attachment, MGA HK 0009150-MGA HK 0009153 | | |
| 12122 | 5/8/2001 | Email, MGA HK 0010382 | | |
| 12123 | 11/8/2000 | Email with Attachment, MGA 0046656-MGA 0046658 | | |
| 12124 | 11/28/2000 | Email with Attachment, MGA 0065382-MGA 0065388 | | |
| 12125 | 11/21/2000 | Email, MGA 0836570-MGA 0836571 | | |
| 12126 | | Email, drawing, notes, MGA 0837256-MGA 0837258 | | |
| 12127 | 11/30/2000 | Email with Attachment, MGA 0051466-MGA 0051483 | | |
| 12128 | | Drawing, BRYANT 00280 | | |
| 12129 | | Drawing, BRYANT 14911 | | |
| 12130 | 12/17/2002 | Email, MGA 0185649 | | |
| 12131 | 10/12/2000 | Email, MGA 0000424 | | |
| 12145 | | Drawing, MGA 4037022 | | |
| 12146 | | Drawing, BRYANT 00125 | | |
| 12147 | | Drawing, BRYANT 00664-BRYANT 00719 | | |
| 12148 | | Drawing, BRYANT 00934 | | |
| 12149 | | Article, BRYANT 04770-BRYANT 04773 | | |
| 12150 | | Drawing, M 0001015-M 0001016 | | |
| 12151 | | Drawing, M 0001019 | | |
| 12152 | | Drawing, M 0001020 | | |
| 12153 | | Drawing, BRYANT 04887 | | |
| 12154 | 7/4/1997 | Agreement, M 0079199-M 0079200 | | |
| 12155 | | Agreement, M 0255821-M 0255822 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 12156 | 12/6/2005 | Email with Attachment, MGA 1039148-MGA 1039155 | | |
| 12157 | 12/2/2005 | Email with Attachment, MGA 1039156-MGA 1039165 | | |
| 12158 | 3/31/2004 | Agreement, M 0079340-M 0079341 | | |
| 12159 | | Agreement, M 0079342-M 0079343 | | |
| 12160 | 10/20/2003 | Agreement, M 0079344-M 0079345 | | |
| 12161 | 3/22/2004 | Agreement, M 0079346-M 0079350 | | |
| 12162 | | Agreement, M 0079351-M 0079357 | | |
| 12163 | | Agreement, M 0096935-M 0096937 | | |
| 12164 | | Exit Interview Checkout Form, M 0097991-M 0097998 | | |
| 12165 | | Exit Interview Checkout Form, M 0164228-M 0164231 | | |
| 12166 | | Agreement, M 0164260-M 0164263 | | |
| 12167 | 4/22/1996 | Agreement, M 0254766-M 0254767 | | |
| 12168 | | Memo, M 0254812-M 0254813 | | |
| 12169 | 1/4/1999 | Agreement, M 0254816 | | |
| 12170 | | Agreement, M 0256441-M 0256444 | | |
| 12171 | | Personnel Document, M 0256452-M 0256455 | | |
| 12172 | | Policy Manual, M 0256565-M 0256714 | | |
| 12173 | | Tab B1 to Expert Report of Michael Wagner | | |
| 12174 | | Tab B2 to Expert Report of Michael Wagner | | |
| 12175 | | Image of Carter Bryant Presario 2700 hard disk taken By Lee Curtis on July 14, 1004 | | |
| 12176 | | Image of Carter Brynt Pavilion 6745 hard disk taken By L. Cantu on April 27, 2007 | | |
| 12177 | | Image of Carter Bryant Presario 2700 hard disk taen By Nick torrecillas on September 13, 2007 | | |
| 12178 | | Image of Carter Bryant Pavilion 6745 hard disk taken By Lee Curtis on date described as January 1, 2000 | | |
| 12180 | | Employment Offer Letter, M 0001664-M 0001665 | | |
| 12181 | | Resume, BRYANT 00871-BRYANT 00872 | | |
| 12182 | | Drawing, KMW-M 01647 | | |
| 12183 | | Article, MGA 0142775-MGA 0142777 | | |
| 12184 | | Check Stub, MGA 0072364-MGA 0072370 | | |
| 12185 | | Invoice, MGA 0100023 | | |
| 12186 | 5/24/2004 | Email, MGA 1105531-MGA 1105532 | | |
| 12187 | | Financial Guidelines, MGA 1105533 | | |
| 12188 | | Financial Document, MGA 1728809-MGA 1728840 | | |
| 12189 | | Financial Document, MGA 1513312-MGA 1513314 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 12190 | | Email, MGA 2089384-MGA 2089388 | | |
| 12191 | | Functional Analysis, MGA 3396397-MGA 3396405 | | |
| 12192 | 3/16/2004 | Email with attachments, MGA 1728901-MGA 1728942 | | |
| 12193 | | Email, MGA 0183271 | | |
| 12194 | | Catalog, MGA 0142904 | | |
| 12195 | | Financial Prospectus, MGA 3793952-MGA 3794012 | | |
| 12196 | | Email, MGA 1002868 | | |
| 12197 | 9/9/2002 | Email, MGA 1002883-MGA 1002884 | | |
| 12198 | | Financial Document, MGA 1511657-MGA 1511664 | | |
| 12199 | 10/16/2003 | Email, MGA 1506078 | | |
| 12200 | | Financial Document, MGA 1506079-MGA 1506082 | | |
| 12201 | | Financial Document, MGA 1506083-MGA 1506091 | | |
| 12202 | | Financial Document, MGA 1506094-MGA 1506101 | | |
| 12203 | 12/17/2003 | Email with attachments, MGA 1506102-MGA 1506112 | | |
| 12204 | | Email, MGA 1506568-MGA 1506569 | | |
| 12205 | | Financial Document, MGA 1506570-MGA 1506573 | | |
| 12206 | 9/4/2003 | Email with attachments, MGA 1506093-MGA 1506101 | | |
| 12207 | | Status Report, MGA 0331821-MGA 0331831 | | |
| 12208 | | Email, MGA 0413303-MGA 0413306 | | |
| 12209 | | Memo, MGA 1005381-MGA 1005386 | | |
| 12210 | | Email, MGA 1006784 | | |
| 12211 | | Notes, MGA 1007784-MGA 1007789 | | |
| 12212 | | Memo, MGA 0141629-MGA 0141635 | | |
| 12213 | | Status Report, MGA 0182031-MGA 0182047 | | |
| 12214 | 5/23/2004 | Email with attachments, MGA 0201933-MGA 0201947 | | |
| 12215 | | Status Report, MGA 0142806-MGA 0142812 | | |
| 12216 | | Email, MGA 2089380 | | |
| 12217 | | Email, MGA 3817824-MGA 3817826 | | |
| 12218 | | List of Expenses, MGA 3779764-MGA 3779809 | | |
| 12219 | | Financial Document, UB 0107 B-UB 0111 B | | |
| 12220 | | Financial Document, UB 0122 B-UB 0126 B | | |
| 12221 | | Agenda, MGA 1002939-MGA 1002947 | | |
| 12222 | | Financial Document, MGA 3780442 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|-------------------------|-----------------|---------------|
| 12223 | | Financial Document, MGA 3780480-MGA 3780542 | | |
| 12224 | | Email, MGA 0009127 | | |
| 12225 | | Bank Transfer Report, MGA 3810587-MGA 3810589 | | |
| 12226 | 5/21/2007 | Copyright Registration form VA; Photograph of Product, MGA 0828136-MGA 0828144 | | |
| 12227 | | Copyright Registration TX-6-526-072 | | |
| 12228 | | Copyright Registration VA-1-405-452 | | |
| 12229 | | Copyright Registration PA-1-367-620 | | |
| 12230 | | Copyright Registration VAu-738-464 | | |
| 12231 | | Copyright Registration VAu-738-466 | | |
| 12232 | | Copyright Registration VA-1-413-305 | | |
| 12233 | | Copyright Registration VA-1-413-304 | | |
| 12234 | | Copyright Registration VA-1-413-309 | | |
| 12235 | | Copyright Registration VA-1-413-310 | | |
| 12236 | | Copyright Registration VA-1-413-311 | | |
| 12237 | | Photographs of products shown to Ana Cabrera and Beariz Morales, M 0261589-M 0261964 | | |
| 12238 | | Bratz face deco*, M 0913569-M 0913574 | | |
| 12239 | | Bratz body*, M 0913608-M 0913614 | | |
| 12240 | | Sales Document, MGA 1162485-MGA 1162502 | | |
| 12241 | | Business Plan, MGA 0050408-MGA 0050430 | | |
| 12242 | | Email, MGA 0050254-MGA 0050256 | | |
| 12243 | | Email, MGA 4001765-MGA 4001765 | | |
| 12244 | | Email, MGA 4001673-MGA 4001674 | | |
| 12245 | | Email, MGA 4001559 | | |
| 12246 | | Email, MGA 4001851 | | |
| 12247 | | Presentation Materials, MGA 0280745-MGA 0280789 | | |
| 12248 | | Email, MGA 0064571 | | |
| 12249 | | Memo, MGA 4001704-MGA 4001705 | | |
| 12250 | | Email, MGA 4000877 | | |
| 12251 | | Email, MGA 4001672 | | |
| 12252 | | Email, MGA 006447-MGA 0006467 | | |
| 12253 | | Drawing, BRYANT 04769 | | |
| 12254 | | Drawing, TARM 0037 | | |
| 12255 | | Drawing, TARM 0043 | | |
| 12256 | | Drawing, TARM 0045 | | |
| 12257 | | Daily Record, MGA 3816156 | | |
| 12258 | | Financial Document, MGA 3796571-MGA 3796573 | | |
| 12259 | | Email, MGA 0046580-MGA 0046599 | | |
| 12260 | | Email, MGA HK 0009233-MGA HK 0009253 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|-------------------------|-----------------|---------------|
| 12261 | | Financial/Sales Document, MGA HK 0009319-MGA HK 0009339 | | |
| 12262 | | Email, MGA HK 0009129-MGA HK 0009149 | | |
| 12263 | | Email, MGA HK 0009953-MGA HK 0009973 | | |
| 12264 | | Email, MGA HK 0009805-MGA HK 0009825 | | |
| 12265 | | Email, MGA HK 0000276-MGA HK 0000299 | | |
| 12266 | | Email, MGA HK 0008707-MGA HK 0008725 | | |
| 12267 | | Email, MGA HK 0009035-MGA HK 0009049 | | |
| 12268 | | Email, MGA HK 0008825-MGA HK 0008841 | | |
| 12269 | | Email, MGA HK 0001096-MGA HK 0001124 | | |
| 12270 | | Email, MGA HK 0004322-MGA HK 0004360 | | |
| 12271 | | Email, MGA HK 0002766-MGA HK 0002880 | | |
| 12272 | | Email, MGA HK 0002157-MGA HK 0002259 | | |
| 12273 | | Email, MGA HK 0002926-MGA HK 0002937 | | |
| 12274 | | MGA Price List, MGA 0067966-MGA 0067978 | | |
| 12275 | | Email, MGA HK 0001976-MGA HK 0002065 | | |
| 12276 | | Email, MGA HK 0010046-MGA HK 0010082 | | |
| 12277 | | Email, MGA 0068493-MGA 0068561 | | |
| 12278 | | Email, MGA HK 0009457-MGA HK 0009501 | | |
| 12279 | | Bratz rubber mold *, M 0914603 | | |
| 12280 | | Bratz rubber mold *, M 0914604 | | |
| 12281 | | Bratz head *, M 0914605-10; M 0913500-5; M 0913556-61 | | |
| 12282 | | Bratz clay head sculpt *, M 0914611-6; M 0913506-11; M 0913562-6 | | |
| 12283 | | Hottiez Fiona Doll in Packaging *, M 0914617-M 0914625 | | |
| 12284 | | Hottiez Asiana Doll in Packaging *, M 0914626-M 0914633 | | |
| 12285 | | Hottiez Tahlia Doll in Packaging *, M 0914634-M 0914641 | | |
| 12286 | | Bratz Cloe Doll in Packaging *, M 0914654 | | |
| 12287 | | Bratz Jade Doll in Packaging *, M 0914655 | | |
| 12288 | | Bratz Sasha Doll in Packaging *, M 0914656 | | |
| 12289 | | Bratz Yasmin Doll in Packaging *, M 0914657 | | |
| 12290 | | Prayer Angels *, M 0914658-M 0914659 | | |
| 12291 | | Schedule 2 of Hong Kong Litigation including photographs of Trendy Teenz and Rockerheadz *, M 0914660-M 0914664 | | |
| 12292 | | Schedule 3 of Hong Kong Litigation including photograph of Mini Trendy Teenz *, M 0914682-M 0914683 | | |
| 12293 | | Schedule 4 of Hong Kong Litigation including photograph of Trendy Teenz *, M 0914684-M 0914685 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|-------------------------|-----------------|---------------|
| 12294 | | Schedule 5 of Hong Kong Litigation including photograph of Rockerheadz Bobble Pen *, M 0914686-M 0914687 | | |
| 12295 | | Schedule 6 of Hong Kong Litigation including photograph of Rockerheadz Bobblehead Doll *, M 0914688-M 0914689 | | |
| 12296 | | Doll *, M 0914690-M 0914695 | | |
| 12297 | | Doll *, M 0914698-M 0914702 | | |
| 12298 | | Doll *, M 0914704 | | |
| 12299 | | Doll *, M 0914705-M 0914708 | | |
| 12300 | | Doll *, M 0914709 | | |
| 12301 | | Doll *, M 0914710 | | |
| 12302 | | Doll *, M 0914711-M 0914715 | | |
| 12303 | | Doll *, M 0914716-M 0914717 | | |
| 12304 | | Bratz head  *, M 0914718-M 0914727 | | |
| 12305 | | Bratz body *, M 0914728-M 0914731 | | |
| 12306 | | Bratz body *, M 0914732-M 0914734 | | |
| 12307 | | Bratz head *, M 0914735-M 0914737 | | |
| 12308 | | Cloe Bratz doll with clothes *, M 0914738-M 0914739 | | |
| 12309 | | Yasmin Bratz doll with clothes *, M 0914740-M 0914741 | | |
| 12310 | | Cloe Bratz doll with clothes *, M 0914742 | | |
| 12311 | | Yasmin Bratz Genie Magic in packaging *, M 0914743-M 0914746 | | |
| 12312 | | Doll *, M 0914747-M 0914750 | | |
| 12313 | 12/8/2000 | Email, MGA HK 0008091-MGA HK 0008092 | | |
| 12314 | | Doll *, M 0914751-M 0914754 | | |
| 12315 | 3/23/2005 | Email, MGA 1144203-MGA 1144206 | | |
| 12316 | | Trendy Teenz *, M 0914760-M 0914761 | | |
| 12317 | 5/15/2003 | Email, MGA 2068948-MGA 2068948 | | |
| 12318 | | Mini Trendy Teenz *, M 0914762-M 0914764 | | |
| 12319 | 8/31/2006 | Email, MGA 0197050-MGA 0197052 | | |
| 12320 | | Trendy Teenz *, M 0914765-M 0914767 | | |
| 12321 | 9/12/2006 | Email, MGA 0194576-MGA 0194580 | | |
| 12322 | | Mya Glamma Jammaz *, M 0914768-M 0914773 | | |
| 12323 | 11/11/2004 | Email, MGA 3007157-MGA 3007159 | | |
| 12324 | | Scampz Doll *, M 0914774-M 0914777 | | |
| 12325 | 2/22/2001 | Email, MGA 2603210-MGA 2603212 | | |
| 12326 | | Prayer Angels in packaging *, M 0914778-M 0914779 | | |
| 12327 | 7/28/2005 | Email, MGA 3207781-MGA 3207782 | | |
| 12328 | | Doll *, M 0914780-M 0914782 | | |
| 12329 | 10/24/2000 | Email, MGA 0046699-MGA 0046701 | | |
| 12330 | | Bratz Cloe doll *, M 0914784-M 0914785 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|------------------------|-----------------|---------------|
| 12331 | 10/25/2000 | Email, MGA 3853492-MGA 3853493 | | |
| 12332 | | Doll *, M 0914786-M 0914787 | | |
| 12333 | 12/7/2000 | Email, MGA 005577 | | |
| 12334 | | Doll *, M 0914788-M 0914789 | | |
| 12335 | 12/7/2000 | Email, MGA 0140757-MGA 0140760 | | |
| 12336 | | Rubber molds *, M 0913512-M 0913518 | | |
| 12337 | 12/7/2000 | Email, MGA HK 0010085-MGA HK 0010086 | | |
| 12338 | | Rubber molds *, M 0913519-M 0913523 | | |
| 12339 | 12/7/2000 | Email, MGA HK 0010083-MGA HK 0010084 | | |
| 12340 | | Rubber molds *, M 0913524-M 0913527 | | |
| 12341 | 12/7/2000 | Email with Attachments, MGA HK 0008068-MGA HK 0008090 | | |
| 12342 | | Rubber molds *, M 0913528-M 0913531 | | |
| 12343 | 12/7/2000 | Email, MGA HK 0002069-MGA HK 0002071 | | |
| 12344 | | Rubber molds *, M 0913532-M 0913536 | | |
| 12345 | 12/6/2000 | Email, MGA 0009290 A-MGA 0009291 A | | |
| 12346 | | Rubber molds *, M 0913537-M 0913540 | | |
| 12347 | 10/31/2000 | Email, MGA 0836601-MGA 0836601 | | |
| 12348 | | Rubber molds *, M 0913541-M 0913544 | | |
| 12349 | | Rubber molds *, M 0913545-M 0913549 | | |
| 12350 | 12/00/2000 | Email with Attachments, MGA HK 0010121-MGA HK 0010142 | | |
| 12351 | | Rubber molds *, M 0913550-M 0913553 | | |
| 12352 | | Rubber molds *, M 0913554-M 0913555 | | |
| 12353 | 10/26/2000 | Email, MGA HK 0002961-MGA HK 0002962 | | |
| 12354 | | Bratz face decos *, M 0913576 | | |
| 12355 | 10/31/2000 | Email, MGA 0007986-MGA 0007987 | | |
| 12356 | | Bratz body *, M 0913577-M 0913584 | | |
| 12357 | 10/31/2000 | Email with Attachment, MGA HK 0008674-MGA HK 0008675 | | |
| 12358 | | Bratz body and clothes *, M 0914450; BRYANT 019786-M 0914453 | | |
| 12359 | 10/30/2000 | Email, MGA HK 0001172 | | |
| 12360 | | Mattel doll *, M 0914454; BRYANT 019784-M 0914457 | | |
| 12361 | | Bratz body sculpt *, M 0914458-M 0914461 | | |
| 12362 | | Bratz body *, M 0914462-M 0914465 | | |
| 12363 | | Bratz body *, M 0914466-M 0914469 | | |
| 12364 | | Bratz head and body *, M 0914470-M 0914478 | | |
| 12365 | | Bratz clay head *, M 0914479-M 0914482 | | |
| 12366 | | Bratz clay head next to Bratz head and body *, M 0914483-M 0914484 | | |
| 12367 | | Bratz body and head *, M 0914485-M 0914488 | | |
| 12368 | | Bratz Sculpt *, M 0912495-M 0912498 | | |
| 12369 | | Bratz Head Final Wax *, M 0912509-M 0912511 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|-------------------------|-----------------|---------------|
| 12370 | | Doll Body, no feet or head *, M 0912514 | | |
| 12371 | | Bratz Heads *, M 0912515-M 0912517 | | |
| 12372 | | Various Doll Bodies and Parts *, M 0912653-M 0912669; BRYANT 019695- BRYANT 019711 | | |
| 12373 | | Bratz 8 ft Sculpts *, M 0912683-M 0912683 | | |
| 12374 | | Bratz Body Sculpts *, M 0912684-M 0912687 | | |
| 12375 | | Various Doll Bodies *, M 0912688-M 0912691 | | |
| 12376 | | Doll Bodies *, M 0912692-M 0912695 | | |
| 12377 | | Bratz Head on Body, M 0912696-M 0912708 | | |
| 12378 | | Bratz Heads *, M 0912705-M 0912708 | | |
| 12379 | | Bratz Head on body including various doll bodies and sculpt *, M 0912711-M 0912714 | | |
| 12380 | | Root & Groom Masters *, M 0912782-M 0912815 | | |
| 12381 | | Bratz Head and Body, no feet *, M 0913106-M 0913113 | | |
| 12382 | | Bratz Heads with attachment *, M 0913174-M 0913186 | | |
| 12383 | | Rubber Mold *, M 0913456-M 0913460 | | |
| 12384 | | Shoe Rubber Mold *, M 0913461-M 0913464 | | |
| 12385 | | Foot Rubber Mold *, M 0913465-M 0913468 | | |
| 12386 | | Head Rubber Mold *, M 0913469-M 0913473 | | |
| 12387 | | Leg Rubber Molds *, M 0913474-M 0913477 | | |
| 12388 | | Torso Rubber Mold *, M 0913478-M 0913481 | | |
| 12389 | | Arm Rubber Molds *, M 0913482-M 0913485 | | |
| 12390 | | Doll Rubber Mold *, M 0913486-M 0913491 | | |
| 12391 | | Rubber Mold *, M 0913492-M 0913495 | | |
| 12392 | | Rubber Mold *, M 0913496-M 0913499 | | |
| 12393 | | Bratz Doll Parts, Head and Clothing *, M 0912425-M 0912429; M 0912439; M 0912442; M 0912453; M 0912455 | | |
| 12394 | | Doll Bodies *, M 0912361 | | |
| 12395 | | Bratz Head and Body Sculpt *, M 0912470-M 0912476 | | |
| 12396 | | Bratz Head and Body *, M 0912477-M 0912480 | | |
| 12397 | | Cast of Rough Bratz Sculpt *, M 0912481 | | |
| 12398 | | Bratz Head Rough Wax *, M 0912482-M 0912484 | | |
| 12399 | | Bratz Clay Head Sculpts *, M 0913585-M 0913595 | | |
| 12400 | | Bratz Body Sculpt *, M 0913596-M 0913601 | | |
| 12401 | | Bratz Head on Body *, M 0913602-M 0913607 | | |
| 12402 | | Cloe Face Deco *, M 0913615-M 0913629 | | |
| 12403 | | Sasha Face Deco *, M 0913630-M 0913644 | | |
| 12404 | | Bratz Face Deco *, M 0913645-M 0913656 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|-------------------------|-----------------|---------------|
| 12405 | | Bratz Head, Cloe *, M 0913884-M 0913887; BRYANT 19417 | | |
| 12406 | | Bratz Head, Jade *, M 0913979-M 0913982; BRYANT 19427 | | |
| 12407 | | Bratz Doll, no face deco, rooted hair or feet *, M 0914425-M 0914432 | | |
| 12408 | | Bratz Doll with feet, no face deco or rooted hair *, M 0914433-M 0914441 | | |
| 12409 | | Financial Document, BRYANT 01466-BRYANT 01491 | | |
| 12410 | | Financial Document, BRYANT 01492-BRYANT 01505 | | |
| 12411 | | Financial Document, BRYANT 01507-BRYANT 01520 | | |
| 12412 | | Financial Document, BRYANT 01522-BRYANT 01532 | | |
| 12413 | | Financial Document, BRYANT 01533-BRYANT 01546 | | |
| 12414 | | Financial Document, BRYANT 01547-BRYANT 01575 | | |
| 12415 | | Financial Document, BRYANT 01576-BRYANT 01587 | | |
| 12416 | | Financial Document, SABW-M 00107-SABW-M 00110 | | |
| 12417 | | Financial Document, SABW-M 00135-SABW-M 00138 | | |
| 12418 | | Financial Document, SABW-M 00153-SABW-M 00156 | | |
| 12419 | | Phone Bill, SABW-M 00158-SABW-M 00163 | | |
| 12420 | | Phone Bill, SABW-M 00190-SABW-M 00194 | | |
| 12421 | | Phone Bill, SABW-M 00195-SABW-M 00208 | | |
| 12422 | | Phone Bill, SABW-M 00209-SABW-M 00222 | | |
| 12423 | 3/22/1998 | Phone Bill, SABW-M 00651-SABW-M 00662 | | |
| 12424 | | Aerial Images of Springfield, Missouri | | |
| 12425 | | Email, MGA 0005555 B | | |
| 12426 | | Email, MGA 0009045-MGA 0009046 | | |
| 12427 | | Email, MGA 0065425-MGA 0065428 | | |
| 12428 | | Email; Notes, MGA 0065429; MGA 0065438-440; MGA 0065431-436 | | |
| 12429 | | Email, MGA 0066285-MGA 0066286 | | |
| 12430 | | Email, MGA 0834205-MGA 0834206 | | |
| 12431 | | Product Development form, MGA 1072360-MGA 1072365 | | |
| 12432 | | MGA Job Description form, MGA 3848758-MGA 3848759 | | |
| 12433 | | Email, MGA HK 0001209 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|-------------------------|-----------------|---------------|
| 12434 | | Email, MGA HK 0002114-MGA HK 0002116 | | |
| 12435 | | Email, MGA HK 0002127 | | |
| 12436 | | Email, MGA HK 0002133-MGA HK 0002135 | | |
| 12437 | | Email, MGA HK 0004257-MGA HK 0004258 | | |
| 12438 | | Email, MGA HK 0004282 | | |
| 12439 | | Email, MGA HK 0004407 | | |
| 12440 | | Email, MGA HK 0004426-MGA HK 0004428 | | |
| 12441 | | Product Development Status Report, MGA HK 0004558 | | |
| 12442 | | Email, MGA HK 0009680-MGA HK 0009684 | | |
| 12443 | | Email, MGA HK 0010469-MGA HK 0010472 | | |
| 12444 | | Product Images, M 00186493-M 00186504 | | |
| 12445 | | Product Images, M 00186505-M 00186516 | | |
| 12447 | 1/9/2008 | Scan of Object saved as 10908A Grey Head.stl, refers to Exhibit 6 to Keiser Expert Report | | |
| 12448 | 1/9/2008 | Object that was scanned in 10908A Grey Head.stl, refers to Exhibit 6 to Keiser Expert Report | | |
| 12450 | 1/9/2008 | Scan of Object saved as 10908B Body No Head.stl, refers to Exhibit 7 to Keiser Expert Report | | |
| 12451 | 1/9/2008 | Object that was scanned in 10908B Body No Head.stl, refers to Exhibit 7 to Keiser Expert Report | | |
| 12453 | 1/9/2008 | Scan of Object saved as 10908C White Head Sculpt.stl, refers to Exhibit 8 to Keiser Expert Report | | |
| 12454 | 1/9/2008 | Object that was scanned in 10908C White Head Sculpt.stl, refers to Exhibit 8 to Keiser Expert Report | | |
| 12456 | 1/9/2008 | Scan of Object saved as 10908D Deco Head 1.stl, refers to Exhibit 9 to Keiser Expert Report | | |
| 12457 | 1/9/2008 | Object that was scanned in 10908D Deco Head 1.stl, refers to Exhibit 9 to Keiser Expert Report | | |
| 12459 | 1/10/2008 | Scan of Object saved as 01108A BRYANT 19462.stl, refers to Exhibit10 to Keiser Expert Report | | |
| 12460 | 1/10/2008 | Object that was scanned in 01108A BRYANT 19462.stl, refers to Exhibit 10 to Keiser Expert Report | | |
| 12462 | 1/10/2008 | Scan of Object saved as 01108B BRYANT 19470.stl, refers to Exhibit 11 in Keiser Expert Report | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|-------------------------|-----------------|---------------|
| 12463 | 1/10/2008 | Object that was scanned in 01108B BRYANT 19470.stl, refers to Exhibit 11 in Keiser Expert Report | | |
| 12465 | 1/10/2008 | Scan of Object saved as 01108C BRYANT 19479.stl, refers to Exhibit 12 in Keiser Expert Report | | |
| 12466 | 1/10/2008 | Object that was scanned in 01108C BRYANT 19479.stl, refers to Exhibit 12 in Keiser Expert Report | | |
| 12468 | 1/11/2008 | Scan of Object saved as 011108A BRYANT Body 19385.stl, refers to Exhibit 13 in Keiser Expert Report | | |
| 12469 | 1/11/2008 | Object that was scanned in 011108A BRYANT Body 19385.stl, refers to Exhibit 13 in Keiser Expert Report | | |
| 12471 | 1/11/2008 | Scan of Object saved as 011108A BRYANT Body Boot 19385.stl, refers to Exhibit 14 in Keiser Expert Report | | |
| 12472 | 1/11/2008 | Object that was scanned in 011108A BRYANT Body Boot 19385.stl, refers to Exhibit 14 in Keiser Expert Report | | |
| 12474 | 1/11/2008 | Scan of Object saved as 011108B BRYANT 19499.stl, refers to Exhibit 15 in Keiser Expert Report | | |
| 12475 | 1/11/2008 | Object that was scanned in 011108B BRYANT 19499.stl, refers to Exhibit 15 in Keiser Expert Report | | |
| 12477 | 1/11/2008 | Scan of Object saved as 011108C BRYANT 19459.stl, refers to Exhibit 16 in Keiser Expert Report | | |
| 12478 | 1/11/2008 | Object that was scanned in 011108C BRYANT 19459.stl, refers to Exhibit 16 in Keiser Expert Report | | |
| 12480 | 1/11/2008 | Scan of Object saved as 011108D BRYANT 019742.stl, refers to Exhibit 17 in Keiser Expert Report | | |
| 12481 | 1/11/2008 | Object that was scanned in 011108D BRYANT 019742.stl, refers to Exhibit 17 in Keiser Expert Report | | |
| 12483 | 1/11/2008 | Scan of Object saved as 011108E BRYANT 019749.stl, refers to Exhibit 18 in Keiser Expert Report | | |
| 12484 | 1/11/2008 | Object that was scanned in 011108E BRYANT 019749.stl, refers to Exhibit 18 in Keiser Expert Report | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|------------------------|-----------------|----------------|
| 12486 | 1/11/2008 | Scan of Object saved as 011108F BRYANT 019786.stl, refers to Exhibit 19 in Keiser Expert Report | | |
| 12487 | 1/11/2008 | Object that was scanned in 011108F BRYANT 019786.stl, refers to Exhibit 19 in Keiser Expert Report | | |
| 12489 | 1/11/2008 | Scan of Object saved as 011108G BRYANT 019781.stl, refers to Exhibit 20 in Keiser Expert Report | | |
| 12490 | 1/11/2008 | Object that was scanned in 011108G BRYANT 019781.stl, refers to Exhibit 20 in Keiser Expert Report | | |
| 12492 | 1/16/2008 | Scan of Object saved as 011608A C1230 1 MAT.stl, refers to Exhibit 21 in Keiser Expert Report | | |
| 12493 | 1/16/2008 | Object that was scanned in 011608A C1230 1 MAT.stl, refers to Exhibit 21 in Keiser Expert Report | | |
| 12495 | 1/16/2008 | Scan of Object saved as 011608B C1230 3 MAT.stl, refers to Exhibit 22 in Keiser Expert Report | | |
| 12496 | 1/16/2008 | Object that was scanned in 011608B C1230 3 MAT.stl, refers to Exhibit 22 in Keiser Expert Report | | |
| 12498 | 1/16/2008 | Scan of Object saved as 011608C B2230 C25 MAT.stl, refers to Exhibit 23 in Keiser Expert Report | | |
| 12499 | 1/16/2008 | Object that was scanned in 011608C B2230 C25 MAT.stl, refers to Exhibit 23 in Keiser Expert Report | | |
| 12501 | 1/16/2008 | Scan of Object saved as 011608A bwoh 2001 MGA.stl, refers to Exhibit 24 in Keiser Expert Report | | |
| 12502 | 1/16/2008 | Object that was scanned in 011608A bwoh 2001 MGA.stl, refers to Exhibit 24 in Keiser Expert Report | | |
| 12504 | 1/16/2008 | Scan of Object saved as 011608B bwh 2001 MGA.stl, refers to Exhibit 25 in Keiser Expert Report | | |
| 12505 | 1/16/2008 | Object that was scanned in 011608B bwh 2001 MGA.stl, refers to Exhibit 25 in Keiser Expert Report | | |
| 12507 | 1/16/2008 | Scan of Object saved as 011608C bwh 2001 MGA.stl, refers to Exhibit 26 in Keiser Expert Report | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|-------------------------|-----------------|---------------|
| 12508 | 1/16/2008 | Object that was scanned in 011608C bwh 2001 MGA.stl, refers to Exhibit 26 in Keiser Expert Report | | |
| 12510 | 1/16/2008 | Scan of Object saved as 011608D bwh 2001 MGA.stl, refers to Exhibit 27 in Keiser Expert Report | | |
| 12511 | 1/16/2008 | Object that was scanned in 011608D bwh 2001 MGA.stl, refers to Exhibit 27 in Keiser Expert Report | | |
| 12513 | 1/17/2008 | Scan of Object saved as 011708B bwoh 2001 MGA.stl, refers to Exhibit 28 in Keiser Expert Report | | |
| 12514 | 1/17/2008 | Object that was scanned in 011708B bwoh 2001 MGA.stl, refers to Exhibit 28 in Keiser Expert Report | | |
| 12516 | 1/17/2008 | Scan of Object saved as 011708D MGA T1 000818 2001.stl, refers to Exhibit 29 in Keiser Expert Report | | |
| 12517 | 1/17/2008 | Object that was scanned in 011708D MGA T1 000818 2001.stl, refers to Exhibit 29 in Keiser Expert Report | | |
| 12519 | 1/17/2008 | Scan of Object saved as 011708G MGA T1 000817 2001 BWH.stl, refers to Exhibit 30 in Keiser Expert Report | | |
| 12520 | 1/17/2008 | Object that was scanned in 011708G MGA T1 000817 2001 BWH.stl, refers to Exhibit 30 in Keiser Expert Report | | |
| 12522 | 1/17/2008 | Scan of Object saved as 011708H MGA H 2001 JADE DECO.stl, refers to Exhibit 31 in Keiser Expert Report | | |
| 12523 | 1/17/2008 | Object that was scanned in 011708H MGA H 2001 JADE DECO.stl, refers to Exhibit 31 in Keiser Expert Report | | |
| 12525 | 1/17/2008 | Scan of Object saved as 011708J MGA H 2001.stl, refers to Exhibit 32 in Keiser Expert Report | | |
| 12526 | 1/17/2008 | Object that was scanned in 011708J MGA H 2001.stl, refers to Exhibit 32 in Keiser Expert Report | | |
| 12528 | 1/17/2008 | Scan of Object saved as 011708L MGA HWH 2001.stl, refers to Exhibit 33 in Keiser Expert Report | | |
| 12529 | 1/17/2008 | Object that was scanned in 011708L MGA HWH 2001.stl, refers to Exhibit 33 in Keiser Expert Report | | |
| 12531 | 1/17/2008 | Scan of Object saved as 011708O MGA 2001.stl, refers to Exhibit 34 in Keiser Expert | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|-------------------------|-----------------|---------------|
| | | Report | | |
| 12532 | 1/17/2008 | Object that was scanned in 011708O MGA 2001.stl, refers to Exhibit 34 in Keiser Expert Report | | |
| 12534 | 1/17/2008 | Scan of Object saved as 011708P MGA 2001.stl, refers to Exhibit 35 in Keiser Expert Report | | |
| 12535 | 1/17/2008 | Object that was scanned in 011708P MGA 2001.stl, refers to Exhibit 35 in Keiser Expert Report | | |
| 12537 | 1/17/2008 | Scan of Object saved as 011708-A MGA BWOH 2001.stl, refers to Exhibit 36 in Keiser Expert Report | | |
| 12538 | 1/17/2008 | Object that was scanned in 011708-A MGA BWOH 2001.stl, refers to Exhibit 36 in Keiser Expert Report | | |
| 12540 | 1/17/2008 | Scan of Object saved as 011708 C MGA H 2001 SASHA AA.stl, refers to Exhibit 37 in Keiser Expert Report | | |
| 12541 | 1/17/2008 | Object that was scanned in 011708 C MGA H 2001 SASHA AA.stl, refers to Exhibit 37 in Keiser Expert Report | | |
| 12543 | 1/17/2008 | Scan of Object saved as 011708 E MGA H 2001 KAYLA.stl, refers to Exhibit 38 in Keiser Expert Report | | |
| 12544 | 1/17/2008 | Object that was scanned in 011708 E MGA H 2001 KAYLA.stl, refers to Exhibit 38 in Keiser Expert Report | | |
| 12546 | 1/17/2008 | Scan of Object saved as 011708 F MGA H 2001 YASMin DECO.stl, refers to Exhibit 39 in Keiser Expert Report | | |
| 12547 | 1/17/2008 | Object that was scanned in 011708 F MGA H 2001 YASMin DECO.stl, refers to Exhibit 39 in Keiser Expert Report | | |
| 12549 | 1/17/2008 | Scan of Object saved as 011708 i MGA H 2001 CLOE DECO.stl, refers to Exhibit 40 in Keiser Expert Report | | |
| 12550 | 1/17/2008 | Object that was scanned in 011708 i MGA H 2001 CLOE DECO.stl, refers to Exhibit 40 in Keiser Expert Report | | |
| 12552 | 1/17/2008 | Scan of Object saved as 011708 K MGA H 2001 CLOE HAIR.stl, refers to Exhibit 41 in Keiser Expert Report | | |
| 12553 | 1/17/2008 | Object that was scanned in 011708 K MGA H 2001 CLOE HAIR.stl, refers to Exhibit 41 in Keiser Expert Report | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|------------------------|-----------------|---------------|
| 12555 | 1/17/2008 | Scan of Object saved as 011708 M MGA H 2001 JADE HAIR.stl, refers to Exhibit 42 in Keiser Expert Report | | |
| 12556 | 1/17/2008 | Object that was scanned in 011708 M MGA H 2001 JADE HAIR.stl, refers to Exhibit 42 in Keiser Expert Report | | |
| 12558 | 1/17/2008 | Scan of Object saved as 011708 N MGA H 2001 SASHA FUNKNGLOW.stl, refers to Exhibit 43 in Keiser Expert Report | | |
| 12559 | 1/17/2008 | Object that was scanned in 011708 N MGA H 2001 SASHA FUNKNGLOW.stl, refers to Exhibit 43 in Keiser Expert Report | | |
| 12561 | 1/17/2008 | Scan of Object saved as 011708 Q MGA H 2001 JADE DOLLPACK.stl, refers to Exhibit 44 in Keiser Expert Report | | |
| 12562 | 1/17/2008 | Object that was scanned in 011708 Q MGA H 2001 JADE DOLLPACK.stl, refers to Exhibit 44 in Keiser Expert Report | | |
| 12564 | 1/17/2008 | Scan of Object saved as 011708 R MGA H 2001 YASMin DOLLPACK.stl, refers to Exhibit 45 in Keiser Expert Report | | |
| 12565 | 1/17/2008 | Object that was scanned in 011708 R MGA H 2001 YASMin DOLLPACK.stl, refers to Exhibit 45 in Keiser Expert Report | | |
| 12567 | 1/25/2008 | Scan of Object saved as 012508A BRYANT 019675 STand.stl, refers to Exhibit 46 in Keiser Expert Report | | |
| 12568 | 1/25/2008 | Object that was scanned in 012508A BRYANT 019675 STand.stl, refers to Exhibit 46 in Keiser Expert Report | | |
| 12570 | 1/25/2008 | Scan of Object saved as 012508B BRYANT 019697 BWOH.stl, refers to Exhibit 47 in Keiser Expert Report | | |
| 12571 | 1/25/2008 | Object that was scanned in 012508B BRYANT 019697 BWOH.stl, refers to Exhibit 47 in Keiser Expert Report | | |
| 12573 | 1/25/2008 | Scan of Object saved as 012508C BRYANT 019710 LEG.stl, refers to Exhibit 48 in Keiser Expert Report | | |
| 12574 | 1/25/2008 | Object that was scanned in 012508C BRYANT 019710 LEG.stl, refers to Exhibit 48 in Keiser Expert Report | | |
| 12576 | 1/25/2008 | Scan of Object saved as 012508D BRYANT 019708 ARM.stl, refers to Exhibit 49 in Keiser Expert Report | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|-------------------------|-----------------|---------------|
| 12577 | 1/25/2008 | Object that was scanned in 012508D BRYANT 019708 ARM.stl, refers to Exhibit 49 in Keiser Expert Report | | |
| 12579 | 1/25/2008 | Scan of Object saved as 012508E BRYANT 019698 UB DARK.stl, refers to Exhibit 50 in Keiser Expert Report | | |
| 12580 | 1/25/2008 | Object that was scanned in 012508E BRYANT 019698 UB DARK.stl, refers to Exhibit 50 in Keiser Expert Report | | |
| 12582 | 1/25/2008 | Scan of Object saved as 012508F BRYANT 019702 BWOH.stl, refers to Exhibit 51 in Keiser Expert Report | | |
| 12583 | 1/25/2008 | Object that was scanned in 012508F BRYANT 019702 BWOH.stl, refers to Exhibit 51 in Keiser Expert Report | | |
| 12585 | 1/25/2008 | Scan of Object saved as 012508G BRYANT 019700 BWOH.stl, refers to Exhibit 52 in Keiser Expert Report | | |
| 12586 | 1/25/2008 | Object that was scanned in 012508G BRYANT 019700 BWOH.stl, refers to Exhibit 52 in Keiser Expert Report | | |
| 12588 | 1/25/2008 | Scan of Object saved as 012508H BRYANT 019701 BWOH.stl, refers to Exhibit 53 in Keiser Expert Report | | |
| 12589 | 1/25/2008 | Object that was scanned in 012508H BRYANT 019701 BWOH.stl, refers to Exhibit 53 in Keiser Expert Report | | |
| 12591 | 1/25/2008 | Scan of Object saved as 012508I BRYANT 019522 SHOE.stl, refers to Exhibit 54 in Keiser Expert Report | | |
| 12592 | 1/25/2008 | Object that was scanned in 012508I BRYANT 019522 SHOE.stl, refers to Exhibit 54 in Keiser Expert Report | | |
| 12594 | 1/25/2008 | Scan of Object saved as 012508J BRYANT 019515 SHOE.stl, refers to Exhibit 55 in Keiser Expert Report | | |
| 12595 | 1/25/2008 | Object that was scanned in 012508J BRYANT 019515 SHOE.stl, refers to Exhibit 55 in Keiser Expert Report | | |
| 12597 | 1/25/2008 | Scan of Object saved as 012508K BRYANT 019516 SHOE.stl, refers to Exhibit 56 in Keiser Expert Report | | |
| 12598 | 1/25/2008 | Object that was scanned in 012508K BRYANT 019516 SHOE.stl, refers to Exhibit 56 in Keiser Expert Report | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|-------------------------|-----------------|---------------|
| 12600 | 1/25/2008 | Scan of Object saved as 012508L BRYANT 019518 SHOE.stl, refers to Exhibit 57 in Keiser Expert Report | | |
| 12601 | 1/25/2008 | Object that was scanned in 012508L BRYANT 019518 SHOE.stl, refers to Exhibit 57 in Keiser Expert Report | | |
| 12603 | 1/25/2008 | Scan of Object saved as 012508M BRYANT 019517 SHOE.stl, refers to Exhibit 58 in Keiser Expert Report | | |
| 12604 | 1/25/2008 | Object that was scanned in 012508M BRYANT 019517 SHOE.stl, refers to Exhibit 58 in Keiser Expert Report | | |
| 12606 | 1/28/2008 | Scan of Object saved as 012808A MGA 2001 BLONDE CLOE with ORANGE LEGS.stl, refers to Exhibit 59 in Keiser Expert Report | | |
| 12607 | 1/28/2008 | Object that was scanned in 012808A MGA 2001 BLONDE CLOE with ORANGE LEGS.stl, refers to Exhibit 59 in Keiser Expert Report | | |
| 12609 | 1/28/2008 | Scan of Object saved as 012808D MGA 2001 BWOH.stl, refers to Exhibit 60 in Keiser Expert Report | | |
| 12610 | 1/28/2008 | Object that was scanned in 012808D MGA 2001 BWOH.stl, refers to Exhibit 60 in Keiser Expert Report | | |
| 12612 | 1/28/2008 | Scan of Object saved as 012808G RAG DOLL W PIGTAILS.stl, refers to Exhibit 61 in Keiser Expert Report | | |
| 12613 | 1/28/2008 | Object that was scanned in 012808G RAG DOLL W PIGTAILS.stl, refers to Exhibit 61 in Keiser Expert Report | | |
| 12615 | 1/28/2008 | Scan of Object saved as 012808B MGA2001 CLOE 312185.stl, refers to Exhibit 62 in Keiser Expert Report | | |
| 12616 | 1/28/2008 | Object that was scanned in 012808B MGA2001 CLOE 312185.stl, refers to Exhibit 62 in Keiser Expert Report | | |
| 12618 | 1/28/2008 | Scan of Object saved as 012808C MGA 2001 BWH RED.stl, refers to Exhibit 63 in Keiser Expert Report | | |
| 12619 | 1/28/2008 | Object that was scanned in 012808C MGA 2001 BWH RED.stl, refers to Exhibit 63 in Keiser Expert Report | | |
| 12621 | 1/28/2008 | Scan of Object saved as 012808E MGA 2001 GYPSY PRinCESS.stl, refers to Exhibit 64 in Keiser Expert Report | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|--------------------------|-----------------|---------------|
| 12622 | 1/28/2008 | Object that was scanned in 012808E MGA 2001 GYPSY PRinCESS.stl, refers to Exhibit 64 in Keiser Expert Report | | |
| 12624 | 1/28/2008 | Scan of Object saved as 012808F SCAMPZ.stl, refers to Exhibit 65 in Keiser Expert Report | | |
| 12625 | 1/28/2008 | Object that was scanned in 012808F SCAMPZ.stl, refers to Exhibit 65 in Keiser Expert Report | | |
| 12627 | 1/31/2008 | Scan of Object saved as 013108A1 PinK HEAD A 2001 MGA.stl, refers to Exhibit 66 in Keiser Expert Report | | |
| 12628 | 1/31/2008 | Object that was scanned in 013108A1 PinK HEAD A 2001 MGA.stl, refers to Exhibit 66 in Keiser Expert Report | | |
| 12630 | 1/31/2008 | Scan of Object saved as 013108A2 PinK HEAD B 2001 MGA.stl, refers to Exhibit 67 in Keiser Expert Report | | |
| 12631 | 1/31/2008 | Object that was scanned in 013108A2 PinK HEAD B 2001 MGA.stl, refers to Exhibit 67 in Keiser Expert Report | | |
| 12633 | 1/31/2008 | Scan of Object saved as 013108B MGA GREYMOLD ARM.stl, refers to Exhibit 68 in Keiser Expert Report | | |
| 12634 | 1/31/2008 | Object that was scanned in 013108B MGA GREYMOLD ARM.stl, refers to Exhibit 68 in Keiser Expert Report | | |
| 12636 | 1/31/2008 | Scan of Object saved as 013108B MGA GREYMOLD BODY.stl, refers to Exhibit 69 in Keiser Expert Report | | |
| 12637 | 1/31/2008 | Object that was scanned in 013108B MGA GREYMOLD BODY.stl, refers to Exhibit 69 in Keiser Expert Report | | |
| 12639 | 1/31/2008 | Scan of Object saved as 013108B MGA GREYMOLD HEAD.stl, refers to Exhibit 70 in Keiser Expert Report | | |
| 12640 | 1/31/2008 | Object that was scanned in 013108B MGA GREYMOLD HEAD.stl, refers to Exhibit 70 in Keiser Expert Report | | |
| 12642 | 1/31/2008 | Scan of Object saved as 013108C MGA GREY SCULPT HEAD.stl, refers to Exhibit 71 in Keiser Expert Report | | |
| 12643 | 1/31/2008 | Object that was scanned in 013108C MGA GREY SCULPT HEAD.stl, refers to Exhibit 71 in Keiser Expert Report | | |
| 12645 | 1/31/2008 | Scan of Object saved as 013108D BWOH.stl, refers to Exhibit 72 in Keiser Expert Report | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|-------------------------|-----------------|---------------|
| 12646 | 1/31/2008 | Object that was scanned in 013108D BWOH.stl, refers to Exhibit 72 in Keiser Expert Report | | |
| 12648 | 1/31/2008 | Scan of Object saved as 013108E MGA BIG HEAD.stl, refers to Exhibit 73 in Keiser Expert Report | | |
| 12649 | 1/31/2008 | Object that was scanned in 013108E MGA BIG HEAD.stl, refers to Exhibit 73 in Keiser Expert Report | | |
| 12651 | 1/31/2008 | Scan of Object saved as  013108F MGA HEAD.stl, refers to Exhibit 74 in Keiser Expert Report | | |
| 12652 | 1/31/2008 | Object that was scanned in 013108F MGA HEAD.stl, refers to Exhibit 74 in Keiser Expert Report | | |
| 12654 | 1/31/2008 | Scan of Object saved as 013108G MGA HEAD.stl, refers to Exhibit 75 in Keiser Expert Report | | |
| 12655 | 1/31/2008 | Object that was scanned in 013108G MGA HEAD.stl, refers to Exhibit 75 in Keiser Expert Report | | |
| 12657 | 1/31/2008 | Scan of Object saved as 013108H BWH GREY SCULPT.stl, refers to Exhibit 76 in Keiser Expert Report | | |
| 12658 | 1/31/2008 | Object that was scanned in 013108H BWH GREY SCULPT.stl, refers to Exhibit 76 in Keiser Expert Report | | |
| 12660 | 1/31/2008 | Scan of Object saved as 013108 I MGA BODY.stl, refers to Exhibit 77 in Keiser Expert Report | | |
| 12661 | 1/31/2008 | Object that was scanned in 013108 I MGA BODY.stl, refers to Exhibit 77 in Keiser Expert Report | | |
| 12663 | 2/1/2008 | Scan of Object saved as 020108J BWOH.stl, refers to Exhibit 78 in Keiser Expert Report | | |
| 12664 | 2/1/2008 | Object that was scanned in 020108J BWOH.stl, refers to Exhibit 78 in Keiser Expert Report | | |
| 12666 | 2/1/2008 | Scan of Object saved as 020108 K MGA BODY.stl, refers to Exhibit 79 in Keiser Expert Report | | |
| 12667 | 2/1/2008 | Object that was scanned in 020108 K MGA BODY.stl, refers to Exhibit 79 in Keiser Expert Report | | |
| 12669 | 2/1/2008 | Scan of Object saved as 020108 L MGA HEAD.stl, refers to Exhibit 80 in Keiser Expert Report | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|-------------------------|-----------------|---------------|
| 12670 | 2/1/2008 | Object that was scanned in 020108 L MGA HEAD.stl, refers to Exhibit 80 in Keiser Expert Report | | |
| 12672 | 2/1/2008 | Scan of Object saved as 020108M BWOHLA.stl, refers to Exhibit 81 in Keiser Expert Report | | |
| 12673 | 2/1/2008 | Object that was scanned in 020108M BWOHLA.stl, refers to Exhibit 81 in Keiser Expert Report | | |
| 12675 | 2/1/2008 | Scan of Object saved as 020108 X1 MGA HEAD.stl, refers to Exhibit 82 in Keiser Expert Report | | |
| 12676 | 2/1/2008 | Object that was scanned in 020108 X1 MGA HEAD.stl, refers to Exhibit 82 in Keiser Expert Report | | |
| 12678 | 2/1/2008 | Scan of Object saved as 020108 X2 MGA HEAD MALE.stl, refers to Exhibit 83 in Keiser Expert Report | | |
| 12679 | 2/1/2008 | Object that was scanned in 020108 X2 MGA HEAD MALE.stl, refers to Exhibit 83 in Keiser Expert Report | | |
| 12681 | 2/1/2008 | Scan of Object saved as 020108 X3 MGA HEAD.stl, refers to Exhibit 84 in Keiser Expert Report | | |
| 12682 | 2/1/2008 | Object that was scanned in 020108 X3 MGA HEAD.stl, refers to Exhibit 84 in Keiser Expert Report | | |
| 12684 | 2/1/2008 | Scan of Object saved as 020108X4H.stl, refers to Exhibit 85 in Keiser Expert Report | | |
| 12685 | 2/1/2008 | Object that was scanned in 020108X4H.stl, refers to Exhibit 85 in Keiser Expert Report | | |
| 12687 | 2/1/2008 | Scan of Object saved as 020108 X5 MGA HEAD.stl, refers to Exhibit 86 in Keiser Expert Report | | |
| 12688 | 2/1/2008 | Object that was scanned in 020108 X5 MGA HEAD.stl, refers to Exhibit 86 in Keiser Expert Report | | |
| 12690 | 2/4/2008 | Scan of Object saved as 020408_A_MYA_GLAMMA_JAMMAZ.stl, refers to Exhibit 87 in Keiser Expert Report | | |
| 12691 | 2/4/2008 | Object that was scanned in 020408_A_MYA_GLAMMA_JAMMAZ.stl, refers to Exhibit 87 in Keiser Expert Report | | |
| 12693 | 2/10/2008 | Scan of Object saved as 021008A CABBAGEPATCH.stl, refers to Exhibit 88 in Keiser Expert Report | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|-------------------------|-----------------|---------------|
| 12694 | 2/10/2008 | Object that was scanned in 021008A CABBAGEPATCH.stl, refers to Exhibit 88 in Keiser Expert Report | | |
| 12696 | 2/10/2008 | Scan of Object saved as 021008B MYSCENE B2230.stl, refers to Exhibit 89 in Keiser Expert Report | | |
| 12697 | 2/10/2008 | Object that was scanned in 021008B MYSCENE B2230.stl, refers to Exhibit 89 in Keiser Expert Report | | |
| 12699 | 2/11/2008 | Scan of Object saved as 021108A MinI TRENDY TEENZ H_PH.stl, refers to Exhibit 90 in Keiser Expert Report | | |
| 12700 | 2/11/2008 | Object that was scanned in 021108A MinI TRENDY TEENZ H_PH.stl, refers to Exhibit 90 in Keiser Expert Report | | |
| 12702 | 2/11/2008 | Scan of Object saved as 021108B MinI TRENDY TEENZ H_B.stl, refers to Exhibit 91 in Keiser Expert Report | | |
| 12703 | 2/11/2008 | Object that was scanned in 021108B MinI TRENDY TEENZ H_B.stl, refers to Exhibit 91 in Keiser Expert Report | | |
| 12704 | 2/11/2008 | Photograph of Object that was scanned in 247432-001-01-a_1_4.stl, refers to Item 1 of Keiser 4/3/08 Supplemental Report, refers to Item 1 of Keiser 4/3/08 Supplemental Report | | |
| 12705 | 2/11/2008 | Scan of Object saved as 247432-001-01-a_1_4.stl, refers to Item 1 of Keiser 4/3/08 Supplemental Report | | |
| 12706 | 2/11/2008 | Object that was scanned in 247432-001-01-a_1_4.stl, refers to Item 1 of Keiser 4/3/08 Supplemental Report | | |
| 12707 | 2/11/2008 | Photograph of Object that was scanned in 247432-001-01-b_2_8.stl, refers to Item 1 of Keiser 4/3/08 Supplemental Report | | |
| 12708 | 2/11/2008 | Scan of Object saved as 247432-001-01-b_2_8.stl, refers to Item 1 of Keiser 4/3/08 Supplemental Report | | |
| 12709 | 2/11/2008 | Object that was scanned in 247432-001-01-b_2_8.stl, refers to Item 1 of Keiser 4/3/08 Supplemental Report | | |
| 12710 | 2/11/2008 | Photograph of Object that was scanned in 247432-002-01-a_2_8.stl, refers to Item 2 of Keiser 4/3/08 Supplemental Report | | |
| 12711 | 2/11/2008 | Scan of Object saved as 247432-002-01-a_2_8.stl, refers to Item 2 of Keiser 4/3/08 Supplemental Report | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|-------------------------|-----------------|---------------|
| 12712 | 2/11/2008 | Object that was scanned in 247432-002-01-a_2_8.stl, refers to Item 2 of Keiser 4/3/08 Supplemental Report | | |
| 12713 | 2/11/2008 | Photograph of Object that was scanned in 247432-002-01-b_2_8.stl, refers to Item 2 of Keiser 4/3/08 Supplemental Report | | |
| 12714 | 2/11/2008 | Scan of Object saved as 247432-002-01-b_2_8.stl, refers to Item 2 of Keiser 4/3/08 Supplemental Report | | |
| 12715 | 2/11/2008 | Object that was scanned in 247432-002-01-b_2_8.stl, refers to Item 2 of Keiser 4/3/08 Supplemental Report | | |
| 12716 | 2/11/2008 | Photograph of Object that was scanned in 248521-001-02a_1_4.stl, refers to Item 3 of Keiser 4/3/08 Supplemental Report | | |
| 12717 | 2/11/2008 | Scan of Object saved as 248521-001-02a_1_4.stl, refers to Item 3 of Keiser 4/3/08 Supplemental Report | | |
| 12718 | 2/11/2008 | Object that was scanned in 248521-001-02a_1_4.stl, refers to Item 3 of Keiser 4/3/08 Supplemental Report | | |
| 12719 | 2/11/2008 | Photograph of Object that was scanned in 248521-001-02b_2_8.stl, refers to Item 3 of Keiser 4/3/08 Supplemental Report | | |
| 12720 | 2/11/2008 | Scan of Object saved as 248521-001-02b_2_8.stl, refers to Item 3 of Keiser 4/3/08 Supplemental Report | | |
| 12721 | 2/11/2008 | Object that was scanned in 248521-001-02b_2_8.stl, refers to Item 3 of Keiser 4/3/08 Supplemental Report | | |
| 12722 | 2/11/2008 | Photograph of Object that was scanned in 248521-002-02a_1_4.stl, refers to Item 4 of Keiser 4/3/08 Supplemental Report | | |
| 12723 | 2/11/2008 | Scan of Object saved as 248521-002-02a_1_4.stl, refers to Item 4 of Keiser 4/3/08 Supplemental Report | | |
| 12724 | 2/11/2008 | Object that was scanned in 248521-002-02a_1_4.stl, refers to Item 4 of Keiser 4/3/08 Supplemental Report | | |
| 12725 | 2/11/2008 | Photograph of Object that was scanned in 248521-002-02b_1_4.stl, refers to Item 4 of Keiser 4/3/08 Supplemental Report | | |
| 12726 | 2/11/2008 | Scan of Object saved as 248521-002-02b_1_4.stl, refers to Item 4 of Keiser 4/3/08 Supplemental Report | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|-------------------------|-----------------|---------------|
| 12727 | 2/11/2008 | Object that was scanned in 248521-002-02b_1_4.stl, refers to Item 4 of Keiser 4/3/08 Supplemental Report | | |
| 12728 | 2/11/2008 | Photograph of Object that was scanned in 248521-003-02_1_4-a.stl, refers to Item 5 of Keiser 4/3/08 Supplemental Report | | |
| 12729 | 2/11/2008 | Scan of Object saved as 248521-003-02_1_4-a.stl, refers to Item 5 of Keiser 4/3/08 Supplemental Report | | |
| 12730 | 2/11/2008 | Object that was scanned in 248521-003-02_1_4-a.stl, refers to Item 5 of Keiser 4/3/08 Supplemental Report | | |
| 12731 | 2/11/2008 | Photograph of Object that was scanned in 248521-003-02-b_1_4.stl, refers to Item 5 of Keiser 4/3/08 Supplemental Report | | |
| 12732 | 2/11/2008 | Scan of Object saved as 248521-003-02-b_1_4.stl, refers to Item 5 of Keiser 4/3/08 Supplemental Report | | |
| 12733 | 2/11/2008 | Object that was scanned in 248521-003-02-b_1_4.stl, refers to Item 5 of Keiser 4/3/08 Supplemental Report | | |
| 12734 | 2/11/2008 | Photograph of Object that was scanned in 248521-004-06-a_1_4.stl, refers to Item 6 of Keiser 4/3/08 Supplemental Report | | |
| 12735 | 2/11/2008 | Scan of Object saved as 248521-004-06-a_1_4.stl, refers to Item 6 of Keiser 4/3/08 Supplemental Report | | |
| 12736 | 2/11/2008 | Object that was scanned in 248521-004-06-a_1_4.stl, refers to Item 6 of Keiser 4/3/08 Supplemental Report | | |
| 12737 | 2/11/2008 | Photograph of Object that was scanned in 248521-004-06-b_2_8.stl, refers to Item 6 of Keiser 4/3/08 Supplemental Report | | |
| 12738 | 2/11/2008 | Scan of Object saved as 248521-004-06-b_2_8.stl, refers to Item 6 of Keiser 4/3/08 Supplemental Report | | |
| 12739 | 2/11/2008 | Object that was scanned in 248521-004-06-b_2_8.stl, refers to Item 6 of Keiser 4/3/08 Supplemental Report | | |
| 12740 | 2/11/2008 | Photograph of Object that was scanned in 248521-005-20-a_1_4.stl, refers to Item 7 of Keiser 4/3/08 Supplemental Report | | |
| 12741 | 2/11/2008 | Scan of Object saved as 248521-005-20-a_1_4.stl, refers to Item 7 of Keiser 4/3/08 Supplemental Report | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|-------------------------|-----------------|---------------|
| 12742 | 2/11/2008 | Object that was scanned in 248521-005-20-a_1_4.stl, refers to Item 7 of Keiser 4/3/08 Supplemental Report | | |
| 12743 | 2/11/2008 | Photograph of Object that was scanned in 248521-005-20-b_1_4.stl, refers to Item 7 of Keiser 4/3/08 Supplemental Report | | |
| 12744 | 2/11/2008 | Scan of Object saved as 248521-005-20-b_1_4.stl, refers to Item 7 of Keiser 4/3/08 Supplemental Report | | |
| 12745 | 2/11/2008 | Object that was scanned in 248521-005-20-b_1_4.stl, refers to Item 7 of Keiser 4/3/08 Supplemental Report | | |
| 12746 | 2/11/2008 | Photograph of Object that was scanned in 248521-006-03-a_2_8.stl, refers to Item 8 of Keiser 4/3/08 Supplemental Report | | |
| 12747 | 2/11/2008 | Scan of Object saved as 248521-006-03-a_2_8.stl, refers to Item 8 of Keiser 4/3/08 Supplemental Report | | |
| 12748 | 2/11/2008 | Object that was scanned in 248521-006-03-a_2_8.stl, refers to Item 8 of Keiser 4/3/08 Supplemental Report | | |
| 12749 | 2/11/2008 | Photograph of Object that was scanned in 248521-006-03-b_2_8.stl, refers to Item 8 of Keiser 4/3/08 Supplemental Report | | |
| 12750 | 2/11/2008 | Scan of Object saved as 248521-006-03-b_2_8.stl, refers to Item 8 of Keiser 4/3/08 Supplemental Report | | |
| 12751 | 2/11/2008 | Object that was scanned in 248521-006-03-b_2_8.stl, refers to Item 8 of Keiser 4/3/08 Supplemental Report | | |
| 12752 | 2/11/2008 | Photograph of Object that was scanned in MGA-T1-000792_2_8.stl, refers to Item 16 of Keiser 4/3/08 Supplemental Report | | |
| 12753 | 2/11/2008 | Scan of Object saved as MGA-T1-000792_2_8.stl, refers to Item 16 of Keiser 4/3/08 Supplemental Report | | |
| 12754 | 2/11/2008 | Object that was scanned in MGA-T1-000792_2_8.stl, refers to Item 16 of Keiser 4/3/08 Supplemental Report | | |
| 12755 | 2/11/2008 | Photograph of Object that was scanned in MGA-T1-000793_1_4.stl, refers to Item 17 of Keiser 4/3/08 Supplemental Report | | |
| 12756 | 2/11/2008 | Scan of Object saved as MGA-T1-000793_1_4.stl, refers to Item 17 of Keiser 4/3/08 Supplemental Report | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|-------------------------|-----------------|---------------|
| 12757 | 2/11/2008 | Object that was scanned in MGA-T1-000793_1_4.stl, refers to Item 17 of Keiser 4/3/08 Supplemental Report | | |
| 12758 | 2/11/2008 | Photograph of Object that was scanned in MGA-T1-000794_2_8.stl, refers to Item 18 of Keiser 4/3/08 Supplemental Report | | |
| 12759 | 2/11/2008 | Scan of Object saved as MGA-T1-000794_2_8.stl, refers to Item 18 of Keiser 4/3/08 Supplemental Report | | |
| 12760 | 2/11/2008 | Object that was scanned in MGA-T1-000794_2_8.stl, refers to Item 18 of Keiser 4/3/08 Supplemental Report | | |
| 12761 | 2/11/2008 | Photograph of Object that was scanned in MGA-T1-000795_2_8.stl, refers to Item 19 of Keiser 4/3/08 Supplemental Report | | |
| 12762 | 2/11/2008 | Scan of Object saved as MGA-T1-000795_2_8.stl, refers to Item 19 of Keiser 4/3/08 Supplemental Report | | |
| 12763 | 2/11/2008 | Object that was scanned in MGA-T1-000795_2_8.stl, refers to Item 19 of Keiser 4/3/08 Supplemental Report | | |
| 12764 | 2/11/2008 | Photograph of Object that was scanned in MGA-T1-000796_2_8.stl, refers to Item 20 of Keiser 4/3/08 Supplemental Report | | |
| 12765 | 2/11/2008 | Scan of Object saved as MGA-T1-000796_2_8.stl, refers to Item 20 of Keiser 4/3/08 Supplemental Report | | |
| 12766 | 2/11/2008 | Object that was scanned in MGA-T1-000796_2_8.stl, refers to Item 20 of Keiser 4/3/08 Supplemental Report | | |
| 12767 | 2/11/2008 | Photograph of Object that was scanned in MGA-T1-000797_2_8.stl, refers to Item 21 of Keiser 4/3/08 Supplemental Report | | |
| 12768 | 2/11/2008 | Scan of Object saved as MGA-T1-000797_2_8.stl, refers to Item 21 of Keiser 4/3/08 Supplemental Report | | |
| 12769 | 2/11/2008 | Object that was scanned in MGA-T1-000797_2_8.stl, refers to Item 21 of Keiser 4/3/08 Supplemental Report | | |
| 12770 | 2/11/2008 | Photograph of Object that was scanned in MGA-T1-000798_2_8.stl, refers to Item 22 of Keiser 4/3/08 Supplemental Report | | |
| 12771 | 2/11/2008 | Scan of Object saved as MGA-T1-000798_2_8.stl, refers to Item 22 of Keiser 4/3/08 Supplemental Report | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|-------------------------|-----------------|---------------|
| 12772 | 2/11/2008 | Object that was scanned in MGA-T1-000798_2_8.stl, refers to Item 22 of Keiser 4/3/08 Supplemental Report | | |
| 12773 | 2/11/2008 | Photograph of Object that was scanned in MGA-T1-000799_2_8.stl, refers to Item 23 of Keiser 4/3/08 Supplemental Report | | |
| 12774 | 2/11/2008 | Scan of Object saved as MGA-T1-000799_2_8.stl, refers to Item 23 of Keiser 4/3/08 Supplemental Report | | |
| 12775 | 2/11/2008 | Object that was scanned in MGA-T1-000799_2_8.stl, refers to Item 23 of Keiser 4/3/08 Supplemental Report | | |
| 12776 | 2/11/2008 | Photograph of Object that was scanned in MGA-T1-000800_2_8.stl, refers to Item 24 of Keiser 4/3/08 Supplemental Report | | |
| 12777 | 2/11/2008 | Scan of Object saved as MGA-T1-000800_2_8.stl, refers to Item 24 of Keiser 4/3/08 Supplemental Report | | |
| 12778 | 2/11/2008 | Object that was scanned in MGA-T1-000800_2_8.stl, refers to Item 24 of Keiser 4/3/08 Supplemental Report | | |
| 12779 | 2/11/2008 | Photograph of Object that was scanned in MGA-T1-000785_2_8.stl, refers to Item 9 of Keiser 4/3/08 Supplemental Report | | |
| 12780 | 2/11/2008 | Scan of Object saved as MGA-T1-000785_2_8.stl, refers to Item 9 of Keiser 4/3/08 Supplemental Report | | |
| 12781 | 2/11/2008 | Object that was scanned in MGA-T1-000785_2_8.stl, refers to Item 9 of Keiser 4/3/08 Supplemental Report | | |
| 12782 | 2/11/2008 | Photograph of Object that was scanned in MGA-T1-000786_2_8.stl, refers to Item 10 of Keiser 4/3/08 Supplemental Report | | |
| 12783 | 2/11/2008 | Scan of Object saved as MGA-T1-000786_2_8.stl, refers to Item 10 of Keiser 4/3/08 Supplemental Report | | |
| 12784 | 2/11/2008 | Object that was scanned in MGA-T1-000786_2_8.stl, refers to Item 10 of Keiser 4/3/08 Supplemental Report | | |
| 12785 | 2/11/2008 | Photograph of Object that was scanned in MGA-T1-000787_2_8.stl, refers to Item 11 of Keiser 4/3/08 Supplemental Report | | |
| 12786 | 2/11/2008 | Scan of Object saved as MGA-T1-000787_2_8.stl, refers to Item 11 of Keiser 4/3/08 Supplemental Report | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|------------------------|-----------------|---------------|
| 12787 | 2/11/2008 | Object that was scanned in MGA-T1-000787_2_8.stl, refers to Item 11 of Keiser 4/3/08 Supplemental Report | | |
| 12788 | 2/11/2008 | Photograph of Object that was scanned in MGA-T1-000788_2_8.stl, refers to Item 12 of Keiser 4/3/08 Supplemental Report | | |
| 12789 | 2/11/2008 | Scan of Object saved as MGA-T1-000788_2_8.stl, refers to Item 12 of Keiser 4/3/08 Supplemental Report | | |
| 12790 | 2/11/2008 | Object that was scanned in MGA-T1-000788_2_8.stl, refers to Item 12 of Keiser 4/3/08 Supplemental Report | | |
| 12791 | 2/11/2008 | Photograph of Object that was scanned in MGA-T1-000789_2_8.stl, refers to Item 13 of Keiser 4/3/08 Supplemental Report | | |
| 12792 | 2/11/2008 | Scan of Object saved as MGA-T1-000789_2_8.stl, refers to Item 13 of Keiser 4/3/08 Supplemental Report | | |
| 12793 | 2/11/2008 | Object that was scanned in MGA-T1-000789_2_8.stl, refers to Item 13 of Keiser 4/3/08 Supplemental Report | | |
| 12794 | 2/11/2008 | Photograph of Object that was scanned in MGA-T1-000790_2_8.stl, refers to Item 14 of Keiser 4/3/08 Supplemental Report | | |
| 12795 | 2/11/2008 | Scan of Object saved as MGA-T1-000790_2_8.stl, refers to Item 14 of Keiser 4/3/08 Supplemental Report | | |
| 12796 | 2/11/2008 | Object that was scanned in MGA-T1-000790_2_8.stl, refers to Item 14 of Keiser 4/3/08 Supplemental Report | | |
| 12797 | 2/11/2008 | Photograph of Object that was scanned in MGA-T1-000791_2_8.stl, refers to Item 15 of Keiser 4/3/08 Supplemental Report | | |
| 12798 | 2/11/2008 | Scan of Object saved as MGA-T1-000791_2_8.stl, refers to Item 15 of Keiser 4/3/08 Supplemental Report | | |
| 12799 | 2/11/2008 | Object that was scanned in MGA-T1-000791_2_8.stl, refers to Item 15 of Keiser 4/3/08 Supplemental Report | | |
| 12800 | | Photograph of Object that was scanned in 11708_E_MGA_H_2001_JADE_DECO.stl | | |
| 12801 | | Scan of Object saved as 11708_E_MGA_H_2001_JADE_DECO.stl | | |
| 12802 | | Object that was scanned in 11708_E_MGA_H_2001_JADE_DECO.stl | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 12803 | 4/15/2008 | Photograph of Object that was scanned in 041508 Slumber Party Sasha Body.stl, refers to Item 3 of Keiser 4/22/08 Supplemental Report | | |
| 12804 | 4/15/2008 | Scan of Object saved as 041508 Slumber Party Sasha Body.stl, refers to Item 3 of Keiser 4/22/08 Supplemental Report | | |
| 12805 | 4/15/2008 | Object that was scanned in 041508 Slumber Party Sasha Body.stl, refers to Item 3 of Keiser 4/22/08 Supplemental Report | | |
| 12806 | 4/15/2008 | Photograph of Object that was scanned in 041508 Slumber Party Shoe.stl, refers to Item 4 of Keiser 4/22/08 Supplemental Report | | |
| 12807 | 4/15/2008 | Scan of Object saved as 041508 Slumber Party Shoe.stl, refers to Item 4 of Keiser 4/22/08 Supplemental Report | | |
| 12808 | 4/15/2008 | Object that was scanned in 041508 Slumber Party Shoe.stl, refers to Item 4 of Keiser 4/22/08 Supplemental Report | | |
| 12809 | 4/15/2008 | Photograph of Object that was scanned in 041508 Lil Bratz body.stl, refers to Item 1 of Keiser 4/22/08 Supplemental Report | | |
| 12810 | 4/15/2008 | Scan of Object saved as 041508 Lil Bratz body.stl, refers to Item 1 of Keiser 4/22/08 Supplemental Report | | |
| 12811 | 4/15/2008 | Object that was scanned in  Lil Bratz body.stl, refers to Item 1 of Keiser 4/22/08 Supplemental Report | | |
| 12812 | 4/15/2008 | Photograph of Object that was scanned in 041508 Lil Bratz shoe.stl, refers to Item 2 of Keiser 4/22/08 Supplemental Report | | |
| 12813 | 4/15/2008 | Scan of Object saved as 041508 Lil Bratz shoe.stl, refers to Item 2 of Keiser 4/22/08 Supplemental Report | | |
| 12814 | 4/15/2008 | Object that was scanned in 041508 Lil Bratz shoe.stl, refers to Item 2 of Keiser 4/22/08 Supplemental Report | | |
| 12815 | 00/00/2005 | Spreadsheet, MGA 0104856-MGA 0104973 | | |
| 12816 | 11/00/2000 | Doll Head, M 0048755-M 0048755 | | |
| 12817 | 00/00/0000 | Notebook, M 0016261-M 0016340 | | |
| 12818 | 00/00/0000 | Notebook, M 0016341-M 0016394 | | |
| 12820 | 10/29/2000 | Email, MGA 000018 | | |
| 12821 | 12/1/2000 | Email, MGA 000076 | | |
| 12822 | 10/26/2000 | Email, MGA 0007965-MGA 0007967 | | |
| 12823 | | Product Notes, M 0040974-M 0040981 | | |
| 12824 | 11/4/2000 | Email, MGA 0046655 | | |
| 12825 | 4/25/2001 | Email, MGA 0049996-MGA 0049997 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|------------------------|-----------------|---------------|
| 12826 | 12/7/2004 | Stipulation Permitting MGA to intervene As a Party to This Action, M 0915063-M 0915079 | | |
| 12827 | 4/14/2008 | Order Granting in Part Mattel's Motion to Compel MGA to Produce Communications Regarding this Action, M 0915056-M 0915062 | | |
| 12828 | 11/1/2000 | Email, MGA 0052711-MGA 0052712 | | |
| 12829 | 3/22/2004 | Spreadsheet, MGA 0110691-MGA 0110699 | | |
| 12830 | 3/5/2003 | Spreadsheet, MGA 0137256-MGA 0137341 | | |
| 12831 | 3/5/2003 | Financial Document, MGA 0139152-MGA 0139167 | | |
| 12832 | 3/5/2003 | Financial Document, MGA 0139171-MGA 0139204 | | |
| 12833 | 3/5/2003 | Sales Document, MGA 0139534-MGA 0139552 | | |
| 12834 | 3/5/2003 | Sales Form, MGA 0139553-MGA 0139568 | | |
| 12835 | 2/20/2005 | Financial Document, MGA 0139769-MGA 0139792 | | |
| 12836 | 2/20/2005 | Price List and Sales Documents, MGA 0139931-MGA 0139948 | | |
| 12837 | 2/00/2005 | Price List and Sales Documents, MGA 0140349-MGA 0140366 | | |
| 12839 | 2/4/2006 | Email, MGA 1753129-MGA 1753134 | | |
| 12840 | 2/15/2000 | Notes, M 0190181 | | |
| 12841 | 2/4/2000 | Proprietary Information Checkout List, M 0254825 | | |
| 12842 | 6/27/2002 | Email, MGA 0431742 | | |
| 12843 | 11/21/2000 | Email, MGA 0836624 | | |
| 12844 | 10/13/2000 | Email, MGA HK 0000158 | | |
| 12845 | 11/2/2006 | Email, MGA HK 0008065-MGA HK 0008067 | | |
| 12846 | 3/23/2005 | Proceedings in Chambers By Hon. Robert N. Block | | |
| 12847 | 7/17/2006 | Order Granting Motions to Dismiss in Carter Bryant v. Mattel, Inc. (entered 07/18/2006) | | |
| 12848 | 1/25/2007 | Order Granting Mattel's Motion to Compel Production of Documents | | |
| 12849 | 2/14/2007 | Order Granting Mattel's Motion to Enforce Stipulation to Make Original Documents Available | | |
| 12850 | 3/7/2007 | Order Granting in Part and Denying in Part Mattel's Motion to Overrule instructions Not to Answer During The Deposition of Carter Bryant | | |
| 12851 | 4/17/2007 | Order Granting Mattel's Motion to Compel Response to Interrogatory No.1; Denying Request for Sanctions | | |
| 12852 | 5/15/2007 | Order Granting Mattel's Motion to Compel Production of Documents and Interrogatory Responses By MGA | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|--------------------------|-----------------|---------------|
| 12853 | 5/16/2007 | Order Granting Mattel Inc.'s Motion to Compel MGA to Produce Witnesses for Deposition Pursuant to Rule 30(B)(6) | | |
| 12854 | 6/19/2007 | Order Granting in Part and Denying in Part Mattel's Motion to Enforce The Court's Order of 01/25/2007, to Compel Production of Documents By Carter Bryant and for Sanctions | | |
| 12855 | 7/5/2007 | Hon. Stephen G. Larson's Minute Order Granting Mattel's Motion | | |
| 12856 | 8/13/2007 | Order Granting in Part and Denying in Part Mattel's Motion to Compel Production of Documents By MGA; Denying Request for Monetary Sanctions. | | |
| 12857 | 8/14/2007 | Order Granting in Part Mattel's Motion to Enforce The Court's Order of 05/16/2007 to Compel MGA to Produce Witnesses for Deposition Pursuant to Rule 30(B)(6), and Granting Request for Sanctions | | |
| 12858 | 8/14/2007 | Order Granting Mattel's Motion for an Extension of Time to Depose Paula Garcia in Her individual Capacity and As a 30(B)(6) Designee; Denying Request for Sanctions | | |
| 12859 | 8/20/2007 | Order Granting Mattel's Motion to Compel Carter Bryant to Answer Requests for Admission or to Order Requests Admitted; Denying Request for Monetary Sanctions | | |
| 12860 | 8/20/2007 | Order Granting Mattel's Motion to Compel MGA to Answer Requests for Admission | | |
| 12861 | 8/27/2007 | Order Denying Motion for Terminating Sanctions; Order Denying Request for interlocutory Appeal; Order Requiring Filing of Affidavits Re Evidence Preservation | | |
| 12862 | 9/25/2007 | Order Granting in Part and Denying in Part Mattel's Motion to Compel MGA to Produce Witnesses Pursuant to Third Notice of Deposition Under Rule 36(B)(6); Denying Request for Sanctions | | |
| 12863 | 9/28/2007 | Order Granting in Part Mattel's Motion for Additonal Time to Depose Carter Bryant for all Purposes | | |
| 12864 | 12/3/2007 | Order Granting Motion for Leave to Serve a Supplemental Interrogatory; Order Denying Motion to Strike (or Alternatively, for Summary Judgment As to) Affirmative Defenses | | |
| 12865 | 12/17/2007 | Order Granting Mattel's Motion to Compel MGA to Produce Documents Bearing Bates Nos. MGA 0800973-0800974 and MGA | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|--------------------------|-----------------|---------------|
| | | 0829296-0829305 | | |
| 12866 | 12/19/2007 | Order Re Mattel, Inc.'s Motion to Enforce The Court's Order of 05/15/2007 to Compel MGA to Produce Compelled Documents in Unredacted form and for Sanctions | | |
| 12867 | 12/19/2007 | Order Regarding Mattel, Inc.'s Motion to Enforce The Court's Order of 05/17/2007 | | |
| 12868 | 12/28/2007 | Order Granting Mattel, Inc.'s Motion to Compel Production of Documents By MGA Entertainment, Inc. | | |
| 12869 | 12/31/2007 | Order Granting in Part and Denying in Part Mattel's Motion to Compel Production of Documents By Isaac Larian; Denying Request for Sanctions | | |
| 12870 | 1/9/2008 | Order Regarding Mattel, Inc.'s Motion to Enforce The Court's Order of 08/20/2007 Requiring Carter Bryant to Answer Requests for Admission | | |
| 12871 | 1/8/2008 | Order Granting in Part and Denying in Part Mattel's Motion to Enforce Court's Discovery Orders and to Compel; to Overrule Purportedly Improper instructions; and for Sanctions | | |
| 12872 | 2/4/2008 | Hon. Stephen G. Larson's Hearing Proceedings Order on Ex Parte Applications | | |
| 12873 | 2/27/2008 | Order Granting Mattel, Inc.'s Motion Objecting to Portions of Discovery Master's 12/31/2007 Order Regarding Hard Drives | | |
| 12874 | 3/10/2008 | Order Granting in Part Mattel's Motion to Compel The Continued Deposition of Isaac Larian | | |
| 12875 | | Drawing of a woman with no head, wearing a dress, BRYANT 00172 | | |
| 12876 | | Drawing of a female doll figure with bag, BRYANT 00239 | | |
| 12877 | | Drawing of three female doll figures, BRYANT 00240 | | |
| 12878 | | Drawing of a female doll figure with bag, BRYANT 00241 | | |
| 12879 | | Drawing of three female doll figures, BRYANT 00242 | | |
| 12880 | | Drawing of a female doll figure with bag, BRYANT 00243 | | |
| 12881 | | Drawing of three female doll figures, BRYANT 00244 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|-------------------------|-----------------|---------------|
| 12882 | | Drawing of a female doll figure with bag, BRYANT 00245 | | |
| 12883 | | Drawing of three female doll figures, BRYANT 00246 | | |
| 12884 | | Drawing of head, feet, and hair, BRYANT 00322 | | |
| 12885 | | Handwritten notes regarding doll accessories; misc. contact info., BRYANT 00346 | | |
| 12886 | | Drawing of Bratz accessories, BRYANT 00347 | | |
| 12887 | | Drawing of Bratz accessories; marginalia, BRYANT 00348 | | |
| 12888 | | Drawing of a dress, BRYANT 00911 | | |
| 12889 | | Photograph of doll with typed notes, BRYANT 01122 | | |
| 12890 | | Photograph of doll with typed notes, BRYANT 01124 | | |
| 12891 | | Photograph of doll with typed notes, BRYANT 01125 | | |
| 12892 | | Photograph of doll with typed notes, BRYANT 01126 | | |
| 12893 | | Notebook, BRYANT 01589-BRYANT 01624 | | |
| 12894 | | Handwritten notes , BRYANT 01625-BRYANT 01665 | | |
| 12895 | 8/11/2003 | Fax transmission with drawings of feet and a doll, a printout of a webpage, a letter, and declaration attached, BRYANT 12577-BRYANT 12585 | | |
| 12896 | | Drawing of woman in dress, M 0000125 | | |
| 12897 | | Drawing of fabric pattern with notes, M 0000128 | | |
| 12898 | | Drawing of fabric pattern with notes, M 0000129 | | |
| 12899 | | Drawing of fabric pattern with notes, M 0000130 | | |
| 12900 | | Drawing of woman in dress, M 0000131 | | |
| 12901 | | Drawing of woman in dress, M 0000132 | | |
| 12902 | | Drawing of dress, M 0000145 | | |
| 12903 | | Letter to South Bay Molds Regarding address change, MGA 002626 | | |
| 12905 | 2/24/2003 | Office Action Abandoning PTR Changeable Doll Footwear & Feet, MGA 0825432 | | |
| 12906 | 10/28/2003 | Communication from The U.S. Patent & Trademark office denying MGA patent application, MGA 0825445 | | |
| 12907 | 8/12/2003 | Amendment to U.S. Patent application, MGA 0825456 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 12908 | 8/11/2003 | Declaration of Carter Bryant, accompanying U.S. Patent Application, MGA 0825460 | | |
| 12911 | 6/25/2003 | Fax to US PTO including printouts of Bratz web page, MGA 0825645 | | |
| 12912 | 2/24/2003 | Declaration, Power of Attorney, and Petition, MGA 3765286 | | |
| 12913 | | Bratz Doll (Jade) in packaging | | |
| 12914 | | Bratz doll in packaging (Sasha, Strut It!) | | |
| 12915 | | EE Advertisement referenced in Menz Depo Exh. 4533 | | |
| 12916 | | Evidence Eliminator "Help" File in Mark Menz Report 1, pp. 29-31 | | |
| 12918 | | Evidence Eliminator "Read Me" File in Mark Menz Report 1 (laptop), pp. 22-28 | | |
| 12920 | | Evidence Eliminator Advertisement in Mark Menz Report 1, pp.15-21 | | |
| 12921 | | Evidence Eliminator Advertisement in Mark Menz Report 2, pp.15-21 | | |
| 12948 | | Samples of EE Overwriting File Names in Mark Menz Report 1, p.13 | | |
| 12949 | | Tangible exhibit: Carter Bryant's desktop drive taken from HP Pavilion 6745C | | |
| 12950 | | Tangible exhibit: Carter Bryant's laptop drive taken from Compac Presario 2700 | | |
| 12952 | | Transcript of deposition of Bryant Armstrong, pp. 223-253, 305-309 and 333-343 | | |
| 12953 | | Transcript of deposition of Carter Bryant, 3 volumes, pp. 1-727 | | |
| 12954 | | Transcript of deposition of Samir Khare, pp. 97-104, 109-175 and 245-249 | | |
| 12956 | | Financial Document, MGA 3809611-MGA 3809629 | | |
| 12957 | | Sales Chart, MGA 0026934-MGA 0026966 | | |
| 12958 | | Amendment to License Agreement, MGA 0825652-MGA 0825670 | | |
| 12959 | | Merchandise License Agreement, MGA 0830026-MGA 0830037 | | |
| 12960 | | Agreement, MGA 0830038-MGA 0830048 | | |
| 12961 | | Agreement, MGA 0831007-MGA 0831018 | | |
| 12962 | | Financial/Sales Document, MGA 1506104-MGA 1506111 | | |
| 12963 | | Financial/Sales Document, MGA 1628423-MGA 1628449 | | |
| 12964 | | Financial/Sales Document, MGA 1693235-MGA 1693280 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 12965 | | List of Deal Memos, MGA 1706216-MGA 1706242 | | |
| 12966 | | Financial/Sales Document, MGA 1728849-MGA 1728861 | | |
| 12967 | | Financial/Sales Document, MGA 2125645-MGA 2125667 | | |
| 12968 | | Weekly Status Report, MGA 3473739-MGA 3473745 | | |
| 12969 | | Presentation Materials, MGA 3485959-MGA 3486013 | | |
| 12970 | | Deal memo, MGA 3498861-MGA 3498870 | | |
| 12971 | | Financial Document, MGA 3710760-MGA 3710775 | | |
| 12972 | | Email, MGA 3768903-MGA 3768904 | | |
| 12973 | | Presentation Materials, MGA 3794895-MGA 3794959 | | |
| 12974 | | Video conference notes, MGA 4374511-MGA 4374513 | | |
| 12975 | | Project Status Update, MGA 4374515-MGA 4374518 | | |
| 12976 | | Project Status Update, MGA 4374522-MGA 4374527 | | |
| 12978 | | Affidavit, MGA 0873937-MGA 0873988 | | |
| 12979 | | Email, MGA 0023795-MGA 0023804 | | |
| 12980 | | Tangible products which go to Mattel's Phase 1b damages calculation | | |
| 12981 | | Financial, MGA 0887394 | | |
| 12982 | | Financial, UB 0002 | | |
| 12983 | | List of Assets, MGA 3787276-MGA 3787277 | | |
| 12984 | | Summary of Payments from MGA to Bryant | | |
| 12985 | | Summary of Payments from MGA to Jahangir Makabi | | |
| 12986 | | Summary of Payments from MGA to Aghdas Larian | | |
| 12987 | | Summary of Payments from MGA to Angela Larian | | |
| 12988 | | Summary of Payments from MGA to Anna Rhee | | |
| 12989 | | Summary of Payments from MGA to David Dees | | |
| 12990 | | Summary of Payments from MGA to Elias Larian | | |
| 12991 | | Summary of Payments from MGA to Farhad Larian | | |
| 12993 | | Summary of Payments from MGA to Isaac Larian | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|-------------------------|-----------------|---------------|
| 12994 | | Summary of Payments from MGA to Jessie Ramirez | | |
| 12995 | | Summary of Payments from MGA to Margaret Hatch-Leahy | | |
| 12997 | | Summary of Payments from MGA to Sarah Halpern | | |
| 12998 | | Summary of Payments from MGA to Shirin Makabi | | |
| 12999 | | Summary of Payments from MGA to Shoreh Larian | | |
| 13000 | | Summary of Payments from MGA to Stephen Tarmichael | | |
| 13001 | | Summary of Payments from MGA to Veronica Marlow | | |
| 13002 | 4/27/2005 | MGA Entertainment, Inc.'s Responses to Mattel, Inc.'s First Set of Requests for Admission | | |
| 13003 | 3/12/2007 | MGA's Supplemental Responses to Mattel's Second Set of Interrogatories | | |
| 13004 | 12/14/2007 | MGA Entertainment (HK) Ltd.'s Supplemental Responses to Mattel, Inc.'s First Set of Requests for Admission | | |
| 13005 | 2/4/2008 | MGA Entertainment (HK) Limited'S Objections and Responses to Mattel's Fourth Set of Requests for Admission to all Defendants | | |
| 13006 | 2/4/2008 | MGA Entertainment (HK) Limited'S Objections and Responses to Mattel's Third Set of Requests for Admission to all Defendants | | |
| 13007 | 2/4/2008 | MGA Entertainment, Inc.'s Objections and Responses to Mattel's Third Set of Requests for Admission to all Defendants | | |
| 13008 | 2/4/2008 | MGA Entertainment, Inc.'s Objection and Responses to Mattel, Inc.'s Second Set of Requests for Admission Propounded to all Defendants | | |
| 13009 | 2/4/2008 | MGA Entertainment (HK) Limited'S Objection S and Response to Mattel, Inc.'s Second Set of Requests for Admissions Propounded to all Defendants | | |
| 13010 | 2/15/2008 | MGA Entertainment (HK) Ltd.'s Supplemental Responses to Mattel's "First" Set of Requests for Admission to MGA Entertainment, Inc.; Carter Bryant; MGA Entertainment (HK) Limited; and Isaac Larian for Requests | | |
| 13011 | 3/3/2008 | MGA Entertainment, Inc.'s Fourth Supplemental Responses to Interrogatory Nos. 38,40 and 41 of Mattel, Inc.'s Revised Third Set | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|-------------------------|-----------------|---------------|
| | | of Interrogatories | | |
| 13012 | 3/3/2008 | MGA Entertainment, Inc.'s Fourth Supplemental Responses to Interrogatory Nos. 43-44 of Mattel, Inc.'s Amended Fourth Set of Interrogatories | | |
| 13013 | 3/3/2008 | MGA Entertainment Inc.'s Supplemental Response to Interrogatory No. 47 of Mattel, Inc.'s Fifth Set of Interrogatories | | |
| 13014 | 3/3/2008 | MGA Entertainment (HK) Ltd.'s Fourth Supplemental Responses to Interrogatory Nos. 38, 40 and 41 of Mattel, Inc.'s Revised Third Set of Interrogatories | | |
| 13015 | 3/3/2008 | MGA Entertainment (HK) Ltd.'s Fourth Supplemental Responses to Interrogatory Nos. 43-44 of Mattel, Inc.'s Amended Fourth Set of Interrogatories | | |
| 13016 | 3/3/2008 | MGA Entertainment (HK) Ltd.'s Supplemental Response to Interrogatory No. 47 of Mattel Inc.'s Fifth Set of Interrogatories | | |
| 13017 | 12/5/2007 | Mattel, Inc.'s First Set of Requests for Admission Propounded to all Defendants | | |
| 13018 | 12/21/2007 | Mattel, Inc.'s Second Set of Requests for Admission Propounded to all Defendants | | |
| 13019 | 12/21/2007 | Mattel, Inc.'s Third Set of Requests for Admission Propounded to all Defendants | | |
| 13020 | 3/14/2008 | Mattel's Requests for Production of Documents in Connection with Phase 1 Expert Discovery (Rebuttal Experts) | | |
| 13021 | 1/4/2008 | MGA Entertainment, Inc., Isaac Larian, MGA Entertainment (HK) Limited and MGAE de Mexico S.R.L. de C.V's Responses and Objections to Mattel, Inc.'s First Set of Requests for Admission to all Defendants | | |
| 13022 | 2/4/2008 | MGA Entertainment, Inc.'s Objections and Responses to Mattel's "First" Set of Requests for Admission to MGA Entertainment, Inc.; Carter Bryant; MGA Entertainment (HK) Limited; and Isaac Larian | | |
| 13023 | 2/4/2008 | Isaac Larian's Objections and Responses to Mattel's Fourth Set of Requests for Admission to all Defendants | | |
| 13024 | 2/4/2008 | Isaac Larian's Objections and Responses to Mattel's Third Set of Admission to all Defendants | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|------------------------|-----------------|---------------|
| 13025 | 2/4/2008 | Isaac Larian's Objections and Response to Mattel, Inc.'s Second Set of Requests for Admission Propounded to all Defendants | | |
| 13026 | 3/3/2008 | Isaac Larian's Fourth Supplemental Response to Interrogatory Nos. 38, 40and 41 of Mattel, Inc.'s Revised Third Set of Interrogatories | | |
| 13027 | 3/3/2008 | Isaac Larian's Fourth Supplemental Response to Interrogatory Nos. 43-44 of Mattel, Inc.'s Amended Fourth Set of Interrogatories | | |
| 13028 | 3/3/2008 | Isaac Larian's  Supplemental Responses to Interrogatory No. 47 of Mattel, Inc.'s Fifth Set of Interrogatories | | |
| 13029 | | Drawing, M 0016395-M 0016469 | | |
| 13034 | 3/5/2008 | Mattel, Inc.'s Supplemental Objections and Response to MGA Entertainment, Inc.'s Second Set of Interrogatories | | |
| 13035 | 9/12/2007 | Carter Bryant's Second Supplemental and Amended Responses to Mattel, Inc.'s Fifth Set of Requests for Admission to Carter Bryant | | |
| 13036 | 1/7/2008 | Carter Bryant's Responses to Mattel Inc.'s First Set of Requests for Admission to all Defendants | | |
| 13037 | 1/28/2008 | Responses of Mattel, Inc. to Carter Bryant's Second Set of Requests for Admission | | |
| 13038 | 1/28/2008 | Responses of Mattel, Inc. to First Set of Requests for Admission Propounded By Carter Bryant | | |
| 13039 | 2/4/2008 | MGA Entertainment, Inc.'s Objections and Responses to Mattel's "First" Set of Requests for Admission to MGA Entertainment, Inc.; Carter Bryant; MGA Entertainment (HK) Limited; and Isaac Larian | | |
| 13040 | 2/4/2008 | Carter Bryant's Responses to Mattel, Inc.'s Fourth Set of Requests for Admission Propounded to all Defendants dated 12/27/07 | | |
| 13041 | 2/4/2008 | Carter Bryant's Third Supplemental Responses to Mattel, Inc.'s Fifth Set of Requests for Admission to Carter Bryant (Nos. 42-45) | | |
| 13042 | 2/20/2008 | MGA Entertainment (HK) Ltd.'s Supplemental Responses to Mattel's "First" Set of Requests for Admission to MGA Entertainment, Inc.; Carter Bryant; MGA Entertainment (HK) Limited; and Isaac Larian for Requests | | |
| 13053 | | Summary of Veronica and Peter Marlow Bank Records from Bank of America | | |
| 13054 | | Summary of Veronica and Peter Marlow Bank Records from Union Bank | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 13055 | | Summary of Veronica and Peter Marlow Bank Records from Charles Schwab | | |
| 13056 | | Summary of Veronica and Peter Marlow Bank Records from international Rectifier Credit | | |
| 13057 | | Summary of Kirk and Valerie Marlow Stolworthy Bank Records from Washington Mutual | | |
| 13058 | | Summary of Veronica and Peter Marlow Bank Records from Wells Fargo Bank | | |
| 13059 | 12/4/2000 | Email, MGA006579 B-MGA 006586 B | | |
| 13060 | 10/252000 | Email, MGA 0005053 B-MGA 0005055 B | | |
| 13061 | 12/14/2000 | Email, MGA HK 0004054-MGA HK 0004054 | | |
| 13062 | 12/19/2000 | Email, MGA000124-MGA000125 | | |
| 13063 | 12/19/2000 | Email, MGA000113-MGA000122 | | |
| 13064 | 12/15/2000 | Email with Attachment, MGA 0046458-MGA 0046459 | | |
| 13065 | 12/13/2000 | Email, MGA HK 0002142-MGA HK 0002142 | | |
| 13066 | 12/19/2000 | Email with Attachment, MGA HK 0009708-MGA HK 0009711 | | |
| 13067 | 12/11/2000 | Email, MGA 0837756-MGA 0837756 | | |
| 13068 | 12/16/2000 | Email, MGA HK 0002093-MGA HK 0002094 | | |
| 13069 | 12/11/2000 | Trademark Receipt, MGA 0803397-MGA 0803397 | | |
| 13070 | 12/11/2000 | Trademark Statement of Use, MGA 0803391-MGA 0803394 | | |
| 13071 | 12/7/2000 | Trademark Application, MGA 0803362-MGA 0803362 | | |
| 13072 | 12/7/2000 | Power of Attorney, MGA 0803365-MGA 0803365 | | |
| 13073 | 12/11/2000 | Trademark Receipt, MGA 0803387-MGA 0803387 | | |
| 13074 | 12/7/2000 | Trademark Application, MGA 0800979-MGA 0080985 | | |
| 13075 | 12/10/2000 | Email, MGA 0066608-MGA 0066608 | | |
| 13076 | 12/9/2000 | Email with Attachment, MGA 0065418-MGA 0065418 | | |
| 13077 | 12/11/2000 | Certificate of Mailing, MGA 0803379-MGA 0803379 | | |
| 13078 | 12/9/2000 | Email with Attachments, MGA 0046486-MGA 0046490 | | |
| 13079 | 12/21/2000 | Email with Attachments, MGA 0046398-MGA 0046408 | | |
| 13080 | 12/21/2000 | Email, MGA HK 0002111-MGA HK 0002113 | | |
| 13081 | 12/19/2000 | Email, MGA HK 0004295-MGA HK 0004296 | | |
| 13082 | 12/8/2000 | Email, MGA 006599 B-MGA 006611 B | | |
| 13083 | 12/8/2000 | Email with Attachment, MGA HK 0008093-MGA HK 0008105 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|-------------------------|-----------------|---------------|
| 13084 | 11/2/2001 | Check, MGA 0833615-MGA 0833615 | | |
| 13085 | 12/21/2000 | Email, MGA HK 0002106-MGA HK 0002107 | | |
| 13086 | 12/13/2000 | Email, MGA HK 0002304-MGA HK 0002307 | | |
| 13087 | 11/21/2000 | Package Specs, MGA HK 0004387-MGA HK 0004391 | | |
| 13088 | 12/13/2000 | Email, MGA0004637 B-MGA 0004638 B | | |
| 13089 | 3/28/2008 | MGA Entertainment, Inc.'s Corrected Fifth Supplemental Responses to Interrogatory No.41 of Mattel, Inc.'s Revised Third Set of Interrogatories | | |
| 13090 | 3/28/2008 | MGA Entertainment Inc.'s Corrected Second Supplemental Responses to Interrogatory No. 47 of Mattel Inc.'s Fifth Set of Interrogatories | | |
| 13091 | 9/11/2000 | Depo Exh. 5287: Phone records Produced By Sarah Halpern, SH-0132-SH-0163 | | |
| 13092 | 10/6/2000 | Email, MGA 3786332-MGA 3786332 | | |
| 13093 | 10/1/2000 | Bank Statement, MFCU0000170-MFCU0000176 | | |
| 13094 | | General Ledger, MGA 3784423-MGA 3784531 | | |
| 13095 | 10/13/1999 | Depo Exh. 5265: Barbie Collectibles Phone and Birthday List, BRYANT 01190-BRYANT 01192 | | |
| 13096 | 1/4/2001 | Depo Exh. 5292: Sarah Halpern's Bratz Job Binder, SH 0001-SH 0131 | | |
| 13097 | | Large Map of Springfield, Missouri | | |
| 13098 | 9/29/2000 | Check, UB 0010-UB 0010 | | |
| 13100 | 9/1/1999 | Magazine, M 0130597-M 0130848 | | |
| 13101 | 11/22/1999 | Phone Records, SABW-M 00223-SABW-M 00234 | | |
| 13102 | | Drawing, BRYANT 00899-BRYANT 00899 | | |
| 13103 | 2/4/2006 | Email, MGA1753129-MGA1753134 | | |
| 13104 | 8/31/2000 | Email, MGA0007710-MGA0007711 | | |
| 13105 | 4/1/2000 | Bank Statement, MFCU0000132-MFCU0000136 | | |
| 13107 | 11/7/2003 | Declaration of Farhad "Fred" Larian in Opposition to Defendant's Motion to Compel Arbitrator, FL 10113-FL 10117 | | |
| 13108 | 1/1/2001 | Agreement, FL 6515-FL 6519 | | |
| 13109 | 9/18/2000 | Agreement, M 0001547-M 0001552 | | |
| 13115 | 10/19/2000 | Proprietary information Checkout MAT-4125-B, M 0254817-M 0254817 | | |
| 13116 | 3/7/2008 | Declaration of Isaac Larian in support of MGA's Motion for Partial Summary Judgment | | |
| 13117 | 3/20/2008 | Declaration of Carter Bryant in support of MGA's Opposition to Mattel's Motion for Partial Summary Judgment | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|------------------------|-----------------|---------------|
| 13118 | 3/21/2008 | Declaration of Paula Garcia in support of MGA's Opposition to Mattel's Motion for Partial Summary Judgment | | |
| 13119 | 9/27/2004 | Affidavit, MGA 0883304-MGA 0883375 | | |
| 13120 | 2/11/2008 | Tab E2 of Expert Report of Michael Wagner | | |
| 13121 | 4/30/2001 | Email, FL 14285-FL 14286 | | |
| 13123 | 12/31/2005 | Operations Statement, MGA 3710565-MGA 3710582 | | |
| 13124 | 12/31/2001 | Financial Statements, MGA 0863871-MGA 0863887 | | |
| 13125 | | Industry Comparison, MGA 0148746-MGA 0148753 | | |
| 13126 | | Isaac and Angela Larian List of Assets 2006, MGA 3782726-MGA 3782727 | | |
| 13128 | | Bratz Royalty Statement QTR Ended 3/31/03, BRYANT02912-BRYANT02916 | | |
| 13129 | | 2005 Consolidated Statement of Operation, MGA 3710565-MGA 3710833 | | |
| 13130 | 2/28/2002 | Email with Attachment, MGA 0027458-MGA 0027490 | | |
| 13131 | | Spreadsheet, MGA 1448179-MGA 1448190 | | |
| 13132 | | Sales Sheet, MGA 3817383-MGA 3817383 | | |
| 13133 | 7/19/2004 | Email with Attachment, MGA 1693228-MGA 1693280 | | |
| 13135 | 4/2/2004 | Report, MGA 0331833-MGA 0331846 | | |
| 13136 | 0/00/0000 | Spreadsheet, MGA 3782426-MGA 3782579 | | |
| 13137 | 12/3/2002 | Faxed Agreement, MGA 0830258-MGA 0830262 | | |
| 13138 | 5/12/2004 | Agreement, MGA 0830553-MGA 0830569 | | |
| 13139 | 1/25/2006 | Spreadsheet, MGA 0061891-MGA 0061914 | | |
| 13140 | 0/00/2001 | Spreadsheet, MGA 0186296-MGA 0186298 | | |
| 13141 | 0/00/0000 | Spreadsheet, MGA 0027460-MGA 0027490 | | |
| 13142 | 3/1/2001 | Email, FL 14275-FL 14275 | | |
| 13143 | 3/13/2001 | Email, FL 14276-FL 14277 | | |
| 13144 | 3/14/2001 | Email, FL 14278-FL 14278 | | |
| 13145 | 3/16/2001 | Email, FL 14279-FL 14280 | | |
| 13146 | 4/30/2001 | Email, FL 14281-FL 14281 | | |
| 13147 | 4/30/2001 | Email, FL 14282-FL 14284 | | |
| 13149 | 5/16/2001 | Email, FL 14287-FL 14289 | | |
| 13150 | 6/10/2004 | Letter, FL 14289-FL 14289 | | |
| 13151 | 7/7/2004 | Letter, FL 14290-FL 14291 | | |
| 13152 | 7/00/2004 | Court Document, FL 14292-FL 14296 | | |
| 13153 | 7/17/2001 | Email with Attachments, MGA 0022093-MGA 0022097 | | |
| 13154 | 3/25/2005 | Email, MGA 0206035-MGA 0206036 | | |
| 13155 | 3/21/2005 | Email, MGA 0206071-MGA 0206072 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 13156 | 2/14/2005 | Application, MGA 0886922-MGA 0886926 | | |
| 13157 | 12/2/2000 | Email, MGA HK 0001176-MGA HK 0001176 | | |
| 13158 | 12/26/2000 | Email, MGA 0834309-MGA 0834309 | | |
| 13162 | 12/15/1999 | Phone Bill, SABW-M 00169-SABW-M 00178 | | |
| 13163 | 7/11/2001 | Email, MGA 4000138-MGA 400138 | | |
| 13164 | 7/18/2001 | Email, MGA 4000232-MGA 4000235 | | |
| 13166 | 6/22/2001 | Email, MGA 4001720-MGA 4001721 | | |
| 13167 | 7/1/2001 | Email, MGA 4000081-MGA 4000082 | | |
| 13168 | 7/2/2001 | Email, MGA 4000085-MGA 4000085 | | |
| 13169 | 7/3/2001 | Email, MGA 4000100-MGA 4000101 | | |
| 13170 | 10/25/2000 | Email, MGA HK 0008858-MGA HK 0008860 | | |
| 13171 | | Email, MGA 0204377-MGA 0204378 | | |
| 13172 | 8/27/2004 | Check, VM-UB 00055-VM-UB 00055 | | |
| 13173 | 4/11/2000 | Email, MGA 0880477-MGA 0880490 | | |
| 13174 | 00/00/1995 | John F. Kennedy High School Yearbook, 1994-95, M 0914794-M 0915001 | | |
| 13175 | 11/27/2006 | Letter, MGA 0060754-MGA 0060756 | | |
| 13176 | | Advertisements, MGA 0060757-MGA 0060767 | | |
| 13177 | | Advertisements, MGA 0060768; MGA 0060839-840 | | |
| 13179 | | Ledger, MGA 0060868-MGA 0060925 | | |
| 13180 | 12/28/2000 | Email with Attachments, MGA 0837552-MGA 0837560 | | |
| 13181 | | Financial Statements, MGA 3717413-MGA 3717461 | | |
| 13182 | | Media File, MGA 3824093-MGA 3824093 | | |
| 13183 | | Legal Documents/Copyright Registration, MGA 0824468-MGA 0824486 | | |
| 13184 | 4/27/2004 | Mattel's Complaint | | |
| 13185 | 8/18/2004 | Stipulation and [Proposed] Order Granting Defendant Carter Bryant Leave to File CounterClaim; Attached CounterClaim for Unfair Competition Rescission, Declaratory Relief, Fraud | | |
| 13186 | 8/27/2004 | Stipulation and [Proposed] Order Granting Defendant Carter Bryant Leave to File Cross-Complaint; Attached Cross-Complaint for Unfair Competition, Rescission, Declaratory Relief, Fraud | | |
| 13187 | 7/12/2007 | Mattel, Inc.'s Second Amended Answer in Case No. 05-2727 and CounterClaims (Vol. 2-Confidential Filed Under Seal) | | |
| 13188 | 10/16/2007 | Carter Bryant's Second Amended Reply to Mattel's CounterClaims Demand for Jury Trial | | |
| 13189 | 10/16/2007 | Stipulation and Order Regarding Carter Bryant's Amended Reply to Mattel's CounterClaims | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 13190 | 9/12/2007 | Carter Bryant's Amended Reply to Mattel's CounterClaims (Answering Statement) Demand for Jury Trial | | |
| 13191 | 3/10/2008 | Mattel, Inc.'s Separate Statement of Uncontested Facts and Conclusions of Law in Support of Mattel, Inc.'s Motion for Partial Summary Judgment | | |
| 13192 | 7/11/2002 | Isaac Larian Affidavit in Toys & Trends, MGA 0886235-MGA 0886261 | | |
| 13193 | 7/10/2001 | Email, MGA 4000131 | | |
| 13194 | 7/11/2001 | Email, MGA 4000139 | | |
| 13195 | 7/12/2001 | Email, MGA 4000152 | | |
| 13196 | 7/14/2001 | Email, MGA 4000205-MGA 4000208 | | |
| 13197 | 7/18/2001 | Email, MGA 4000228-MGA 4000231 | | |
| 13198 | 7/19/2001 | Email, MGA 4000451 | | |
| 13199 | 7/19/2001 | Email, MGA 4000458 | | |
| 13200 | 7/19/2001 | Email, MGA 4000459 | | |
| 13201 | | Award, MGA 4000462 | | |
| 13203 | | Drawing, KMW-M 01248-KMW-M 01249 | | |
| 13204 | | Drawing, KMW-M 004994 | | |
| 13205 | | Drawing, KMW-M 004999 | | |
| 13206 | 10/16/2006 | Patent Application Receipt, MGA 0824465-MGA 0824467 | | |
| 13207 | | P&L Summary, MGA 0148746-MGA 0148809 | | |
| 13208 | 7/25/2000 | Agreement, M 0061992-M 0061997 | | |
| 13210 | 10/13/2000 | Letter, M 0071896 | | |
| 13211 | 12/23/1988 | Personnel Document, M 0191401 | | |
| 13212 | 10/14/2000 | Personnel Document, M 0255403 | | |
| 13214 | 12/8/2000 | Email, MGA 3708285 | | |
| 13215 | 10/4/2000 | Email, MGA 3708230 | | |
| 13216 | | Photograph of Object that was scanned in 040108_Funky_Tween Exports.stl, refers to Item 25 of Keiser 4/3/08 Supplemental Report | | |
| 13217 | | Scan of Object that was scanned in 040108_Funky_Tween Exports.stl, refers to Item 25 of Keiser 4/3/08 Supplemental Report | | |
| 13218 | | Object that was scanned in 040108_Funky_Tween Exports.stl, refers to Item 25 of Keiser 4/3/08 Supplemental Report | | |
| 13219 | | Facsimile Log, KMW-M 009470-KMW-M 009470 | | |
| 13220 | | Telephone Bill, KMW-M 018663-KMW-M 018668 | | |
| 13221 | 9/22/2000 | Telephone Bill, MGA 3811935-MGA 3811964 | | |
| 13222 | 11/22/2000 | Telephone Bill, MGA 3811909-MGA 3811934 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|-------------------------|-----------------|---------------|
| 13223 | 8/1/2005 | Email, KMW-MARLOW 002915-KMW-MARLOW 002917 | | |
| 13224 | | Spreadsheet, MGA 1314879-MGA 1315003 | | |
| 13225 | | Email, MGA 4000616 | | |
| 13226 | | Email, MGA 4000622-MGA 4000624 | | |
| 13227 | | Email, MGA 4000611 | | |
| 13228 | | Financial Document, MGA 3719906-MGA 3720118 | | |
| 13229 | | Financial Document, PKM 00308-PKM 04926 | | |
| 13230 | | Email, MGA 4000627-MGA 4000628 | | |
| 13231 | | Marketing Material, M 0149328-M 0149335 | | |
| 13232 | | Bratz Product Research Report, MGA 0286741-MGA 0286755 | | |
| 13233 | | Email, MGA 0286756-MGA 0286758 | | |
| 13234 | | Email, MGA 0286759-MGA 0286765 | | |
| 13235 | | Email, MGA 0286766-MGA 0286777 | | |
| 13236 | | Email, MGA 0286778-MGA 0286783 | | |
| 13237 | | Email, MGA 0286784-MGA 0286787 | | |
| 13238 | | Email, MGA 0286788-MGA 0286793 | | |
| 13239 | | Memo, MGA 0162351-MGA 0162351 | | |
| 13240 | | Copyright Registration, MGA 0883395-MGA 0883422 | | |
| 13241 | | First Generation Yasmin Doll | | |
| 13242 | 10/27/2006 | Copyright Document, M 0059579-M 0059580 | | |
| 13243 | | Invoice, MGA 0008770A-MGA 0008773A | | |
| 13244 | | Invoice, MGA 0009008-MGA 0009017 | | |
| 13246 | | Email, MGA HK 0002342-MGA HK 0002344 | | |
| 13247 | | Email with Attachment, MGA HK 0002345-MGA HK 0002348 | | |
| 13250 | | Email, MGA HK 0002367-MGA HK 0002368 | | |
| 13252 | | Email, MGA HK 0002379-MGA HK 0002382 | | |
| 13255 | | Email, MGA HK 0002398-MGA HK 0002400 | | |
| 13258 | | Email with Attachment, MGA HK 0008974-MGA HK 0008988 | | |
| 13259 | | Photograph, M-LL 00001 | | |
| 13260 | | Photograph, M-LL 00002 | | |
| 13261 | | Photograph, M-LL 00003 | | |
| 13262 | | Photograph, M-LL 00004 | | |
| 13263 | | Photograph, M-LL 00005 | | |
| 13264 | | Photograph, M-LL 00006 | | |
| 13265 | | Photograph, M-LL 00007 | | |
| 13266 | | Photograph, M-LL 00008 | | |
| 13267 | | Photograph, M-LL 00009 | | |
| 13268 | | Photograph, M-LL 00010 | | |
| 13269 | | Photograph, M-LL 00011 | | |
| 13270 | | Photograph, M-LL 00012 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|-------------------------|-----------------|---------------|
| 13271 | | Photograph, M-LL 00013 | | |
| 13272 | | Photograph, M-LL 00014 | | |
| 13273 | | Photograph, M-LL 00015 | | |
| 13274 | | Photograph, M-LL 00016 | | |
| 13275 | | Photograph, M-LL 00017 | | |
| 13276 | | Photograph, M-LL 00018 | | |
| 13277 | | Photograph, M-LL 00019 | | |
| 13278 | 4/3/2008 | Supplemental Expert Report of Frank Keiser | | |
| 13279 | 4/22/2008 | Supplemental Expert Report of Frank Keiser | | |
| 13280 | 2/11/2008 | Expert Report of D. Jan Duffy | | |
| 13281 | 2/11/2008 | Expert Report of D. Jan Duffy, Attachment 1 | | |
| 13282 | 2/11/2008 | Expert Report of D. Jan Duffy, Attachment 2 | | |
| 13283 | 2/11/2008 | Expert Report of D. Jan Duffy, Publications | | |
| 13284 | 2/11/2008 | Expert Report of D. Jan Duffy, Expert Witness Testimony | | |
| 13285 | 2/11/2008 | Expert Report of Erich Joachimsthaler | | |
| 13286 | 2/11/2008 | Expert Report of Erich Joachimsthaler, Curriculum Vitae | | |
| 13287 | 2/11/2008 | Expert Report of Erich Joachimsthaler, Publications | | |
| 13288 | 2/11/2008 | Expert Report of Peter S. Menell | | |
| 13289 | 2/11/2008 | Expert Report of Peter S. Menell, Appendix A | | |
| 13290 | 2/11/2008 | Expert Report of Peter S. Menell, Appendix B | | |
| 13291 | 2/11/2008 | Expert Report of Peter S. Menell, Appendix C | | |
| 13292 | 2/11/2008 | Expert Report of Paul Meyer | | |
| 13293 | 2/11/2008 | Expert Report of Paul Meyer, Attachment 1 | | |
| 13294 | 2/11/2008 | Expert Report of Paul Meyer, Attachment 2 | | |
| 13295 | 2/11/2008 | Expert Report of Paul Meyer, Attachment 3 | | |
| 13296 | 2/11/2008 | Expert Report of Paul Meyer, Attachment 4 | | |
| 13297 | 2/11/2008 | Expert Report of Paul Meyer, Attachment 4A | | |
| 13298 | 2/11/2008 | Expert Report of Paul Meyer, Attachment 5 | | |
| 13299 | 2/11/2008 | Expert Report of Paul Meyer, Attachment 6 | | |
| 13300 | 2/11/2008 | Expert Report of Paul Meyer, Attachment 7 | | |
| 13301 | 2/11/2008 | Expert Report of Paul Meyer, Attachment 8 | | |
| 13302 | 2/11/2008 | Expert Report of Paul Meyer, Attachment 8A | | |
| 13303 | 2/11/2008 | Expert Report of Paul Meyer, Attachment 8B | | |
| 13304 | 2/11/2008 | Expert Report of Paul Meyer, Attachment 8C | | |
| 13305 | 2/11/2008 | Expert Report of Paul Meyer, Attachment 8D | | |
| 13306 | 2/11/2008 | Expert Report of Paul Meyer, Attachment 8E | | |
| 13307 | 2/11/2008 | Expert Report of Paul Meyer, Attachment 9 | | |
| 13308 | 2/11/2008 | Expert Report of Paul Meyer, Attachment 9A | | |
| 13309 | 2/11/2008 | Expert Report of Debora Middleton | | |
| 13310 | 2/11/2008 | Expert Report of Debora Middleton, Exhibit 1 | | |
| 13311 | 2/11/2008 | Expert Report of Debora Middleton, Exhibit 2 | | |
| 13312 | 2/11/2008 | Expert Report of Debora Middleton, Exhibit 3 | | |
| 13313 | 2/11/2008 | Expert Report of Debora Middleton, Exhibit 4 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|------------------------|-----------------|---------------|
| 13314 | 2/11/2008 | Expert Report of Debora Middleton, Exhibit 5 | | |
| 13315 | 2/11/2008 | Expert Report of Debora Middleton, Exhibit 6 | | |
| 13316 | 2/11/2008 | Expert Report of Debora Middleton, Exhibit 7 | | |
| 13317 | 2/11/2008 | Expert Report of Debora Middleton, Exhibit 8 | | |
| 13318 | 2/11/2008 | Expert Report of Debora Middleton, Exhibit 9 | | |
| 13319 | 2/11/2008 | Expert Report of Debora Middleton, Exhibit 10 | | |
| 13320 | 2/11/2008 | Expert Report of Debora Middleton, Exhibit 11 | | |
| 13321 | 2/11/2008 | Expert Report of Mary Bergstein | | |
| 13322 | 2/11/2008 | Expert Report of Mary Bergstein, Materials Consulted | | |
| 13323 | 2/11/2008 | Expert Report of Mary Bergstein, Curriculum Vitae | | |
| 13324 | 2/11/2008 | Expert Report of Mary Bergstein, Sources Consulted | | |
| 13325 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 1 | | |
| 13326 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 2 | | |
| 13327 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 3 | | |
| 13328 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 4 | | |
| 13329 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 5 | | |
| 13330 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 6 | | |
| 13331 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 7 | | |
| 13332 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 8 | | |
| 13333 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 9 | | |
| 13334 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 10 | | |
| 13335 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 11 | | |
| 13336 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 12 | | |
| 13337 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 13 | | |
| 13338 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 14 | | |
| 13339 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 15 | | |
| 13340 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 16 | | |
| 13341 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 17 | | |
| 13342 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 18 | | |
| 13343 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 19 | | |
| 13344 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 20 | | |
| 13345 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 21 | | |
| 13346 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 22 | | |
| 13347 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 23 | | |
| 13348 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 24 | | |
| 13349 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 25 | | |
| 13350 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 26 | | |
| 13351 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 27 | | |
| 13352 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 28 | | |
| 13353 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 29 | | |
| 13354 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 30 | | |
| 13355 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 31 | | |
| 13356 | 2/11/2008 | Expert Report of Mary Bergstein, Exhibit 32 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|-------------------------|-----------------|---------------|
| 13357 | 2/11/2008 | Expert Report of Robert Tonner | | |
| 13358 | 2/11/2008 | Expert Report of Robert Tonner, Exhibit 1 | | |
| 13359 | 2/11/2008 | Expert Report of Robert Tonner, Exhibit 2 | | |
| 13360 | 2/11/2008 | Expert Report of Robert Tonner, Exhibit 3 | | |
| 13361 | 2/11/2008 | Expert Report of Robert Tonner, Exhibit 4 | | |
| 13362 | 2/11/2008 | Expert Report of Robert Tonner, Exhibit 5 | | |
| 13363 | 2/11/2008 | Expert Report of Robert Tonner, Exhibit 6 | | |
| 13364 | 2/11/2008 | Expert Report of Robert Tonner, Exhibit 7 | | |
| 13365 | 2/11/2008 | Expert Report of Robert Tonner, Exhibit 8 | | |
| 13366 | 2/11/2008 | Expert Report of Robert Tonner, Exhibit 9 | | |
| 13367 | 2/11/2008 | Expert Report of Robert Tonner, Exhibit 10 | | |
| 13368 | 2/11/2008 | Expert Report of Robert Tonner, Exhibit 11 | | |
| 13369 | 2/11/2008 | Expert Report of Robert Tonner, Exhibit 12 | | |
| 13370 | 2/11/2008 | Expert Report of Robert Tonner, Exhibit 13 | | |
| 13371 | 2/11/2008 | Expert Report of Robert Tonner, Exhibit 14 | | |
| 13372 | 2/11/2008 | Expert Report of Robert Tonner, Exhibit 15 | | |
| 13373 | 2/11/2008 | Expert Report of Robert Tonner, Exhibit 16 | | |
| 13374 | 2/11/2008 | Expert Report of Robert Tonner, Exhibit 17 | | |
| 13375 | 4/25/2003 | 259 F.Supp.2d 625 USDC N.D. Ohio (2003) | | |
| 13376 | | 2002 WL 1341762, Re Estate of Wang Teh Huei, 11/21/2002, Court of First instance Probate Action No. 8 of 1999 | | |
| 13377 | 11/16/2000 | Email, CG 0001-CG 0002 | | |
| 13378 | 12/21/2000 | Email with Attachment, CG 0003-CG 0004 | | |
| 13379 | 8/11/2000 | Email with Attachment, CG 0007-CG 0008 | | |
| 13380 | 5/25/2000 | Email, CG 0009-CG 0009 | | |
| 13381 | 11/9/2000 | Email with Attachment, CG 0010-CG 0016 | | |
| 13382 | 1/31/2001 | Email, CG 0017 | | |
| 13383 | | Agreement, CG 0018.1-CG 0024 | | |
| 13384 | | Summary of Payments by Marlow to Third-Party Pattern & Sample Makers | | |
| 13385 | | Summary of Payments to Rosalba Cabrera | | |
| 13386 | | Summary or Payments By Marlow to Gonzalo Morales | | |
| 13387 | | Summary of Hours Worked for Marlow by Third- Party Pattern and Sample Makers | | |
| 13388 | 4/6/2003 | Calendar excerpt , KMW-MAR 001202-KWM-MAR 001457 | | |
| 13389 | | Chart, KMW-M 008562 | | |
| 13390 | 11/19/2005 | Check, KMW-M 009105 | | |
| 13391 | 4/7/2006 | Check, KMW-M 008907 | | |
| 13392 | 5/15/2007 | Chart, KMW-M 009774-KMW-M 009775 | | |
| 13393 | 6/7/2007 | Check, KMW-M 011879 | | |
| 13394 | 8/2/2007 | Check, KMW-M 008205 | | |
| 13395 | 3/29/2000 | Credit Card Statement, KMW-M 008240 | | |
| 13396 | 9/24/2000 | Credit Card Statement, KMW-M 008242 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|-------------------------|-----------------|---------------|
| 13397 | 6/28/2000 | Credit Card Statement, KMW-M 008245 | | |
| 13398 | 6/23/2000 | Credit Card Statement, KMW-M 008246 | | |
| 13400 | 1/11/2000 | Credit Card Statement, KMW-M 020297-KMW-M 020307 | | |
| 13401 | 1/11/2000 | Credit Card Statement, KMW-M 020399-KMW-M 020404 | | |
| 13402 | 4/24/2000 | Credit Card Statement, KMW-M 020405-KMW-M 020414 | | |
| 13403 | 3/10/2000 | Credit Card Statement, KMW-M 020415-KMW-M 020423 | | |
| 13404 | | Design Sheet, KMW-M 020431-KMW-M 020438 | | |
| 13405 | | Designer's Spec. Sheet, KMW-M 021059 | | |
| 13406 | | Designer's Spec. Sheet, KMW-M 021119 | | |
| 13407 | | Designer's Spec. Sheet, KMW-M 021228 | | |
| 13408 | 12/4/2000 | Designs, KMW-M 021237-KMW-M 021237 | | |
| 13409 | | Drawing, KMW-M 009384-KMW-M 009386 | | |
| 13410 | | Drawings, KMW-M 008158-KMW-M 008158 | | |
| 13411 | | Drawings, KMW-M 009495-KMW-M 009495 | | |
| 13412 | 12/2/2004 | Email, KMW-M 009496-KMW-M 009496 | | |
| 13413 | 9/28/2000 | Email, KMW-M 009388-KMW-M 009394 | | |
| 13414 | 10/18/2000 | Email, KMW-M 009903 | | |
| 13415 | 7/26/2004 | Email, KMW-M 009399 | | |
| 13416 | 12/2/2004 | Email, KMW-M 009400 | | |
| 13417 | 6/29/2001 | Email, KMW-M 010049-KMW-M 010050 | | |
| 13418 | 1/26/2003 | Email, KMW-M 010173 | | |
| 13419 | 2/6/2001 | Email, KMW-M 010174 | | |
| 13421 | 11/30/2000 | Email, KMW-M 010238 | | |
| 13422 | 11/21/2000 | Email, KMW-M 003250 | | |
| 13423 | 1/3/2001 | Email, KMW-M 004074 | | |
| 13424 | 12/1/2000 | Email, KMW-M 008119 | | |
| 13425 | 4/14/2005 | Email, MGA 0013484-MGA 0013488 | | |
| 13426 | 10/23/2000 | Email with Attachment, MGA 0046504 | | |
| 13427 | 11/28/2000 | Email with Attachment, MGA 0046505-MGA 0046507 | | |
| 13428 | 12/5/2000 | Email with Attachment, MGA 0048538-MGA 0048539 | | |
| 13429 | 12/18/2000 | Email with Attachment, MGA0000071 A-MGA0000074 A | | |
| 13430 | 12/22/2000 | Email with Attachment, VM-BHATIA 00434-VM-BHATIA 00436 | | |
| 13431 | 12/22/2000 | Email with Attachment, KMW-M 003052-KMW-M 003054 | | |
| 13432 | 1/8/2001 | Email with Attachment, KMW-M 003058-KMW-M 003060 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|-------------------------|-----------------|---------------|
| 13433 | 1/16/2001 | Email with Attachment, KMW-M 003061-KMW-M 003063 | | |
| 13434 | 3/9/2001 | Email with Attachment, KMW-M 003064-KMW-M 003068 | | |
| 13435 | 3/29/2001 | Email with Attachment, KMW-M 003084-KMW-M 003086 | | |
| 13436 | 10/23/2000 | Email with Attachment, KMW-M 003093-KMW-M 003095 | | |
| 13437 | | Form, KMW-M 003107-KMW-M 003108 | | |
| 13438 | | Form, KMW-M 003111-KMW-M 003112 | | |
| 13439 | | Form, KMW-M 003177-KMW-M 3181 | | |
| 13440 | 1999/2000 | Phone Bills, KMW-M 008084-KMW-M 008085 | | |
| 13441 | 2/6/2006 | Letter, KMW-MARLOW 000821 | | |
| 13443 | | Letter, KMW-M 009412 | | |
| 13444 | 12/28/2000 | Letter, KMW-M 009468 | | |
| 13445 | 12/11/1997 | Letter, KMW-M 020204-KMW-M 020258 | | |
| 13446 | 3/24/2003 | Letter, KMW-M 008823-KMW-M 008824 | | |
| 13447 | 7/31/2001 | List, KMW-M 009047-KMW-M 009048 | | |
| 13448 | | Notebook excerpt, KMW-M 009387 | | |
| 13449 | | Notebook excerpt, KMW-M 009395 | | |
| 13450 | | Notebook excerpt, KMW-M 009494 | | |
| 13454 | | Notebook excerpt, KMW-M 009398 | | |
| 13455 | | Notebook excerpt, KMW-M 009424 | | |
| 13456 | | Notebook excerpt, KMW-M 009439 | | |
| 13457 | | Notebook excerpt, KMW-M 009440 | | |
| 13458 | | Notebook excerpt, KMW-M 009478 | | |
| 13459 | 4/1/2000 | Notebook excerpt, KMW-M 009480 | | |
| 13460 | | Notebook excerpt, KMW-M 009483 | | |
| 13461 | | Notebook excerpt, KMW-M 009484 | | |
| 13462 | | Notebook excerpt, KMW-M 009485 | | |
| 13463 | | Notebook excerpt, KMW-M 009486 | | |
| 13464 | | Notebook excerpt, KMW-M 009487 | | |
| 13465 | | Notebook excerpt, KMW-M 009488 | | |
| 13466 | | Notebook excerpt, KMW-M 009489 | | |
| 13467 | | Notebook excerpt, KMW-M 009490 | | |
| 13468 | | Notebook excerpt, KMW-M 009492 | | |
| 13469 | 9/14/2001 | Notebook excerpt, KMW-M 009842 | | |
| 13470 | | Notebook excerpt, KMW-M 009396 | | |
| 13471 | | Notebook excerpt, KMW-M 009397 | | |
| 13473 | 11/15/2000 | Phone Bill, KMW-M 009482 | | |
| 13477 | | Photos, KMW-M 009491 | | |
| 13478 | 12/18/2000 | Quotation, KMW-M 009493 | | |
| 13479 | 12/18/2002 | Quotation, SABW-M 00153-SABW-M 00125 | | |
| 13480 | 4/30/2001 | Spreadsheet, SABW-M 00157-SABW-M 00162 | | |
| 13481 | 12/13/2000 | Spreadsheet, SABW-M 00189-SABW-M 00194 | | |
| 13482 | 5/23/2003 | Spreadsheet, KMW-M 009435 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|--------------------------|-----------------|---------------|
| 13483 | | Spreadsheet, KMW-M 009436-KMW-M 009438 | | |
| 13484 | 4/21/2008 | Spreadsheet, KMW-M 003071-KMW-M 003073 | | |
| 13485 | 4/21/2008 | Spreadsheet, KMW-M 003074-KMW-M 003076 | | |
| 13486 | 12/31/2004 | Spreadsheet, KMW-M 007605 | | |
| 13488 | | Financial Document, KMW-M 009884 | | |
| 13490 | | Financial Document, M 0915002-M 0919033 | | |
| 13491 | | Financial Document, M 0915034-M 0915054 | | |
| 13492 | | Doll Bag Financial Document, VM-BHATIA 00329-VM-BHATIA 00330 | | |
| 13493 | | Drawings, KMW-M 009773 | | |
| 13494 | 10/21/1997 | Letter, M 0262667-M 0262668 | | |
| 13495 | 2/-/2008 | Ledger, MGA 3865982-MGA 3866029 | | |
| 13496 | 1/3/2007 | Copyright Registration PAu3-087-947, M 0915080-M 0915081 | | |
| 13497 | 3/5/2007 | Copyright Registration PAu3-095-707, M 0915082-M 0915083 | | |
| 13498 | 7/7/2007 | Copyright Registration PA 1-385-214, M 0915084-M 0915085 | | |
| 13499 | 1/3/2007 | Copyright Registration TX 6-492-591, M 0915086-M 0915087 | | |
| 13500 | 6/20/2007 | Copyright Registration TX 6-596-763, M 0915088-M 0915089 | | |
| 13501 | 5/23/2007 | Copyright Registration TX 1-403-779, M 0915090-M 0915091 | | |
| 13502 | 3/5/2007 | Copyright Registration VA 1-405-451, M 0915136-M 0915139 | | |
| 13503 | 8/2/2007 | Copyright Registration VA 1-413-303, M 0915140-M 0915141 | | |
| 13504 | 8/2/2007 | Copyright Registration VA 1-413-306, M 0915142-M 0915143 | | |
| 13505 | 8/2/2007 | Copyright Registration VA 1-413-307, M 0915144-M 0915145 | | |
| 13506 | 8/2/2007 | Copyright Registration VA 1-413-308, M 0915146-M 0915147 | | |
| 13507 | 8/2/2007 | Copyright Registration VA 1-413-325, M 0915148-M 0915149 | | |
| 13508 | 8/2/2007 | Copyright Registration VAu 703-161, M 0915150-M 0915151 | | |
| 13509 | 5/23/2002 | Copyright Registration VAu 738-465, M 0915152-M 0915169 | | |
| 13510 | 3/5/2007 | Copyright Registration VAu 1-405-452, M 0915170-M 0915171 | | |
| 13511 | 5/13/2007 | Copyright Registration PA 1-367-620, M 0915172-M 0915173 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|-------------------------|-----------------|---------------|
| 13512 | 5/23/2007 | Copyright Registration VAu 738-464, M 0915174-M 0915184 | | |
| 13513 | 5/23/2007 | Copyright Registration VAu 738-466, M 0915185-M 0915186 | | |
| 13514 | 8/2/2007 | Copyright Registration VA 1-413-305, M 0915187-M 0915188 | | |
| 13515 | 8/2/2007 | Copyright Registration VA 1-413-304, M 0915189-M 0915190 | | |
| 13516 | 8/2/2007 | Copyright Registration VA 1-413-309, M 0915191-M 0915192 | | |
| 13517 | 8/2/2007 | Copyright Registration VA 1-413-310, M 0915193-M 0915194 | | |
| 13518 | 8/2/2007 | Copyright Registration VA 1-413-311, M 0915195-M 0915196 | | |
| 13519 | 8/1/2005 | Email, KMW-MARLOW 001109-KMW-MARLOW 001110 | | |
| 13520 | 3/00/01 | Business Plan, MGA 4033288-MGA 4033310 | | |
| 13521 | 5/22/2000 | Summary, Wachovia 000001 | | |
| 13522 | 5/28/2000 | Memo, Wachovia 000007-Wachovia 000007 | | |
| 13523 | 9/22/2000 | Agreement Amendment, Wachovia 000008-Wachovia 000010 | | |
| 13524 | | Media File, M 0016473-M 0016473 | | |
| 13525 | | Agreement , KMW-L 000604-KM-L 000609 | | |
| 13526 | | Agreement, KMW-CL 000340-KMW-CL 000346 | | |
| 13527 | | Agreement, KMW-SH 000132-KMW-SH 000134 | | |
| 13528 | | Agreement, M 0097416 | | |
| 13529 | 3/20/2008 | MGA's Revised Supplemental Privilege Log (revised Mar. 20, 2008) | | |
| 13530 | 4/25/2008 | Order Granting in part,  Denying in Part, and Deffering in Part the Parties' Motions for Partial Summary Judgment | | |
| 13531 | 1/3/2008 | Transcript, M 0262177-M 0262229 | | |
| 13532 | 8/10/2000 | Agreement, MA 0001-MA 0010 | | |
| 13533 | 10/26/2000 | Email Chain, MGA 4501406-MGA 4501408 | | |
| 13534 | 6/27/2001 | Email, MGA 0615595-MGA 0615597 | | |
| 13535 | | Photo of Mattel Design Center, M 0919991 | | |
| 13536 | | Photo of Mattel Design Center, M 0919992 | | |
| 13537 | | Photo of Mattel Design Center, M 0919993 | | |
| 13538 | | Photo of Mattel Design Center, M 0919994 | | |
| 13539 | | Photo of Mattel Design Center, M 0919995 | | |
| 13540 | | Photo of Mattel Design Center, M 0919996 | | |
| 13541 | | Photo of Mattel Design Center, M 0919997 | | |
| 13542 | | Photo of Mattel Design Center, M 0919998 | | |
| 13543 | 5/22/2000 | Letter, WACHOVIA 000093 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

| Ex. No. | Date | Description & Bates Nos. | Date Identified | Date Admitted |
|---------|------|-------------------------|-----------------|---------------|
| 13544 | 10/5/2000 | Summary, WACHOVIA 000078-82 | | |
| 13545 | | Photo of Cafeteria, M 0919999 | | |
| 13546 | | Photo of Cafeteria, M 0920000 | | |
| 13547 | | Photo of Mattel workroom, M 0920001 | | |
| 13548 | | Photo of Mattel workroom, M 0920002 | | |
| 13549 | 10/18/1995 | Mattel Personnel File, M 0191315-316 | | |
| 13550 | 6/23/1997 | Mattel Personnel File, M 0191304 | | |
| 13551 | 4/30/2002 | Agreement, MGA 001400-MGA 001402 | | |
| 13552 | 6/26/2003 | Email, MGA 3772461-463 | | |
| 13553 | 3/10/2006 | Draft Letter, MGA 1728920-931 | | |
| 13554 | 1/9/2005 | Declaration, MGA 3808818-MGA 3808951 | | |
| 13555 | | Personnel Document, M 0191350 | | |
| 13556 | | Letter, M 0191353-M 0191354 | | |
| 13557 | | Personnel Document, M 0191359 | | |
| 13558 | | Drawing, KMW-M 007729 | | |
| 13559 | | Drawing, KMW-M 007734 | | |
| 13560 | 3/21/2008 | MGA's Memorandum of Points and Authorities in Opposition to Mattel's Motion to Compel Deposition and Production of Documents of Christensen, Glaser, Fink, Jacobs, Weils & Shapiro, LLP | | |
| 13561 | 6/13/2003 | Affidavit, MGA 0885135-MGA 0885418 | | |
| 13562 | 6/5/2002 | Email, MGA 0874112-309 | | |
| 13563 | 01/27/2006 | Deposition, MGA 0871307-499 | | |

*Mattel reserves the right to use a photograph of the exhibit if not made available at trial.

# EXHIBIT B

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 00001 | 18 Jul 2003 News Article | | |
| 00002 | BRYANT0000310-BRYANT0000319: Sketch | | |
| 00003 | BRYANT0000222-BRYANT0000234: Aug 1998 Sketch | | |
| 00004 | 01 Feb 2002 News Article | | |
| 00004CB | BRYANT0000238-BRYANT0000261: Sketch | | |
| 00005 | 07 Feb 2002 News Article | | |
| 00005CB | BRYANT0000138;BRYANT0000173;BRYANT0000175;BRYANT 0000220;BRYANT0000235;BRYANT0000273;BRYANT0000320: Sketch | | |
| 00006 | 08 Feb 2002 News Article | | |
| 00006CB | BRYANT0000358-BRYANT0000361: 2001 Sketch | | |
| 00007 | 03 Apr 2003 News Article | | |
| 00007CB | BRYANT0000869: 2001 Marketing Documents: Bratz Invitation to Toy Fair | | |
| 00008 | MGA0000455-MGA0000464: Aug 1998 Sketch | | |
| 00009 | MGA0000465-MGA0000481: Sketches | | |
| 00013 | M0001613-M0001614: 11 Dec 1998 Offer Letter | | |
| 00014 | BRYANT0001198-BRYANT0001199: 09 Dec 1998 Offer Letter | | |
| 00015 | BRYANT0000794-BRYANT0000799: 18 Sep 2000 Bryant Consulting Agreement | | |
| 00016 | BRYANT0001234-BRYANT0001235: Independent Contractor Agreement | | |
| 00017 | MGA0000429-MGA0000434: 11 May 2004 Modification and Clarification of the 2000 Agreement | | |
| 00020 | M0001615-M0001616: Carter Bryant Resume | | |
| 00021 | M0001648-M0001648: Carter Bryant Resume | | |
| 00024 | M0001636-M0001637: 06 Nov 1995 Conflict of Interest Questionnaire | | |
| 00025 | M0001596: 04 Jan 1999 Employee Confidential Information and Inventions Agreement | | |
| 00027 | M0001604-M0001604: 19 Oct 2000 Mattel's Proprietary Information Checkout | | |
| 00028 | M0001666-M0001666: Absence Summary Report | | |
| 00029 | BRYANT0001232-BRYANT0001233: 11 Apr 2001 Confidentiality Agreement between Bryant and MGA | | |
| 00030 | BRYANT0001200-BRYANT0001203: 18 Sept 2000 Letter re: Saran hair | | |
| 00035 | BRYANT0000277;BRYANT0000278;BRYANT0000290: Sketch | | |
| 00040 | M0013841-M0013841: 05 Aug 2002 Anonymous Letter | | |
| 00041 | M0012588-M0012589: Jul 2000 Organizational Chart | | |
| 00042 | 27 Apr 2004 Media Statement | | |
| 00047 | M0012564-M0012565: 28 Nov 2003 Copyright Document | | |
| 00048 | M0012566-M0012586: Jun 1999 Sketch: Toon Teens | | |
| 00050 | M0001654-M0001655: 19 Oct 2000 Carter Bryant Exit Interview | | |
| 00052 | M0001601-M0001601: 23 Oct 2000 Terminations Checklist | | |
| 00060 | 1999 Notary Journal | | |
| 00061 | 21 Jul 2004 Letter: Notary Book | | |
| 00062 | BRYANT0000192;BRYANT0000194;BRYANT0000201;BRYANT 0000204;BRYANT0000207;BRYANT0000210;BRYANT0000214; BRYANT0000301;BRYANT0001003;BRYANT0001243: Sketch | | |
| 00063 | M0001489-M0001501: Sketches | | |
| 00200 | 13 Dec 2004 Notice of Deposition | | |
| 00201 | AR0000001-AR0000058: 27 Dec 2001 Financial Document | | |
| 00203 | Photo: Prayer Angels | | |
| 00204 | Photo: Prayer Angels | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 00250 | M0012700;M0012702: 15 Sep 1995 Financial Document | | |
| 00253 | 13 Apr 2005 Notice of Deposition of Lily Martinez | | |
| 00254 | 21 Dec 2004 Notice of Deposition of Mattel | | |
| 00255 | 16 May 2005 Letter: Mattel v. Bryant | | |
| 00256 | M0014279-M0014282: 04 Nov 1999 Letter: Qualitative Research on Flanker Doll Concepts | | |
| 00257 | "Photo: ""Cool Skating"" Barbie" | | |
| 00258 | Photo: Cool Skating Teresa | | |
| 00259 | "Photo: ""Cool Skating"" Christie" | | |
| 00260 | M0012572-M0012578: 1999 Sketch: Toon Teens | | |
| 00261 | Photo: Cool Skating Barbie | | |
| 00262 | M0012566-M0012571: Sketch: Toon Teens | | |
| 00263 | Jun 1999 Sketch: Toon Teens | | |
| 00264 | Photo: Metal Molds of Toon Teens Head | | |
| 00265 | Photo: Metal Molds of Toon Teens Head | | |
| 00266 | Photo: Metal Molds of Toon Teens Head | | |
| 00267 | Photo: Metal Molds of Toon Teens Head | | |
| 00268 | Photo: Toon Teens Head | | |
| 00269 | Photo: Doll Head | | |
| 00270 | Photo: Doll Head | | |
| 00271 | Photo: Toon Teens Head | | |
| 00272 | Photo: Toon Teens Head | | |
| 00273 | M0012579-M0012586: Photo: Toon Teens | | |
| 00274 | M0013834-M0013839: Photo: Toon Teens | | |
| 00275 | Photo: Toon Teens | | |
| 00276 | Photo: Toon Teens | | |
| 00277 | Photo: Toon Teens | | |
| 00278 | Photo: Toon Teens | | |
| 00279 | Photo: Toon Teens Clothing | | |
| 00280 | Photo: Toon Teens Clothing | | |
| 00281 | Photo: Toon Teens Clothing | | |
| 00282 | Photo: Toon Teens Clothing | | |
| 00283 | M0014259-M0014263: 25 Oct 1999 Email: Flanker Doll Focus Group Schedule | | |
| 00284 | M0014287-M0014294: Handwritten Notes | | |
| 00285 | M0014303-M0014321: 02 Nov 1999 Handwritten Notes | | |
| 00286 | M0014264-M0014272: 17 Nov 1999 Mattel Worldwide Consumer Research Memorandum | | |
| 00288 | Groovy Girls | | |
| 00289 | Photo: Doll | | |
| 00290A | Photo: My Scene Doll | | |
| 00292 | M0014325-M0014328: 19 May 2000 The Mattel Performance Assessment | | |
| 00294 | M0015459-M0015462: 09 Feb 2001 Photo: Doll Pieces | | |
| 00295 | M0014377-M0014377: 12 Jul 1999 Work Order | | |
| 00301 | MGA0001473-MGA0001473: 01 Sep 2000 email: Meeting planner regarding Carter Bryant | | |
| 00302 | MGA0006453-MGA0006467: Sketch | | |
| 00304 | MGA0001356-MGA0001359: 14 Sep 2000 Letter | | |
| 00334 | Presentation | | |
| 00351 | M0014218-M0014221: 1997 Clueless Line Transfer Schedule | | |
| 00352 | M0014007-M0014007: 28 Feb 1997 Material and Component Costs Yield Sheet | | |
| 00353 | M0001714-M0001738: Product Planning Status Summary | | |
| 00354 | M0013520-M0013521: 12 Aug 1999 2000 CE Hollywood Barbie | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | #1 Pre Executive Approval/Transfer Schedule | | |
| 00355 | M0013785-M0013797: 13 Feb 2000 Cost Sheet Report | | |
| 00356 | M0013392-M0013393: 31 Jul 2000 Softgoods Bill of Materials | | |
| 00358 | M0014120-M0014120: 22 Jul 1996 Mattel Toys Product Planning Memo | | |
| 00359 | M0014778-M0014778: 16 Apr 1996 Brand Candidate Order Form | | |
| 00360 | M0013932-M0013932: 1997 Product InformationDocument: Walking Barbie | | |
| 00361 | M0013654-M0013654: 07 Apr 2000 Engineering Decision Memo | | |
| 00362 | M0014332-M0014342: 06 Jul 2000 Designer Project List | | |
| 00363 | M0001820-M0001823: Sep 2000 Phone Records | | |
| 00385 | MGA0000728-MGA0000728: 26 Oct 2000 Financial Document | | |
| 00386 | MGA0000734-MGA0000734: 17 Oct 2000 Financial Document | | |
| 00388 | M0032796-M0032811: 2001 Diva Starz Dolls | | |
| 00389 | M0079340-M0079359: 31 Mar 2004 Employee Confidential Information and Inventions Agreement; Conflict of Interest Questionnaire. | | |
| 00393 | BRYANT0000173-BRYANT0000174: Sketches | | |
| 00396 | MGA0007363-MGA0007372: 28 Apr 2000 Email: Prayer Dolls | | |
| 00398 | MGA0007380-MGA0007384: 05 May 2000 Email: Ugly Ones | | |
| 00401 | MGA0007502-MGA0007502: 09 Jul 2000 Email: Angels | | |
| 00413 | 21 Dec 2004 Notice of Deposition of Plaintiff and Counter Defendant Mattel | | |
| 00414 | M0001627-M0001627: 10 Mar 1997 Leave of Absence Form | | |
| 00415 | M0001606-M0001606: 22 Jun 1999 HR Action Notice | | |
| 00416 | M0001600-M0001601: 12 Oct 2000 HR Action Notice | | |
| 00417 | 16 May 2005 "Plaintiff Mattel, Inc.'s Objections and Supplemental Responses to Defendant's First Set of Interrogatories" | | |
| 00418 | M0001667-M0001668: Job Summary Report | | |
| 00419 | M0096210-M0096211: 06 Apr 2000 Exit Interview Report | | |
| 00421 | M0033816-M0033817: Packaging for Diva Starz | | |
| 00422 | M0016816-M0016824: 21 Apr 2000 Photo: Pictures and drawings from 2001 Diva Starz CD. | | |
| 00425 | M0033828-M0033829: Diva Girls Logos | | |
| 00426 | M0038924;M0038932;M0038938: Sketches | | |
| 00427 | M0034338-M0034342: 22 Feb 1999 Letter | | |
| 00428 | M0033683;M0033700;M0033703;M0033734;M0033744;M0033791: 12 Jan 2000 Photo: CD Containing Drawings of Chat Girl Logos. | | |
| 00429 | M0034343-M0034350: 2001 Diva Starz Information | | |
| 00430 | M0034366;M0034369;M0034382;M0034385;M0034393;M0034400;M0034402;M0034421: Sketches | | |
| 00431 | M0041036-M0041037: 14 Dec 2000 Product Definition | | |
| 00432 | Photo: Diva Starz | | |
| 00433 | Photo: Diva Stars | | |
| 00434 | Photo: Diva Stars | | |
| 00436 | M0034363-M0034363: Photo: Sassy Steff Chat Girl | | |
| 00437 | M0038919-M0038919: 05 Jan 1999 Sketch | | |
| 00438 | M0038951-M0038951: Sketch | | |
| 00439 | M0038914-M0038916: Sketches | | |
| 00440 | M0038920-M0038921: Sketch | | |
| 00441 | M0033386-M0033386: 01 Mar 1999 Sketch | | |
| 00442 | M0033597-M0033597: Sketch | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 00444 | M0038952-M0038956: Functions of the Chat Girls CD Rom | | |
| 00445 | M0033808-M0033813: Sketches | | |
| 00446 | M0016509;M0016605;M0016607;M0016613: 15 Oct 1999 Sketches: Poses | | |
| 00472 | M0001808-M0001824: Aug 2000 Phone Records | | |
| 00473 | M0001825-M0002185: 10 Aug 2004 Telephone Records | | |
| 00474 | M0074538-M0074551: 01 Aug 2003 Screen Capture | | |
| 00475 | M0000127-M0000127: 01 Sep 1998 Email: FW: Holiday Songs | | |
| 00476 | M0013365-M0013365: Map of the Mattel Design Center | | |
| 00477 | M0110609-M0110611: 13 Mar 2000 Email: Diva Starz Attachment/Little People Credits | | |
| 00482 | MGA0010208-MGA0010208: 22 Feb 2001 Email: FW: Dave Malacrida | | |
| 00486 | MGA0049552-MGA0049553: 09 Mar 2001 Email: Bratz Press Kit | | |
| 00505 | M0110179-M0110183: 17 May 2004 Certificate of Copyright | | |
| 00507 | M0110184-M0110187: 17 May 2004 Certificate of Copyright | | |
| 00508 | M0110211-M0110212: 28 Mar 2005 Copyright Document | | |
| 00509 | M0110193-M0110197: 17 May 2004 Certificate of Copyright | | |
| 00511 | M0110198-M0110202: 17 May 2004 Certificate of Copyright | | |
| 00523 | BRYANT0000179: Sketches | | |
| 00537 | MGA0046691-MGA0046693: 25 Oct 2000 Email: FW: Bratz images | | |
| 00539 | MGA0000422-MGA0000422: 27 Sept 2000 Email re: Bratz | | |
| 00541 | MGA0001144-MGA0001144: 22 Mar 2001 Email: Thank You | | |
| 00544 | M0041479-M0041479: 2004 2004 Media Brief | | |
| 00545 | 26 Mar 2007 Court Document: Declaration | | |
| 00558 | M0110217-M0110218: 22 Apr 2005 Copyright Document | | |
| 00560 | M0110219-M0110220: 22 Apr 2005 Copyright Document | | |
| 00562 | M0110221-M0110222: 22 Apr 2005 Copyright Document | | |
| 00564 | M0110223-M0110224: 22 Apr 2005 Copyright Document | | |
| 00566 | M0110225-M0110226: 28 Mar 2005 Copyright Document | | |
| 00567 | M0110231-M0110232: 25 Jan 2006 Copyright Document | | |
| 00568 | M0110233-M0110234: 25 Jan 2006 Copyright Document | | |
| 00574 | M0110205-M0110206: 01 Mar 2004 Copyright Document | | |
| 00586 | MGA0803753-MGA0803755: 30 Dec 2003 Trademark document | | |
| 00587 | MGA0804559-MGA0804561: 22 Apr 2003 Trademark document | | |
| 00588 | MGA0803651-MGA0803653: 17 Jun 2003 Trademark document | | |
| 00589 | MGA0803381-MGA0803383: 30 Jul 2002 Trademark document | | |
| 00593 | MGA0001294-MGA0001296: 31 Aug 2000 Financial Document | | |
| 00601 | MGA0067842-MGA0067847: 2001 Sample List of November Road Show | | |
| 00620 | BRYANT0000194-BRYANT0000194: Sketch | | |
| 00621 | BRYANT0000202-BRYANT0000202: Sketch | | |
| 00625 | MGA0868141-MGA0868144: 08 Apr 2005 Copyright Document | | |
| 00640 | MGA0049529-MGA0049532: 10 Mar 2001 Email: Re: Bratz | | |
| 00643 | MGA0046936-MGA0046942: 27 Mar 2001 Email: Bratz Topline Report | | |
| 00648 | MGA0808032-MGA0808032: 09 Feb 2001 "PR document: Press Release ""MGA Entertainment's Bratz""" | | |
| 00655 | MGA0863860-MGA0863873: 31 Dec 2002 Financial Document | | |
| 00656 | MGA0863874-MGA0863887: 31 Dec 2003 Financial Document | | |
| 00657 | MGA0863888-MGA0863901: 31 Dec 2003 Financial Document | | |
| 00658 | MGA0868693-MGA0868706: 31 Mar 2006 Financial Document | | |
| 00659 | MGA0868707-MGA0868722: Financial Document | | |
| 00660 | MGA0868723-MGA0868865: 2001 Financial Document | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 00700 | 10 Sep 2007 "Affidavit of Michael Moore in Support of Mattel, Inc's Opposition to MGA Entertainment Inc's Motion for Terminating Sactions due to Spoliation of Evidence" | | |
| 00701 | BRYANT0000176-BRYANT0000176: Sketch | | |
| 00703 | BRYANT0000177-BRYANT0000177: Sketch | | |
| 00704 | BRYANT0000189-BRYANT0000189: Sketch | | |
| 00705 | BRYANT0000190-BRYANT0000190: Sketch | | |
| 00706 | BRYANT0000216-BRYANT0000216: Sketch | | |
| 00707 | BRYANT0000217-BRYANT0000217: Sketch | | |
| 00708 | BRYANT0000300-BRYANT0000300: Sketch | | |
| 00709 | BRYANT0000183-BRYANT0000183: Handwritten Notes | | |
| 00710 | BRYANT0000186-BRYANT0000186: Sketch | | |
| 00711 | BRYANT0000341-BRYANT0000341: Sketch | | |
| 00712 | BRYANT0000163-BRYANT0000163: Sketch | | |
| 00713 | BRYANT0000164-BRYANT0000164: Sketch | | |
| 00714 | BRYANT0000232-BRYANT0000232: Sketch | | |
| 00715 | BRYANT0000236-BRYANT0000236: Sketch | | |
| 00716 | BRYANT0000273-BRYANT0000273: Sketch | | |
| 00717 | Sketch | | |
| 00718 | BRYANT0000228-BRYANT0000228: Sketch | | |
| 00719 | Sketches | | |
| 00720 | BRYANT0000235-BRYANT0000235: Sketch | | |
| 00721 | BRYANT0000221-BRYANT0000221: Sketch | | |
| 00722 | Sketches | | |
| 00723 | BRYANT0000237-BRYANT0000237: Sketch | | |
| 00724 | BRYANT0000297-BRYANT0000297: Sketch | | |
| 00725 | Sketch | | |
| 00726 | BRYANT0000223-BRYANT0000223: Aug 1998 Sketch | | |
| 00727 | Sketches | | |
| 00728 | Sketches | | |
| 00729 | BRYANT0000314-BRYANT0000314: Sketch | | |
| 00730 | BRYANT0001049-BRYANT0001049: Sketch | | |
| 00731 | Sketch | | |
| 00732 | BRYANT0001111-BRYANT0001111: Sketch | | |
| 00733 | BRYANT0000318-BRYANT0000318: Sketch | | |
| 00734 | Sketches | | |
| 00735 | BRYANT0000231-BRYANT0000231: Sketch | | |
| 00736 | Sketches | | |
| 00737 | BRYANT0000313-BRYANT0000313: Sketch | | |
| 00738 | Sketches | | |
| 00739 | BRYANT0000199-BRYANT0000199: Sketch | | |
| 00740 | Sketch | | |
| 00741 | BRYANT0000213-BRYANT0000213: Sketch | | |
| 00742 | Sketch | | |
| 00743 | BRYANT0000317-BRYANT0000317: Sketch | | |
| 00744 | Sketches | | |
| 00745 | BRYANT0000315-BRYANT0000315: Sketch: Jade | | |
| 00746 | Sketches | | |
| 00747 | BRYANT0001110-BRYANT0001110: Sketch | | |
| 00748 | Sketch | | |
| 00749 | BRYANT0001112-BRYANT0001112: Sketch | | |
| 00750 | Sketch | | |
| 00752 | Sketch | | |
| 00753 | BRYANT0000180-BRYANT0000180: Sketch | | |
| 00754 | Sketch | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 00755 | BRYANT0000179: Sketches | | |
| 00756 | BRYANT0000182-BRYANT0000182: Sketch | | |
| 00757 | BRYANT0000175-BRYANT0000175: Sketch | | |
| 00758 | BRYANT0000203-BRYANT0000203: Sketch | | |
| 00759 | Sketch | | |
| 00760 | Sketch | | |
| 00761 | BRYANT0000200-BRYANT0000200: Sketch | | |
| 00762 | BRYANT0000178-BRYANT0000178: Sketch | | |
| 00763 | Sketch | | |
| 00764 | Sketch | | |
| 00765 | Sketch | | |
| 00766 | BRYANT0001247-BRYANT0001247: Sketch | | |
| 00768 | Sketch | | |
| 00770 | Sketch | | |
| 00771 | BRYANT0002775-BRYANT0002775: Sketch | | |
| 00772 | BRYANT0001115-BRYANT0001115: Sketch | | |
| 00773 | Sketch | | |
| 00775 | Sketch | | |
| 00776 | BRYANT0000197-BRYANT0000197: Sketch | | |
| 00777 | Sketch | | |
| 00778 | Sketch | | |
| 00780 | Sketches | | |
| 00782 | Sketch | | |
| 00783 | Sketch | | |
| 00784 | Sketch | | |
| 00785 | Sketch | | |
| 00786 | Sketch | | |
| 00787 | BRYANT0000220: Aug 1998 Sketch | | |
| 00788 | BRYANT0000229;BRYANT0000230: Aug 1998 Sketch | | |
| 00789 | BRYANT0000230: Aug 1998 Sketch | | |
| 00790 | Sketch | | |
| 00791 | BRYANT0000226-BRYANT0000226: Aug 1998 Sketch | | |
| 00792 | BRYANT0000233-BRYANT0000233: Aug 1998 Sketch | | |
| 00793 | BRYANT0000234-BRYANT0000234: Aug 1998 Sketch | | |
| 00794 | BRYANT0000206-BRYANT0000206: Sketch | | |
| 00796 | BRYANT0000201-MGA0045955: Sketch | | |
| 00911 | MGA0050733-MGA0050736: 08 Jan 2001 Email: HK showroom set up | | |
| 00912 | MGA0045943-MGA0045966: 29 Dec 2000 Email: Bratz photos | | |
| 00913 | M0059700;M0059704;M0059708;M0059712;M0059716;M0059724;M0059728;M0059732;M0059736;M0059740;M0059748: Sketch | | |
| 00919 | MGA0048434-MGA0048435: 27 Dec 2000 Email: Re: Bratz Sketch | | |
| 00923 | MGAHK0002370-MGAHK0002374: 16 Oct 2000 MGA Product Development Form | | |
| 01105 | MGAHK0011155-MGAHK0011156: 16 Oct 2000 Email: FW: Bratz | | |
| 01106 | 09 Oct 2007 Photograph of exploratory sculpt for Bratz head. | | |
| 01107 | Photo: Color Sketch | | |
| 01108 | Photo: Color Sketch | | |
| 01109 | Photo: Color Sketch | | |
| 01110 | Photo: Color Sketch | | |
| 01114 | MGA0046493-MGA0046494: 02 Dec 2000 Email: names of each individual BRAT | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 01118 | 10 Oct 2007 Photograph of Head of Rough Wax or exploration Wax For Bratz and body Representation of the final wax of the Bratz doll | | |
| 01119 | 15 Jul 1999 Financial Document | | |
| 01120 | M0013365-M0013365: Seating Chart | | |
| 01125 | SABW-L0000024;SABW-L0000025;SABW-L0000026;SABW-L0000027;SABW-L0000028;SABW-L0000029;SABW-L0000030;SABW-L0000031;SABW-L0000032;SABW-L0000053: Sketch | | |
| 01126 | SABW-L0000073-SABW-L0000076: Sketch | | |
| 01127 | SABW-L0000060-SABW-L0000061: Steve Madden Advertisement | | |
| 01128 | SABW-L0000033-SABW-L0000033: Sketch | | |
| 01129 | SABW-L0000034-SABW-L0000034: Sketch | | |
| 01130 | SABW-L0000062-SABW-L0000072: Sketch | | |
| 01131 | SABW-L0000049;SABW-L0000052: Sketch | | |
| 01133 | SABW-L0000001-SABW-L0000012: Redacted Notebook | | |
| 01134 | KMW-L0000425-KMW-L0000425: 01 Oct 2000 Financial Document | | |
| 01135 | KMW-L-000469-KMW-L-000472: Photo: Doll Pieces | | |
| 01136 | Photo: Doll pieces | | |
| 01137 | Notebook | | |
| 01139 | SABW-L0000050-SABW-L0000050: Sketch | | |
| 01140 | KMW-L0000582;KMW-L0000585;KMW-L0000587;KMW-L0000593;KMW-L0000594: 23 Oct 2000 Photo: Molds | | |
| 01141 | KMW-M0007901-KMW-M0007919: Photo: Doll Piece | | |
| 01142 | KMW-L0000429-KMW-L0000429: Photo: Doll Pieces | | |
| 01148 | M0014331-M0014331: 14 Aug 2001 Email: Re: Phone Numbers | | |
| 01150 | M0254948-M0254949: 13 Aug 1997 Employee Confidential Information and Inventions Agreement | | |
| 01151 | M0254946-M0254947: 15 Aug 1997 Conflict of Interest Questionnaire | | |
| 01152 | BRYANT0000193;BRYANT0000205;BRYANT0000207;BRYANT0000212;BRYANT0000224;BRYANT0000227;BRYANT0000283;BRYANT0001243: Sketch | | |
| 01153 | BRYANT0000320;BRYANT0000321;BRYANT0000322;BRYANT0000323;BRYANT0000324;BRYANT0000325;BRYANT0000326;BRYANT0000327;BRYANT0000328;BRYANT0000329;BRYANT0000330;BRYANT0000331;BRYANT0000332;BRYANT0000342;BRYANT0000343;BRYANT0000344;BRYANT0000345;BRYANT0000346;BRY: Sketches and Notes | | |
| 01154 | Notebook | | |
| 01155 | BRYANT0000171;BRYANT0000172;BRYANT0000333;BRYANT0000334;BRYANT0000335;BRYANT0000336;BRYANT0000337;BRYANT0000338;BRYANT0000339;BRYANT0000340;BRYANT0000341;BRYANT0001625;BRYANT0001627;BRYANT0001630;BRYANT0001632;BRYANT0001634;BRYANT0001635;BRYANT0001645;BRY: Sketches and Notes | | |
| 01156 | BRYANT0000116-BRYANT0000116: Sketch | | |
| 01157 | BRYANT0004850-BRYANT0004850: 1998 Sketch | | |
| 01158 | BRYANT0000118-BRYANT0000118: Sketch | | |
| 01159 | BRYANT0000119-BRYANT0000119: Sketch | | |
| 01160 | BRYANT0000121-BRYANT0000121: Sketch | | |
| 01161 | BRYANT0000123-BRYANT0000123: Sketch | | |
| 01162 | BRYANT0000124-BRYANT0000124: Sketch | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 01163 | BRYANT0000127-BRYANT0000127: Sketch | | |
| 01164 | BRYANT0000131-BRYANT0000131: Sketch | | |
| 01165 | BRYANT0000132-BRYANT0000132: Sketch | | |
| 01166 | BRYANT0000133-BRYANT0000133: Sketch | | |
| 01167 | BRYANT0002962-BRYANT0002962: Sketch | | |
| 01168 | BRYANT0000134-BRYANT0000134: Sketch | | |
| 01169 | BRYANT0000136-BRYANT0000136: Sketch | | |
| 01170 | Sketch | | |
| 01171 | Steve Madden Advertisement | | |
| 01172 | Steve Madden Advertisement | | |
| 01173 | Steve Madden Advertisement | | |
| 01174 | Steve Madden Advertisement | | |
| 01176 | JG0000012B-JG0000001B: 1997 Calendar: Handwritten Notes | | |
| 01177 | JG0000021B-JG0000013B: 1998 Calendar: Handwritten Notes | | |
| 01178 | JG0000022B-JG0000022B: Apr 1998 Calendar: Handwritten Notes | | |
| 01179 | JG0000030B-JB0000023B: 1999 Calendar | | |
| 01180 | MGA0838595-MGA0838595: Sketch | | |
| 01181 | MGA0838596-MGA0838596: Sketch | | |
| 01182 | MGA0838434-MGA0838434: Sketch | | |
| 01183 | MGA0838594-MGA0838594: Sketch | | |
| 01184 | MGA0838593-MGA0838593: Sketch | | |
| 01185 | MGA0838592-MGA0838592: Sketch | | |
| 01186 | MGA0838590-MGA0838590: Sketch | | |
| 01187 | MGA0838576-MGA0838578: Sketch | | |
| 01188 | MGA0838580-MGA0838580: Sketch | | |
| 01189 | 18 Oct 1994 United States Patent | | |
| 01190 | 17 Dec 2007 News Article | | |
| 01191 | M0256954-M0257127: 1999 Employee Handbook | | |
| 01192 | M0256715-M0256768: Employee Handbook | | |
| 01193 | 06 Aug 2002 Anonymous Letter | | |
| 01194 | M0074400-M0074400: "Email: MGA ""Bratz""" | | |
| 01195KC | Y&R0000001-Y&R0000021: 25 Jan 2005 "Presentation: My Scene Session 2005. Brand, Advertising and Media Perceptions of Girls Ages 7-12" | | |
| 01195RS | M0074307-M0074396: 20 Mar 2002 Incident Report | | |
| 01196 | Y&R0000022-Y&R0000031: 30 Mar 2005 Presentation: My Scene: Brand Brief | | |
| 01197 | Y&R0000032-Y&R0000062: 27 Apr 2005 Presentation: My Scene: Brand Platform | | |
| 01198 | Y&R0000063-Y&R0000068: 29 Apr 2005 Presentation: My Scene: Brand Creative Presentation | | |
| 01199 | Y&R0000069-Y&R0000094: "Presentation: ""Heartland Values""" | | |
| 01200 | Y&R0000095-Y&R0000107: "Presentation: Barbie, my scene differentiation" | | |
| 01201 | Y&R0000108-Y&R0000110: 15 Dec 2003 Memo: 360 Creative Brief for My Scene | | |
| 01202 | Y&R0000118-Y&R0000118: Handwritten Notes | | |
| 01203 | Y&R0000119-Y&R0000119: 22 Feb 2005 My Scene -- Stylin' Friend :15 | | |
| 01204 | Y&R0000128-Y&R0000129: 30 Jun 2004 My Scene - Weekend Getaway | | |
| 01205 | Y&R0000130-Y&R0000132: 30 Jun 2004 My Scene - Club B-Day | | |
| 01206 | Y&R0000133-Y&R0000140: 30 Jun 2004 Email: My Scene - | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Spring '05 Boards | | |
| 01207 | Y&R0000142-Y&R0000142: 29 Mar 2005 "Email: My Scene Brand Brief" | | |
| 01208 | Y&R0000143-Y&R0000144: 29 Mar 2005 Email: My Scene Brand Brief DRAFT | | |
| 01209 | Y&R0000145-Y&R0000148: 18 May 2005 Letter: My Scene: Recommended Next Steps | | |
| 01210 | Y&R0000151-Y&R0000151: 17 May 2005 Communications Brief - My Scene | | |
| 01211 | Y&R0000152-Y&R0000154: 17 Nov 2005 Email: My Scene Strategic Approach | | |
| 01212 | Y&R0000164-Y&R0000164: 26 Jul 2004 Worldwide Consumer Research Memorandum | | |
| 01213 | Y&R0000165-Y&R0000166: Memo: Diagnostic Results | | |
| 01214 | Y&R0000195-Y&R0000203: 19 Jun 2003 Worldwide Consumer Research Memorandum | | |
| 01215 | Y&R0000204-Y&R0000205: 29 Jul 2003 Worldwide Consumer Research Memorandum | | |
| 01216 | Y&R0000206-Y&R0000209: 30 Sep 2003 Memo: Diagnostic Testing with Girls Ages 6 to 9. | | |
| 01217 | Y&R0000210-Y&R0000213: 07 Oct 2003 Worldwide Consumer Research Memorandum | | |
| 01218 | Y&R0000218-Y&R0000221: 10 Dec 2003 Worldwide Consumer Research Memorandum | | |
| 01220 | Y&R0000238-Y&R0000239: 24 May 2004 Worldwide Consumer Research Memorandum | | |
| 01221 | Y&R0000240-Y&R0000241: 19 Jul 2004 Worldwide Consumer Research Memorandum | | |
| 01222 | Y&R0000244-Y&R0000246: 2004 Presentation: My Scene Jammin' in Jamaica: Movie & Product Launch | | |
| 01223 | Y&R0000251-Y&R0000255: Presentation: My Scene Analysis - Finding the right solution to the current problem | | |
| 01224 | Y&R0000256-Y&R0000261: 07 Apr 2004 "Presentation: My Scene ""Masquerade Madness"" DVD Distribution Program Ideas" | | |
| 01225 | Y&R0000269-Y&R0000270: 10 May 2004 Memo: My Scene Platypus Presentation Notes | | |
| 01226 | Y&R0000275-Y&R0000279: Memo: Platypus Learnings | | |
| 01228 | M0255145-M0255146: 27 Jun 1996 Employee Confidential Information and Inventions Agreement | | |
| 01229 | M0255147-M0255148: 27 Jun 1996 Conflict Of Interest Questionnaire | | |
| 01230 | KMW-M0007920-KMW-M0007925: Photo: Doll Pieces | | |
| 01232 | KMW-M0005712-KMW-M0005730: 18 Dec 2000 Financial Document | | |
| 01233 | MGA0072161-MGA0072167: 08 Dec 2000 Financial Document | | |
| 01234 | KMW-M0007873;KMW-M0007874;KMW-M0007875;KMW-M0007876;KMW-M0007877;KMW-M0007878;KMW-M0007879;KMW-M0007880;KMW-M0007881;KMW-M0007882;KMW-M0007883;KMW-M0007926;KMW-M0007927;KMW-M0007928;KMW-M0007929: Photo: Doll Pieces | | |
| 01235 | KMW-M0007645-KMW-M0007647: 07 Nov 2000 Design Reference Sheet | | |
| 01237 | PMH0000502-PMH0000504: 11 Dec 2002 My Scene Diagnostics in the US - Report MRD No. BA 32 02 DI | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 01238 | PMH0000803-PMH0000820: Dec 2002 Presentation: My Scene Diagnostic Interviews in France and Spain | | |
| 01239 | PMH0000274-PMH0000276: 13 Feb 2003 Facsimile re: Thursday Meeting | | |
| 01240 | PMH0001039-PMH0001042: 23 May 2003 My Scene Direction Outline | | |
| 01241 | PMH0001354-PMH0001357: 30 Sep 2002 Email: Chris Long | | |
| 01242 | PMH0001377-PMH0001377: 01 Oct 2002 Email: My Scene illustrations | | |
| 01243 | PMH0001439-PMH0001441: 13 Aug 2003 Email: Re Mattel Slates | | |
| 01244 | PMH0002011-PMH0002014: Mar 2003 Presentation: My Scene & Bratz Advertising Learnings | | |
| 01245 | PMH0002024-PMH0002051: 2003 Presentation: Barbie | | |
| 01246 | PMH0002172-PMH0002192: 24 Mar 2003 Presentation: Barbie/My Scene Action Plan | | |
| 01247 | PMH0002242-PMH0002259: Handwritten Notes | | |
| 01248 | PMH0002122-PMH0002127: Handwritten Notes | | |
| 01249 | PMH0002147-PMH0002149: Handwritten Notes | | |
| 01250 | PMH0002379-PMH0002383: Handwritten Notes | | |
| 01252 | PMH0002260-PMH0002260: 17 Mar 2003 Email: Mattel 44 | | |
| 01254 | PMH0002285-PMH0002298: 15 Mar 2003 Presentation: My Scene Advertising Communication | | |
| 01255 | PMH0002323-PMH0002329: 14 Mar 2003 Presentation: Myscene.com Phase 1 Launch Analysis | | |
| 01256 | PMH0002340-PMH0002348: 13 Mar 2003 Presentation: Barbie Gallery Domestic | | |
| 01257 | PMH0002439-PMH0002470: 13 Aug 2002 Presentation: My Scene Marketing Update | | |
| 01258 | PMH0002884-PMH0002884: 25 Mar 2003 Email: 3/25 Status Call | | |
| 01259 | MGA-TI-0000141-MGA-TI-0000141: DivaStarz Doll | | |
| 01261 | MGA-TI-0000820-MGA-TI-0000820: Photo: My Scene | | |
| 01262 | M0254190-M0254190: Jun 2001 Organizational Chart | | |
| 01263 | M0254421-M0254421: Nov 2001 Organizational Chart | | |
| 01264 | M0254662-M0254662: Jul 2002 Organizational Chart | | |
| 01265 | M0253968-M0253968: Feb 2003 Organizational Chart | | |
| 01266 | M0253415-M0253415: 18 Mar 2002 Email: Re-Cap of Friday's Meeting | | |
| 01267 | M0253416-M0253418: 14 Mar 2002 Memo: Bratz Defense Recommendation | | |
| 01268 | M0253420-M0253420: 19 Mar 2002 Presentation: Bratz Defense Plan | | |
| 01270 | M0096008-M0096007: 20 Jun 2002 Facsimile re: Bratz article | | |
| 01271 | M0147096-M0147098: 24 Jul 2002 Press Release | | |
| 01272 | M0079761-M0079764: 16 Aug 2002 Email: My Scene Task Force Notes | | |
| 01273 | M0147530-M0147533: 18 Sep 2002 Email: My Scene 360 Task Force Notes | | |
| 01274 | M0073997-M0073998: 02 Dec 2002 News Article | | |
| 01275 | M0095814-M0095817: 09 Jan 2003 Memo: Toy Book Interview | | |
| 01276 | PMH0002282-PMH0002284: 26 Feb 2003 Email: BRATZ JANUARY 2003 FLASH | | |
| 01277 | M0082147-M0082153: 09 Jan 2002 Worldwide Consumer Research Memorandum | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 01278 | M0088196-M0088197: 05 Jun 2002 Worldwide Consumer Research Memorandum | | |
| 01279 | M0066042-M0066044: 15 Jul 2002 Worldwide Consumer Research Memorandum | | |
| 01280 | PMH0000499-PMH0000501: 13 Jan 2003 Worldwide Consumer Research Memorandum | | |
| 01281 | M0102778-M0102809: 07 Aug 2002 Presentation: My Scene Marketing Update | | |
| 01284 | M0098354;M0098463;M0098465;M0098476;M0098487;M0098488;M0098500;M0098508;M0098529;M0098530;M0098542;M0098556;M0098598;M0098613;M0098614;M0098644: Aug 1998 Seventeen Magazine | | |
| 01286 | M0079797-M0079797: 05 Apr 2002 Email: Glamermaids | | |
| 01288 | M0253755-M0253755: 18 Jan 2001 Organizational Chart | | |
| 01290 | M0254678-M0254678: Jul 2002 Organizational Chart | | |
| 01291 | M0048064-M0048064: 07 Apr 2003 Memo: The Vision | | |
| 01293 | M0041531-M0041595: 15 Dec 2003 Worldwide Consumer Research Memorandum | | |
| 01299 | Handwritten Notes | | |
| 01300 | M0208211-M0208212: Barbie Collectibles Phone List | | |
| 01301 | M0074601-M0074601: 23 Jul 2003 Email: Telephone Number | | |
| 01302 | M0016976;M0016977;M0016978;M0016979;M0016980;M0016981;M0016982;M0016983;M0016984;M0017259;M0017260;M0017261;M0017262: 18 Oct 2000 Material and Component Costs Yield Sheet | | |
| 01304 | Black's Law Dictionary | | |
| 01309 | MGA0007337-MGA0007340: 14 Sep 2000 HR document: Employment offer for C. Bryant from Mattel | | |
| 01310 | BRYANT0001588-BRYANT0001588: 25 Aug 2000 Financial Document | | |
| 01327 | BRYANT0001975: Sketch | | |
| 01328 | BRYANT0001976: Sketch | | |
| 01329 | M0000125;M0000128;M0001143;M0001145;M0001161;M0001165;M0001170: Sketch | | |
| 01330 | Sketch | | |
| 01353 | MGA0218357-MGA0218421: Spreadsheet re Employees | | |
| 01354 | MGA3787372-MGA3787397: 31 Dec 1999 Financial Document | | |
| 01355 | MGA3787427-MGA3787446: Financial Document | | |
| 01356 | MGA3787315-MGA3787321: 2006 Financial Document | | |
| 01357 | MGA3787322-MGA3787328: 2005 Financial Document | | |
| 01358 | MGA3787329-MGA3787334: 2004 Financial Document | | |
| 01359 | MGA3787335-MGA3787340: 2003 Financial Document | | |
| 01360 | MGA3787341-MGA3787346: 2002 Financial Document | | |
| 01361 | MGA3787347-MGA3787353: 2001 Financial Document | | |
| 01362 | MGA3787361-MGA3787366: 1999 Financial Document | | |
| 01363 | MGA3787354-MGA3787360: 2000 Financial Document | | |
| 01500 | 09 Jan 2008 Court Document | | |
| 01502 | M0001649-M0001650: 23 Oct 1995 Offer Letter | | |
| 01505 | M0001621-M0001621: 04 Jan 1998 Conflict of Interest Questionnaire | | |
| 01506 | M0001654-M0001655: 19 Oct 2000 Exit Interview Report | | |
| 01509 | M0256441-M0256444: 20 Mar 2006 Employee Confidentiality and Inventions Agreement | | |
| 01510 | M0001638-M0001639: 06 Nov 1995 Employee Confidential Information and Invention Agreement | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 01511 | M0254816-M0254816: 04 Jan 1999 Employee Confidential Information and Inventions Agreement | | |
| 01512 | M0098265-M0098270: 18 Mar 2004 Memo: Protecting Mattel's Intellectual Property | | |
| 01513 | M0098035-M0098035: 19 Jan 1999 Employee Confidential Information and Invention Agreement | | |
| 01514 | M0254768-M0254768: 13 Oct 1999 Employee Handbook | | |
| 01600 | 24 Jan 2008 Resume | | |
| 01603 | M0042931-M0042933: 12 Sep 2002 My Scene 360. Notes: vol. 1 | | |
| 01604 | PMH0002273-PMH0002273: Handwritten Notes | | |
| 01608 | M0199111-M0199115: News Article | | |
| 01609 | M0159261-M0159316: Mar 2003 Showflow 2003 Spring Subsidiary Meetings | | |
| 01610 | M0079672-M0079675: 06 Mar 2003 Memo: Barbie Line Review | | |
| 01612 | M0071073-M0071097: 24 Mar 2003 Presentation: Barbie/My Scene Action Plan | | |
| 01614 | M0069671-M0069671: 07 Jul 2005 Price Point Comparison | | |
| 01615 | M0069672-M0069672: 07 Jul 2005 Price Point Comparison | | |
| 01618 | M0282010-M0282021: 23 Feb 2004 Employment Records | | |
| 01620 | M0080269-M0080274: 15 Jul 2004 Email: My Scene vs Bratz and Barbie - Spectra Data | | |
| 01621 | M0273629-M0273634: 19 May 2005 Email: My Scene - Fall 2005 Product Requests - Mexico - Restart Masquerade Madness Girls | | |
| 01622 | M0087515-M0087575: 2005 Presentation: Barbie - My Scene | | |
| 01623 | M0069084-M0069086: Handwritten Notes | | |
| 01650 | M0052985-M0052991: 28 Oct 2004 News Article | | |
| 01651 | 21 Jan 2008 Letter: Mattel v. MGA/Bryant | | |
| 01652 | M0253967-M0254012: Feb 2003 Organizational Chart | | |
| 01653 | BRYANT0000494;SABW-L0000061: Steve Madden Advertisements | | |
| 01654 | Oct 2006 Photo: Doll Pieces | | |
| 01655 | M0067056-M0067057: 11 Aug 1999 Mattel: Product Art Release - Master Copy - Paint Swatches | | |
| 01656 | M0049126-M0049126: 07 Dec 1999 "Mattel, Inc. Face Design Evaluatiory" | | |
| 01657 | M0049129-M0049129: 02 Nov 1999 "Mattel, Inc. Face Design Evaluation" | | |
| 01661 | M0079358-M0079358: 24 Mar 2003 Employee Confidential Information and Inventions Agreement | | |
| 01703 | M0151750-M0151762: 26 Sep 2002 Copyright Documents | | |
| 01706 | BRYANT0012237-BRYANT0012240: 14 Jun 2004 Financial Document | | |
| 01708 | MGA3720813-MGA3720816: Financial Document | | |
| 01709A | MGA0374606-MGA0374615: Financial Document | | |
| 01710 | MGA3710565-MGA3710580: 2008 Attachment to Expert Report of Michael Wagner | | |
| 01711 | MGA3720189-MGA3720198: 2002 Financial Document | | |
| 01712 | MGA3717766-MGA3717822: Financial Document | | |
| 01713 | MGA3709872-MGA3709924: 31 Dec 2001 Financial Document | | |
| 01716 | MGA3719906-MGA3719909: 2008 Attachment to Expert Report of Michael Wagner | | |
| 01717 | MGA3720119-MGA3720122: 2008 Attachment to Expert Report of Michael Wagner | | |
| 01718A | MGA3722501-MGA3722510: Financial Document | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 01719 | MGA3721551-MGA3721667: Financial Document | | |
| 01720A | MGA3711608-MGA3711707: 2008 Attachment to Expert Report of Michael Wagner | | |
| 01723 | Handwritten Notes: Meet the Bratz! | | |
| 01747 | BRYANT0000195: Sketch | | |
| 01748 | BRYANT0000201-BRYANT0000201: Sketch | | |
| 01750 | BRYANT0000204: Sketch | | |
| 01751 | BRYANT0000208: Sketch | | |
| 01752 | BRYANT0000211: Sketch | | |
| 01762 | MGA0046778: 06 Oct 2000 Email: the Bratz | | |
| 01768 | MGAHK0003003-MGAHK0003006: 27 Oct 2000 Email: Bratz images | | |
| 01769 | MGA0046676-MGA0046679: 27 Oct 2000 Email: Bratz images | | |
| 01770 | MGA0836567-MGA0836567: 01 Nov 2000 Email: Moxxi Girls (?) names | | |
| 01772 | MGA0065357-MGA0065357: 14 Nov 2000 Email: Demo | | |
| 01792 | MGA0001340-MGA0001340: 04 Oct 2000 Email: HR Matters | | |
| 01800 | 22 Jun 2007 Court Document | | |
| 01801 | MGA0065115-MGA0065116: 28 Jan 2002 Email: Press Releases | | |
| 01802 | MGA3817228-MGA3817230: 12 Dec 2001 Email: Bratz Pack | | |
| 01803 | MGA3817234-MGA3817236: 06 May 2004 Email: Meet and Greet | | |
| 01804 | M0284970-M0284995: 28 Oct 2003 Presentation: Barbie 2004 Marketing Plan | | |
| 01805 | M0079765-M0079771: 14 Nov 2003 "The Bratz Brief" | | |
| 01806 | M0079848-M0079855: 16 Mar 2004 Presentation: Barbie 2004 Marketing Plan Update | | |
| 01807 | M0079731-M0079758: 15 Apr 2004 Presentation: 2005 Barbie Spring Line Review | | |
| 01808 | M0079846-M0079847: 02 Apr 2004 Email: The Barbie Call to Action -- Road Trip Results | | |
| 01809 | M0086591-M0086592: Memo: My Scene Go Forward Strategy | | |
| 01810 | M0086622-M0086623: Memo: My Scene vs. Bratz Dolls - Competitive Analysis & Recommendations | | |
| 01811 | M0078511-M0078512: My Scene & Bratz: What's Working & What's Not | | |
| 01812 | M0082139-M0082146: 11 Aug 2003 Presentation: My Scene Competitive Analysis | | |
| 01812A | M0086631-M0086676: 11 Aug 2003 Presentation: My Scene Competitive Analysis | | |
| 01813 | M0079856-M0079863: 15 Mar 2003 Barbie Action Plan Notes | | |
| 01814 | M0282890-M0282915: 04 May 2004 Presentation: Barbie - The Next Generation | | |
| 01815 | M0082066-M0082067: 24 Sep 2005 Email: Barbie Meeting with Scott McCall and Barb Laubenstein | | |
| 01816 | M0082027-M0082028: 12 Oct 2004 Email: Bratz and 4 Ever Best Friends | | |
| 01817 | M0253442-M0253443: 21 Jul 2003 Email: RS Hotlines w/e 7/13/03 | | |
| 01818 | M0095772-M0095772: 16 Apr 2004 News Article | | |
| 01819 | M0080471-M0080472: 06 Oct 2004 News Article | | |
| 01820 | M0082033-M0082033: 07 Dec 2003 Email: Multi-Brand Doll Line | | |
| 01821 | M0737869-M0737908: Presentation: Key Take Away's | | |
| 02100 | M0253940-M0253952: Feb 2003 "Organizational Chart " | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 02104 | M0152762-M0152763: 31 Mar 2004 Notes: Wal-Mart Meeting | | |
| 02105 | M0080055-M0080065: 08 Feb 2004 Memo: Wal-Mart Fall 2004 Toy Fair Recap | | |
| 02106 | M0342585-M0342588: 10 Jan 2004 Email: Bratz Forever Friends Doll - Times Square Sales | | |
| 02107 | M0082020-M0082021: 26 Oct 2003 Email: TRU Meeting Notes - Competition | | |
| 02108 | M0253478-M0253479: 23 Sep 2004 Email: Kohl's 2004 Tower Update | | |
| 02114 | M0082032-M0082032: 05 Dec 2003 Email: MGA's Best Friend Assortment | | |
| 02115 | M0067071-M0067071: 14 Dec 2003 Email: Wee 3 Feedback & Next Steps | | |
| 02201 | DR0000029-DR0000032: 14 Sep 2000 Memo: Agreements of Confidentiality | | |
| 02203 | DR0000019-DR0000026: 18 Sep 2000 Consulting Agreement | | |
| 02208 | DR0000045-DR0000057: 18 Sep 2000 Consulting Agreement | | |
| 02209 | DR0000035-DR0000044: 18 Sep 2000 Draft Agreement | | |
| 02210 | MGA0047390-MGA0047397: 18 Sep 2000 Consulting Agreement | | |
| 02300 | 27 Jan 2008 Mattel Code of Conduct | | |
| 02304 | M0067487-M0737908: 25 Jun 2004 Mattel Sales Memo re: Notes from Target/Mattel Strategic Partnership Meeting 6/24/04 | | |
| 02305 | 20 Apr 2004 Transcript: Q1 2004 Earnings Call | | |
| 02500 | M0253737-M0253751: 02 Nov 2001 Presentation: Barbie/Girls Planning Second Staff Meeting | | |
| 02501 | 28 Mar 2001 "Mattel, Inc. Form 10-K405" | | |
| 02502 | M0356622-M0356629: 17 Apr 2000 Email: Adrienne's Comments | | |
| 02503 | 18 Jul 2002 Q2 2002 Earnings Call Press Release. | | |
| 02504 | 17 Oct 2002 Q3 2002 Earnings Call Press Release. | | |
| 02505 | 03 Feb 2003 Transcript: Q4 2002 Earnings Call | | |
| 02506 | 24 Mar 2003 "Mattel, Inc. Form 10-K" | | |
| 02507 | 28 Mar 2002 "Mattel, Inc. Form 10-K" | | |
| 02508 | 17 Apr 2003 Transcript: Q1 2003 Earnings Call | | |
| 02509 | Nov 2004 Financial Executives International - San Diego Chapter - News Bulletin. | | |
| 02510 | MGA0141311-MGA0141313: 17 Apr 2002 News Article | | |
| 02511 | MGA0069371-MGA0069375: 18 Jun 2003 Equity Research Report | | |
| 02512 | 18 Jul 2003 Transcript: Q2 2003 Earnings Call | | |
| 02513 | 03 Feb 2004 "Q4 2003 Earnings Call. Management Discussion Section" | | |
| 02514 | 19 Oct 2007 "Mattel, Inc. Form 10-K" | | |
| 02515 | M0737414-M0737439: 12 Mar 2004 "Minutes of the Meeting of the Board of Directors of Mattel, Inc." | | |
| 02516 | 20 Apr 2004 "Q1 2004 Earnings Call. Participants include: Dianne Douglas, Bob Eckert, Kevin Farrr." | | |
| 02518 | 31 Jan 2005 Q4 2004 Earnings Call. Management Discussion Section. | | |
| 02519 | MGA1164812-MGA1164819: 18 Oct 2004 Transcript: Q3 2004 Earnings Call | | |
| 02520 | 19 Jul 2004 Q2 2004 Earnings Call. Management Discussion Section. | | |
| 02521 | 19 Oct 2007 "Mattel, Inc. Form 10-K" | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 02522 | M0313420-M0313421: 16 Apr 2005 News Article | | |
| 02523 | M0316022-M0316058: 06 May 2005 Presentation: Barbie Spring '06 CAS Update | | |
| 02524 | 17 Oct 2005 Transcript: Q3 2005 Earnings Call | | |
| 02525 | MGA0417945-MGA0417951: 14 Feb 2006 Equity Research Report | | |
| 02526 | 19 Oct 2007 "Mattel, Inc. Form 10-K" | | |
| 02527 | 16 Oct 2006 Q3 2006 Earnings Call. Management Discussion Section | | |
| 02528 | 29 Jan 2007 Q4 2006 Earnings Call. Management Discussion Section. | | |
| 02529 | 19 Oct 2007 "Mattel, Inc. Form 10-K" | | |
| 02530 | 16 Jul 2007 Q2 2007 Earnings Call. Management Discussion Section. | | |
| 02650 | 27 Mar 2007 Court Document | | |
| 02651 | M0256452-M0256455: 20 Mar 2006 Talking Point for H.R. Generalists - Employee Confidentiality and Inventions Agreements for New Hires | | |
| 02654 | M0097993-M0097998: 23 Aug 2006 Exit Interview Checkout Form | | |
| 02655 | M0254812-M0254813: 31 Aug 1995 Mattel Toys Toolkit Update | | |
| 02656 | M0254803-M0254810: 1995 Tool Kit Resource Guide | | |
| 02657 | M0262657-M0262657: Memo: Welcome to Mattel! | | |
| 02658 | M0262651-M0262656: 01 Jan 2005 New Hire Checklist | | |
| 02664 | M0199511-M0199511: Jan 1999 New Employee Orientation List | | |
| 02667 | M0098140-M0098145: 04 May 2006 Exit Interview and Checkout Form | | |
| 03351 | MGA0002623-MGA0002623: 06 Dec 2000 Financial Document | | |
| 03352 | SBM0000009-SBM0000009: 06 Dec 2000 Financial Document | | |
| 03353 | SBM0000005-SBM0000005: 06 Dec 2000 Financial Document | | |
| 03354 | MGA0002619-MGA0002619: 18 Dec 2000 Financial Document | | |
| 03356 | "Photo: Mold " | | |
| 03357 | Photo: Mold | | |
| 03358 | "Photo: Mold" | | |
| 03359 | Photos: Molds | | |
| 04414 | SABW-M0000440-SABW-M0000448: Sketches | | |
| 04416 | MGA0072025-MGA0072025: 04 Jun 2000 Financial Document | | |
| 04417 | MGA3807707-MGA3807708: 13 Jun 2000 Financial Document | | |
| 04419 | MGA0008864-MGA0008864: 19 Apr 2000 Financial Document | | |
| 04420 | MGA0008860-MGA0008860: 28 Apr 2000 MGA Purchase Order from A. Myers | | |
| 04430 | M0257834-M0257834: 28 Apr 2004 Email: Mattel Files Breach of Contract Suit | | |
| 04431 | 08 Feb 2008 Court Document | | |
| 04432 | First Knowledge Report | | |
| 04433 | List of Mattel Personnel Discussions | | |
| 04434 | Chronology of Events | | |
| 04436 | M0155946-M0155947: 24 Oct 2002 My Scene 360. Notes: Vol. 6 | | |
| 04437 | 21 Dec 2004 Court Document | | |
| 04438 | M0001664-M0001665: 09 Dec 1998 Offer Letter | | |
| 04500 | MGA4022747-MGA4022752: 06 Apr 2001 Email: Continuous FMA problems | | |
| 04502 | MGA3779227-MGA3779250: 13 Nov 2000 Ayzenberg- MGA Entertainment Style Squad Pitch | | |
| 04504 | MGA0046879-MGA0046879: Sketch | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 04505 | MGA0004555-MGA0004555: 14 Nov 2000 Email: Further name exploration | | |
| 04509 | MGA0010128-MGA0010128: 12 Jan 2001 Email re: Bratz packaging | | |
| 04510 | MGA0049434-MGA0049434: 19 Mar 2001 Email: Bratz | | |
| 04526 | GG0000015-GG0000015: 09 Oct 2000 Financial Document | | |
| 04527KM | GG0000005-GG0000005: Gentle Giant Consumer QuickReport | | |
| 04527MM | Laptop-presario-Config.dat | | |
| 04528KM | GG0000020-GG0000020: 07 Nov 2000 Financial Document | | |
| 04528MM | M-MM0000500-M-MM0000505: Printout | | |
| 04529KM | GG0000021-GG0000021: 16 Nov 2000 Financial Document | | |
| 04529MM | M-MM0000378-M-MM0000379: 30 Jan 2008 Financial Document | | |
| 04530 | M-MM0000091-M-MM0000093: 20 Dec 2007 Letter | | |
| 04531KM | GG0000087-GG0000087: 03 Jan 2008 Financial Document | | |
| 04531MM | Computer Information | | |
| 04532KM | GG0000095-GG0000095: 03 Jan 2008 Financial Document | | |
| 04532MM | Printout | | |
| 04533KM | GG0000096-GG0000096: Financial Document | | |
| 04533MM | Screen Capture | | |
| 04534KM | GG0000017-GG0000017: 11 Oct 2000 Financial Document | | |
| 04534MM | M-MM0000499-M-MM0000499: Printout | | |
| 04535KM | GG0000022-GG0000022: 18 Dec 2000 Financial Document | | |
| 04535MM | M-MM0000491-M-MM0000492: 14 Jul 2004 Carter Bryant Hard Drive Evaluation | | |
| 04536KM | GG0000019-GG0000019: 23 Oct 2000 Financial Document | | |
| 04536MM | M-MM0000014-M-MM0000022: 08 Jan 2008 Notes | | |
| 04537KM | GG0000069-GG0000064: 29 Aug 2001 Email: Paula Treantafelles | | |
| 04537MM | M-MM0000023-M-MM0000051: 30 Jan 2008 Letter | | |
| 04538KM | GG0000056-GG0000056: Cost Analysis Chart | | |
| 04538MM | M-MM0000084-M-MM0000090: Notes | | |
| 04539 | M-MM0001328-M-MM0001333: Printout | | |
| 04540KM | GG0000057-GG0000059: 06 Sep 2001 Email: Bratz Convertible and big head | | |
| 04540MM | M-MM0000487-M-MM0000490: Printout | | |
| 04541 | M-MM0001334-M-MM0001334: Printout | | |
| 04542 | M-MM0001335-M-MM0001335: EnCase Report | | |
| 04543 | M-MM0001336-M-MM0001336: Printout | | |
| 04545KM | GG0000026-GG0000026: 10 Sep 2001 Financial Document | | |
| 04545MM | M-MM0001553-M-MM0001553: Printout | | |
| 04546KM | GG0000093-GG0000093: 11 Sep 2001 Financial Document | | |
| 04546MM | M-MM0001570-M-MM0001575: Printout | | |
| 04547KM | GG0000032-GG0000032: 26 Sep 2001 Financial Document | | |
| 04547MM | M-MM0001552-M-MM0001552: Printout | | |
| 04548KM | GG0000003-GG0000003: 26 Oct 2001 Financial Document | | |
| 04548MM | Desktop-pavilion-Config.dat | | |
| 04549 | GG0000007-GG0000007: 30 Oct 2001 Financial Document | | |
| 04550KM | GG0000042-GG0000044: 17 Oct 2000 Financial Document | | |
| 04550MM | 10 Feb 2008 M.J. Menz & Associates Summary of Findings | | |
| 04551KM | GG0000016-GG0000016: 11 Oct 2000 Financial Document | | |
| 04551MW | BRYANT0000262-BRYANT0000272: Compilation of Black & White Sketches | | |
| 04552KM | GG0000018-GG0000018: 23 Oct 2000 Financial Document | | |
| 04552MW | 11 Feb 2008 Expert Report of Michael J. Wagner | | |

16

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 04553 | GG0000042-GG0000052: 17 Oct 2000 Financial Document | | |
| 04554 | M-MW0000001-M-MW0000033: 08 Aug 2007 Letter: Wagner Retention/Assignment | | |
| 04555 | 2008 "Tab B1, Schedule 1.1 of Expert Report of Michael Wagner" | | |
| 04556 | 2008 "Tab B1, Schedule 1.2 of Expert Report of Michael Wagner" | | |
| 04557 | 2008 "Tab B1, Schedule 2.1 of Expert Report of Michael Wagner" | | |
| 04558 | Bratz Sales | | |
| 04560 | 2008 "Tab B1, Schedule 3.1 of Expert Report of Michael Wagner" | | |
| 04561 | 2008 "Tab B1, Schedule 3.8 of Expert Report of Michael Wagner" | | |
| 04562 | 2008 "Attachment Tab B1, Schedule 4.1 to Expert Report of Michael Wagner" | | |
| 04563 | MGA3713507-MGA3713509: 2008 Attachment to Expert Report of Michael Wagner | | |
| 04564 | 2008 "Tab B1, Schedule 1.5 of Expert Report of Michael Wagner" | | |
| 04565 | 2008 "Tab B1, Schedule 5.2 of Expert Report of Michael Wagner" | | |
| 04566 | 2008 "Tab B1, Schedule 4.3a of Expert Report of Michael Wagner" | | |
| 04567 | 2008 "Tab B2, Schedule 12.0 of Expert Report of Michael Wagner" | | |
| 04568 | MGA3823970-MGA3824075: Nov 2007 "Presentation: Bratz International A&U US, UK & Canada" | | |
| 04569 | "Industry Report: Doll, Toy and Game Manufacturing in the US" | | |
| 04570 | 2008 "Attachment Tab B2, Schedule 3.0 of Wagner Expert Report" | | |
| 04571 | 2007 Morningstar SBBI 2007 Yearbook | | |
| 04572 | 2001 Litigation Services Handbook | | |
| 04573 | RC2 Corporation Form 10-K | | |
| 04574 | 27 Feb 2008 "Hasbro, Inc. Form 10-K" | | |
| 04576 | 28 Feb 2008 "Marvel Entertainment, Inc. 10-K" | | |
| 04577 | 31 Dec 2006 "Exhibit Tab B2, Schedule 4.0 of Expert Report of Michael Wagner" | | |
| 04578 | 13 Dec 2007 Wedbush Morgan Securities Article: RC2 Corp. | | |
| 04579 | 2008 "Tab B2, Schedule 1.0 of Expert Report of Michael Wagner" | | |
| 04580 | 2008 "Tab B1, Schedule 2.0 of Expert Reoprt of Michael Wagner" | | |
| 04583A | M0045646-M0045707: 15 Dec 2003 Worldwide Consumer Research Memorandum | | |
| 04583B | M0082090-M0082099: 04 Mar 2005 Worldwide Consumer Research Memorandum | | |
| 04585 | M0082065-M0082065: 05 Nov 2004 Worldwide Consumer Research Memorandum | | |
| 04588 | M0082011-M0082018: Presentation: The House is on Fire! Packaging Improvements to Save Barbie | | |
| 04590 | 31 Mar 2005 "Mattel, Inc. Form 10-K for the period ended December 31, 2004" | | |
| 04594 | 08 Dec 2004 Expert Report of Michael J. Wagner | | |
| 04596 | 19 Mar 2008 Forensic Document Examinations Invoice | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 04597 | 19 Mar 2008 Forensic Document Examinations Invoice | | |
| 04598 | M-VA0000001-M-VA0000021: Jan 2008 Valery Aginsky Documents | | |
| 04599 | Prince Notary Book | | |
| 04600 | Handwritten Notes | | |
| 04601 | M-LL0000683-M-LL0000685: 25 Jun 2007 Letter: Loetz Retention/Assignment | | |
| 04602 | M-LL0000686-M-LL0000686: 09 Oct 2007 Financial Document | | |
| 04603 | 26 Mar 2008 Expert Rebuttal Report of Lee Loetz | | |
| 04604 | 2008 Exhibit 2 to Loetz Expert Rebuttal Report | | |
| 04605 | 2008 Exhibit 3 to Loetz Expert Rebuttal Report | | |
| 04606 | M0098476;M0098487;M0098488;M0098556: Steve Madden Advertisement | | |
| 04607 | M0102091;M0102349;M0130763;M0131173: Steve Madden Advertisements | | |
| 04608 | M0102059;M0102350: Paris Blues Advertisements | | |
| 04609 | M0130723;M0130971: Coca-Cola Advertisements | | |
| 04610 | 2008 Exhibit 4 Loetz Expert Rebuttal Report | | |
| 04611 | 2008 Exhibit 5 to Loetz Expert Rebuttal Report | | |
| 04612 | 2008 Expert Report of Lee Loetz | | |
| 04613 | 2008 Expert Report of Glenn V. Vilppu | | |
| 04614 | Sketches | | |
| 04615 | Photos/Sketches | | |
| 04616 | MGA-TI-0000026;MGA-TI-0000384;MGA-TI-0000387;MGA-TI-0000400;MGA-TI-0000483;MGA-TI-0000572;MGA-TI-0000573: Promotional Materials | | |
| 04618 | 30 Aug 2006 Financial Document | | |
| 04619 | M-WF0000001;M-WF0000006: CPS Codes | | |
| 04620 | 2008 Expert Report of William J. Flynn | | |
| 04621 | M-WR0000122-M-WR0000124: 14 Feb 2008 Financial Document | | |
| 04623 | BRYANT0000139;BRYANT0000140;BRYANT0000171;BRYANT0000172;BRYANT0000179;BRYANT0000180;BRYANT0000181;BRYANT0000182;BRYANT0000183;BRYANT0000186;BRYANT0000190;BRYANT0000192;BRYANT0000193;BRYANT0000194;BRYANT0000195;BRYANT0000196;BRYANT0000197;BRYANT0000198;BRY: 2008 Expert Report of Lloyd Cunningham | | |
| 04624 | "Letter: Re: Mattel, Inc. v. Carter Bryant" | | |
| 04625 | M-LC0000138;M-LC0000180: 29 Sep 2007 Letter | | |
| 04626 | M-LC0000001-M-LC0000179: ESDA Lift | | |
| 04700 | 31 Mar 2008 Expert Report of Ralph Oman | | |
| 04701 | "United States Copyright Office Circular: ""Copyright Registration for Works of the Visual Arts""" | | |
| 04702 | M-RO0000164-M-RO0000193: 25 Feb 2005 "Expert Report of Ralph Oman in Team Play, Inc. v. Stephen Boyer" | | |
| 04703 | 05 Nov 1991 "Copyright Office Policy Decision, Registrability of of Costume Design" | | |
| 04704 | MRO0000059-MRO0000078: 22 Apr 2004 Court Document: Declaration | | |
| 04705 | M-RO0000229-M-RO0000527: 09 Mar 2006 "Expert Report of Ralph Oman in Universal Furniture International, Inc. v. Collezione Europa USA, Inc." | | |
| 04706 | M-RO0000330-M-RO0000357: 06 Mar 2007 Expert Report of Ralph Oman | | |
| 04707 | 20 Sep 2007 Deposition Transcript | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 04900 | MGA0010095-MGA0010095: 29 Jun 2001 Email: Bratz | | |
| 04938 | Sketch | | |
| 04979 | Resume of Carol A. Scott | | |
| 04980 | 11 Feb 2008 Expert Report of Carol A. Scott | | |
| 04981 | M-CS0000008-M-CS0000013: 13 Jan 2008 Letter | | |
| 04982 | M-CA0000001-M-CS0000007: 22 Feb 2008 Letter | | |
| 04983 | 03 Apr 2008 Report on: The Transamerica Pyramid; Brand Equity and Rental Premiums | | |
| 04986 | M-CS0000037-M-CS0000079: Presentation: Creating and Managing Strong Brands | | |
| 04987 | 03 Apr 2008 Expert Witness Report by Denise Van Patten | | |
| 04994 | M0082159-M0082168: 25 Aug 2004 Memo re: Girls Monthly Brand Tracking Study in the U.S. - July 2004 MRD# BA-79-04-02 | | |
| 04995 | 20 Oct 2004 Worldwide Consumer Research Memorandum | | |
| 04996 | M0082190;M0082192;M0082193;M0082194;M0082195;M0082196;M0082197;M0082198;M0082199: 03 Nov 2004 Memo re: Girls Monthly Brand Tracking Study in the U.S. - October 2004 MRD# BA-79-04-02 | | |
| 04997 | M0082070-M0082079: 03 Nov 2004 Memo re: Girls Monthly Brand Tracking Study in the U.S. - October 2004 MRD# BA-79-04-2 | | |
| 04998 | M0080101-M0080110: 22 Dec 2004 Worldwide Consumer Research Memorandum | | |
| 04999 | M0082180-M0082189: 04 Mar 2005 Memo re: Girls Monthly Brand Tracking Study in the U.S. - February 2005 MRD# BA-02-05-02 | | |
| 05000 | M 0080259-M 0080268: 04 Mar 2005 Worldwide Consumer Research Memorandum | | |
| 05001 | M 0080111-M 0080120: 10 Jun 2005 Worldwide Consumer Research Memorandum | | |
| 05002 | M 0080091-M 0080100: 07 Jul 2005 Worldwide Consumer Research Memorandum | | |
| 05003 | M0079807-M0079816: 03 Aug 2005 Memo re: Girls Monthly Brand Tracking Study in the U.S. - July 2005 MRD# BA-02-05-02 | | |
| 05004 | M0152505-M0152505: 12 Sep 2005 Worldwide Consumer Research Memorandum | | |
| 05007 | 03 Apr 2008 "Mattel, Inc. 10-K" | | |
| 05082 | 17 Mar 2008 Rebuttal Expert Report of Angel Gomez | | |
| 05083 | Angel Gomez' resume from Epstein Becker & Green website. | | |
| 05084 | Angle Gomez' resume from Epstein Becker & Green website. | | |
| 05085 | 09 Apr 2008 Page from Epstein Becker & Green website re: Labor and Employment | | |
| 05086 | M-AG0000001-M-AG0000003: 05 Mar 2008 Letter | | |
| 05087 | Memo: Investigations and Other Initial Concerns | | |
| 05088 | 09 Apr 2008 "Experts, Motions In Limine, and Other Pre-Trial Concerns; from an Employment Litigation Seminar." | | |
| 05089 | 17 Apr 1999 Newspaper Articles where Gomez is cited. | | |
| 05090 | 25 Mar 2008 Mattel's Responses to MGA's Request for Production of Documents in Connection with Expert Discovery (Rebuttal Experts) | | |
| 05091 | 14 Mar 2008 Expert Report of Glenn V. Vilppu | | |
| 05094 | "17 USCA, Section 101; United Stated Copyright Act; Definitions" | | |
| 05095 | 09 Apr 2008 Section 201 of the United States Copyright Act; Ownership of copyright | | |
| 05096 | Section 980 of the California Civil Code; Ownership; works not | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | fixed in tangible medium; sound recordings; inventions or design | | |
| 05097 | Section 981 of California Civil Code; Joint ownership; works not fixed in tangible medium; inventions or designs | | |
| 05098 | Section 988 of California Civil Code; Ownership of physical work of art | | |
| 05099 | Section 204 of the United States Copyright Act; Execution of transfers of copyright ownership | | |
| 05100 | "Westlaw case, Pamfiloff v. Giant Records, Inc.; discusses section 204 (a) of the copyright act" | | |
| 05101 | "Westlaw case, Bieg v. Hovnanian Enterprises, Inc.; discusses 17 USC Section 204" | | |
| 05102 | 04 Apr 2008 California Labor Code 2870; Employment agreements; Assignment of Rights | | |
| 05103 | California Labor Code 2872; Notice to Employee; Burden of Proof | | |
| 05104 | M0254790-M0254790: 04 Jan 1999 Employee Confidential Information and Inventions Agreement | | |
| 05105 | M0262815-M0262815: 05 Oct 2000 Employee Release (Short Form) | | |
| 05106 | 1993 Bancroft-Whitney's California Civil Practice re: Employment Litigation; Chapter 9 Employer Actions Against Employees | | |
| 05107 | 09 Apr 2008 "Excerpt from Black's Law Dictionary defining the term ""invention""" | | |
| 05111 | MGA0181451-MGA0181453: Co-Branding Report | | |
| 05112 | M0282022-M0282031: 03 Feb 2004 "Memo: Targeted Results, Assessment and Coaching For Those Who Do Not Manage Others" | | |
| 05113 | M0072014-M0072060: 27 Aug 2008 My Scene Competitive Overview | | |
| 05114 | M0747909-M0747914: 13 Oct 2003 Worldwide Consumer Research Memorandum | | |
| 05115 | M0082232-M0082253: 03 Nov 2003 Presentation: Barbie Worldwide Line Review U.S. Presentation | | |
| 05117 | M0065305-M0065305: Brand Comparison Chart | | |
| 05119 | M0049456-M0049470: 2004 Packet of Myscene.com Web and Content Info. | | |
| 05120 | M0082121-M0082137: 09 Mar 2004 Worldwide Consumer Research Memorandum | | |
| 05121 | M0082111-M0082120: 25 Aug 2004 Worldwide Consumer Research Memorandum | | |
| 05122 | MGA1635737-MGA1635748: 06 Sep 2002 Report re Bratz TV Creative Development Focus Groups - Topline Report | | |
| 05123 | MGA0149327-MGA0149355: 29 Jan 2002 2002 Bratz Commercial Test & Product Study | | |
| 05124 | MGA3848133-MGA3848134: 12 Nov 2002 Email: Research | | |
| 05125 | MGA2064419-MGA2064425: 09 Dec 2002 Email: Bratz 5-pc. School Kit vs. MGA Item No. MGA-FC-002 (Bratz Fan Club Give-away) | | |
| 05129 | 11 Feb 2008 Expert Report of Bruce L. Stein | | |
| 05130 | M-BS00001-M-BS00001: 06 Mar 2008 Mattel Billable Hours | | |
| 05131 | 25 May 1998 News Article | | |
| 05132 | 20 Dec 1996 Mattel Ex-10.14 Bruce Stein Employment Agreement | | |
| 05133 | 28 Apr 1999 News Article | | |
| 05134 | 04 Mar 1999 News Article | | |
| 05135 | 05 Apr 1999 Mattel EX-99 Severance Agreement 03/05/1999 | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 05136 | 03 Mar 1999 Mattel EX-99.0 Press Release dated 03/03/1999 re: Bruce Stein | | |
| 05137 | M0098252-M0098253: 11 Mar 1985 Employee Patent and Confidence Agreement | | |
| 05138 | M0096936-M0096937: 13 Nov 1989 Employee Patent and Confidence Agreement | | |
| 05143 | M0256445-M0256451: 20 Mar 2006 Employee Confidentiality and Inventions Agreement | | |
| 05144 | 04 Aug 2005 New Article | | |
| 05145 | 04 Aug 2005 News Article | | |
| 05146 | 09 Apr 2008 "Mandalay Media, Inc. EX-10.19 8-K" | | |
| 05149 | 17 Mar 2008 Report | | |
| 05201 | 4 Apr 2008 Report | | |
| 05205 | M-JA0000001-M-JA0000002: 09 Apr 2008 "Cook, Alex, McFarron, Manzo, Cummings & Mehler Statement as of February 29, 2008 for Mattel, Inc / Quinn Emmanuel" | | |
| 05207 | Sketches | | |
| 05208 | Photo: Doll Pieces; Color Sketch of Shoe | | |
| 05209 | M-FK00001-M-FK00001: 03 Feb 2008 Financial Document | | |
| 05210 | M-FK00002-M-FK00002: 30 Mar 2008 Financial Document | | |
| 05251 | BRYANT0000183;BRYANT0000194;BRYANT0000218;BRYANT 0000222;BRYANT0000223;BRYANT0000278;BRYANT0000280; BRYANT0000290;MGA0006453;MGA0006455;MGA0006456;M GA0006457;MGA0006458;MGA0006459;MGA0006460;MGA00 06461;MGA0006462;MGA0006463;MGA0006464;MGA0006466: 2008 Expert Report of Nicholas Mirzoeff | | |
| 05253 | 2002 "Book: ""The Visual Culture Reader"" by Nicholas Mirzoeff" | | |
| 05254 | 2003 "Book Except: ""Teletubbies: Infant Cyborg Desire and the Fear of Global Visual Culture,"" by Nicholas Mirzoeff" | | |
| 05301 | 14 Apr 2008 "Kenneth Hollander & Associates, ""Our Services""" | | |
| 05302 | 14 Apr 2008 Kenneth Hollander & Associates list of past clients/ researched conducted | | |
| 05304 | Kenneth Hollander & Associates list of past clients/ researched conducted | | |
| 05305 | M-KH0000002-M-KH0000113: Marketing Research | | |
| 05306 | 17 Mar 2008 Expert Report of Ginger S. McR' | | |
| 05307 | 18 Mar 2008 Court Document | | |
| 05310 | M0079351-M0079357: Employee Confidentiality and Inventions Letter and Agreement | | |
| 05311 | 23 Jan 2008 Deposition Transcript of Teresa Newcomb | | |
| 05363 | 09 Jan 2008 Subpoena | | |
| 05364 | M0074310-M0074311: 2002 Incident Report | | |
| 05365 | M0074372B-M0074372B: 2002 Chronological Record | | |
| 05366 | M0074401-M0074402: 05 Aug 2002 Letter | | |
| 05368 | M0747883-M0747883: 28 Apr 2004 Email: FW: Bryant Lawsuit - Dow Jones Story | | |
| 05369 | MGA0141225-MGA0141228: 18 Sep 2000 Email: Hello | | |
| 05371 | M0001622-M0001622: 04 Jan 1999 Memo-Employee Confidential information and invention agreement | | |
| 05372 | 14 Aug 2001 United States Patent | | |
| 05373 | 28 Jun 2007 United States Patent Application Publication | | |
| 05374 | 02 Aug 2007 United States Patent Application Publication | | |
| 05375 | 20 Dec 2007 News Article | | |
| 05377 | M0744374-M0744375: 10 Dec 2002 Email: FW: Vote Now for the 2002 T.O.T.Y. People's Choice Award! | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 05380 | 06 Nov 2002 Mattel Press Release | | |
| 05381 | 16 Feb 2004 Mattel Press Release | | |
| 05382 | 13 Feb 2006 Mattel Press Release | | |
| 05384 | M-RL0000446;M-RL0000841: 2007 Southwestern Law School: Copyright Law Supplemental Materials Spring Semester 2008 Professor Robert C. Lind | | |
| 05390 | M0262518-M0262518: 10 Jun 2000 HR Document: Employee Confidentiality and Inventions Agreement | | |
| 05391 | M0262503-M0262507: 22 Mar 2004 HR Document: Employee Confidentiality and Inventions Agreement | | |
| 05486 | KMW-M0004671-KMW-M0004672: 16 Jun 2005 Email re: Meeting with Veronica Marlow | | |
| 05487 | MGA0073756-MGA0073757: 8 Jan 2005 Email re: Sample Expenses | | |
| 05607 | KMW-MARLOW0000536-KMW-MARLOW0000536: 30 Jul 2000 Email re: Next Steps on Photo Models for Angels and Hoppity | | |
| 05613 | M0262449-M0262450: 17 Nov 1995 Employee Confidential Information and Inventions Agreement | | |
| 05614 | M0262433-M0262438: Employee Confidential Information and Inventions Agreement | | |
| 05725 | MGA0886442-MGA0886447: Application for Employment | | |
| 05726 | MGA1115950-MGA1115952: 27 Feb 2003 Email | | |
| 05727 | M0262561-M0262568: 6 Mar 2001 Separation Agreement and General Release | | |
| 05730 | M0262575-M0262576: HR Document: Employee Confidentiality and Inventions Agreement | | |
| 05741 | M0262545-M0262547: Mattel Performance Assessment | | |
| 05742 | M0262551; MGA0006453; MGA0006454; MGA0006455; MGA0006456; MGA0006457; MGA0006458; MGA0006459; MGA0006460; MGA0006461; MGA0006462; MGA0006463; MGA0006464; MGA0006465; MGA0006466; MGA0006467-: HR Document re: Salazar | | |
| 05915 | M0284970 -M0284995: Presentation | | |
| 05916 | M0079848 -M0079855: Presentation | | |
| 05917 | 28 Dec 2005 Mattel Form 8-K | | |
| 05918 | M0166160-M0166160: 30 Sept 2004 Memo | | |
| 05920 | M0163785 -M0163788: 17 Feb 2005 Article | | |
| 05921 | Mattel's John Vogelstein Gives Good Severance: Graef Crystal | | |
| 05922 | M0079765-M0079771: Report | | |
| 05923 | M0082121 -M0082137: 9 Mar 2004 Worldwide Consumer Research Report | | |
| 05924 | M0049912-M0049952: 17 Sept 2004 Presentation | | |
| 05925 | M0082011-M0082018: Presentation | | |
| 05926 | M0065305-M0065305: Chart | | |
| 05927 | M0793922-M0739224: 31 Mar 2004 Notes | | |
| 05928 | 21 May 2008 Report | | |
| 06300 | Book Excerpt: Barbie Goes To War | | |
| 06302 | M0074397-M0074402: 09 Sep 2003 Incident Report | | |
| 15000 | AL0000002-AL0000005: ESDA Lift | | |
| 15001 | AL0000006-AL0000007: ESDA Lift | | |
| 15002 | AL0000008-AL0000009: ESDA Lift | | |
| 15003 | AL0000010-AL0000011: ESDA Lift | | |
| 15004 | AL0000012-AL0000013: ESDA Lift | | |
| 15005 | AL0000014-AL0000015: ESDA Lift | | |
| 15006 | AL0000016-AL0000017: ESDA Lift | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 15007 | AL0000018-AL0000019: ESDA Lift | | |
| 15008 | AL0000020-AL0000021: ESDA Lift | | |
| 15009 | AL0000022-AL0000025: ESDA Lift | | |
| 15010 | AL0000026-AL0000029: ESDA Lift | | |
| 15011 | AL0000030-AL0000033: ESDA Lift | | |
| 15012 | AL0000034-AL0000035: ESDA Lift | | |
| 15013 | AL0000036-AL0000037: ESDA Lift | | |
| 15014 | AL0000038-AL0000039: ESDA Lift | | |
| 15015 | AL0000040-AL0000043: ESDA Lift | | |
| 15016 | AL0000052-AL0000055: ESDA Lift | | |
| 15017 | AL0000056-AL0000059: 13 Mar 2008 ESDA Lift | | |
| 15018 | AL0000060-AL0000065: 13 Mar 2008 ESDA Lift | | |
| 15019 | AL0000066-AL0000068: ESDA Lift | | |
| 15020 | AL0000075-AL0000076: ESDA Lift | | |
| 15021 | AL0000077-AL0000078: ESDA Lift | | |
| 15022 | AL0000079-AL0000080: ESDA Lift | | |
| 15023 | AL0000083-AL0000084: ESDA Lift | | |
| 15024 | AL0000085-AL0000086: ESDA Lift | | |
| 15025 | AL0000087-AL0000088: Digital Infrared Reflectance Image | | |
| 15026 | AL0000089-AL0000092: Digital Infrared Reflectance Image | | |
| 15027 | AL0000093-AL0000093: Digital Infrared Reflectance Image | | |
| 15028 | AL0000094-AL0000094: "Digital Infrared Reflectance Image" | | |
| 15029 | AL0000095-AL0000095: Digital Infrared Reflectance Image | | |
| 15030 | AL0000096-AL0000096: "Digital Infrared Reflectance Image" | | |
| 15031 | AL0000097-AL0000100: Digital Infrared Reflectance Image | | |
| 15032 | AL0000101-AL0000101: Digital Infrared Reflectance Image | | |
| 15033 | AL0000102-AL0000103: Digital Infrared Reflectance Image | | |
| 15034 | AL0000104-AL0000104: Digital Infrared Reflectance Image | | |
| 15035 | AL0000105-AL0000108: 28 Apr 2008 Digital Infrared Reflectance Image | | |
| 15036 | AL0000109-AL0000112: 28 Apr 2008 "Digital Infrared Reflectance Image" | | |
| 15037 | AL0000113-AL0000128: 28 Apr 2008 Digital Infrared Reflectance Image | | |
| 15038 | AL0000129-AL0000132: 28 Apr 2008 Digital Infrared Reflectance Image | | |
| 15039 | AL0000133-AL0000140: 28 Apr 2008 "Digital Infrared Reflectance Image" | | |
| 15040 | AL0000141-AL0000148: 28 Apr 2008 Digital Infrared Reflectance Image | | |
| 15041 | AL0000149-AL0000158: 28 Apr 2008 Digital Infrared Reflectance Image | | |
| 15042 | AL0000159-AL0000166: 28 Apr 2008 Digital Infrared Reflectance Image | | |
| 15043 | AL0000167-AL0000176: 29 Apr 2008 Digital Infrared Reflectance Image | | |
| 15044 | AL0000177-AL0000186: 28 Apr 2008 Digital Infrared Reflectance Image | | |
| 15045 | AL0000187-AL0000196: 28 Apr 2008 Digital Infrared Reflectance Image | | |
| 15046 | AL0000197-AL0000204: 28 Apr 2008 Digital Infrared Reflectance Image | | |
| 15047 | AL0000205-AL0000220: 28 Apr 2008 Digital Infrared Reflectance Image | | |
| 15048 | AL0000221-AL0000228: 29 Apr 2008 Digital Infrared | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Reflectance Image | | |
| 15049 | AL0000229-AL0000234: 29 Apr 2008 Digital Infrared Reflectance Image | | |
| 15050 | AL0000235-AL0000244: 29 Apr 2008 Digital Infrared Reflectance Image | | |
| 15051 | AL0000245-AL0000254: 29 Apr 2008 Digital Infrared Reflectance Image | | |
| 15052 | AL0000255-AL0000260: 29 Apr 2008 Digital Infrared Reflectance Image | | |
| 15053 | AL0000261-AL0000266: 29 Apr 2008 Digital Infrared Reflectance Image | | |
| 15054 | AL0000267-AL0000274: 29 Apr 2008 Digital Infrared Reflectance Image | | |
| 15055 | AL0000275-AL0000280: 29 Apr 2008 Digital Infrared Reflectance Image | | |
| 15056 | AL0000281-AL0000286: 29 Apr 2008 Digital Infrared Reflectance Image | | |
| 15057 | AL0000287-AL0000296: 28 Apr 2008 Digital Infrared Reflectance Image | | |
| 15058 | BRYANT0000013-BRYANT0000013: Sketch | | |
| 15059 | BRYANT0000014-BRYANT0000014: 11 Aug 1998 Sketch | | |
| 15060 | BRYANT0000015-BRYANT0000015: Sketch | | |
| 15061 | BRYANT0000016-BRYANT0000016: Sketch | | |
| 15062 | BRYANT0000017-BRYANT0000017: Sketch | | |
| 15063 | BRYANT0000018-BRYANT0000018: Sketch | | |
| 15064 | BRYANT0000019-BRYANT0000019: Sketch | | |
| 15065 | BRYANT0000020-BRYANT0000020: Sketch | | |
| 15066 | BRYANT0000021-BRYANT0000021: Sketch | | |
| 15067 | BRYANT0000022-BRYANT0000022: Sep 1998 Sketch | | |
| 15068 | BRYANT0000023-BRYANT0000023: Oct 1998 Sketch | | |
| 15069 | BRYANT0000024-BRYANT0000024: Oct 1998 Sketch | | |
| 15070 | BRYANT0000025-BRYANT0000025: Sketch | | |
| 15071 | BRYANT0000026-BRYANT0000026: Oct 1998 Sketch | | |
| 15072 | BRYANT0000027-BRYANT0000027: Oct 1998 Sketch | | |
| 15073 | BRYANT0000028-BRYANT0000028: Oct 1998 Sketch | | |
| 15074 | BRYANT0000029-BRYANT0000029: Photo | | |
| 15075 | BRYANT0000030-BRYANT0000030: Sketch | | |
| 15076 | BRYANT0000031-BRYANT0000031: Sketch | | |
| 15077 | BRYANT0000032-BRYANT0000032: Notes - Doll 2 | | |
| 15078 | BRYANT0000033-BRYANT0000033: Sketch | | |
| 15079 | BRYANT0000034-BRYANT0000034: Oct 1998 Sketch | | |
| 15080 | BRYANT0000035-BRYANT0000035: 1998 Sketch | | |
| 15081 | BRYANT0000036-BRYANT0000036: Oct 1998 Sketch | | |
| 15082 | BRYANT0000037-BRYANT0000037: Oct 1998 Sketch | | |
| 15083 | BRYANT0000038-BRYANT0000038: Oct 1998 Sketch | | |
| 15084 | BRYANT0000039-BRYANT0000039: Sketch | | |
| 15085 | BRYANT0000040-BRYANT0000040: Sketch | | |
| 15086 | BRYANT0000041-BRYANT0000041: Sketch | | |
| 15087 | BRYANT0000042-BRYANT0000042: Sketch | | |
| 15088 | BRYANT0000043-BRYANT0000043: Oct 1998 Sketch | | |
| 15089 | BRYANT0000044-BRYANT0000044: Oct 1998 Sketch | | |
| 15090 | BRYANT0000045-BRYANT0000045: Sketch | | |
| 15091 | BRYANT0000046-BRYANT0000046: Sketch | | |
| 15092 | BRYANT0000047-BRYANT0000047: Sketch | | |
| 15093 | BRYANT0000048-BRYANT0000048: Sketch | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 15094 | BRYANT0000049-BRYANT0000049: Sketch | | |
| 15095 | BRYANT0000050-BRYANT0000050: Sketch | | |
| 15096 | BRYANT0000051-BRYANT0000051: Sketch | | |
| 15097 | BRYANT0000052-BRYANT0000052: Sketch | | |
| 15098 | BRYANT0000053-BRYANT0000053: Oct 1998 Sketch | | |
| 15099 | BRYANT0000054-BRYANT0000054: Oct 1998 Sketch | | |
| 15100 | BRYANT0000055-BRYANT0000055: Oct 1998 Sketch | | |
| 15101 | BRYANT0000056-BRYANT0000056: Oct 1998 Sketch | | |
| 15102 | BRYANT0000057-BRYANT0000057: Sketch | | |
| 15103 | BRYANT0000058-BRYANT0000058: Sketch | | |
| 15104 | BRYANT0000059-BRYANT0000059: Sketch | | |
| 15105 | BRYANT0000060-BRYANT0000060: Oct 1998 Sketch | | |
| 15106 | BRYANT0000061-BRYANT0000061: Oct 1998 Sketch | | |
| 15107 | BRYANT0000062-BRYANT0000062: Oct 1998 Sketch | | |
| 15108 | BRYANT0000063-BRYANT0000063: Sketch | | |
| 15109 | BRYANT0000064-BRYANT0000064: Sketch | | |
| 15110 | BRYANT0000065-BRYANT0000065: Sketch | | |
| 15111 | BRYANT0000066-BRYANT0000066: Sketch | | |
| 15112 | BRYANT0000067-BRYANT0000067: Sketch | | |
| 15113 | BRYANT0000068-BRYANT0000068: Notes | | |
| 15114 | BRYANT0000069-BRYANT0000069: Sketch | | |
| 15115 | BRYANT0000070-BRYANT0000070: Sketch | | |
| 15116 | BRYANT0000071-BRYANT0000071: Sketch | | |
| 15117 | BRYANT0000072-BRYANT0000072: Notes and Sketch | | |
| 15118 | BRYANT0000073-BRYANT0000073: Sketch | | |
| 15119 | BRYANT0000074-BRYANT0000074: Sketch | | |
| 15120 | BRYANT0000075-BRYANT0000075: Sketch | | |
| 15121 | BRYANT0000076-BRYANT0000076: Sketch | | |
| 15122 | BRYANT0000077-BRYANT0000077: Sketch | | |
| 15123 | BRYANT0000078-BRYANT0000078: Sketch | | |
| 15124 | BRYANT0000079-BRYANT0000079: Sketch | | |
| 15125 | BRYANT0000080-BRYANT0000080: Sketch | | |
| 15126 | BRYANT0000081-BRYANT0000081: Sketch | | |
| 15127 | BRYANT0000082-BRYANT0000082: Sketch | | |
| 15128 | BRYANT0000083-BRYANT0000083: Sketch | | |
| 15129 | BRYANT0000084-BRYANT0000084: Sketch | | |
| 15130 | BRYANT0000085-BRYANT0000085: Sketch | | |
| 15131 | BRYANT0000086-BRYANT0000086: Sketch | | |
| 15132 | BRYANT0000087-BRYANT0000087: Sketch | | |
| 15133 | BRYANT0000088-BRYANT0000088: Sketch | | |
| 15134 | BRYANT0000089-BRYANT0000089: Sketch | | |
| 15135 | BRYANT0000090-BRYANT0000090: Sketch | | |
| 15136 | BRYANT0000091-BRYANT0000091: Sketch | | |
| 15137 | BRYANT0000092-BRYANT0000092: Sketch | | |
| 15138 | BRYANT0000093-BRYANT0000093: Oct 1998 Sketch | | |
| 15139 | BRYANT0000094-BRYANT0000094: Sketch | | |
| 15140 | BRYANT0000095-BRYANT0000095: Sketch | | |
| 15141 | BRYANT0000096-BRYANT0000096: Oct 1998 Sketch | | |
| 15142 | BRYANT0000097-BRYANT0000097: Oct 1998 Sketch | | |
| 15143 | BRYANT0000098-BRYANT0000098: Sketch | | |
| 15144 | BRYANT0000099-BRYANT0000099: Sketch | | |
| 15145 | BRYANT0000100-BRYANT0000100: Sketch | | |
| 15146 | BRYANT0000101-BRYANT0000101: Sketch | | |
| 15147 | BRYANT0000102-BRYANT0000102: Sketch | | |
| 15148 | BRYANT0000103-BRYANT0000103: Sketch | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 15149 | BRYANT0000104-BRYANT0000104: Sketch | | |
| 15150 | BRYANT0000105-BRYANT0000105: Sketch | | |
| 15151 | BRYANT0000106-BRYANT0000106: Sketch | | |
| 15152 | BRYANT0000107-BRYANT0000107: Sketch | | |
| 15153 | BRYANT0000108-BRYANT0000108: Notes | | |
| 15154 | BRYANT0000109-BRYANT0000109: Sketch | | |
| 15155 | BRYANT0000110-BRYANT0000110: Sketch | | |
| 15156 | BRYANT0000111-BRYANT0000111: Sketch | | |
| 15157 | BRYANT0000112-BRYANT0000112: Sketch | | |
| 15158 | BRYANT0000113-BRYANT0000113: Sketch | | |
| 15159 | BRYANT0000114-BRYANT0000114: Sketch | | |
| 15160 | BRYANT0000115-BRYANT0000115: Sketch | | |
| 15161 | BRYANT0000117-BRYANT0000117: Sketch | | |
| 15162 | BRYANT0000120-BRYANT0000120: Sketch | | |
| 15163 | BRYANT0000122-BRYANT0000122: Sketch | | |
| 15164 | BRYANT0000125-BRYANT0000125: Sketch | | |
| 15165 | BRYANT0000126-BRYANT0000126: Sketch | | |
| 15166 | BRYANT0000128-BRYANT0000128: Sketch | | |
| 15167 | BRYANT0000129-BRYANT0000129: Sketch | | |
| 15168 | BRYANT0000130-BRYANT0000130: Sketch | | |
| 15169 | BRYANT0000135-BRYANT0000135: Sketch | | |
| 15170 | BRYANT0000137-BRYANT0000137: Sketch | | |
| 15171 | BRYANT0000139-BRYANT0000139: Sketch | | |
| 15172 | BRYANT0000140-BRYANT0000140: Sketch | | |
| 15173 | BRYANT0000171-BRYANT0000171: Sketch | | |
| 15174 | BRYANT0000172-BRYANT0000172: Sketch | | |
| 15175 | BRYANT0000193-BRYANT0000193: Sketch | | |
| 15176 | BRYANT0000196-BRYANT0000196: Sketch | | |
| 15177 | BRYANT0000198-BRYANT0000198: Sketch | | |
| 15178 | BRYANT0000207-BRYANT0000207: Sketch | | |
| 15179 | BRYANT0000212-BRYANT0000212: Sketch | | |
| 15180 | BRYANT0000214-BRYANT0000214: Sketch | | |
| 15181 | BRYANT0000215-BRYANT0000215: Sketch | | |
| 15182 | BRYANT0000224-BRYANT0000224: Aug 1998 Sketch | | |
| 15183 | BRYANT0000225-BRYANT0000225: Sketch | | |
| 15184 | BRYANT0000227-BRYANT0000227: Aug 1998 Sketch | | |
| 15185 | BRYANT0000239-BRYANT0000239: Sketch: Fiona | | |
| 15186 | BRYANT0000240-BRYANT0000240: Sketch | | |
| 15187 | BRYANT0000241-BRYANT0000241: Sketch: Sasha | | |
| 15188 | BRYANT0000242-BRYANT0000242: Sketch | | |
| 15189 | BRYANT0000243-BRYANT0000243: Sketch: Yasmin | | |
| 15190 | BRYANT0000244-BRYANT0000244: Sketch | | |
| 15191 | BRYANT0000245-BRYANT0000245: Sketch | | |
| 15192 | BRYANT0000246-BRYANT0000246: Sketch | | |
| 15193 | BRYANT0000253-BRYANT0000253: Sketch | | |
| 15194 | BRYANT0000280-BRYANT0000280: Sketch | | |
| 15195 | BRYANT0000281-BRYANT0000281: 02 Nov 2000 Handwritten Note | | |
| 15196 | BRYANT0000290-BRYANT0000290: Sketch | | |
| 15197 | BRYANT0000291-BRYANT0000291: Sketch: Meet Zoe | | |
| 15198 | BRYANT0000292-BRYANT0000292: Sketch: Meet Jade | | |
| 15199 | BRYANT0000293-BRYANT0000293: Sketch: Meet Lupe | | |
| 15200 | BRYANT0000294-BRYANT0000294: Sketch | | |
| 15201 | BRYANT0000295-BRYANT0000295: Sketch | | |
| 15202 | BRYANT0000296-BRYANT0000296: Sketch | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 15203 | BRYANT0000301-BRYANT0000301: Sketch | | |
| 15204 | BRYANT0000304-BRYANT0000304: Steve Madden Advertisement | | |
| 15205 | BRYANT0000304-BRYANT0000304: Steve Madden Advertisement | | |
| 15206 | BRYANT0000305-BRYANT0000305: Steve Madden Advertisement | | |
| 15207 | BRYANT0000305-BRYANT0000305: Steve Madden Advertisement | | |
| 15208 | BRYANT0000306-BRYANT0000306: Steve Madden Advertisement | | |
| 15209 | BRYANT0000306-BRYANT0000306: Steve Madden Advertisement | | |
| 15210 | BRYANT0000307-BRYANT0000307: Steve Madden Advertisement | | |
| 15211 | BRYANT0000307-BRYANT0000307: Steve Madden Advertisement | | |
| 15212 | BRYANT0000308-BRYANT0000308: Steve Madden Advertisement | | |
| 15213 | BRYANT0000308-BRYANT0000308: Steve Madden Advertisement | | |
| 15214 | BRYANT0000309-BRYANT0000309: Steve Madden Advertisement | | |
| 15215 | BRYANT0000309-BRYANT0000309: Steve Madden Advertisement | | |
| 15216 | BRYANT0000311-BRYANT0000311: Sketch: Hallid' | | |
| 15217 | BRYANT0000312-BRYANT0000312: Sketch | | |
| 15218 | BRYANT0000316-BRYANT0000316: Sketch | | |
| 15219 | BRYANT0000319-BRYANT0000319: Sketch: Lupe | | |
| 15220 | BRYANT0000340-BRYANT0000340: Sketch | | |
| 15221 | BRYANT0000343-BRYANT0000343: Notes | | |
| 15222 | BRYANT0000345-BRYANT0000345: Sketch | | |
| 15223 | BRYANT0000357-BRYANT0000352: Oct 1998 Sketch | | |
| 15224 | BRYANT0000358-BRYANT0000358: Sketch: Cloe Original Face Design | | |
| 15225 | BRYANT0000359-BRYANT0000359: 2001 Sketch | | |
| 15226 | BRYANT0000360-BRYANT0000360: Sketch: Sasha original face design | | |
| 15227 | BRYANT0000361-BRYANT0000361: Sketch: Jade original face design | | |
| 15228 | BRYANT0000362-BRYANT0000362: 17 Jan 2001 Sketch: Eyes | | |
| 15229 | BRYANT0000363-BRYANT0000363: 17 Jan 2001 Sketch: Eyes | | |
| 15230 | BRYANT0000365-BRYANT0000365: 02 Feb 2001 Sketch: Jade Eyes | | |
| 15231 | BRYANT0000366-BRYANT0000366: 02 Feb 2001 Sketch: Sasha Eyes | | |
| 15232 | BRYANT0000367-BRYANT0000367: 02 Feb 2001 Sketch: Yasmin Eyes | | |
| 15233 | BRYANT0000374-BRYANT0000374: Sketch: Eyes | | |
| 15234 | BRYANT0000375-BRYANT0000375: Sketch: Eyes | | |
| 15235 | BRYANT0000376-BRYANT0000376: 20 Jan 2001 Letter | | |
| 15236 | BRYANT0000396-BRYANT0000662: Aug 1998 Seventeen | | |
| 15237 | BRYANT0000663-BRYANT0000698: Sketch | | |
| 15238 | BRYANT0000699-BRYANT0000699: Sketch | | |
| 15239 | BRYANT0000700-BRYANT0000700: Sketch | | |

27

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 15240 | BRYANT0000720-BRYANT0000720: Sketch | | |
| 15241 | BRYANT0000722-BRYANT0000722: Sketch | | |
| 15242 | BRYANT0000725-BRYANT0000725: Sketch | | |
| 15243 | BRYANT0000861-BRYANT0000861: 11 Feb 1998 Sketch | | |
| 15244 | BRYANT0000862-BRYANT0000862: 11 Feb 1998 Sketch | | |
| 15245 | BRYANT0000863-BRYANT0000863: Sketch | | |
| 15246 | BRYANT0000864-BRYANT0000864: Sketch | | |
| 15247 | BRYANT0000876-BRYANT0000876: Sketch: 1997 Barbie So Real | | |
| 15248 | BRYANT0000911-BRYANT0000911: Sketch | | |
| 15249 | BRYANT0000928-BRYANT0000928: Notarized Sketch Acknowledgment List | | |
| 15250 | BRYANT0000929-BRYANT0000929: Notarized Sketch Acknowledgment List | | |
| 15251 | BRYANT0000958-BRYANT0000958: Sketch | | |
| 15252 | BRYANT0000959-BRYANT0000959: Sketch | | |
| 15253 | BRYANT0000960-BRYANT0000960: Sketch: Sasha 1 | | |
| 15254 | BRYANT0000961-BRYANT0000961: Sketch: Chloe and Yasmin | | |
| 15255 | BRYANT0000962-BRYANT0000962: Sketch: Jade | | |
| 15256 | BRYANT0000963-BRYANT0000963: Sketch: Yasmin 3 | | |
| 15257 | BRYANT0000964-BRYANT0000964: Sketch: Sasha 3 | | |
| 15258 | BRYANT0000965-BRYANT0000965: Sketch: Chloe 2 | | |
| 15259 | BRYANT0000966-BRYANT0000966: Sketch: Jade 2 Sasha 2 | | |
| 15260 | BRYANT0000967-BRYANT0000967: Sketch: Yasmin 3 | | |
| 15261 | BRYANT0000968-BRYANT0000968: Sketch: Jade 3 | | |
| 15262 | BRYANT0000969-BRYANT0000969: Sketch: Chloe 3 | | |
| 15263 | BRYANT0000970-BRYANT0000970: Sketch | | |
| 15264 | BRYANT0000977-BRYANT0000977: Sketch | | |
| 15265 | BRYANT0000986-BRYANT0000986: Designer's Spec Sheet | | |
| 15266 | BRYANT0000987-BRYANT0000987: Designer's Spec Sheet | | |
| 15267 | BRYANT0001001-BRYANT0001001: "Sketch: Jade, Fiona, Kadeisha, Yasmin, Heads" | | |
| 15268 | BRYANT0001006-BRYANT0001006: Sketch | | |
| 15269 | BRYANT0001014-BRYANT0001014: Sketch | | |
| 15270 | BRYANT0001015-BRYANT0001015: Sketch: Yasmin | | |
| 15271 | BRYANT0001015-BRYANT0001015: Sketch: Yasmin 2 | | |
| 15272 | BRYANT0001016-BRYANT0001016: Sketch | | |
| 15273 | BRYANT0001016-BRYANT0001016: Sketch: Fashion 1 | | |
| 15274 | BRYANT0001054-BRYANT0001054: Bratz Doll #3 Fashions | | |
| 15275 | BRYANT0001055-BRYANT0001055: Sketch: Bratz Doll Pack #4 | | |
| 15276 | BRYANT0001056-BRYANT0001056: Sketch: Bratz Doll #1 Fashion | | |
| 15277 | BRYANT0001057-BRYANT0001057: Sketch: Bratz Fashion Pak #1 | | |
| 15278 | BRYANT0001078-BRYANT0001078: Sketch: Group | | |
| 15279 | BRYANT0001090-BRYANT0001090: Sketch: Heads | | |
| 15280 | BRYANT0001091-BRYANT0001091: Sketch: Heads | | |
| 15281 | BRYANT0001092-BRYANT0001092: Sketch: Heads | | |
| 15282 | BRYANT0001098-BRYANT0001098: Sketch: Fashion | | |
| 15283 | BRYANT0001100-BRYANT0001100: Sketch: Yasmin | | |
| 15284 | BRYANT0001102-BRYANT0001102: Sketch: Heads | | |
| 15285 | BRYANT0001103-BRYANT0001103: "Sketch: Fiona, Yasmin" | | |
| 15286 | BRYANT0001106-BRYANT0001106: "Sketch: Fiona, Kadeisha, and Jade" | | |
| 15287 | BRYANT0001109-BRYANT0001109: Sketch: Fiona and Yasmin | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 15288 | BRYANT0001113-BRYANT0001113: Sketch: Jade 1 | | |
| 15289 | BRYANT0001114-BRYANT0001114: Sketch: Kadeisha | | |
| 15290 | BRYANT0001116-BRYANT0001116: Sketch | | |
| 15291 | BRYANT0001117-BRYANT0001117: Sketch | | |
| 15292 | BRYANT0001118-BRYANT0001118: Sketch: Pose 3 | | |
| 15293 | BRYANT0001122-BRYANT0001122: Photo: Emerald | | |
| 15294 | BRYANT0001123-BRYANT0001123: Photo: Emerald | | |
| 15295 | BRYANT0001124-BRYANT0001124: Photo: Ruby | | |
| 15296 | BRYANT0001125-BRYANT0001125: Photo: Diamond | | |
| 15297 | BRYANT0001126-BRYANT0001126: Photo: Sapphire | | |
| 15298 | BRYANT0001189-BRYANT0001189: Telephone Records | | |
| 15299 | BRYANT0001192-BRYANT0001192: Barbie Collectibles Birthdays | | |
| 15300 | BRYANT0001193-BRYANT0001193: 17 Nov 2000 Financial Document | | |
| 15301 | BRYANT0001194-BRYANT0001194: 01 Jun 2001 Financial Document | | |
| 15302 | BRYANT0001195-BRYANT0001195: 08 Jun 2001 Financial Document | | |
| 15303 | BRYANT0001196-BRYANT0001196: 14 Sep 2001 Financial Document | | |
| 15304 | BRYANT0001197-BRYANT0001197: 14 Dec 2001 Financial Document | | |
| 15305 | BRYANT0001213-BRYANT0001214: 15 Apr 1998 Letter re assignment | | |
| 15306 | BRYANT0001213-BRYANT0001213: 15 Apr 1998 Letter: Ashton-Drake Galleries | | |
| 15307 | BRYANT0001215-BRYANT0001215: Sketch: Autumn | | |
| 15308 | BRYANT0001216-BRYANT0001216: Sketch | | |
| 15309 | BRYANT0001217-BRYANT0001217: Sketch | | |
| 15310 | BRYANT0001218-BRYANT0001218: Sketch | | |
| 15311 | BRYANT0001219-BRYANT0001219: Sketch | | |
| 15312 | BRYANT0001220-BRYANT0001220: 21 Jun 1998 Sketch | | |
| 15313 | BRYANT0001231-BRYANT0001231: 10 Aug 1998 Financial Document | | |
| 15314 | BRYANT0001236-BRYANT0001236: 08 Feb 2001 Cloe Fabric Sheet | | |
| 15315 | BRYANT0001238-BRYANT0001238: 08 Feb 2001 Jade Fabric Sheet | | |
| 15316 | BRYANT0001239-BRYANT0001239: 08 Feb 2001 Sasha Fabric Sheet | | |
| 15317 | BRYANT0001240-BRYANT0001240: 08 Feb 2001 Yasmin Fabric Sheet | | |
| 15318 | BRYANT0001241-BRYANT0001241: 08 Feb 2001 Jade Fabric Sheet | | |
| 15319 | BRYANT0001242-BRYANT0001242: 08 Feb 2001 Fashion Pack 2 Fabric Sheet | | |
| 15320 | BRYANT0001243-BRYANT0001243: Sketch | | |
| 15321 | BRYANT0001246-BRYANT0001246: Sketch: Pose 4 | | |
| 15322 | BRYANT0001625-BRYANT0001665: Notebook of Notes and Drawings | | |
| 15323 | BRYANT0001666-BRYANT0001666: 20 Mar 2003 Email: MGA Checklist | | |
| 15324 | BRYANT0001964-BRYANT0001972: 29 Dec 2001 Email: Fall 2002 hair colors | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 15325 | BRYANT0002472-BRYANT0002478: The Lang Companies Address Label; Black & White Drawings | | |
| 15326 | BRYANT0002620-BRYANT0002624: Financial Document | | |
| 15327 | BRYANT0002634-BRYANT0002636: Financial Document | | |
| 15328 | BRYANT0002637-BRYANT0002640: Financial Document | | |
| 15329 | BRYANT0002645-BRYANT0002645: Financial Document | | |
| 15330 | BRYANT0002648-BRYANT0002648: Financial Document | | |
| 15331 | BRYANT0002651-BRYANT0002652: Financial Document | | |
| 15332 | BRYANT0002661-BRYANT0002662: Financial Document | | |
| 15333 | BRYANT0002692-BRYANT0002692: Sketch | | |
| 15334 | BRYANT0002694-BRYANT0002694: Sabrina Summary | | |
| 15335 | BRYANT0002714-BRYANT0002716: 2008 Exhibit 24 to Expert Report of Mary Bergstein | | |
| 15336 | BRYANT0002732-BRYANT0002732: Sketch: Sabrina | | |
| 15337 | BRYANT0002742-BRYANT0002743: Sketch: Sabrina | | |
| 15338 | BRYANT0002746-BRYANT0002747: Sketch | | |
| 15339 | BRYANT0002786-BRYANT0002786: Sketch: Sabrina hair tricks | | |
| 15340 | BRYANT0002787-BRYANT0002787: 2008 Sketch | | |
| 15341 | BRYANT0002788-BRYANT0002789: Sketch and Notes | | |
| 15342 | BRYANT0002790-BRYANT0002790: "Sketch: ""Wish You Were Here"" sculptures/cards" | | |
| 15343 | BRYANT0002791-BRYANT0002791: Sketch: Angel of Sunshine | | |
| 15344 | BRYANT0002792-BRYANT0002792: Sketch: Snow Snugglers | | |
| 15345 | BRYANT0002793-BRYANT0002793: Sketch: Angel of Stardust | | |
| 15346 | BRYANT0002794-BRYANT0002794: Sketch: Snow Snugglers | | |
| 15347 | BRYANT0002902-BRYANT0002902: Financial Document | | |
| 15348 | BRYANT0002919-BRYANT0002923: 30 Jun 2003 Financial Document | | |
| 15349 | BRYANT0002926-BRYANT0002932: Financial Document | | |
| 15350 | BRYANT0002957-BRYANT0002968: 07 Aug 1998 Letter re angels | | |
| 15351 | BRYANT0002976-BRYANT0002976: 01 Jun 2001 Letter re Agreement | | |
| 15352 | BRYANT0003015-BRYANT0003015: 20 Mar 2003 Email: MGA Checklist | | |
| 15353 | BRYANT0003017-BRYANT0003017: File folder: Contracts w/MGA Bratz | | |
| 15354 | BRYANT0003018-BRYANT0003018: 09 Sep 2002 Assignment and Transfer Document | | |
| 15355 | BRYANT0003035-BRYANT0003043: 02 Nov 2001 Financial Document | | |
| 15356 | BRYANT0003116-BRYANT0003117: 09 Dec 1998 Letter re employment offer | | |
| 15357 | BRYANT0003494-BRYANT0003494: 24 Sep 2003 Email: Lipstick Doll | | |
| 15358 | BRYANT0003501-BRYANT0003657: Photos: Various Accessories | | |
| 15359 | BRYANT0003850-BRYANT0004417: 22 Jun 2004 Doll Hair R and G Specifications | | |
| 15360 | BRYANT0004498-BRYANT0004498: 30 Apr 2004 Email: We are rooting for you! | | |
| 15361 | BRYANT0004572-BRYANT0004577: 07 Aug 1998 Pagination (flow) | | |
| 15362 | BRYANT0004651-BRYANT0004652: 28 Jul 1998 Cover Letter | | |
| 15363 | BRYANT0004675-BRYANT0004675: 27 May 1998 Cover Letter | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 15364 | BRYANT0004840-BRYANT0004854: UPS Label | | |
| 15365 | BRYANT0004849-BRYANT0004849: 13 Jul 1998 Sketch | | |
| 15366 | BRYANT0004859-BRYANT0004859: 01 Feb 2002 Financial Document | | |
| 15367 | BRYANT0004862-BRYANT0004862: 16 May 2002 Financial Document | | |
| 15368 | BRYANT0004877-BRYANT0004879: 13 Jul 1999 Sketch | | |
| 15369 | BRYANT0004883-BRYANT0004883: Financial Document | | |
| 15370 | BRYANT0004888-BRYANT0004976: Financial Document | | |
| 15371 | BRYANT0004977-BRYANT0004977: Photo | | |
| 15372 | BRYANT0004984-BRYANT0004984: 1992 Sketch | | |
| 15373 | BRYANT0005002-BRYANT0005002: Oct 1998 Sketch | | |
| 15374 | BRYANT0005003-BRYANT0005003: Oct 1998 Sketch | | |
| 15375 | BRYANT0005004-BRYANT0005004: Oct 1998 Sketch | | |
| 15376 | BRYANT0005005-BRYANT0005005: Oct 1998 Sketch | | |
| 15377 | BRYANT0005006-BRYANT0005006: Oct 1998 Sketch | | |
| 15378 | BRYANT0005007-BRYANT0005007: Oct 1998 Sketch | | |
| 15379 | BRYANT0005008-BRYANT0005008: Oct 1998 Sketch | | |
| 15380 | Sketch | | |
| 15381 | BRYANT0005010-BRYANT0005010: Oct 1998 Sketch | | |
| 15382 | BRYANT0005011-BRYANT0005011: Oct 1998 Sketch | | |
| 15383 | BRYANT0005012-BRYANT0005012: Oct 1998 Sketch | | |
| 15384 | BRYANT0005013-BRYANT0005013: Oct 1998 Sketch | | |
| 15385 | BRYANT0005014-BRYANT0005014: Oct 1998 Sketch | | |
| 15386 | BRYANT0005015-BRYANT0005015: Oct 1998 Sketch | | |
| 15387 | BRYANT0005016-BRYANT0005016: Sketch | | |
| 15388 | BRYANT0005017-BRYANT0005017: Oct 1998 Sketch | | |
| 15389 | BRYANT0005018-BRYANT0005018: Sketch | | |
| 15390 | BRYANT0005019-BRYANT0005019: Oct 1998 Sketch | | |
| 15391 | BRYANT0005020-BRYANT0005020: Oct 1998 Sketch | | |
| 15392 | BRYANT0005021-BRYANT0005021: 1998 Sketch | | |
| 15393 | BRYANT0005025-BRYANT0005025: Sketch | | |
| 15394 | BRYANT0005093-BRYANT0005093: 09 Sep 2002 Documento De Cessao E Transferencia | | |
| 15395 | BRYANT0007673-BRYANT0007923: 31 Mar 2002 Bratz Spring Line Information | | |
| 15396 | BRYANT0009408-BRYANT0009450: 2005 Sketches Diva Las Vegas | | |
| 15397 | BRYANT0009756-BRYANT0009757: 09 Dec 2003 Email: Boyz RF accessories | | |
| 15398 | BRYANT0010831-BRYANT0010866: 28 Jun 2004 Email: Sports Accessory Color Callouts | | |
| 15399 | BRYANT0011509-BRYANT0011580: Sketches | | |
| 15400 | BRYANT0011581-BRYANT0011582: 22 Jul 2002 Email: Bratzboys | | |
| 15401 | BRYANT0011767-BRYANT0011785: Boyz Dollpack S04 | | |
| 15402 | BRYANT0012042-BRYANT0012054: Financial Document | | |
| 15403 | BRYANT0012057-BRYANT0012065: Financial Document | | |
| 15404 | BRYANT0012067-BRYANT0012074: Financial Document | | |
| 15405 | BRYANT0012116-BRYANT0012120: Financial Document | | |
| 15406 | BRYANT0012127-BRYANT0012133: Financial Document | | |
| 15407 | BRYANT0012171-BRYANT0012172: 08 Dec 2000 Financial Document | | |
| 15408 | BRYANT0012257-BRYANT0012261: 13 Jan 2003 Financial Document | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 15409 | BRYANT0012514-BRYANT0012515: 12 Jul 2002 Financial Document | | |
| 15410 | BRYANT0012548-BRYANT0012548: 08 Nov 2002 Financial Document | | |
| 15411 | BRYANT0012561-BRYANT0012561: 26 Oct 2001 Financial Document | | |
| 15412 | BRYANT0012906-BRYANT0012912: Sketch: Sweetheart S 06 | | |
| 15413 | BRYANT0012981-BRYANT0012989: Photos: F 06 Bratz Forever Diamond | | |
| 15414 | BRYANT0013158-BRYANT0013158: 2006 Sketch: Itsy Bitsy Babyz Mechanic Cloe | | |
| 15415 | BRYANT0013158.1-BRYANT0013158.1: 2006 Sketch: F06 Itsy Bitsy Babyz Firefighter Meygan | | |
| 15416 | BRYANT0013166-BRYANT0013166: 15 Nov 2005 Email: Babysitter accessories | | |
| 15417 | BRYANT0015602-BRYANT0015602: 28 Apr 2004 Transcript: Phone Message | | |
| 15418 | BRYANT0017031-BRYANT0017355: 27 Apr 2006 E-mail: Vet Questions with various attachments | | |
| 15419 | BRYANT0017757-BRYANT0017757: 15 Dec 2006 Email: Poster | | |
| 15420 | BRYANT20000795-BRYANT20000795: Sep 1997 Sketch: Carter Bryant | | |
| 15421 | BRYANT20000973-BRYANT20000984: Notebook | | |
| 15422 | BRYANT20001047-BRYANT20001048: Sketch | | |
| 15423 | BRYANT20001068-BRYANT20001068: Notes | | |
| 15424 | BRYANT20001080-BRYANT20001081: Sketch | | |
| 15425 | BRYANT20001138-BRYANT20001162: Sketch | | |
| 15426 | BRYANT20001293-BRYANT20001294: Nov 1993 Sketch | | |
| 15427 | BRYANT20001336-BRYANT20001336: 1994 Sketch | | |
| 15428 | BRYANT20001410-BRYANT20001413: Sketch and Calendar | | |
| 15429 | BRYANT20001773-BRYANT20001780: May 1995 Sketch | | |
| 15430 | BRYANT20001781-BRYANT20001781: 25 Sep 1994 Sketch | | |
| 15431 | BRYANT20001789-BRYANT20001789: 04 Oct 1994 Sketch | | |
| 15432 | BRYANT20001790-BRYANT20001791: Sketch and Notes | | |
| 15433 | BRYANT20001792-BRYANT20001794: Oct 1994 Sketch | | |
| 15434 | BRYANT20001795-BRYANT20001797: Oct 1994 Sketch | | |
| 15435 | BRYANT20001798-BRYANT20001800: Sketch | | |
| 15436 | BRYANT20001801-BRYANT20001802: Sketch and Notes | | |
| 15437 | BRYANT20001805-BRYANT20001806: 1993 Sketch and Notes | | |
| 15438 | BRYANT20001807-BRYANT20001808: Oct 1993 Sketch and Notes | | |
| 15439 | BRYANT20001810-BRYANT20001810: Sketch | | |
| 15440 | BRYANT20001811-BRYANT20001813: 10 Oct 1994 Sketch | | |
| 15441 | BRYANT20001834-BRYANT20001834: Sketch | | |
| 15442 | BRYANT20001838-BRYANT20001840: 1994 Sketch | | |
| 15443 | BRYANT20001850-BRYANT20001851: Sketch and Notes | | |
| 15444 | BRYANT20001852-BRYANT20001853: 1992 Sketch and Notes | | |
| 15445 | BRYANT20001854-BRYANT20001855: 1992 Sketch and Notes | | |
| 15446 | BRYANT20001856-BRYANT20001857: Sketch | | |
| 15447 | BRYANT20001859-BRYANT20001860: Sketch and Notes | | |
| 15448 | BRYANT20001887-BRYANT20001888: Sketch and Notes | | |
| 15449 | BRYANT20001903-BRYANT20001904: Sketch and Notes | | |
| 15450 | BRYANT20001917-BRYANT20001918: Sketch and Notes | | |
| 15451 | BRYANT20001972-BRYANT20001973: Sketch and Notes | | |
| 15452 | BRYANT20002004-BRYANT20002005: Sketch and Notes | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 15453 | BRYANT20002022-BRYANT20002023: Sketch and Notes | | |
| 15454 | BRYANT20002374-BRYANT20002374: Sketch | | |
| 15455 | BRYANT20002388-BRYANT20002388: Sketch | | |
| 15456 | BRYANT20002677-BRYANT20002681: Financial Document | | |
| 15457 | BRYANT20002683-BRYANT20002684: Financial Document | | |
| 15458 | BRYANT20002686-BRYANT20002692: Financial Document | | |
| 15459 | BRYANT20002694-BRYANT20002700: Financial Document | | |
| 15460 | BRYANT20002702-BRYANT20002712: Financial Document | | |
| 15461 | BRYANT20002715-BRYANT20002734: Financial Document | | |
| 15462 | BRYANT20002736-BRYANT20002741: Financial Document | | |
| 15463 | BRYANT20002748-BRYANT20002755: Financial Document | | |
| 15464 | BRYANT20010203-BRYANT20010203: Photo | | |
| 15465 | Photo | | |
| 15466 | Photo | | |
| 15467 | Photo | | |
| 15468 | BRYANT20011157-BRYANT0011166: Financial Document | | |
| 15469 | BRYANT2011168-BRYANT2011292: Album; Color and Black & White Sketches | | |
| 15470 | BRYANT2011293-BRYANT2011650: Album; Color and Black & White Sketches | | |
| 15471 | BRYANT2011651-BRYANT2012049: Album; Color and Black & White Sketches | | |
| 15472 | BRYANT2012050-BRYANT2012050: Sketch | | |
| 15473 | BRYANT2012051-BRYANT2012052: Sketch | | |
| 15474 | BRYANT-INS0000331-BRYANT-INS0000331: Fashion Sketch: Kimono Doll Sketch | | |
| 15475 | BRYANT-INS0000379-BRYANT-INS0000379: 02 Jan 2004 Fashion Sketch: Bratz Holiday 04 | | |
| 15476 | BRYANT-INS0001008-BRYANT-INS0001008: 03 Feb 2004 Fashion Sketch: Bratz Wild Life Girl 5 | | |
| 15477 | BRYANT-INS0001242-bryant-ins0001302: 2003 Folder of Bratz General Fashion Reference | | |
| 15478 | BRYANT-INS0001338-BRYANT-INS0001338: Sketch | | |
| 15479 | BRYANT-INS0001367-BRYANT-INS0001367: Sketch: Runway Doll F03 | | |
| 15480 | BRYANT-INS0001821-BRYANT-INS0001821: Sketch | | |
| 15481 | BRYANT-INS0001828-BRYANT-INS0001828: Sketch | | |
| 15482 | BRYANT-INS0003097-BRYANT-INS0003097: Sketch | | |
| 15483 | BRYANT-INS0003098-BRYANT-INS0003098: Sketch | | |
| 15484 | BRYANT-INS0004171-BRYANT-INS0004171: Sketch | | |
| 15485 | BRYANT-INS0004252-BRYANT-INS0004252: 12 Mar 2004 Sketch: DLV Character 2 | | |
| 15486 | BRYANT-INS0004894-BRYANT-INS0004894: 30 Sep 2004 Sketch: Secret Date Look 4 | | |
| 15487 | BRYANT-INS0005320-BRYANT-INS0005320: 06 Oct 2004 Sketch: Baby Cameron | | |
| 15488 | BRYANT-INS0005324-BRYANT-INS0005324: 08 May 2003 "Sketch: Boyz Fashion Pack #1 ""Ready for the Concert?""" | | |
| 15489 | BRYANT-INS0005448-BRYANT-INS0005448: 16 Jan 2004 Sketch: Bratz Western Revision | | |
| 15490 | BRYANT-INS0005567-BRYANT-INS0005567: 10 Nov 2004 "Sketch: Bratz Sportz ""Basketball""" | | |
| 15491 | BRYANT-INS0005568-BRYANT-INS0005568: 10 Nov 2004 "Sketch: Bratz Sportz ""Tennis""" | | |
| 15492 | DR0000017-DR0000018: 19 Sep 2000 Email Consulting | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Agreement | | |
| 15493 | DR0000028-DR0000028: 19 Sep 2000 Email: Consulting Agreement | | |
| 15494 | DR0000033-DR0000034: 04 Oct 2000 Email: HR Mattels | | |
| 15495 | DR0006185-DR0006185: 21 Jan 2008 "Copy of CD ""Carter Bryant v. Mattel, Inc. and Consolidated Cases: January 21, 2008 DR 06185; DR 06186; DR 06187""" | | |
| 15496 | DR0006186-DR0006186: 21 Jan 2008 "Copy of CD ""Carter Bryant v. Mattel, Inc. and Consolidated Cases: January 21, 2008 DR 06185; DR 06186; DR 06187""" | | |
| 15497 | DR0006187-DR0006187: 21 Jan 2008 "Copy of CD ""Carter Bryant v. Mattel, Inc. and Consolidated Cases: January 21, 2008 DR 06185; DR 06186; DR 06187""" | | |
| 15498 | FL0000360-FL0000361: 23 Nov 2002 News Article | | |
| 15499 | "Production of Gary Funck, Expert" | | |
| 15500 | GG0000008-GG0000008: 24 Jan 2002 Financial Document | | |
| 15501 | GG0000009-GG0000009: 27 Nov 2001 Financial Document | | |
| 15502 | GG0000010-GG0000010: 11 Dec 2000 Financial Document | | |
| 15503 | GG0000011-GG0000011: 11 Dec 2000 Financial Document | | |
| 15504 | GG0000014-GG0000014: 30 Oct 2001 Financial Document | | |
| 15505 | GG0000023-GG0000023: 05 Jan 2001 Financial Document | | |
| 15506 | GG0000024-GG0000024: 11 Jan 2001 Financial Document | | |
| 15507 | GG0000025-GG0000025: 18 Jan 2001 Financial Document | | |
| 15508 | GG0000027-GG0000027: 13 Sep 2001 Financial Document | | |
| 15509 | GG0000090-GG0000090: 26 Sep 2001 Financial Document | | |
| 15510 | GG0000092-GG0000092: 23 Oct 2001 Financial Document | | |
| 15511 | GG0000094-GG0000094: 10 Oct 2000 Financial Document | | |
| 15512 | GG0000097-GG0000097: 26 Mar 2001 Financial Document | | |
| 15513 | HS0000709-HS0000710: 05 Mar 2001 News Article | | |
| 15514 | HS0001030-HS0001031: 19 Jul 2003 News Article | | |
| 15515 | KMW-L0000432-KMW-L0000432: Photo: Doll Pieces | | |
| 15516 | KMW-L0000433-KMW-L0000433: Photo: Doll Pieces | | |
| 15517 | KMW-L0000440-KMW-L0000440: Photo: Doll Pieces | | |
| 15518 | KMW-L0000441-KMW-L0000441: Photo: Doll Pieces | | |
| 15519 | KMW-L0000442-KMW-L0000442: Photo: Doll Pieces | | |
| 15520 | KMW-L0000453-KMW-L0000453: Photo: Doll Pieces | | |
| 15521 | KMW-L0000468-KMW-L0000468: Photo: Doll Pieces | | |
| 15522 | KMW-L0000507-KMW-L0000507: Photo: Doll Pieces | | |
| 15523 | KMW-L0000509-KMW-L0000509: Photo: Doll Pieces | | |
| 15524 | KMW-L0000532-KMW-L0000532: Photo: Doll Pieces | | |
| 15525 | KMW-L0000533-KMW-L0000533: Photo: Doll Pieces | | |
| 15526 | KMW-L0000544-KMW-L0000544: Photo: Doll Pieces | | |
| 15527 | KMW-L0000588-KMW-L0000588: 12 Jul 2004 Financial Document | | |
| 15529 | KMW-L0000590-KMW-L0000590: 03 May 2004 Financial Document | | |
| 15530 | KMW-L0000591-KMW-L0000591: 20 May 2003 Financial Document | | |
| 15531 | KMW-L0000592-KMW-L0000592: 20 May 2003 Financial Document | | |
| 15533 | KMW-L0000594-KMW-L0000594: 24 Apr 2003 Financial Document | | |
| 15535 | KMW-M0001948-KMW-M0001948: 12 Apr 2001 Design Reference Sheet | | |
| 15536 | KMW-M0001949-KMW-M0001949: 12 Apr 2001 Design | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Reference Sheet | | |
| 15537 | KMW-M0002816-KMW-M0002826: File folder: Bratz/Girls' backpack and Design Reference Sheet | | |
| 15538 | KMW-M0002841-KMW-M0002841: 26 Mar 2001 Sketch: Jade fashion | | |
| 15540 | KMW-M0007719-KMW-M0007719: 19 Jul 2001 Sketch: Sugar Planet Hawaiian Segment Set Design | | |
| 15541 | KMW-M0007721-KMW-M0007721: 24 Jul 2001 "Sketch: Sugar Planet ""North Pole"" Segment" | | |
| 15542 | KMW-M0007722-KMW-M0007722: 24 Jul 2001 "Sketch: Sugar Planet Set Design ""North Pole"" Segment" | | |
| 15543 | KMW-M0007723-KMW-M0007723: 24 Jul 2001 "Sketch: Sugar Planet ""North Pole"" Segment 7/24/01" | | |
| 15544 | KMW-M0007724-KMW-M0007724: Sketch | | |
| 15550 | KMW-M0007764-KMW-M0007764: Sketch | | |
| 15551 | KMW-M0007766-KMW-M0007766: Sketch | | |
| 15552 | KMW-M0007788-KMW-M0007788: Sketch: Backpack | | |
| 15553 | KMW-M0007930-KMW-M0007930: Photo: Doll Pieces | | |
| 15554 | KMW-M0007931-KMW-M0007931: Photo: Doll Pieces | | |
| 15555 | KMW-M0007932-KMW-M0007932: Photo: Doll Pieces | | |
| 15556 | KMW-M0007933-KMW-M0007933: Photo: Doll Pieces | | |
| 15557 | KMW-M0007934-KMW-M0007934: Photo: Doll Pieces | | |
| 15558 | KMW-M0007935-KMW-M0007935: Photo: Doll Pieces | | |
| 15559 | KMW-M0007936-KMW-M0007936: Photo: Doll Pieces | | |
| 15560 | KMW-M0007957-KMW-M0007957: Photo: Doll Pieces | | |
| 15561 | KMW-M0008005-KMW-M0008005: Photo: Doll Pieces | | |
| 15562 | KMW-M0008006-KMW-M0008006: Photo: Doll Pieces | | |
| 15563 | KMW-M0008011-KMW-M0008011: Photo: Doll Pieces | | |
| 15564 | KS0001025-KS0001025: 05 Feb 2001 Email: from P. Treantafelles to C. Bryant et al | | |
| 15565 | KS0001025-KS0001025: 05 Feb 2001 Email: Thank you | | |
| 15566 | KS0006542-KS0006542: Bratz Flyer | | |
| 15567 | KS0006543-KS0006543: 05 Nov 2001 News Article | | |
| 15568 | KS0006544-KS0006544: 29 Nov 2001 News Article | | |
| 15569 | KS0006545-KS0006545: Bratz Flyer | | |
| 15570 | KS0006546-KS0006546: 05 Nov 2001 News Article | | |
| 15571 | KS0006547-KS0006547: 11 Jun 2001 News Article | | |
| 15572 | KS0006548-KS0006548: News Article | | |
| 15573 | KS0006549-KS0006549: Nov 2001 News Article | | |
| 15574 | KS0006550-KS0006550: 2001 News Article | | |
| 15575 | KS0006551-KS0006551: Nov 2001 News Article | | |
| 15576 | KS0006552-KS0006552: Jun 2001 News Article | | |
| 15578 | KS0006554-KS0006554: 11 Jun 2001 News Article | | |
| 15579 | KS0006555-KS0006555: News Article | | |
| 15580 | KS0006556-KS0006556: Mar 2001 News Article | | |
| 15581 | KS0006557-KS0006557: 2001 News Article | | |
| 15582 | KS0006558-KS0006558: Jul 2001 News Article | | |
| 15583 | KS0006559-KS0006559: 25 Apr 2001 News Article | | |
| 15584 | KS0006560-KS0006560: News Article | | |
| 15585 | KS0006561-KS0006561: Oct 2001 News Article | | |
| 15586 | KS0006562-KS0006562: Jun 2001 News Article | | |
| 15587 | KS0006563-KS0006563: Mar 2001 News Article | | |
| 15588 | KS0006564-KS0006564: News Article | | |
| 15589 | KS0006565-KS0006565: Nov 2001 News Article | | |
| 15590 | KS0006566-KS0006566: Sep 2001 News Article | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 15591 | KS0006567-KS0006567: Jul 2001 News Article | | |
| 15592 | KS0006568-KS0006568: May 2001 News Article | | |
| 15593 | KS0006569-KS0006569: Oct 2001 News Article | | |
| 15594 | KS0006590-KS0006590: 17 Feb 2002 News Article | | |
| 15595 | KS0006590-KS0006590: 17 Feb 2002 News Article | | |
| 15596 | M0000001-M0000001: 28 Jan 1998 Sketch | | |
| 15597 | M0000002-M0000002: 1998 Sketch: Woman in Gown | | |
| 15598 | M0000003-M0000003: Sketch: Leaves | | |
| 15599 | M0000004-M0000004: Sketch: Woman in Gown | | |
| 15600 | M0000005-M0000005: Sketch: Woman in Gown | | |
| 15601 | M0000006-M0000006: 28 Jan 1998 Sketch: Woman in Gown | | |
| 15602 | M0000007-M0000007: Sketch: Woman in Gown | | |
| 15603 | M0000008-M0000008: 1998 Sketch: Woman in Gown | | |
| 15604 | M0000009-M0000009: 28 Jan 1998 Sketch: Woman in Gown | | |
| 15605 | M0000010-M0000010: 28 Jan 1998 Sketch: Woman in Gown | | |
| 15606 | M0001438-M0001441: Nov 1995 Financial Document: Financial Policies Manual | | |
| 15607 | M0001607-M0001607: 05 Jul 1996 Worksheet Service Date Adjustment | | |
| 15608 | M0001609-M0001609: 26 Dec 1998 HR Action Notice | | |
| 15609 | M0001624-M0001624: 15 Apr 1998 Letter | | |
| 15610 | M0001631-M0001631: 05 Aug 1996 Common Review | | |
| 15611 | M0001645-M0001645: 05 Mar 1997 Promotion Document | | |
| 15612 | M0001653-M0001653: 28 Jun 2000 Memo: Common Review File Copy | | |
| 15613 | M0001739-M0001824: 06 Mar 1999 Memo: Product Planning Status Summary by Div Toy Line Year Brand Segment Sort | | |
| 15614 | M0005484-M0005917: 01 Nov 1999 Telephone Records | | |
| 15615 | M0013211-M0013217: 30 Sep 2004 Employee Earnings Record | | |
| 15616 | M0014273-M0014277: 04 Nov 1999 Worldwide Consumer Research Memorandum | | |
| 15617 | M0014344-M0014347: 16 Jul 2000 Mattel Performance Assessment | | |
| 15618 | M0014352-M0014356: 25 May 2000 Mattel Performance Assessment | | |
| 15619 | M0014367-M0014369: Mattel Performance Assessment | | |
| 15620 | M0016567-M0016583: 18 Jul 2000 News Article | | |
| 15621 | M0016908-M0016908: Mattel Document Regarding Carter Bryant | | |
| 15622 | M0031292-M0031380: 04 Mar 2004 Worldwide Consumer Research Memorandum | | |
| 15623 | M0032505-M0032505: 2000 Sketch | | |
| 15624 | M0032506-M0032506: 2000 Sketch | | |
| 15625 | M0032507-M0032507: 2000 Sketch: Mini Divastarz Indian 2 | | |
| 15626 | M0032508-M0032508: 2000 Sketch: Mini Divastarz Indian 1 | | |
| 15627 | M0032912-M0032914: 21 May 2000 Product Definition | | |
| 15628 | M0033433-M0033434: "Mattel Information Release: ""Diva Starz Dolls Dish""" | | |
| 15629 | M0033535-M0033535: Advertisement | | |
| 15630 | M0033536-M0033536: Advertisement | | |
| 15631 | M0033537-M0033537: Advertisement | | |
| 15632 | M0033538-M0033538: Advertisement | | |
| 15633 | M0033539-M0033539: Advertisement | | |
| 15634 | M0038234-M0038234: Photo: Diva Stars | | |
| 15635 | M0038712-M0038720: 08 Aug 2000 Photo: Updated Size and ' | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | sthetic MAD Sample- Alexa | | |
| 15636 | M0041024-M0041024: 2001 Summer 2001 Diva Starz | | |
| 15637 | M0041270-M0041339: 15 Jun 2001 Presentation: Plush Strategic Plan | | |
| 15638 | M0041352-M0041368: 12 Mar 2001 Barbie Plush Historical Presentation | | |
| 15639 | M0042828-M0042829: 26 Apr 2005 My Scene | | |
| 15640 | M0043147-M0043156: 12 May 2005 Presentation: Barbie Through the Years | | |
| 15641 | M0043618-M0043619: 30 Sep 2003 PR document: Flavas Dolls | | |
| 15642 | M0045868-M0045868: Chart: Barbie and Bratz | | |
| 15643 | M0046065-M0046067: 03 May 2005 Girls Team 2005 Mattel Trac Goals Updated 05/03/2005 | | |
| 15644 | M0046392-M0046396: 17 Oct 2002 Memo: Mattel Worldwide Consumer Research | | |
| 15645 | M0046397-M0046466: 09 Jan 2004 Barbie Worldwide Line Review US Presentation | | |
| 15646 | M0046929-M0046954: 30 Sep 1997 Catalog: Barbie Collectibles Focus on Fall | | |
| 15647 | M0047508-M0047508: WWBD: What Would Brawer Do? | | |
| 15648 | M0047682-M0047684: 16 Oct 2001 Dancing Silhouettes: Dolls Have New Stuff | | |
| 15649 | M0047716-M0047716: Chart: Barbie through the Decades | | |
| 15650 | M0048021-M0048045: 27 Jun 2002 Worldwide Consumer Research Memorandum | | |
| 15651 | M0048251-M0048257: 30 Sep 2005 Presentation: Bldg House of Barbie Fall 2005 Line Architecture Meeting | | |
| 15652 | M0048261-M0048281: 2005 Presentation: Shopping Spree Masquerade Video | | |
| 15653 | M0049421-M0049455: 17 Mar 2004 Presentation: Mattel Girls Div Marketing and Design | | |
| 15654 | M0049880-M0049907: 10 Aug 2004 Worldwide Consumer Research Memorandum | | |
| 15655 | M0050054-M0050126: 10 Mar 2004 Girls Div Marketing and Design Operations Presentation | | |
| 15656 | M0052437-M0052437: 14 Feb 2000 News Article | | |
| 15657 | M0053574-M0053577: 09 Jun 2005 Worldwide Consumer Research Memorandum | | |
| 15658 | M0054125-M0054131: 06 Dec 2004 Worldwide Consumer Research Memorandum | | |
| 15659 | M0055002-M0055003: 20 Jun 2006 News Article | | |
| 15660 | M0055319-M0055319: 27 Apr 2004 Mattel Media Statement | | |
| 15661 | M0055362-M0055364: 30 Jul 2003 News Article | | |
| 15662 | M0057464-M0057468: 30 Jan 2003 My Scene Overall Brand Q and A | | |
| 15663 | M0057469-M0057470: Memo: My Scene Key Messages and Talking Points | | |
| 15664 | M0057471-M0057472: Memo: My Scene Competitor Q and A | | |
| 15665 | M0057478-M0057481: Memo: My Scene Overall Brand Q and A | | |
| 15666 | M0057520-M0057524: 02 Jun 2004 Licensing Show Key Messages | | |
| 15667 | M0059001-M0059193: 1997 Kickapoo High School Yearbook 1997 | | |
| 15668 | M0059194-M0059385: 1998 Yearbook: Kickapoo | | |
| 15669 | M0059386-M0059578: 1999 Yearbook: Kickapoo | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 15670 | M0059691-M0059692: 07 Nov 2006 Memo: Notice of Copyright Assignment | | |
| 15671 | M0062046-M0062048: 21 Jul 2005 Letter re Copyright | | |
| 15672 | M0062052-M0062054: 21 Jul 2005 Letter re Copyright | | |
| 15673 | M0062058-M0062060: 21 Jul 2005 Letter re copyright | | |
| 15674 | M0062339-M0062345: 15 Mar 2003 Barbie Action Plan Notes | | |
| 15675 | M0065366-M0065433: 07 Mar 2005 Presentation: Barbie the Expert in All Girls | | |
| 15676 | M0065497-M0065538: 2004 Presentation: Barbie Retail Experience Presentation | | |
| 15677 | M0065557-M0065558: 19 Jul 2004 Worldwide Consumer Research Memorandum | | |
| 15678 | M0065707-M0065719: 22 Apr 2005 Presentation: Barbie 2005 Action Plan | | |
| 15679 | M0065855-M0065856: 08 Sep 2004 Email: Barbie Sample & Commercial Needs for Board Meeting | | |
| 15680 | M0065871-M0065892: 30 Apr 2004 Presentation: State of Girls Consumer Insights | | |
| 15681 | M0065903-M0065927: 04 Feb 2004 Worldwide Consumer Research Memorandum | | |
| 15682 | M0066048-M0066050: 11 Dec 2002 Worldwide Consumer Research Memorandum | | |
| 15683 | M0066121-M0066148: 11 Aug 2004 Worldwide Consumer Research Memorandum | | |
| 15684 | M0066490-M0066493: 05 Nov 2004 Email: Barbie and Me Quantitative and Quantitative Test Report | | |
| 15685 | M0066897-M0066911: 02 Jun 2005 Worldwide Consumer Research Memorandum | | |
| 15686 | M0067023-M0067025: 19 May 1999 Memo re: Sourcing Manns Chinese Theater | | |
| 15687 | M0067072-M0067074: 03 Dec 2003 Financial Document | | |
| 15688 | M0067172-M0067228: 28 Sep 2005 Presentation: Barbie Fall 2005 and Spring 2006 Action Plan | | |
| 15689 | M0067287-M0067304: 13 Apr 2005 Barbie 2005 Action Plan | | |
| 15690 | M0067431-M0067449: 18 Mar 2004 Presentation: Barbie Marketing | | |
| 15691 | M0067480-M0067486: 29 Jun 2004 Memo: Notes from Target/ Mattel Strategic Partnership Meeting | | |
| 15692 | M0069538-M0069540: 10 May 2005 My Scene Team Meeting 05/10/2005 | | |
| 15693 | M0069583-M0069586: May 2003 Memo: Bratz Flash | | |
| 15694 | M0069734-M0069735: 18 Jul 2005 Memo: My Bling Bling Dolls Car and Stylin Head | | |
| 15695 | M0069736-M0069736: 01 Dec 2005 My Scene Sales Line Review | | |
| 15696 | M0069833-M0069861: 22 Mar 2005 Presentation: My Scene Finding the Hook Presentation | | |
| 15697 | M0070385-M0070386: 17 Feb 2002 News Article | | |
| 15698 | M0070798-M0070804: 10 May 2005 Presentation: My Scene | | |
| 15699 | M0070847-M0070881: Presentation: My Scene Goes Hollywood Barbie Presentation | | |
| 15700 | M0072449-M0072450: 21 Jan 2005 Worldwide Consumer Research Memorandum | | |
| 15701 | M0073814-M0073815: 14 Apr 2005 New Article | | |
| 15702 | M0073984-M0074053: 27 Dec 2001 News Article | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 15703 | M0074131-M0074132: 21 Apr 2004 News Article | | |
| 15704 | M0074373-M0074382: Jun 2004 Memo: Executive Biographies | | |
| 15705 | M0074398-M0074399: 09 Sep 2003 Incident Report | | |
| 15706 | M0074429-M0074429: Isaac Larian Personal Telephone Numbers | | |
| 15707 | M0074509-M0074510: 08 Jul 2003 Email: FW: | | |
| 15708 | M0074513-M0074514: 08 Jul 2003 Email: (No Subject) | | |
| 15709 | M0074517-M0074517: 07 Jul 2003 Email: RE: | | |
| 15710 | M0074518-M0074518: 30 Jun 2003 Email: (No Subject) | | |
| 15711 | M0074519-M0074521: Resume for M. Ward | | |
| 15712 | M0074534-M0074535: 08 Jul 2003 Email: RE: | | |
| 15713 | M0074578-M0074578: 22 Jul 2003 Email: (No Subject) | | |
| 15714 | M0074588-M0074589: 21 Jul 2003 Email: I've got an idea | | |
| 15715 | M0074590-M0074591: 21 Jul 2003 Email: I've got an idea | | |
| 15716 | M0074594-M0074597: 21 Jul 2003 Email: Photos | | |
| 15717 | M0074598-M0074600: 21 Jul 2003 Email: I've got an idea | | |
| 15718 | M0074634-M0074636: News Article | | |
| 15719 | M0077580-M0077580: 12 Apr 2005 Worldwide Consumer Research Memorandum | | |
| 15720 | M0077581-M0077583: 29 Jul 2005 Worldwide Consumer Research Memorandum | | |
| 15721 | M0077584-M0077586: 12 Dec 2005 Worldwide Consumer Research Memorandum | | |
| 15722 | M0077587-M0077589: 09 Aug 2005 Worldwide Consumer Research Memorandum | | |
| 15723 | M0077590-M0077595: 19 Jul 2005 Worldwide Consumer Research Memorandum | | |
| 15724 | M0078109-M0078169: 2005 Presentation: Barbie My Scene Update (Presentation) | | |
| 15725 | M0078518-M0078519: 14 Dec 2003 Memo: Wal-Mart Hotline Report | | |
| 15726 | M0078997-M0078997: 06 Oct 2004 News Article | | |
| 15727 | M0079065-M0079066: 28 Nov 2004 Memo: Barbie | | |
| 15728 | M0079199-M0079200: 04 Jul 1997 Conflict of Interest Questionnaire | | |
| 15729 | M0079201-M0079202: 04 Jul 1997 Employee Confidential Information and Inventions Agreement | | |
| 15730 | 23 Mar 2004 Email: Accenture Capabilities & Discussion | | |
| 15731 | 13 May 2004 Email: Updated: CONFIRMED PVP MEETING | | |
| 15732 | 11 May 2004 Email: Updated: TRU CBT Team Kick-Off Meeting | | |
| 15733 | M0079342-M0079343: Employee Confidential Information and Inventions Agreement | | |
| 15734 | M0079359-M0079359: Dec 2004 Conflict of Interest Questionnaire for New Hires | | |
| 15735 | M0079495-M0079504: Mar 2003 Presentation: Barbie General Mills Proposal | | |
| 15736 | M0079634-M0079634: 15 Apr 2004 Barbie Worlds 2005 Spring Line Review Agenda | | |
| 15737 | M0079709-M0079710: Memo: Project Double Trouble | | |
| 15738 | M0079759-M0079759: My Scene 360 Homework | | |
| 15739 | M0079760-M0079760: 24 Oct 2002 My Scene 360 Agenda Vol 6 | | |
| 15740 | M0079806-M0079806: 12 Sep 2005 Mattel Worldwide Consumer Research Memorandum | | |
| 15741 | M0079871-M0079874: 25 Sep 2002 Worldwide Consumer Research Memorandum | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 15742 | M0079957-M0079962: 16 Mar 2004 Email: My Scene Loft C5980 | | |
| 15743 | M0079991-M0080018: 07 Aug 2002 Presentation: My Scene Marketing Update | | |
| 15744 | M0080136-M0080136: 29 Mar 2005 My Scene Brand Brief Final 03/29/2005 | | |
| 15745 | M0080249-M0080258: 03 Nov 2004 Worldwide Consumer Research Memorandum | | |
| 15746 | M0080275-M0080309: 14 Jul 2004 Barbie Business Update Presentation | | |
| 15747 | M0080379-M0080388: 04 Mar 2005 Worldwide Consumer Research Memorandum | | |
| 15748 | M0080491-M0080492: 19 Jun 2003 News Article | | |
| 15749 | M0080504-M0080505: 19 Sep 2003 News Article | | |
| 15750 | M0080507-M0080508: 05 Feb 2004 News Article | | |
| 15751 | M0080622-M0080623: 15 Dec 2003 Wal-Mart Hotline Report Mattel | | |
| 15752 | M0082064-M0082064: Competitive Map Barbie Vs Bratz Vs My Scene | | |
| 15753 | M0082100-M0082110: 20 Oct 2004 Worldwide Consumer Research Memorandum | | |
| 15754 | M0082200-M0082216: 09 Mar 2004 Worldwide Consumer Research Memorandum | | |
| 15755 | M0082217-M0082226: 22 Dec 2004 Worldwide Consumer Research Memorandum | | |
| 15756 | M0082259-M0082268: 22 Dec 2004 Worldwide Consumer Research Memorandum | | |
| 15757 | M0082296-M0082306: 20 Oct 2004 Worldwide Consumer Research Memorandum | | |
| 15758 | M0082317-M0082326: 03 Nov 2004 Worldwide Consumer Research Memorandum | | |
| 15759 | M0082391-M0082393: 05 Feb 2004 Memo: Bratz Flash | | |
| 15760 | M0082409-M0082409: Feb 2005 News Article | | |
| 15762 | M0086053-M0086071: 15 Oct 2003 Presentation: My Scene | | |
| 15763 | M0086193-M0086200: 25 Sep 2003 Presentation: BDO Issue Analysis Brand Architecture My Scene | | |
| 15764 | M0086367-M0086428: 19 Apr 2004 Presentation: My Scene Platypus | | |
| 15765 | M0087509-M0087514: 25 Sep 2003 Presenation: Issue Analysis Brand Architecture | | |
| 15766 | M0087625-M0087671: 27 Aug 2003 Presentation: My Scene Competitive Overview Presentation | | |
| 15767 | M0087672-M0087717: 11 Aug 2003 Presentation: My Scene | | |
| 15768 | M0087936-M0087939: 25 Sep 2002 Worldwide Consumer Research Memorandum | | |
| 15769 | M0088292-M0088293: 29 Jul 2003 Worldwide Consumer Research Memorandum | | |
| 15770 | M0088797-M0088803: 09 Jan 2002 Worldwide Consumer Research Memorandum | | |
| 15771 | M0088827-M0088833: 28 Jul 2005 Worldwide Consumer Research Memorandum | | |
| 15772 | M0089130-M0089134: 31 Jan 2003 Memo: My Scene Update | | |
| 15773 | M0089462-M0089464: 30 Jan 2003 My Scene 360 Meeting Notes Vol 14 | | |
| 15774 | M0089467-M0089469: 31 Oct 2002 My Scene 360 Meeting Notes Vol 7 | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 15775 | M0089605-M0089624: 02 Aug 2004 Presentation: My Scene Fall 2005 Presentation | | |
| 15776 | M0089798-M0089812: 2004 Presentation: My Scene 2004 Competitive Update Presentation | | |
| 15777 | M0089848-M0089848: 13 Jun 2003 My Scene 360 Meeting Minutes / Notes | | |
| 15778 | M0089849-M0089849: 30 Jun 2003 My Scene 360 Meeting Minutes / Notes | | |
| 15779 | M0090302-M0090303: 15 Sep 2003 Memo: My Scene 360 Meeting Minutes report | | |
| 15780 | M0090482-M0090482: 11 Jul 2003 My Scene 360 Meeting Minutes / Notes | | |
| 15781 | M0090650-M0090652: 17 Dec 2002 Memo: My Scene 360 Meeting Minutes report | | |
| 15782 | M0090656-M0090659: 06 Feb 2003 My Scene 360 Meeting Minutes / Notes Vol 15 | | |
| 15783 | M0090660-M0090661: 01 Oct 2002 My Scene 360 Meeting Minutes / Notes Vol 3 | | |
| 15784 | M0090662-M0090664: 14 Nov 2002 My Scene 360 Meeting Minutes / Notes Vol 8 | | |
| 15785 | M0090696-M0090697: 04 Sep 2003 Memo: My Scene 360 Meeting minutes | | |
| 15786 | M0091077-M0091078: Nov 2002 Financial Document | | |
| 15787 | M0091569-M0091587: Presentation: My Scene Launch and Development Presentation | | |
| 15788 | M0093289-M0093314: Sep 2005 Presentation: Barbie Board of Directors Update 09/00/2005 | | |
| 15789 | M0094684-M0094706: 03 Jan 2005 Presentation: Franchise Plan | | |
| 15790 | M0095227-M0095233: 14 May 2004 News Article | | |
| 15791 | M0095674-M0095763: 08 Jul 2003 Flavas NY Media Tour Briefing Book | | |
| 15792 | M0096007-M0096008: 20 Jun 2002 Bratz Coverage | | |
| 15793 | M0096009-M0096010: 08 Apr 2004 Email: BRATZ FEBRUARY 2002 FLASH | | |
| 15794 | M0096026-M0096030: Note | | |
| 15795 | M0096935-M0096937: 13 Oct 2003 Court Document | | |
| 15796 | M0096983-M0096984: HR document: Employee Patent and Confidence Agreement | | |
| 15797 | M0097413-M0097414: 13 Nov 1989 Employee Patent and Confidence Agreement | | |
| 15799 | M0097983-M0097983: 12 Aug 2002 Conflict of Interest Questionnaire | | |
| 15800 | M0097984-M0097984: 12 Aug 2002 Employee Confidential Information and Inventions Agreement | | |
| 15801 | M0097991-M0097991: 21 Aug 2006 Human Resources Exit Interview Checklist | | |
| 15803 | M0098006-M0098006: 31 Mar 2004 Conflict of Interest Questionnaire | | |
| 15804 | M0098009-M0098010: 26 Jun 1994 Conflict of Interest Questionnaire | | |
| 15805 | M0098011-M0098012: 26 Jun 1994 Employee Confidential Information and Inventions Agreement | | |
| 15806 | M0098014-M0098017: 05 Mar 2004 Memo: Protecting Mattels Intellectual Property | | |
| 15807 | M0098025-M0098028: Feb 2005 Exit Interview and Checkout | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Form | | |
| 15808 | M0098034-M0098034: 16 Aug 2004 Mattel Proprietary Information Checkout | | |
| 15809 | M0098037-M0098037: 19 Jan 1999 Conflict of Interest Questionnaire | | |
| 15810 | M0098039-M0098039: 24 Sep 1999 Conflict of Interest Questionnaire | | |
| 15811 | M0098059-M0098059: 05 Jan 2004 Conflict of Interest Questionnaire | | |
| 15812 | M0098060-M0098061: 05 Jan 2004 Employee Confidential Information and Inventions Agreement | | |
| 15813 | M0098063-M0098064: 16 Oct 2001 Offer Letter | | |
| 15814 | M0098066-M0098066: 21 Oct 2001 Employee Confidential Information and Inventions Agreement | | |
| 15815 | M0098079-M0098081: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | | |
| 15816 | M0098088-M0098089: 26 May 1992 Conflict of Interest Questionnaire | | |
| 15817 | M0098094-M0098095: 11 May 1992 Conflict of Interest Questionnaire | | |
| 15818 | M0098101-M0098101: 17 May 1999 Conflict of Interest Questionnaire | | |
| 15819 | M0098102-M0098102: 17 May 1999 Employee Confidential Information and Inventions Agreement | | |
| 15820 | M0098106-M0098113: 04 Feb 2002 Separation Agreement and General Release Agreement | | |
| 15821 | M0098116-M0098116: 03 Apr 2000 Conflict of Interest Questionnaire | | |
| 15822 | M0098123-M0098124: Employee Confidential Information and Inventions Agreement | | |
| 15823 | M0098125-M0098126: 20 May 1997 Employee Confidential Information and Inventions Agreement | | |
| 15824 | M0098132-M0098133: 08 Mar 2004 Code of Conduct Survey | | |
| 15825 | M0098240-M0098241: 14 Sep 1990 Employee Patent and Confidence Agreement | | |
| 15826 | M0098250-M0098251: 11 Mar 1985 HR document: Conflict of Interest Questionnaire for L. Ratleff | | |
| 15827 | M0098272-M0098272: 05 Nov 1998 Employee Confidential Information and Inventions Agreement | | |
| 15828 | M0098287-M0098288: 22 Apr 1996 Employee Invention and Trade Secret Agreement | | |
| 15829 | M0098314-M0098317: Sep 2004 Exit Interview and Checkout Form for Executives | | |
| 15830 | M0098476-M0098476: Steve Madden Advertisement | | |
| 15831 | M0101146-M0101146: Photo: My Scene Bryant | | |
| 15832 | M0101213-M0101213: Photo: My Scene Bryant | | |
| 15833 | M0102349-M0102349: Steve Madden Advertisement | | |
| 15834 | M0108233-M0108236: 25 Sep 2002 Worldwide Consumer Research Memorandum | | |
| 15835 | M0108241-M0108242: 24 Feb 2004 Email re: Package Comparison | | |
| 15836 | M0109361-M0109362: 16 Oct 2003 My Scene 360 Meeting Minutes / Notes | | |
| 15837 | M0109707-M0109719: 30 Jul 2003 Presentation: Everything You Wanted to Know but Were Afraid to Ask about Fashion Dolls | | |
| 15838 | M0109720-M0109723: 07 Sep 2004 Email: TRU Spring 2005 | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Planogram Update | | |
| 15839 | M0109736-M0109738: 24 Aug 2004 Email: Barbie Spring 05 POG's 08.23.2004.Ppt-My Scene Location Strategy Confirmation | | |
| 15840 | M0109769-M0109772: 07 Sep 2004 Email: TRU Spring 2005 Planogram Update | | |
| 15841 | M0110299-M0110306: 27 Mar 2000 Email: Diva Entertainment -- Boys | | |
| 15842 | M0110365-M0110372: 23 Feb 2000 Treatments | | |
| 15843 | M0110717-M0110717: 2001 Tokyo Toy Fair Video | | |
| 15844 | M0128422-M0128425: 09 Jan 2003 HR document: Email re: Introducing Mattels Code of Conduct | | |
| 15845 | M0130763-M0130763: Steve Madden Advertisement | | |
| 15846 | M0130949-M0130949: Steve Madden Advertisement | | |
| 15847 | M0131173-M0131173: Steve Madden Advertisement | | |
| 15848 | M0131435-M0131435: Steve Madden Advertisement | | |
| 15849 | M0131650-M0131650: Steve Madden Advertisement | | |
| 15850 | M0131937-M0131937: Steve Madden Advertisement | | |
| 15851 | M0132204-M0132204: Steve Madden Advertisement | | |
| 15852 | M0132416-M0132416: Steve Madden Advertisement | | |
| 15853 | M0132672-M0132672: Steve Madden Advertisement | | |
| 15854 | M0132904-M0132904: Steve Madden Advertisement | | |
| 15855 | M0133082-M0133082: Steve Madden Advertisement | | |
| 15856 | M0133373-M0133373: Steve Madden Advertisement | | |
| 15857 | M0133643-M0133643: Steve Madden Advertisement | | |
| 15858 | M0133866-M0133866: Steve Madden Advertisement | | |
| 15859 | M0134130-M0134130: Steve Madden Advertisement | | |
| 15860 | M0134386-M0134386: Steve Madden Advertisement | | |
| 15861 | M0145087-M0145107: 25 Jan 2005 Presentation: My Scene Session 2005 Brand Advertising and Media Perceptions of Girls Ages 7 through 12 Presentation | | |
| 15862 | M0146971-M0147019: Jul 2002 Presentation:Findings Concept Potential of My Scene per Se and versus Competition | | |
| 15863 | M0147032-M0147032: Barbie Brand Evolution | | |
| 15864 | M0147307-M0147307: 16 Feb 2001 Memo: 2001 NY Toy Fair Report | | |
| 15865 | M0147798-M0147799: 17 Dec 2002 My Scene 360 Off-Site Preview For discussion . . . | | |
| 15866 | M0147808-M0147809: 01 Oct 2002 My Scene 360 Mantra | | |
| 15867 | M0147984-M0147985: 05 Jun 2002 Worldwide Consumer Research Memorandum | | |
| 15868 | M0149028-M0149028: 21 Nov 2002 My Scene 360 Agenda Vol 9 | | |
| 15869 | M0149032-M0149032: 02 Sep 2003 My Scene 360 | | |
| 15870 | M0149044-M0149044: My Scene 360 Homework 8/24 | | |
| 15871 | M0151168-M0151206: 01 Apr 2004 License Agreement | | |
| 15872 | M0151207-M0151245: 01 Apr 2004 License Agreement | | |
| 15873 | M0151246-M0151284: 01 Apr 2004 License Agreement | | |
| 15874 | M0151285-M0151321: 01 Jan 2007 License Agreement | | |
| 15875 | M0151322-M0151341: 01 Apr 2004 Letter of Intent Bedding Bath and Fabric License Agreement | | |
| 15876 | M0151342-M0151380: 01 Apr 2004 License Agreement | | |
| 15877 | M0151381-M0151418: 01 Jan 2007 License Agreement | | |
| 15878 | M0151423-M0151459: 01 Jan 2007 License Agreement | | |
| 15879 | M0151463-M0151500: 22 Nov 2006 Email: re: License Agreement | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 15880 | M0151503-M0151542: License Agreement | | |
| 15881 | M0151583-M0151622: 01 Apr 2004 License Agreement | | |
| 15882 | M0151623-M0151654: 01 Jan 2006 License Agreement | | |
| 15883 | M0151655-M0151676: 01 Jan 2006 License Agreement | | |
| 15884 | M0151677-M0151707: 01 Jan 2006 License Agreement | | |
| 15885 | M0151708-M0151749: 01 Jan 2007 License Agreement | | |
| 15886 | M0152472-M0152472: 27 Jun 2003 Email: New Bratz Concept | | |
| 15887 | M0152478-M0152492: 2004 Presentation My Scene 2004 Competitive Update | | |
| 15888 | M0152567-M0152598: 24 May 2004 Presentation: Older Girl Brand Campaign | | |
| 15889 | M0152877-M0152897: 25 Jan 2005 "Presentation: My Scene Session 2005 Brand, Advertising and Media Perceptions of Girls Ages 7-12" | | |
| 15890 | M0152910-M0152911: 01 Nov 2004 Financial Document | | |
| 15891 | M0153000-M0153000: 24 Jun 2006 News Article | | |
| 15892 | M0153041-M0153042: Catalog: Barbie Doll Gold Label | | |
| 15893 | M0153045-M0153046: Catalog: Fun Favorites for Pop-Culture Aficionados Barbie | | |
| 15894 | M0153049-M0153050: Barbie Catalog: A Present of Inspired Originality for One-of-a-Kind Pals | | |
| 15895 | M0153061-M0153062: 01 Oct 2002 My Scene 360 | | |
| 15896 | M0153113-M0153113: 17 Sep 2002 Email: Tomorrow's Internal 360 Task Force Review Meeting | | |
| 15897 | M0153114-M0153114: 08 Aug 2002 My Scene Task Force Meeting Recap Notes | | |
| 15898 | M0153115-M0153115: 26 Aug 2002 My Scene Task Force Meeting Recap Notes | | |
| 15899 | M0153511-M0153744: 04 Nov 2002 Presentation: re Helping Girls Discover a World of Possibilities | | |
| 15901 | M0155542-M0155542: 19 Jul 2003 News Article | | |
| 15902 | M0155560-M0155560: 31 Mar 2005 News Article | | |
| 15903 | M0155938-M0155938: 15 Aug 2003 My Scene 360 Meeting Notes | | |
| 15904 | M0155943-M0155945: 17 Oct 2002 My Scene 360 - Agenda: Vol. 5 | | |
| 15905 | M0156560-M0156563: 08 Aug 2002 My Scene Task Force Meeting Recap Notes | | |
| 15906 | M0157430-M0157442: 06 Oct 2003 Worldwide Consumer Research Memorandum | | |
| 15907 | M0157775-M0157776: 09 Nov 2002 News Article | | |
| 15908 | M0158893-M0158893: Marketing: My Scene | | |
| 15909 | M0159418-M0159421: 01 Sep 2004 Email: TRU Spring 2005 Planogram Update | | |
| 15910 | M0159422-M0159425: 01 Sep 2004 Email: TRU Spring 2005 Planogram Update | | |
| 15911 | M0159427-M0159429: 31 Aug 2004 Email: FW: Barbie September Board Presentation | | |
| 15912 | M0159492-M0159495: 22 Dec 2004 Email: Wal-Mart Follow-Up Issues | | |
| 15913 | M0159628-M0159629: 16 Nov 2004 Email: Follow-Up to My Scene Opportunities | | |
| 15914 | M0159734-M0159741: 13 Oct 2004 Email: W*M Casepack Issues- Barbie | | |
| 15915 | M0159821-M0159821: 06 Oct 2004 Email: Customer Line | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Preview | | |
| 15916 | M0159823-M0159823: 05 Oct 2004 Email: Accy & Fash - Fall POG Comparisons F'05 & F'03 | | |
| 15917 | M0159906-M0159909: 07 Sep 2004 Email: TRU Spring 2005 Planogram Update | | |
| 15918 | M0160044-M0160044: 08 Apr 2005 "Email: Hot, My Scene Triage" | | |
| 15919 | M0163209-M0163217: 2000 Barbie Collectibles 2000 Catalog | | |
| 15920 | M0163780-M0163780: 20 Oct 2004 News Article | | |
| 15921 | M0163785-M0163788: 17 Feb 2005 News Article | | |
| 15922 | M0163851-M0163852: 20 Jun 2004 Memo: Kmart Hotline Report | | |
| 15923 | M0163867-M0163869: 03 Oct 2004 Memo: Wal-Mart Hotline Report | | |
| 15924 | M0163893-M0163895: 20 Feb 2005 Memo: Target Hotline Report | | |
| 15925 | M0163927-M0163928: 09 Oct 2005 Memo: Wal-Mart Hotline Report | | |
| 15926 | M0164003-M0164004: 03 Mar 2006 Memo: Target Hotline Report | | |
| 15927 | M0164031-M0164033: 16 Apr 2006 Memo: TRU/BRU HL WE 4/16/06 | | |
| 15928 | M0164046-M0164048: 18 Jun 2006 Memo: TRU Hotline Report W/E | | |
| 15929 | M0164091-M0164093: 30 Jul 2006 Memo: Wal-Mart Hotline Report W/E | | |
| 15930 | M0164199-M0164227: 2004 Mattel Code of Conduct | | |
| 15931 | M0164228-M0164231: Sep 2004 Exit Interview/Checkout form for Executives | | |
| 15932 | M0164260-M0164263: Confirmation of Your Obligation to Protect Mattel's Proprietary Information and Confirmation of Your Employer's Ownership of Intellectual Property | | |
| 15933 | M0164264-M0164271: 22 Mar 2004 Presentation: Mattel marketing | | |
| 15934 | M0164272-M0164272: 05 Mar 2004 Memo: Protecting Mattel's Intellectual Property | | |
| 15935 | M0164310-M0164310: Blank Proprietary Information Checkout | | |
| 15936 | M0164311-M0164318: Employee Record | | |
| 15937 | M0167168-M0167217: 10 Jun 2004 Email: Hello from Jeff Kahan | | |
| 15938 | M0177395-M0177395: 12 Sep 2004 Email: T. Kiplin to R. Brawer re: My Scene TRU Plano Location | | |
| 15939 | M0181993-M0181994: 01 Aug 2004 Memo: Target Hotline Report - Mattel - W/E | | |
| 15940 | M0185162-M0185162: Photo | | |
| 15941 | M0185948-M0185948: Photo: My Scene Bling Bling | | |
| 15942 | M0185950-M0185950: Photo: My Scene | | |
| 15943 | M0190745-M0190746: 14 Feb 2000 Material and Component Costs Yield Sheet | | |
| 15944 | M0190747-M0190749: 21 Jan 2000 Material and Component Costs Yield Sheet | | |
| 15945 | M0190763-M0190763: 24 Aug 2000 Material and Component Costs Yield Sheet | | |
| 15946 | M0190764-M0190765: 26 Jul 2000 Material and Component Costs Yield Sheet | | |
| 15947 | M0190773-M0190773: 05 Jun 2000 Material and Component Costs Yield Sheet | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 15948 | M0190787-M0190787: 18 Apr 2000 Material and Component Costs Yield Sheet | | |
| 15949 | M0190795-M0190795: 24 Feb 2000 Material and Component Costs Yield Sheet | | |
| 15950 | M0190808-M0190814: Competitive Review | | |
| 15951 | M0191294-M0191294: 01 Jan 1999 Employment Application | | |
| 15952 | M0191299-M0191299: 10 Mar 1998 Employee Turnaround Document (TAD) | | |
| 15953 | M0191309-M0191309: 17 Sep 1996 Employee Turnaround Document (TAD) | | |
| 15954 | M0191315-M0191316: 18 Oct 1995 Employment Application | | |
| 15955 | M0191317-M0191317: Resume | | |
| 15956 | M0191348-M0191348: 15 Apr 1998 Letter: Resignation | | |
| 15957 | M0191369-M0191369: 06 Apr 2000 Proprietary Information Checkout | | |
| 15958 | M0191593-M0191594: 21 Dec 1988 Conflict of Interest Questionnaire | | |
| 15959 | M0199047-M0199063: 2001 Press Materials: Barbie/Girls New York Toy Fair 2001 | | |
| 15961 | M0199377-M0199377: 2002 Proposed Holiday Card List | | |
| 15962 | M0199404-M0199405: 17 Jul 2000 Identification of High - Potential Employees | | |
| 15963 | M0199406-M0199406: Promotion Document | | |
| 15964 | M0199407-M0199408: 17 Jul 2000 Succession Planning Review | | |
| 15965 | M0199409-M0199409: 30 Nov 2000 "Ivy Ross ""Hold"" Requisition Report" | | |
| 15966 | M0199515-M0199515: List: The Billion $ Barbie Club | | |
| 15968 | M0199610-M0199612: Welcome to Designing Barbie Interview | | |
| 15969 | M0199617-M0199622: Transcript of Interview with Ron Longsdorf | | |
| 15970 | M0199763-M0199764: Release for the Mattel Barbie Doll Grand Entrance TM Collection | | |
| 15971 | M0199765-M0199765: List: Terminated Employees | | |
| 15972 | M0199766-M0199766: Employee Information | | |
| 15974 | M0209042-M0209045: Barbie Collectibles Phone List | | |
| 15975 | M0230390-M0230487: Employee Records | | |
| 15976 | M0244705-M0245016: Employee Records | | |
| 15977 | M0253419-M0253419: 14 Mar 2002 Email: Short Term Bratz Defense | | |
| 15978 | M0253421-M0253421: 2002 2002 Barbie Dolls Fall Recommendation | | |
| 15979 | M0253422-M0253422: Bratz Q1 Media Activity | | |
| 15980 | M0253423-M0253430: 2004 Presentation: My Scene We Beat you to It Presentation | | |
| 15981 | M0253452-M0253455: 01 Sep 2004 Email: FW: TRU Spring 2005 Planogram Update | | |
| 15982 | M0253457-M0253457: 30 Aug 2004 Email: TRU POG for Spring 2005 | | |
| 15983 | M0253458-M0253463: 08 Dec 2004 Email: New Project- My Scene | | |
| 15984 | M0253466-M0253471: 06 Dec 2004 Email: New Project- My Scene | | |
| 15985 | M0253483-M0253483: 04 Nov 2004 Email: FW Sales Trend Follow-Up | | |
| 15986 | M0253515-M0253518: 24 Nov 2003 Agreement | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 15987 | M0253591-M0253592: 04 Sep 2003 Letter: MGA's Bratz Dolls and its Connection with a Mattel Project in 1998 | | |
| 15988 | M0253593-M0253594: 17 Oct 2003 Letter: MGA's Bratz Dolls and its Connection with a Mattel Project in 1998 | | |
| 15989 | M0253595-M0253596: 31 Mar 2004 Letter: MGA's Bratz Dolls and its Connection with a Mattel Project in 1998 | | |
| 15990 | M0253702-M0253709: 12 Sep 2005 Girls & Barbie Organization | | |
| 15991 | M0253710-M0253710: My Scene 360 Task Force Team Roster | | |
| 15992 | M0253729-M0253735: 10 Sep 2005 HR document: Girls & Barbie Organization | | |
| 15993 | M0253829-M0253837: 15 Jun 2004 Barbie/Girls - Organization Charts | | |
| 15994 | M0253858-M0253858: My Scene Task Force Old List and New List | | |
| 15995 | M0253869-M0253873: 28 Jan 2005 HR document: Barbie Marketing Organization | | |
| 15996 | M0253887-M0253907: May 2001 HR document: org chart | | |
| 15997 | M0253953-M0253966: Feb 2003 HR document: Org chart re; Sales | | |
| 15998 | M0254013-M0254039: Feb 2003 HR document: Org chart re: Boys/Entertainment | | |
| 15999 | M0254040-M0254079: May 2003 HR document: Org chart re: Fisher - Price Brands | | |
| 16000 | M0254080-M0254122: Oct 2003 HR document: Org Chart re: Fisher - Price Brands | | |
| 16001 | M0254123-M0254180: May 2001 HR document: Org chart re: Fisher - Price Brands | | |
| 16002 | M0254181-M0254246: Jun 2001 HR document: Girls/Barbie Departmental Organization charts | | |
| 16003 | M0254247-M0254302: Jun 2001 HR document: Org chart re: Boys/Entertainment | | |
| 16004 | M0254303-M0254363: Sep 2001 HR document: Org chart re: Fisher - Price Brands Presentation | | |
| 16005 | M0254364-M0254419: Nov 2001 HR document: org chart Boys/Entertainment | | |
| 16006 | M0254420-M0254469: Nov 2001 Mattel Presentation: Girls/Barbie - Departmental Organization Charts | | |
| 16007 | M0254470-M0254492: Oct 2001 HR document: Mattel Sales | | |
| 16008 | M0254493-M0254533: Sep 2002 HR document: Org chart re: Boys/Entertainment | | |
| 16009 | M0254534-M0254580: Sep 2002 Mattel Presentation: Girls/Barbie - Departmental Organization Charts | | |
| 16010 | M0254581-M0254621: Aug 2002 HR document: Org chart re: Boys/Entertainment | | |
| 16011 | M0254622-M0254660: Aug 2002 HR document: Org chart re: Fisher - Price Brands | | |
| 16012 | M0254661-M0254718: Jul 2002 Mattel Presentation: Girls/Barbie - Departmental Organization Charts | | |
| 16013 | M0254719-M0254732: Jul 2002 HR document: Org chart re: Sales | | |
| 16014 | M0254773-M0254773: 19 Oct 2000 Proprietary Information Checkout | | |
| 16015 | M0254796-M0254796: 04 Jan 1998 Conflict of Interest Questionnaire | | |
| 16016 | M0254798-M0254799: 06 Nov 1995 Conflict of Interest Questionnaire | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 16017 | M0254800-M0254801: 06 Nov 1995 Employee Confidential Information and Inventions Agreement | | |
| 16018 | M0254814-M0254815: 06 Nov 1995 Employee Confidential Information and Inventions Agreement | | |
| 16019 | M0254856-M0254857: 12 May 1997 Employee Confidential Information and Inventions Agreement | | |
| 16020 | M0254858-M0254859: 12 May 1997 Conflict of Interest Questionnaire | | |
| 16021 | M0255018-M0255019: 02 Oct 1995 Conflict of Interest Questionnaire | | |
| 16022 | M0255020-M0255021: 02 Oct 1995 Employee Confidential Information and Inventions Agreement | | |
| 16023 | M0255127-M0255128: 19 Jun 1995 Conflict of Interest Questionnaire | | |
| 16024 | M0255129-M0255130: 19 Jun 1995 Employee Confidential Information and Inventions Agreement | | |
| 16025 | M0255140-M0255140: 01 Sep 2000 Proprietary Information Checkout | | |
| 16026 | M0255180-M0255181: 27 Jun 1996 Employee Confidential Information and Inventions Agreement | | |
| 16027 | M0255473-M0255474: Employee Patent and Confidence Agreement | | |
| 16028 | M0255821-M0255822: Employee Patent and Confidence Agreement | | |
| 16029 | M0255984-M0255987: 26 Mar 2003 Girls Leadership Plan - Part 1 Memo Interdepartmental Correspondence | | |
| 16030 | M0256335-M0256336: 16 May 2000 HR document: Conflict of Interest Questionnaire for M. Trueba | | |
| 16031 | M0256456-M0256508: 10 Jul 2003 Email: 2003 Employee Handbook - El Segundo | | |
| 16032 | M0256509-M0256564: Oct 2005 Employee Handbook | | |
| 16033 | M0256565-M0256714: 01 Jan 1995 Personnel Policies Manual | | |
| 16034 | M0256825-M0256883: 01 May 2001 Employee Policies Handbook | | |
| 16035 | M0256884-M0256953: 01 May 2007 Acknowledgement of Receipt of Mattel Employee Handbook | | |
| 16036 | M0257128-M0257260: 13 Feb 1995 Mattel Toys Memo re: Employee Policies & Benefits Handbook | | |
| 16037 | M0257621-M0257794: Employee Records | | |
| 16038 | M0257835-M0257835: 28 Apr 2004 Email: FW Bryant Lawsuit-Dow Jones Story | | |
| 16039 | M0257836-M0257836: 08 Jan 2004 Memo: Mattel Memo re: Holiday and Year End | | |
| 16040 | M0257837-M0257839: 01 Nov 2005 Memo: Mattel Update | | |
| 16041 | M0257977-M0257992: Presentation: Re: Bratz (in Spanish) | | |
| 16042 | M0258402-M0258404: 14 Oct 2003 Worldwide Consumer Research Memorandum | | |
| 16043 | M0258415-M0258417: 20 Oct 2003 Email: Fashion Show Barbie Focus Group Report | | |
| 16044 | M0258446-M0258459: Nov 2003 "Mattel, Inc. Code of Conduct" | | |
| 16045 | M0258734-M0258735: 28 Jul 2003 Employee Confidential Information and Inventions Agreement | | |
| 16046 | M0258747-M0258747: 18 Apr 2004 Conflict of Interest Questionnaire | | |
| 16047 | M0259271-M0259281: 09 Nov 2004 Email: Kerry Consedes | | |
| 16048 | M0259318-M0259319: 11 Oct 2005 Email: FW: New | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Organization Structure | | |
| 16049 | M0259429-M0259432: 02 Aug 2005 Email: Resume of Winnie Choi for Sr. Designer from Webhire Recruiter | | |
| 16050 | M0259442-M0259444: 01 Jun 2005 Email: Resume of Jeremy Davis from Webhire Recruiter | | |
| 16051 | M0259501-M0259502: 15 Feb 2005 Email: Senior Package Designer for Toys - Boys | | |
| 16052 | M0259503-M0259504: 07 Mar 2005 "Email: Senior Package Designer for Toys- Boys Packaging- Mattel, Inc." | | |
| 16053 | M0259507-M0259509: 11 Apr 2005 Email: Lisa Tawil - Sr. Manager Licensing Mattel | | |
| 16054 | M0259510-M0259513: 20 May 2005 Email: Resume of Julie Walker from Webhire Recruiter | | |
| 16055 | M0259563-M0259570: 15 Aug 2005 Email: Daniel Cote | | |
| 16056 | M0259729-M0259774: 09 Mar 2005 "Email: Senior Package Designer for Toys - Boys Packaging - Mattel, Inc." | | |
| 16057 | M0259806-M0259810: 22 Dec 2004 "Email: Mattel, Inc. Sr. Product Designer Position" | | |
| 16058 | M0261088-M0261089: 04 Jan 2000 Email: FW Alfred & Carter Designer Bio for Jewel Dolls | | |
| 16059 | M0261122-M0261123: 06 Oct 2006 Email: resume and samples | | |
| 16060 | M0261127-M0261130: 05 Oct 2006 Email: New words from 2006 - I like these | | |
| 16061 | M0261290-M0261290: 27 Aug 2001 HR document: Proprietary Information Checkout | | |
| 16062 | M0261377-M0261380: 12 Jan 2007 Email: Quinn's Resume | | |
| 16063 | M0262643-M0262646: 21 Jan 2008 Letter | | |
| 16064 | M0262647-M0262650: 22 Jan 2008 Letter | | |
| 16065 | M0262677-M0262706: 14 May 1999 Hong Kong Special Administrative Region: Writ of Summons in the matter between MGA Entertainment (H.K.) and Leaves Industries Limited | | |
| 16066 | M0262715-M0262719: 20 Nov 2003 Letter | | |
| 16067 | M0262721-M0262721: 20 Nov 2003 Email: Appointment for meeting on Monday | | |
| 16068 | M0262781-M0262784: 24 Nov 2003 Letter: MGA's Bratz Dolls and its connection with a Mattel project in 1998 | | |
| 16069 | M0262787-M0262788: 21 Oct 1991 Employee Patent and Confidence Agreement | | |
| 16070 | M0262981-M0262981: 1999 photo: Jewel Collection Doll #3 Barbie Collectibles | | |
| 16071 | M0262982-M0262982: Photo: Barbie | | |
| 16072 | M0275697-M0275697: 16 Oct 2002 Email: Any agenda topics to add for this Thursday's My Scene 360? | | |
| 16073 | M0275698-M0275698: 26 Sep 2002 My Scene 360 Notes: Vol. 2 | | |
| 16074 | M0275738-M0275741: 12 Sep 2002 Email: 360 Task Force Participants | | |
| 16075 | M0278006-M0278010: 06 May 2005 "Barbie ""House-On-Fire"" Regroup Meeting Recap Notes - 5/5/05" | | |
| 16076 | M0279350-M0279389: 15 May 2002 Presentation: Barbie Collectibles Spring 2003 Marketing Plan | | |
| 16077 | M0279507-M0279509: 05 Feb 2004 News Article | | |
| 16078 | M0279667-M0279668: 16 Jul 2003 Worldwide Consumer Research Memorandum | | |
| 16079 | M0280677-M0280794: 11 Sep 2003 Presentation: Future of Barbie: Structure Team | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 16080 | M0281533-M0281533: Mattel QOR/QFR | | |
| 16081 | M0281606-M0281606: Call to Action: Regain Relevance with Older Girls | | |
| 16082 | M0281693-M0281694: Handwritten Notes | | |
| 16083 | M0282097-M0282100: 28 Jul 2003 Survey Key Issues | | |
| 16084 | M0282101-M0282102: I believe in Barbie Survey | | |
| 16085 | M0282104-M0282105: I believe in Barbie Survey | | |
| 16086 | M0282106-M0282106: I believe in Barbie Survey | | |
| 16087 | M0282137-M0282153: 12 Aug 2005 Barbie Marketing Organization | | |
| 16088 | M0282162-M0282171: 02 Mar 2004 Presentation: Proposed Barbie Structure | | |
| 16089 | M0282172-M0282181: 12 Jan 2004 Email: Barbie Organization | | |
| 16090 | M0282204-M0282214: 08 Oct 2003 Presentation: New Worlds Organization | | |
| 16091 | M0282223-M0282250: 26 Aug 2003 Presentation: What's Wrong with Barbie Marketing and How to Fix it | | |
| 16092 | M0282253-M0282279: 21 Jan 2005 Mattel Brands Girls Team 2005 Goals | | |
| 16093 | M0282501-M0282547: Presentation: A Look Inside A Girl's World | | |
| 16094 | M0282664-M0282680: 12 Jul 2005 Presentation: Girls Fall 2006 Blockbuster Direction | | |
| 16095 | M0282861-M0282864: 4/14 Barbie Line Review Feedback & Next Steps Presentation | | |
| 16096 | M0282927-M0282953: Barbie Brand Campaign | | |
| 16097 | M0284264-M0284264: American Idol Confidential Deal Point Proposal | | |
| 16098 | M0284792-M0284799: 14 Jul 2003 Worldwide Consumer Research Memorandum | | |
| 16099 | M0284970-M0284996: 28 Oct 2003 Presentation: Barbie 2004 Marketing Plan | | |
| 16100 | M0286425-M0286435: 2004 Presentation: Consumer Messages for Fall 2004 | | |
| 16101 | M0286528-M0286545: 20 Jul 2004 Presentation: Strategic Plan | | |
| 16102 | M0287900-M0287906: 01 Jan 2000 Financial Doc-Excel Spreadsheet - Competitor Market Share - Spain | | |
| 16103 | M0288111-M0288136: 01 Jan 2000 Presentation: Competitor Market Share Spain | | |
| 16104 | M0289480-M0289492: 19 Jul 2004 Presentation: Girls Team Today Tomorrow | | |
| 16105 | M0290239-M0290242: 08 Sep 2004 Worldwide Consumer Research Memorandum | | |
| 16106 | M0290487-M0290489: 11 Jul 2000 Worldwide Consumer Research Memorandum | | |
| 16108 | M0292278-M0292315: 05 Aug 2002 Presentation: Final Recommendations Barbie Brand Presentation | | |
| 16109 | M0292444-M0292470: 21 Jan 2005 Presentation: Mattel Brands Girls Team | | |
| 16110 | M0292474-M0292479: 04 May 2005 HR document: Assessment and Coaching For Those Who Manage Others-- Russell Arons | | |
| 16111 | M0292480-M0292481: 2005 Barbie Design - 2005 Mattel Trac Goals | | |
| 16112 | M0292482-M0292484: 03 May 2005 Girls Team - 2005 Mattel Trac Goals | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 16113 | M0292485-M0292490: 28 Apr 2005 HR document: Assessment and Coaching For Those Who Manage Others-- Matt Bousquette | | |
| 16114 | M0292533-M0292546: 19 Jul 2004 Presentation: Girls Team Today Tomorrow | | |
| 16115 | M0292671-M0292675: 12 Sep 2005 Presentation: New Organization Summary | | |
| 16116 | M0292676-M0292678: 08 Sep 2005 Media Messages | | |
| 16117 | M0292869-M0292881: 22 Apr 2005 Presentation 2005 Action Plan | | |
| 16118 | M0293487-M0293490: 04 Feb 2005 News Article | | |
| 16119 | M0293611-M0293612: 19 Jan 2005 Worldwide Consumer Research Memorandum | | |
| 16120 | M0293726-M0293727: 21 Oct 2004 Memo: Toy Fair Questions and Answers | | |
| 16121 | M0295658-M0295697: 07 Mar 2005 Restructuring Mattel Brands' Core Business Processes | | |
| 16122 | M0297397-M0297605: 22 Apr 2003 Memo: New York Toy Fair 2003 Competitive Review | | |
| 16123 | M0297880-M0297890: 07 Feb 2005 Presentation: 2005 Divisional Goals Project Update Presentation | | |
| 16124 | M0300148-M0300151: 23 Apr 2004 Email: Cali Girl Pool Playset | | |
| 16125 | M0307010-M0307011: 23 Oct 2005 Email: My Scene | | |
| 16126 | M0310190-M0310190: Mar 2004 Bratz Flash | | |
| 16127 | M0310440-M0310445: Presentation: House on Fire | | |
| 16128 | M0310501-M0310501: Memo: Allison Status Template (Week of Nov 15) | | |
| 16129 | M0310591-M0310601: Jul 2005 Presentation: My Design Scene | | |
| 16130 | M0312689-M0312692: 2006 New York Toy Fair Key Points- Neil Friedman | | |
| 16131 | M0312703-M0312709: 13 Jan 2005 B-Roll Barbie Dolls Through the Years | | |
| 16132 | M0313430-M0313444: 23 Jun 2005 Presentation | | |
| 16133 | M0313474-M0313475: 25 Jan 2006 News Article | | |
| 16134 | M0315187-M0315196: 05 Nov 2002 Presentation: My Scene.com 2003 | | |
| 16135 | M0315534-M0315550: 19 Jul 2005 Financial Doc-2006 Brand & Business Goals | | |
| 16136 | M0317970-M0317981: 12 Feb 2002 License Agreement | | |
| 16137 | M0317983-M0318002: 02 Jun 2003 Letter of Intent- Pound Puppies License Agreement | | |
| 16138 | M0336158-M0336161: 25 Apr 2001 Video Services | | |
| 16139 | M0336164-M0336166: Copy of labels | | |
| 16140 | M0336639-M0336639: 2000 Diva Starz 2000 US Launch Plan | | |
| 16141 | M0336657-M0336672: 12 Nov 2004 Email: Expense Report Chargeback | | |
| 16142 | M0336829-M0336887: 1998 "Mattel, Inc. 1998 Annual Report" | | |
| 16144 | M0339984-M0339994: 16 Jul 2001 Barbie Marketing Chart | | |
| 16145 | M0340331-M0340332: 21 Oct 2002 Financial Document | | |
| 16146 | M0341455-M0341456: 27 Feb 2004 Email: Upcoming Offsite: codename G.R.R.L.S. | | |
| 16147 | M0341536-M0341544: 19 Feb 2004 Financial Document | | |
| 16148 | M0342082-M0342086: 13 Jun 2002 Presentation: 2003 Barbie Spring Screenign Test Report | | |
| 16149 | M0342137-M0342141: 27 Jan 2003 Worldwide Consumer Research Memorandum | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 16150 | M0342142-M0342179: 16 Dec 2002 Presentation: 2003 Full Year Viability US Barbie Doll Test | | |
| 16151 | M0342445-M0342472: 11 Aug 2004 Worldwide Consumer Research Memorandum | | |
| 16152 | M0342473-M0342475: 09 Jul 2002 Worldwide Consumer Research Memorandum | | |
| 16153 | M0342539-M0342543: 28 Jan 2003 Worldwide Consumer Research Memorandum | | |
| 16154 | M0343057-M0343059: 05 Apr 2004 Wee 3 Product Launch | | |
| 16155 | M0344799-M0344800: 26 Apr 2004 Email: FW KH013 Pop Star | | |
| 16156 | M0346756-M0346759: 05 Mar 2003 Memo: Younger/Older Girl Line Review Recap | | |
| 16157 | M0354007-M0354019: 16 Jan 2002 HR document: Assessment and Coaching for Cassidy Beal Park | | |
| 16158 | M0354063-M0354072: 07 Jul 2001 "Letter: ""Separation Agreement and General Release""" | | |
| 16159 | M0361029-M0361047: 17 Aug 2000 Worldwide Consumer Research Memorandum | | |
| 16160 | M0361751-M0361754: 16 Sep 2002 My Scene 360 Task Force Memo | | |
| 16161 | M0362436-M0362436: Retail and Merchandising Issues | | |
| 16162 | M0367871-M0367875: 06 Jun 2005 Some General Tips When Talking With TV | | |
| 16163 | M0372039-M0372044: HR document: Bios of Barbie Doll Designers | | |
| 16164 | M0374225-M0374229: 17 May 2005 Email: FW: Competitive Review (11-19-01).DOC | | |
| 16165 | M0374230-M0374247: 16 Jun 2005 Worldwide Consumer Research Memorandum | | |
| 16166 | M0387250-M0387263: 19 Jul 2004 Presentation: Girls Team: Today --> Tomorrow | | |
| 16167 | M0387313-M0387378: 18 Apr 2005 Presentation: Connect | | |
| 16168 | M0415455-M0415458: 22 Dec 2004 Email: FW: 2005 Goals | | |
| 16169 | M0427814-M0427814: 19 Oct 2004 Email: Any WM MS productivity story? | | |
| 16170 | M0433822-M0433824: 08 Apr 2005 Email: Re Matt- Q1 Review Mtg | | |
| 16171 | M0433827-M0433828: 07 Apr 2005 Email: Matt - Q1 Review Mtg | | |
| 16172 | M0433895-M0433899: 04 Mar 2005 Email: Big Idea P&L | | |
| 16173 | M0440182-M0440182: 16 Mar 2005 Email: My Scene POS w/e 3/12 | | |
| 16174 | M0445176-M0445177: 08 Feb 2005 Email: My Scene Last Week at WM | | |
| 16175 | M0445189-M0445189: 04 Feb 2005 Email: FW Cali Girl YTD POS | | |
| 16176 | M0445433-M0445449: Dec 2002 Presentation: My Scene Diagnostic Interviews in France and Spain Presentation | | |
| 16177 | M0445628-M0445628: 24 Feb 2003 Email: Be Barbie Fashion Designer | | |
| 16178 | M0446242-M0446244: 15 Apr 2003 Email: FW Downloads for your brands | | |
| 16179 | M0446476-M0446478: 02 Apr 2003 Barbie Accessories Line Review | | |
| 16180 | M0446974-M0446975: 04 Nov 2004 Worldwide Consumer Research Memorandum | | |
| 16181 | M0463675-M0463678: 10 Jan 2004 Email: Bratz Forever Friends | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Doll- Time Square Sales | | |
| 16182 | M0464685-M0464685: 18 Apr 2004 Email: KH013-Great-Outdoor / Quote | | |
| 16183 | M0464686-M0464699: 2005 Fashion Polly Great Outdoor | | |
| 16184 | M0465051-M0465053: 27 May 2004 Email: KH026 WalMart Camping Backpack (16).jpg | | |
| 16185 | M0465054-M0465054: 2005 Spring Polly Pocket | | |
| 16186 | M0480707-M0480709: Line Review Guidelines | | |
| 16187 | M0495756-M0495759: My Scene Team Contact List | | |
| 16188 | M0525122-M0525125: Dec 2004 Report: Bratz Flash - December 2004 | | |
| 16189 | M0619837-M0619844: 2005 Fall Toy Fair Gallery Notes & Follow Up | | |
| 16190 | M0737527-M0737586: 18 Aug 2004 Presentation: My Scene Magazine Research | | |
| 16191 | M0737664-M0737695: 05 Jan 2005 Presentation: Barbie Vision | | |
| 16192 | M0737768-M0737775: 01 Nov 2004 Presentation: The Expert in All Girls | | |
| 16193 | M0737837-M0737849: 18 Jul 2002 Presentation: My Scene - Positioning Update Presentation | | |
| 16194 | M0737909-M0737972: 12 Apr 2005 Presentation: Barbie Q1 Business Update | | |
| 16195 | M738129-M0738186: 07 Mar 2005 Presentation: Spring Line Review | | |
| 16196 | M0738195-M0738318: 06 Aug 2002 Presentation: Barbie Final Recommendations Appendices | | |
| 16197 | M0738319-M0738342: Presentation: Fight Fire with Fire! | | |
| 16198 | M0738343-M0738380: 28 Oct 2003 Presentation: Barbie 2004 Marketing Plan | | |
| 16199 | M0738433-M0738519: 28 Jan 2005 Worldwide Consumer Research Memorandum | | |
| 16200 | M0738642-M0738642: 26 Nov 2003 "Email: Comments Needed on My Scene ""Ride in the Park"" Storyboards" | | |
| 16201 | M0738659-M0738700: 14 Jul 2004 Presentation: Barbie Business Update | | |
| 16202 | M0738701-M0738739: 20 Apr 2005 Presentation: Project: Barbie Margin Makeover Presentation | | |
| 16203 | M0738930-M0738930: Bratz Flash | | |
| 16204 | M0738931-M0738932: 05 Jun 2002 Worldwide Consumer Research Memorandum | | |
| 16205 | M0738935-M0738935: Email: Tomorrow's Presentation | | |
| 16206 | M0739056-M0739069: 11 Aug 2003 Presentation: Competitive Analysis | | |
| 16207 | M0739079-M0739079: 16 Aug 2004 Email: FW Saran | | |
| 16208 | M0739080-M0739080: 11 Aug 2004 Email: Hello Evelyn! | | |
| 16209 | M0739084-M0739085: 19 Jul 2004 Worldwide Consumer Research Memorandum | | |
| 16210 | M0739214-M0739215: 05 Apr 2004 Email: FW Confidential: The Barbie Call to Action -- Road Trip Results | | |
| 16211 | M0739244-M0739247: 21 Aug 2003 Email: Packaging Innovations | | |
| 16212 | M0739251-M0739251: Memo: My Scene - Frequently Asked Questions | | |
| 16213 | M0739281-M0739287: 21 Sep 2005 Worldwide Consumer Research Memorandum | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 16214 | M0739292-M0739331: 19 Dec 2005 Presentation: Barbie collector 2006 | | |
| 16215 | M0739407-M0739409: 08 Dec 2003 "Memo: My Scene ""Hot Button Results""" | | |
| 16216 | M0739410-M0739428: 13 Apr 2005 Presentation: Barbie 2005 Action Plan | | |
| 16217 | M0739429-M0739434: 28 Jul 2003 Worldwide Consumer Research Memorandum | | |
| 16218 | M0739435-M0739465: 02 Nov 2005 Barbie Advertising Analysis Presentation | | |
| 16219 | M0739522-M0739522: 16 May 2003 Conflict of Interest Questionnaire | | |
| 16220 | M0739523-M0739524: 19 May 2003 Employee Confidential Information and Inventions Agreement | | |
| 16221 | M0739533-M0739534: HR document: Conflict of Interest Questionnaire | | |
| 16222 | M0739683-M0739700: 13 Apr 2005 Presentation: Barbie 2005 Action Plan | | |
| 16223 | M0739701-M0739703: 11 Dec 2002 Worldwide Consumer Research Memorandum | | |
| 16224 | M0742662-M0742663: 19 Jul 2004 Email: 2004 YTD Bratz Activity | | |
| 16225 | M0742689-M0742699: 02 Apr 2004 Email: FW: Confidential: Barbie Call to Action -- Road Trip Results | | |
| 16226 | M0742691-M0742696: 02 Apr 2004 Memo: March Buyer/Store Check Trip | | |
| 16227 | M0742697-M0742699: 31 Mar 2004 Memo: Wal*Mart Buyer Meeting: | | |
| 16228 | M0742701-M0742703: 19 Feb 2004 Brean Murray Research | | |
| 16229 | M0742722-M0742724: 10 May 2004 Memo: Toys R Us Hotline Report - Mattel | | |
| 16230 | M0743187-M0743188: 06 Aug 2003 Worldwide Consumer Research Memorandum | | |
| 16231 | M0743206-M0743222: 09 Mar 2004 Worldwide Consumer Research Memorandum | | |
| 16232 | M0743224-M0743227: 07 Jan 2004 Worldwide Consumer Research Memorandum | | |
| 16233 | M0743229-M0743231: 10 Oct 2003 Worldwide Consumer Research Memorandum | | |
| 16234 | M0743236-M0743236: 01 Apr 2003 Email: Urgent - Pricing for 2004 Mexico Viability Test | | |
| 16235 | M0743358-M0743361: 30 Jul 2004 Email: Target Spring 05 Plano Issues | | |
| 16236 | M0743455-M0743457: 15 Jan 2004 Email: European Feedback project X | | |
| 16237 | M0743463-M0743464: 23 Feb 2004 Email: FW Package Comparison | | |
| 16238 | M0743614-M0743617: 12 Aug 2004 Worldwide Consumer Research Memorandum | | |
| 16239 | M0743897-M0743899: 20 Jan 2004 Email: FW: Target Store Visit | | |
| 16240 | M0743966-M0743966: 19 Oct 2000 Email: (Note) From: Carter Bryant | | |
| 16241 | M0744029-M0744032: 09 Mar 2004 Email: Competitive Review | | |
| 16242 | M0746077-M0746079: 30 Jul 2003 News Article | | |
| 16243 | M0746360-M0746361: 10 Dec 2002 Email: Vote NOW for 2002 | | |

54

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | T.O.T.Y. People's Choice Award | | |
| 16244 | M0746375-M0746376: 25 Jul 2002 Email: FW: Reflection on Yesterday | | |
| 16245 | M0746377-M0746377: 25 Jul 2002 Email: Reflection on yesterday | | |
| 16246 | M0746390-M0746391: 27 Mar 2003 Email: Fashion Polly has a new deco for 2004 skus | | |
| 16247 | M0746702-M0746712: Presentation: development process | | |
| 16248 | M0746713-M0746725: Presentation: paint mask development | | |
| 16249 | M0746998-M0746999: 04 Apr 2003 "Memo: Meeting Minutes - Tokyo, Japan" | | |
| 16250 | M0747506-M0747506: 05 Nov 2003 Email: Artwork for today's call | | |
| 16251 | M0747897-M0747900: 27 Feb 2003 Memo: Small Doll Cannibalization Topline Report | | |
| 16252 | M0747902-M0747903: 20 Oct 2003 Worldwide Consumer Research Memorandum | | |
| 16253 | M0747905-M0747908: 13 Oct 2003 Email: Diagnostics on My Scene Boy Dolls and Cali Girl's Blaine Doll | | |
| 16254 | M0747977-M0747983: 27 Apr 2004 Worldwide Consumer Research Memorandum | | |
| 16255 | M0748133-M0748134: 07 Apr 2004 Email: Barbie in the Stores | | |
| 16256 | M0792734-M0792738: 17 Oct 2002 Worldwide Consumer Research Memorandum | | |
| 16257 | M0792906-M0792911: 22 Jul 2003 Worldwide Consumer Research Memorandum | | |
| 16258 | M0793055-M0793057: 06 Feb 2003 Conference Call Recap Notes | | |
| 16259 | M0799668-M0799672: 02 Sep 2004 Email: Barbie September Board Presentation | | |
| 16260 | M0800388-M0800392: 02 Sep 2004 Email: Barbie September Board Presentation | | |
| 16261 | M0800611-M0800612: 15 Feb 2005 Email: FW Barbie Worlds Info | | |
| 16262 | M0800637-M0800640: 19 Jan 2005 Email: State of Barbie at WM | | |
| 16263 | M0889926-M0889966: 06 Jun 2005 Presentation: Toys R Us Spring 2006 Strategic Growth Plan Presentation | | |
| 16264 | M0889968-M0890029: 2005 Customer Interview | | |
| 16265 | M0890030-M0890077: 2005 Mattel / Non-Sales Interviews | | |
| 16266 | M0890078-M0890246: 2005 Mattel Sales Interviews | | |
| 16267 | M0891240-M0891302: 20 Jul 2005 Mattel Fitness Profile Survey | | |
| 16268 | M0896647-M0896690: 24 Jun 2004 Presentation: Vendor Partnership Meeting | | |
| 16269 | M0897082-M0897083: Employee Confidential Information and Inventions Agreement | | |
| 16270 | M0897085-M0897088: HR document: Exit Interview and Checkout Form | | |
| 16271 | M0899507-M0899521: 29 Mar 2004 Presentation: Girls Marketing/Design Presentation | | |
| 16272 | M0900009-M0900009: 2004 "Mattel, Inc. 2004 Tracs" | | |
| 16273 | M0900037-M0900038: 2004 Trac Objectives Mattel Brands | | |
| 16274 | M0901525-M0901530: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | | |
| 16275 | M0901531-M0901536: 25 Mar 2004 Employee Confidentiality | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | and Inventions Agreement | | |
| 16276 | M0901537-M0901542: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | | |
| 16277 | M0901543-M0901548: 21 Mar 2004 Employee Confidentiality and Inventions Agreement | | |
| 16278 | M0901549-M0901554: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | | |
| 16279 | M0901555-M0901560: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | | |
| 16280 | M0901561-M0901566: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | | |
| 16281 | M0901567-M0901572: 31 Mar 2004 Employee Confidentiality and Inventions Agreement | | |
| 16282 | M0901573-M0901578: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | | |
| 16283 | M0901579-M0901584: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | | |
| 16284 | M0901585-M0901590: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | | |
| 16285 | M0901591-M0901596: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | | |
| 16286 | M0901597-M0901602: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | | |
| 16287 | M0901603-M0901608: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | | |
| 16288 | M0901609-M0901614: 11 May 2004 Employee Confidentiality and Inventions Agreement | | |
| 16289 | M0901615-M0901620: 29 Mar 2004 Employee Confidentiality and Inventions Agreement | | |
| 16290 | M0901621-M0901626: 23 Mar 2004 Employee Confidentiality and Inventions Agreement | | |
| 16291 | M0901627-M0901632: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | | |
| 16292 | M0901633-M0901638: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | | |
| 16293 | M0901639-M0901644: 26 Mar 2004 Employee Confidentiality and Inventions Agreement | | |
| 16294 | M0901645-M0901650: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | | |
| 16295 | M0901651-M0901656: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | | |
| 16296 | M0901657-M0901662: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | | |
| 16297 | M0901663-M0901668: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | | |
| 16298 | M0901669-M0901674: 26 Apr 2004 Employee Confidentiality and Inventions Agreement | | |
| 16299 | M0901675-M0901680: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | | |
| 16300 | M0901681-M0901686: 19 Mar 2004 Employee Confidentiality and Inventions Agreement | | |
| 16301 | M0901687-M0901692: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | | |
| 16302 | M0901693-M0901698: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | | |
| 16303 | M0901699-M0901704: 26 Mar 2004 Employee Confidentiality | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | and Inventions Agreement | | |
| 16304 | M0901705-M0901710: 13 Mar 2004 Employee Confidentiality and Inventions Agreement | | |
| 16305 | M0901711-M0901716: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | | |
| 16306 | M0901717-M0901722: 24 Mar 2004 Employee Confidentiality and Inventions Agreement | | |
| 16307 | M0901723-M0901728: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | | |
| 16308 | M0901729-M0901734: 26 Mar 2004 Employee Confidentiality and Inventions Agreement | | |
| 16309 | M0901735-M0901739: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | | |
| 16310 | M0901740-M0901745: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | | |
| 16311 | M0901746-M0901751: 17 May 2004 Employee Confidentiality and Inventions Agreement | | |
| 16312 | M0901752-M0901757: 10 May 2004 Employee Confidentiality and Inventions Agreement | | |
| 16313 | M0901758-M0901763: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | | |
| 16314 | M0901764-M0901769: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | | |
| 16315 | M0901770-M0901775: 22 Mar 2005 Employee Confidentiality and Inventions Agreement | | |
| 16316 | M0901776-M0901781: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | | |
| 16317 | M0901782-M0901787: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | | |
| 16318 | M0901788-M0901793: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | | |
| 16319 | M0901794-M0901799: 18 Mar 2004 Employee Confidentiality and Inventions Agreement | | |
| 16320 | M0901800-M0901805: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | | |
| 16321 | M0901806-M0901811: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | | |
| 16322 | M0901812-M0901817: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | | |
| 16323 | M0901818-M0901823: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | | |
| 16324 | M0901824-M0901829: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | | |
| 16325 | M0901830-M0901835: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | | |
| 16326 | M0901836-M0901841: 19 Mar 2004 Employee Confidentiality and Inventions Agreement | | |
| 16327 | M0901842-M0901847: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | | |
| 16328 | M0901848-M0901853: 26 Mar 2004 Employee Confidentiality and Inventions Agreement | | |
| 16329 | M0901854-M0901859: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | | |
| 16330 | M0901860-M0901865: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | | |
| 16331 | M0901872-M0901877: 26 Mar 2004 Employee Confidentiality | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
|  | and Inventions Agreement |  |  |
| 16332 | M0901878-M0901883: 22 Mar 2004 Employee Confidentiality and Inventions Agreement |  |  |
| 16333 | M0901884-M0901889: 22 Mar 2004 Employee Confidentiality and Inventions Agreement |  |  |
| 16334 | M0901890-M0901895: 26 Mar 2004 Employee Confidentiality and Inventions Agreement |  |  |
| 16335 | M0901896-M0901901: 26 Mar 2004 Employee Confidentiality and Inventions Agreement |  |  |
| 16336 | M0901902-M0901907: 22 Mar 2004 Employee Confidentiality and Inventions Agreement |  |  |
| 16337 | M0901908-M0901913: 23 Mar 2004 Employee Confidentiality and Inventions Agreement |  |  |
| 16338 | M0901914-M0901919: 22 Mar 2004 Employee Confidentiality and Inventions Agreement |  |  |
| 16339 | M0901920-M0901926: 25 Oct 2002 Employee Confidentiality and Inventions Agreement |  |  |
| 16340 | M0901927-M0901932: 22 Mar 2004 Employee Confidentiality and Inventions Agreement |  |  |
| 16341 | M0901933-M0901938: 22 Mar 2004 Employee Confidentiality and Inventions Agreement |  |  |
| 16342 | M0901939-M0901944: 23 Mar 2004 Employee Confidentiality and Inventions Agreement |  |  |
| 16343 | M0901945-M0901950: 22 Mar 2004 Employee Confidentiality and Inventions Agreement |  |  |
| 16344 | M0901951-M0901956: 22 Mar 2004 Employee Confidentiality and Inventions Agreement |  |  |
| 16345 | M0901957-M0901962: 19 Mar 2004 Employee Confidentiality and Inventions Agreement |  |  |
| 16346 | M0901963-M0901968: 22 Mar 2004 Employee Confidentiality and Inventions Agreement |  |  |
| 16347 | M0901969-M0901974: 22 Mar 2004 Employee Confidentiality and Inventions Agreement |  |  |
| 16348 | M0901975-M0901980: 22 Mar 2004 Employee Confidentiality and Inventions Agreement |  |  |
| 16349 | M0901981-M0901986: 22 Mar 2004 Employee Confidentiality and Inventions Agreement |  |  |
| 16350 | M0901987-M0901992: 22 Mar 2004 Employee Confidentiality and Inventions Agreement |  |  |
| 16351 | M0901993-M0901998: 22 Mar 2004 Employee Confidentiality and Inventions Agreement |  |  |
| 16352 | M0901999-M0902004: 14 Jul 2004 Employee Confidentiality and Inventions Agreement |  |  |
| 16353 | M0902005-M0902010: 22 Mar 2004 Employee Confidentiality and Inventions Agreement |  |  |
| 16354 | M0902011-M0902016: 22 Mar 2004 Employee Confidentiality and Inventions Agreement |  |  |
| 16355 | M0902017-M0902022: 22 Mar 2004 Employee Confidentiality and Inventions Agreement |  |  |
| 16356 | M0902023-M0902028: 22 Mar 2004 Employee Confidentiality and Inventions Agreement |  |  |
| 16357 | M0902029-M0902034: 24 Apr 2004 Employee Confidentiality and Inventions Agreement |  |  |
| 16358 | M0902035-M0902041: 13 Mar 2004 Employee Confidentiality and Inventions Agreement |  |  |
| 16359 | M0902042-M0902047: 26 Mar 2004 Employee Confidentiality |  |  |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | and Inventions Agreement | | |
| 16360 | M0902048-M0902053: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | | |
| 16361 | M0902054-M0902059: 26 Mar 2004 Employee Confidentiality and Inventions Agreement | | |
| 16362 | M0902060-M0902065: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | | |
| 16363 | M0902066-M0902071: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | | |
| 16364 | M0902072-M0902077: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | | |
| 16365 | M0902078-M0902083: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | | |
| 16366 | M0902084-M0902090: 26 Mar 2004 Employee Confidentiality and Inventions Agreement | | |
| 16367 | M0902091-M0902096: 25 Mar 2004 Employee Confidentiality and Inventions Agreement | | |
| 16368 | M0902097-M0902102: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | | |
| 16369 | M0902103-M0902108: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | | |
| 16370 | M0902109-M0902114: 24 Mar 2004 Employee Confidentiality and Inventions Agreement | | |
| 16371 | M0902115-M0902120: 25 Mar 2004 Employee Confidentiality and Inventions Agreement | | |
| 16372 | M0902121-M0902126: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | | |
| 16373 | M0902127-M0902132: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | | |
| 16374 | M0902133-M0902138: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | | |
| 16375 | M0902139-M0902144: 20 Mar 2004 Employee Confidentiality and Inventions Agreement | | |
| 16376 | M0902145-M0902150: 15 Mar 2004 Employee Confidentiality and Inventions Agreement | | |
| 16377 | M0902151-M0902156: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | | |
| 16378 | M0902157-M0902162: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | | |
| 16379 | M0902163-M0902168: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | | |
| 16380 | M0902177-M0902178: 13 Apr 2007 Signature Page Inventions Agreement | | |
| 16381 | M0902189-M0902190: 22 May 2007 Signature Page Inventions Agreement | | |
| 16382 | M0902203-M0902206: 16 Aug 2007 Signature Pages Inventions Agreements | | |
| 16383 | M0902231-M0902232: 10 May 2000 Fisher-Price Employee Secrecy and Invention Agreement | | |
| 16384 | M0902233-M0902234: 13 Apr 2007 Disclosure of Prior Inventions | | |
| 16385 | M0902235-M0902240: 20 Nov 2005 Conflict of Interest Questionnaire for New Hires and Employee Confidential Information and Inventions Agreement | | |
| 16386 | M0902254-M0902256: 22 May 2007 Disclosure of Prior Inventions | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 16387 | M0902259-M0902265: 13 Apr 2007 Letter: Employee Confidentiality and Inventions Agreement | | |
| 16388 | M0902266-M0902271: 22 Mar 2004 Employee Confidentiality and Inventions Agreement | | |
| 16389 | M0902272-M0902272: 29 Aug 2004 HR document: Conflict of Interest Questionnaire | | |
| 16390 | M0904964-M0905158: 16 Oct 2002 Copyright Document | | |
| 16391 | MGA0000001-MGA0000006: 18 Sep 2000 MGA Consulting Agreement | | |
| 16392 | MGA0000007-MGA0000009: 25 Oct 2000 Email: FW Bratz images | | |
| 16394 | MGA0000014-MGA0000014: 27 Oct 2000 Email: Bratz Sculpting | | |
| 16395 | MGA0000018-MGA0000018: 29 Oct 2000 Email: Bratz names | | |
| 16398 | MGA0000050-MGA0000057: 15 Nov 2000 Email: Meeting Recap for Bratz | | |
| 16399 | MGA0000091-MGA0000092: 15 Dec 2000 Email: Bratz development schedule | | |
| 16400 | MGA0000105-MGA0000107: 18 Dec 2000 Email: releasing by the 22nd | | |
| 16401 | MGA0000108-MGA0000108: 18 Dec 2000 Email: BRATZ Hair colors/curl sizes | | |
| 16402 | MGA0000109-MGA0000112: 19 Dec 2000 Email: HK TF and Product Meeting Recap | | |
| 16404 | MGA0000140-MGA0000141: 20 Dec 2000 Email: HK and NY TF Samples | | |
| 16406 | MGA0000150-MGA0000160: 20 Dec 2000 Email: Bratz wax pattern | | |
| 16407 | MGA0000161-MGA0000165: 20 Dec 2000 Email: FW: SCHEDULES FOR TABITHA AND BRATZ | | |
| 16408 | MGA0000172-MGA0000182: 22 Dec 2000 Email: working sample for Bratz | | |
| 16409 | MGA0000191-MGA0000193: 22 Dec 2000 Email: Bratz Engineered prints | | |
| 16411 | MGA0000219-MGA0000219: 26 Dec 2000 Email: Bratz open vs closed mouth | | |
| 16412 | MGA0000237-MGA0000247: 27 Dec 2000 Email: FW: Bratz wax pattern | | |
| 16413 | MGA0000254-MGA0000254: 27 Dec 2000 Email: Open vs Closed Mouth | | |
| 16414 | MGA0000257-MGA0000260: 27 Dec 2000 Email: Bratz schedule | | |
| 16415 | MGA0000261-MGA0000261: 27 Dec 2000 Email: (No Subject) | | |
| 16416 | MGA0000283-MGA0000283: 28 Dec 2000 Email: BRATZ SPRU PIECES | | |
| 16417 | MGA0000284-MGA0000307: 28 Dec 2000 Email: Bratz Photos | | |
| 16418 | MGA0000358-MGA0000361: 02 Jan 2001 Email: Final Bratz Schedule | | |
| 16419 | MGA0000362-MGA0000363: 05 Jan 2001 Email: Flame Sleeve Artwork | | |
| 16420 | MGA0000379-MGA0000379: 17 Jan 2001 Email: Bratz pending Softgoods Approval | | |
| 16421 | MGA0000391-MGA0000395: 15 Feb 2001 Email: Bratz Brush-Urgent | | |
| 16422 | MGA0000400-MGA0000405: 26 Feb 2001 Email: Bratz Brush Tooling Sample | | |
| 16423 | MGA0000415-MGA0000421: 25 Apr 2001 Email: Bratz Neck Length Photos | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 16424 | MGA0000423-MGA0000423: 05 Oct 2000 Email: RE: the Bratz | | |
| 16425 | MGA0000427-MGA0000427: 24 Oct 2000 Email: Hollow Saran Yarn | | |
| 16426 | MGA0000522-MGA0000523: 26 Dec 2000 Email: tooling cost for Bratz | | |
| 16427 | MGA0000546-MGA0000547: 27 Feb 2001 Email: Bratz Brush Tooling Sample | | |
| 16428 | MGA0000575-MGA0000575: 16 Feb 2001 Email: Bratz Brush Urgent | | |
| 16429 | MGA0000608-MGA0000608: 31 Jan 2001 Email: (No Subject) | | |
| 16430 | MGA0000609-MGA0000609: 30 Jan 2001 Email: Final Fabric Approvals for Bratz | | |
| 16431 | MGA0000625-MGA0000626: 06 Mar 2001 Email: Bratz - R&G Evaluation | | |
| 16432 | MGA0000655-MGA0000655: 14 May 2001 Email: Package Received 05/14/2001 | | |
| 16433 | MGA0000670-MGA0000672: 12 Dec 2000 Financial Document | | |
| 16434 | MGA0000676-MGA0000676: 28 Dec 2000 Financial Document | | |
| 16435 | MGA0000677-MGA0000689: 12 Jan 2001 Financial Document | | |
| 16436 | MGA0000690-MGA0000693: 19 Jan 2001 Financial Document | | |
| 16437 | MGA0000694-MGA0000697: 28 Jan 2001 Financial Document | | |
| 16438 | MGA0000698-MGA0000703: 02 Feb 2001 Financial Document | | |
| 16439 | MGA0000704-MGA0000704: 09 Feb 2001 Financial Document | | |
| 16440 | MGA0000705-MGA0000708: 06 Jul 2000 Financial Document | | |
| 16441 | MGA0000709-MGA0000712: 29 Sep 2000 Financial Document | | |
| 16442 | MGA0000713-MGA0000716: 06 Oct 2000 Financial Document | | |
| 16443 | MGA0000717-MGA0000726: 13 Oct 2000 Financial Document | | |
| 16444 | MGA0000727-MGA0000728: 01 Nov 2000 Financial Document | | |
| 16445 | MGA0000729-MGA0000732: 14 Dec 2000 Financial Document | | |
| 16446 | MGA0000733-MGA0000734: 17 Nov 2000 Financial Document | | |
| 16447 | MGA0000735-MGA0000741: 29 Dec 2000 Financial Document | | |
| 16448 | MGA0000742-MGA0000742: 12 Jun 2003 Copyright Assignment | | |
| 16449 | MGA0001298-MGA0001298: 10 Oct 2000 Financial Document | | |
| 16450 | MGA0001300-MGA0001300: 23 Sep 2000 Sales Receipt | | |
| 16452 | MGA0001303-MGA0001310: Agreement; Copyright Assignments; Project Log | | |
| 16453 | MGA0001311-MGA0001313: 11 Apr 2001 Confidentiality Agreement | | |
| 16454 | MGA0001320-MGA0001329: 18 Sep 2000 Contract between MGA and Bryant | | |
| 16455 | MGA0001414-MGA0001414: 23 Feb 2001 Financial Document | | |
| 16456 | MGA0001415-MGA0001415: 29 Jan 2001 Financial Document | | |
| 16457 | MGA0001416-MGA0001417: 24 Jan 2001 Financial Document | | |
| 16458 | MGA0001418-MGA0001418: 29 Jan 2001 Financial Document | | |
| 16459 | MGA0001419-MGA0001420: 24 Jan 2001 Financial Document | | |
| 16460 | MGA0001422-MGA0001422: 19 Dec 2000 Financial Document | | |
| 16461 | MGA0001424-MGA0001424: 12 Dec 2000 Financial Document | | |
| 16462 | MGA0001425-MGA0001425: 19 Dec 2000 Financial Document | | |
| 16463 | MGA0001427-MGA0001428: 12 Dec 2000 Financial Document | | |
| 16464 | MGA0001429-MGA0001429: 08 Jan 2001 Financial Document | | |
| 16465 | MGA0001474-MGA0001474: 12 Sep 2000 Email: Re Carter Bryant | | |
| 16466 | MGA0001475-MGA0001475: 06 Oct 2000 Email: the Bratz | | |
| 16468 | MGA0001530-MGA0001530: 26 Nov 2000 Email: FW Bratz | | |
| 16469 | MGA0001554-MGA0001554: 10 Dec 2000 Email: Key Product | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Packaging | | |
| 16470 | MGA0001628-MGA0001629: 04 Jan 2001 Email: PR 2001 Focus Items | | |
| 16471 | MGA0002323-MGA0002324: 31 Jul 2000 Email: Angels; Program That Will Support Concept | | |
| 16472 | MGA0002389-MGA0002389: 06 Apr 2000 Email: Angel Concept - Confidential | | |
| 16473 | MGA0002390-MGA0002390: 06 Apr 2000 Email: Angel Concept - Confidential | | |
| 16474 | MGA0002616-MGA0002619: 06 Dec 2000 Financial Document | | |
| 16475 | MGA0002620-MGA0002622: 06 Dec 2000 Financial Document | | |
| 16476 | MGA0002624-MGA0002624: 18 Dec 2000 Financial Document | | |
| 16477 | MGA0002628-MGA0002638: 12 Jan 2001 Financial Document | | |
| 16478 | MGA0002928-MGA0002929: 03 May 2001 Email: Product and Packaging Review 2001 Fall Line | | |
| 16479 | MGA0003417-MGA0003417: 22 Feb 2001 Email: Bratz | | |
| 16480 | MGA0003420-MGA0003420: 22 Feb 2001 Email: Need More Good Product Managers | | |
| 16481 | MGA0003421-MGA0003421: 22 Feb 2001 Email: Bratz | | |
| 16482 | MGA0003487-MGA0003487: 16 Feb 2001 Email: Bratz hair-for Black doll | | |
| 16483 | MGA0003636-MGA0003640: 01 Feb 2001 Email: Bandai Europe Bratz and Nuremberg Meeting | | |
| 16484 | MGA0003902-MGA0003902: 23 Dec 2000 Email: Invitation Postcard to Toy Fair | | |
| 16485 | MGA0003913-MGA0003913: 20 Dec 2000 Email: Invitation to New York | | |
| 16487 | MGA0004270-MGA0004270: 28 Feb 2001 EmaiL: Bratz Wmart Samples | | |
| 16488 | MGA0004281-MGA0004290: 02 Mar 2001 Email: Bratz Photos | | |
| 16490 | MGA0004316-MGA0004316: 11 Mar 2001 Email: Bratz Drawings | | |
| 16491 | MGA0004383-MGA0004384: 05 Apr 2001 Email: Bratz Deco. 4/4 | | |
| 16492 | MGA0004414-MGA0004416: 10 Apr 2001 Email: FW: Bratz | | |
| 16494 | MGA0004422-MGA0004425: 11 Apr 2001 Email: Bratz Deco Heads 4/11 | | |
| 16495 | MGA0004426-MGA0004426: 11 Apr 2001 Email: re Bratz Deco Heads | | |
| 16496 | MGA0004438-MGA0004441: 18 Apr 2001 Email: Bratz Packouts | | |
| 16497 | MGA0004462-MGA0004462: 23 Apr 2001 Email: Bratz Package | | |
| 16498 | MGA0004469-MGA0004469: 24 Apr 2001 Email: Cloe | | |
| 16499 | MGA0004473-MGA0004474: 24 Apr 2001 Email: Licensing for Dream | | |
| 16500 | MGA0004487-MGA0004487: 30 Apr 2001 Email: Bratz FEP Samples | | |
| 16502 | MGA0004512-MGA0004513: 04 May 2001 Email: Samples | | |
| 16503 | MGA0004548-MGA0004549: 09 May 2001 Email: Status and Next Steps on Bratz | | |
| 16505 | MGA0004597-MGA0004598: 08 Nov 2000 Email: FW: Demo | | |
| 16506 | MGA0004610-MGA0004610: 21 Nov 2000 Email: pending vendor quotations | | |
| 16507 | MGA0004634-MGA0004634: 12 Dec 2000 Email: Bratz | | |
| 16508 | MGA0004651-MGA0004652: 02 Feb 2001 Bratz Toy Fair Scripts | | |
| 16509 | MGA0004713-MGA0004715: 23 Feb 2001 Email: Australian Toy | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Fair | | |
| 16510 | MGA0005005-MGA0005005: 17 May 2001 Email: Pending 2001 | | |
| 16511 | MGA0005112-MGA0005115: 22 Dec 2000 Email: HK TF and Product Meeting Recap | | |
| 16512 | MGA0005141-MGA0005142: 26 Dec 2000 Email: Correction Veronica Marlow's quote Q1016 | | |
| 16513 | MGA0005167-MGA0005167: 26 Dec 2000 Email: Bratz Model | | |
| 16514 | MGA0005183-MGA0005183: 26 Dec 2000 Email: Bratz soft goods | | |
| 16515 | MGA0005186-MGA0005186: 27 Dec 2000 Email: Bratz Updated Quote from EL | | |
| 16516 | MGA0005265-MGA0005267: 03 Jan 2001 Email: Head Size for the Bratz | | |
| 16517 | MGA0005268-MGA0005270: 03 Jan 2001 Email: Pending Next Steps | | |
| 16518 | MGA0005271-MGA0005273: 03 Jan 2001 Email: Final BRATZ SCHEDULE | | |
| 16519 | MGA0005284-MGA0005284: 04 Jan 2001 Email: Bratz Update 1/5 | | |
| 16520 | MGA0005291-MGA0005292: 08 Jan 2001 Email: Bratz Fabric Pattern | | |
| 16521 | MGA0005295-MGA0005295: 09 Jan 2001 Email: The one piece roto mold | | |
| 16522 | MGA0005339-MGA0005342: 19 Jun 2000 Email: FW: Quotes on Angles | | |
| 16523 | MGA0006278-MGA0006278: 10 Dec 2000 Email: Kitchen focus group | | |
| 16524 | MGA0006406-MGA0006408: 09 Mar 2001 Email: Bratz Development Expense Detail | | |
| 16525 | MGA0006427-MGA0006429: 01 Nov 2000 Email: Bratz Armature | | |
| 16527 | MGA0006527-MGA0006527: 20 Dec 2000 Email: veronica's patterns | | |
| 16528 | MGA0006528-MGA0006528: 20 Dec 2000 Email: veronica's patterns | | |
| 16529 | MGA0006542-MGA0006543: 26 Dec 2000 Email: FW: Correction Veronica Marlow's quote Q1016 | | |
| 16530 | MGA0006579-MGA0006586: 04 Dec 2000 Email: HK TF Showroom Set Up | | |
| 16531 | MGA0007341-MGA0007351: 12 Jul 2001 Independent Auditor's Report | | |
| 16532 | MGA0007352-MGA0007362: 08 Oct 2002 Financial Doc-Independent Auditor's Report; | | |
| 16533 | MGA0007423-MGA0007428: 28 May 2000 Email: MGA Angel | | |
| 16534 | MGA0007432-MGA0007433: 05 Jun 2000 Email: Angel Bless Me Demo Boxes; Try Me and Normal Switches | | |
| 16536 | MGA0007525-MGA0007528: 14 Jul 2000 Email: Angel Prayer | | |
| 16537 | MGA0007529-MGA0007533: 14 Jul 2000 Email: Angel Prayer | | |
| 16538 | MGA0007546-MGA0007546: 23 Jul 2000 Email: Angels | | |
| 16541 | MGA0007564-MGA0007565: 26 Jul 2000 Email: Old Angel Background | | |
| 16543 | MGA0007593-MGA0007594: 31 Jul 2000 Email: Changes Revisions to Angels | | |
| 16544 | MGA0007607-MGA0007607: 02 Aug 2000 Email: 8.5 Inch Praying Angel Tooling Cost Q10155 2274 00 | | |
| 16545 | MGA0007609-MGA0007609: 03 Aug 2000 Email: Angel Head | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 16546 | MGA0007612-MGA0007613: 04 Aug 2000 Email: Doll Head Picture | | |
| 16547 | MGA0007615: 04 Aug 2000 Email: Angels Stuff | | |
| 16548 | MGA0007803-MGA0007807: 22 Sep 2000 Email: Angel Prayer | | |
| 16549 | MGA0007817-MGA0007824: 24 Sep 2000 Email: Angel Prayer | | |
| 16550 | MGA0007838-MGA0007841: 30 Sep 2000 Email: Revised Hang Tag and Die Line | | |
| 16551 | MGA0007848-MGA0007852: 03 Oct 2000 Email: FW: Angel Comments | | |
| 16552 | MGA0007878-MGA0007887: 09 Oct 2000 Email: Prayer Angel FMA Comments; White Dolls | | |
| 16553 | MGA0007888-MGA0007888: 10 Oct 2000 Email: Angel FMA | | |
| 16554 | MGA0007903-MGA0007905: 12 Oct 2000 Email: Angels Packaging | | |
| 16555 | MGA0007916-MGA0007919: 16 Oct 2000 Email: Dolls | | |
| 16556 | MGA0008036-MGA0008036: 04 Jun 2000 Financial Document | | |
| 16557 | MGA0008040-MGA0008040: 21 Jun 2000 Financial Document | | |
| 16558 | MGA0008041-MGA0008042: 06 Aug 2000 Financial Document | | |
| 16559 | MGA0008048-MGA0008048: 31 Aug 2000 Financial Document | | |
| 16560 | MGA0008089-MGA0008093: 19 Jan 2001 Financial Document | | |
| 16561 | MGA0008098-MGA0008099: 18 Dec 2000 Financial Document | | |
| 16562 | MGA0008101-MGA0008102: 18 Dec 2000 Financial Document | | |
| 16563 | MGA0008104-MGA0008105: 18 Dec 2000 Financial Document | | |
| 16564 | MGA0008107-MGA0008108: 18 Dec 2000 Financial Document | | |
| 16565 | MGA0008143-MGA0008144: 11 Nov 2001 Financial Document | | |
| 16566 | MGA0008150-MGA0008150: 26 Mar 2001 Financial Document | | |
| 16567 | MGA0008151-MGA0008152: 23 Mar 2001 Financial Document | | |
| 16568 | MGA0008297-MGA0008297: 03 Jul 2001 Financial document | | |
| 16571 | MGA0008587-MGA0008587: 30 Oct 2000 Sales Receipts | | |
| 16572 | MGA0008595-MGA0008595: 10 Oct 2000 Financial Document | | |
| 16573 | MGA0008596-MGA0008596: 29 Sep 2000 Financial Document | | |
| 16574 | MGA0008598-MGA0008598: 21 Jun 2000 Financial Document | | |
| 16575 | MGA0008602-MGA0008602: 17 Oct 2000 Financial Document | | |
| 16576 | MGA0008612-MGA0008612: 04 Jun 2000 Financial Document | | |
| 16577 | MGA0008620-MGA0008620: 23 Oct 2000 Financial Document | | |
| 16578 | MGA0008625-MGA0008625: 23 Oct 2000 Sales Receipts | | |
| 16579 | MGA0008631-MGA0008631: 06 Oct 2000 Sales Receipts | | |
| 16582 | MGA0008655-MGA0008656: 24 Jan 2001 Financial Document | | |
| 16583 | MGA0008672-MGA0008672: 24 Jan 2001 Financial Document | | |
| 16584 | MGA0008745-MGA0008745: 02 Feb 2001 Financial Document | | |
| 16585 | MGA0008849-MGA0008849: 13 Jun 2000 Financial Document | | |
| 16586 | MGA0008854-MGA0008854: 15 Jun 2000 Financial Document | | |
| 16587 | MGA0008859-MGA0008859: 28 Apr 2000 Financial Document | | |
| 16588 | MGA0008951-MGA0008956: 11 Feb 2004 Modification And Clarification of Agreement | | |
| 16589 | MGA0008969R-MGA0008975R: 30 Sep 2003 Financial Document | | |
| 16590 | MGA0008982R-MGA0008985R: 30 Jun 2003 Financial Document | | |
| 16591 | MGA0008988R-MGA0008988R: 02 Nov 2001 Financial Document | | |
| 16592 | MGA0008990R-MGA0008993R: 31 Dec 2003 Financial Document | | |
| 16593 | MGA0008997R-MGA0008999R: 31 Dec 2002 Financial Document | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 16595 | MGA0009006-MGA0009007: 16 Nov 2000 Financial Document | | |
| 16596 | MGA0009008-MGA0009008: 27 Nov 2000 Financial Document | | |
| 16597 | MGA0009009-MGA0009009: 29 Dec 2000 Financial Document | | |
| 16598 | MGA0009010-MGA0009010: 18 Dec 2000 Financial Document | | |
| 16599 | MGA0009015-MGA0009015: 28 Dec 2000 Financial Document | | |
| 16600 | MGA0009017-MGA0009020: 02 Feb 2001 Financial Document | | |
| 16601 | MGA0009021-MGA0009022: 31 Jan 2001 Financial Document | | |
| 16602 | MGA0009023-MGA0009023: 09 Feb 2001 Financial Document | | |
| 16604 | MGA0009025-MGA0009025: 10 Jan 2001 Financial Document | | |
| 16605 | MGA0009026-MGA0009026: 10 Apr 2001 Financial Document | | |
| 16606 | MGA0009050-MGA0009053: 11 Apr 2000 Email: Update from Kami / Regarding cross train Kerri with Becky to learn sales | | |
| 16607 | MGA0009117-MGA0009118: 20 Dec 2000 Email: BRATZ...coming soon webpage | | |
| 16608 | MGA0009138R-MGA0009139R: 28 Dec 2000 Sell Sheets & Key Products | | |
| 16609 | MGA0009184-MGA0009184: 07 Dec 2000 Email: RE: | | |
| 16610 | MGA0009358-MGA0009360: 24 Oct 2000 Email: Bratz Detail Information - URGENT | | |
| 16611 | MGA0009384-MGA0009386: 24 Jun 2000 Email: Wal-Mart Spring 2001 Meeting Recap | | |
| 16612 | MGA0010200-MGA0010200: 16 Feb 2001 Email: RE: Paula | | |
| 16613 | MGA0010248-MGA0010249: 15 Mar 2001 Email: How are you? | | |
| 16614 | MGA0010250-MGA0010251: 14 Mar 2001 Email: Order Commitment From Joel Young | | |
| 16615 | MGA0012861-MGA0013121: Financial Document | | |
| 16616 | MGA0016269-MGA0016274: 19 Feb 2004 Financial Document | | |
| 16617 | MGA0021789-MGA0021789: 20 Jun 2001 Email: Urgent Bratz is hot worldwide | | |
| 16618 | MGA0021805-MGA0021808: 21 Jun 2001 Email: Bratz Packaging Comment | | |
| 16619 | MGA0022081-MGA0022082: 03 Jul 2001 Email: Bratz Doll Pack & Beach Party die cut counter samples | | |
| 16620 | MGA0026511-MGA0026512: 20 Sep 2001 Email: Bratz Shoes Pack Packout with Blister | | |
| 16621 | MGA0026515-MGA0026518: 24 Sep 2001 Email: Bratz Shoes Pack Packout with Blister | | |
| 16622 | MGA0034200-MGA0034201: 26 Sep 2002 Email: International Beach Party version. | | |
| 16623 | MGA0045331-MGA0045331: Consumer Electronics | | |
| 16624 | MGA0045998-MGA0045999: 20 Dec 2000 Email: Bratz Fabric for NY TF Quantity | | |
| 16625 | MGA0046000-MGA0046002: 20 Dec 2000 Email: Bratz shoes sculpting | | |
| 16626 | MGA0046008-MGA0046011: 21 Dec 2000 Email: FW: releasing by the 22nd | | |
| 16627 | MGA0046151-MGA0046152: 27 Dec 2000 Email: Bratz updated quote from EL | | |
| 16628 | MGA0046193-MGA0046195: 27 Dec 2000 Email: Bratz Model | | |
| 16629 | MGA0046206-MGA0046206: 25 Dec 2000 Financial Document | | |
| 16630 | MGA0046233-MGA0046243: 12 Dec 2000 Email: working samples of the Bratz | | |
| 16631 | MGA0046664-MGA0046664: 26 Apr 2001 Financial Document | | |
| 16632 | MGA0046681-MGA0046682: 26 Oct 2000 Email: Bratz | | |
| 16633 | MGA0046750-MGA0046772: 17 Oct 2000 Email: Determining | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | the PS date | | |
| 16634 | MGA0046886-MGA0046886: 04 Apr 2001 Financial Document | | |
| 16635 | MGA0046887-MGA0046887: 04 Apr 2001 Financial Document | | |
| 16636 | MGA0046888-MGA0046888: 04 Apr 2001 Financial Document | | |
| 16637 | MGA0046889-MGA0046889: 04 Apr 2001 Financial Document | | |
| 16638 | MGA0046914-MGA0046918: 27 Mar 2001 Email: Bratz looks 2002 | | |
| 16639 | MGA0046978-MGA0046994: 05 Jun 2001 Email: FW: Formatted: Bratz Notes- Week of 06/20/01 | | |
| 16640 | MGA0046995-MGA0047005: 04 Jun 2001 Email: FW: Formatted: Bratz Notes- Week of 06/20/01 | | |
| 16641 | MGA0047162-MGA0047184: Mar 2001 "ABC International Traders, Inc. Business Plan" | | |
| 16642 | MGA0047217-MGA0047217: 18 May 2001 Email: Free Bratz Poster Inside Icon | | |
| 16643 | MGA0047218-MGA0047218: 18 May 2001 Photo of Free Bratz Poster Inside Icon | | |
| 16644 | MGA0047219-MGA0047219: 18 May 2001 Photo of Free Bratz Poster Inside Icon | | |
| 16646 | MGA0047243-MGA0047243: 08 May 2001 Email: RE: Bratz Revised leg mechanism samples | | |
| 16647 | MGA0047543-MGA0047543: 02 Apr 2001 Email: Bratz Poster Folded Line | | |
| 16648 | MGA0047544-MGA0047544: 02 Apr 2001 Photo of Bratz poster after folded | | |
| 16649 | MGA0047545-MGA0047545: 02 Apr 2001 Photo of Bratz poster after folded | | |
| 16650 | MGA0047546-MGA0047546: 02 Apr 2001 Photo of Bratz poster after folded | | |
| 16651 | MGA0047547-MGA0047547: 02 Apr 2001 Photo of Bratz poster after folded | | |
| 16652 | MGA0047624-MGA0047624: 09 Mar 2001 Financial Document | | |
| 16653 | MGA0047625-MGA0047625: 09 Mar 2001 Financial Document | | |
| 16654 | MGA0047626-MGA0047626: 09 Mar 2001 Financial Document | | |
| 16655 | MGA0047629-MGA0047629: 09 Mar 2001 Financial Document | | |
| 16656 | MGA0047738-MGA0047761: 10 Mar 2001 Email: Bratz Business Plan | | |
| 16657 | MGA0047768-MGA0047768: 05 Jan 2001 MGA Tooling Release Authorization | | |
| 16658 | MGA0048187-MGA0048187: 24 Jan 2001 Email: Bratz fabric swatch approval 1/22 | | |
| 16659 | MGA0048208-MGA0048209: 17 Jan 2001 Email: Bratz Hair | | |
| 16660 | MGA0048211-MGA0048212: 13 Jan 2001 Email: Bratz at $20 retail | | |
| 16661 | MGA0048220-MGA0048220: 11 Jan 2001 Email: Yasmin's Backpack Design | | |
| 16662 | MGA0048235-MGA0048235: 10 Jan 2001 Email: FW: Bratz photos (Wax vs Roto head) | | |
| 16663 | MGA0048236-MGA0048236: 10 Jan 2001 Photo of wax and roto heads | | |
| 16664 | MGA0048237-MGA0048237: 10 Jan 2001 Photo of wax and roto heads | | |
| 16665 | MGA0048238-MGA0048238: 10 Jan 2001 Photo of wax and roto heads | | |
| 16666 | MGA0048239-MGA0048239: 10 Jan 2001 Photo of wax and roto | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | heads | | |
| 16667 | MGA0048289-MGA0048290: 05 Jan 2001 Email: FW: Bratz Engineering Drawing | | |
| 16668 | MGA0048346-MGA0048346: 02 Jan 2001 Email: FW: Bratz TF Samples Photo | | |
| 16669 | MGA0048347-MGA0048347: 02 Jan 2001 ToyFair Samples Photo | | |
| 16670 | MGA0048348-MGA0048348: 2001 Photo: ToyFair Samples | | |
| 16671 | MGA0048510-MGA0048512: 20 Feb 2001 Email: Tomy Japan | | |
| 16672 | MGA0048524-MGA0048524: 20 Feb 2001 Email: Bratz stuff | | |
| 16673 | MGA0048527-MGA0048527: 19 Feb 2001 Email: BRATZ deco samples | | |
| 16674 | MGA0048599-MGA0048599: 16 Feb 2001 Email: Bratz brush - URGENT | | |
| 16675 | MGA0048613-MGA0048613: 05 Feb 2001 Email: Thank you e-mail for everyone's work on the 2001 doll line | | |
| 16676 | MGA0048628-MGA0048628: 02 Jan 2001 Email: Bratz 12-30 Meeting Recap | | |
| 16677 | MGA0048640-MGA0048640: 18 Jun 2001 Email: Licensing show recap | | |
| 16678 | MGA0048641-MGA0048645: Bratz Contact List of Licensees | | |
| 16679 | MGA0048679-MGA0048680: 01 Feb 2001 Email: Bratz fabric swatch approval 1/22 | | |
| 16680 | MGA0048784-MGA0048784: 15 May 2001 Financial Document | | |
| 16681 | MGA0048792-MGA0048792: 23 May 2001 Financial Document | | |
| 16682 | MGA0049114-MGA0049114: 20 Apr 2001 Email: Distribution in LAAM | | |
| 16683 | MGA0049148-MGA0049148: 30 Mar 2001 Email: Bratz Poster | | |
| 16684 | MGA0049217-MGA0049218: 30 Mar 2001 Email: RE: Recruiter | | |
| 16685 | MGA0049228-MGA0049228: 29 Mar 2001 Email: FW: Bratz Poster | | |
| 16686 | MGA0049252-MGA0049252: 17 Apr 2001 Email: The post - NYTF BRATZ party ...as promised | | |
| 16687 | MGA0049347-MGA0049438: 27 Mar 2001 Email: Bratz looks 2002 | | |
| 16688 | MGA0049379-MGA0049379: 22 Mar 2001 Email: re Bratz Poster | | |
| 16689 | MGA0049391-MGA0049391: 19 Mar 2001 Financial Document | | |
| 16690 | MGA0049392-MGA0049392: 19 Mar 2001 Financial Document | | |
| 16691 | MGA0049393-MGA0049393: 19 Mar 2001 Financial Document | | |
| 16692 | MGA0049449-MGA0049450: 17 Mar 2001 Email: Bratz | | |
| 16693 | MGA0049468-MGA0049468: 29 Mar 2001 Email: BRATZ poster | | |
| 16694 | MGA0049550-MGA0049551: 09 Mar 2001 Email: RE: Bratz Press Kit | | |
| 16695 | MGA0049563-MGA0049563: 03 Jan 2001 Email: RE: Yasmin's backpack lace | | |
| 16696 | MGA0049603-MGA0049603: 08 Mar 2001 Email: DSN Bratz ad | | |
| 16697 | MGA0049661-MGA0049662: 06 Mar 2001 Email: issues to be addressed when I come to HK | | |
| 16698 | MGA0049715-MGA0049726: 18 Jun 2001 Email: Licensing Show Pictures | | |
| 16699 | MGA0049814-MGA0049814: 02 Mar 2001 Email: Tuesday's Brainstorm | | |
| 16700 | MGA0049943-MGA0049943: 23 Feb 2001 Email: Jumpin Jenni-dropped | | |
| 16701 | MGA0050013-MGA0050013: 25 Apr 2001 Email: (No Subject) | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 16702 | MGA0050014-MGA0050014: 25 Apr 2001 Email: BRATZ front panel | | |
| 16703 | MGA0050056-MGA0050056: 24 Apr 2001 Email: 7 Day Late Task Notification | | |
| 16704 | MGA0050067-MGA0050067: 24 Apr 2001 Email: Bratz Poster Print Proof | | |
| 16705 | MGA0050070-MGA0050070: 24 Apr 2001 Email: Jade rough softgood pattern | | |
| 16706 | MGA0050078-MGA0050078: 23 Apr 2001 Email: silkscreens | | |
| 16707 | MGA0050081-MGA0050081: 23 Apr 2001 Email: BRATZ sample submissions | | |
| 16708 | MGA0050127-MGA0050128: 23 Apr 2001 Email: FW: Bratz Package 4/21 | | |
| 16709 | MGA0050139-MGA0050140: 21 Apr 2001 Email: RE: Bratz Shipment 4/19 | | |
| 16710 | MGA0050152-MGA0050152: 21 Apr 2001 Email: RE: | | |
| 16711 | MGA0050171-MGA0050171: 20 Apr 2001 Email: FW: Distribution in LAAM | | |
| 16712 | MGA0050172-MGA0050173: 20 Apr 2001 Email: Bratz Shoe Tooling Samples | | |
| 16713 | MGA0050185-MGA0050185: 20 Apr 2001 Email: he Bratz Story | | |
| 16714 | MGA0050230-MGA0050230: 17 Apr 2001 Email: Paula Treantafelles | | |
| 16715 | MGA0050236-MGA0050239: 17 Apr 2001 Email: Hispanic Prayer Angel | | |
| 16716 | MGA0050279-MGA0050279: 13 Apr 2001 Email: Paula Treantafelles | | |
| 16717 | MGA0050376-MGA0050377: 09 Apr 2001 Email: Bratz Web Site - Doll Illustrations | | |
| 16718 | MGA0050448-MGA0050448: 21 Dec 2000 Financial Document | | |
| 16719 | MGA0050463-MGA0050463: 18 Dec 2000 Financial Document | | |
| 16720 | MGA0050464-MGA0050465: 06 Apr 2001 Email: re Bratz Model Shots | | |
| 16721 | MGA0050535-MGA0050547: 05 Apr 2001 Email: FW: Because I love you... | | |
| 16722 | MGA0050554-MGA0050555: 13 Jun 2000 Financial Document | | |
| 16723 | MGA0050570-MGA0050570: 14 May 2000 Financial Document | | |
| 16724 | MGA0050571-MGA0050571: 11 May 2000 Financial Document | | |
| 16725 | MGA0050572-MGA0050572: 03 Apr 2001 Email: RE: Bratz Poster Samples 4/3 | | |
| 16726 | MGA0050598-MGA0050598: 22 Dec 2000 Financial Document | | |
| 16727 | MGA0050673-MGA0050674: 02 Apr 2001 Email: License Ad | | |
| 16728 | MGA0050698-MGA0050699: 07 Dec 2000 Email: Meeting Recap | | |
| 16729 | MGA0050705-MGA0050705: 11 Jul 2000 Financial Document | | |
| 16730 | MGA0050708-MGA0050709: 01 Jul 2000 Financial Document | | |
| 16731 | MGA0050711-MGA0050711: 14 May 2000 Financial Document | | |
| 16732 | MGA0050712-MGA0050712: 14 May 2000 Financial Document | | |
| 16733 | MGA0050717-MGA0050717: 08 Jan 2001 Financial Document | | |
| 16734 | MGA0050728-MGA0050728: 05 Dec 2000 Financial Document | | |
| 16735 | MGA0050729-MGA0050729: 05 Dec 2000 Financial Document | | |
| 16736 | MGA0050731-MGA0050731: 28 Nov 2000 Financial Document | | |
| 16737 | MGA0050732-MGA0050732: 28 Nov 2000 Financial Document | | |
| 16738 | MGA0050753-MGA0050753: 23 Oct 2000 Financial Document | | |
| 16739 | MGA0050754-MGA0050754: 23 Oct 2000 Financial Document | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 16740 | MGA0050756-MGA0050757: 04 Jan 2001 Email: Dallas and NY TF samples | | |
| 16741 | MGA0050902-MGA0051051: 04 Apr 2001 Memo: February TRSTS Report | | |
| 16742 | MGA0051052-MGA0051052: 09 May 2001 Email: status and next steps on BRATZ | | |
| 16743 | MGA0051136-MGA0051136: 03 May 2001 Email: Dow Chemical | | |
| 16745 | MGA0051160-MGA0051160: 17 Jun 2000 Prayer Angels | | |
| 16746 | MGA0051203-MGA0051203: 02 May 2001 Email: RE: More and more Bratz bodies | | |
| 16747 | MGA0051219-MGA0051219: 02 May 2001 Email: Color Reference Swatch | | |
| 16748 | MGA0051230-MGA0051231: 02 May 2001 Email: Bratz 's photos after transit | | |
| 16749 | MGA0051328-MGA0051328: 27 Apr 2001 Email: package received on 4/27 | | |
| 16750 | MGA0051331-MGA0051331: 26 Apr 2001 Financial Document | | |
| 16751 | MGA0051332-MGA0051332: 26 Apr 2001 Financial Document | | |
| 16752 | MGA0051334-MGA0051334: 26 Apr 2001 Financial Document | | |
| 16753 | MGA0051335-MGA0051335: 26 Apr 2001 Financial Document | | |
| 16754 | MGA0051362-MGA0051362: 15 May 2001 Email: re Bratz Commercial Mtg | | |
| 16755 | MGA0051400-MGA0051400: 14 May 2001 Email: Bratz Fashion Pack Packaging - Handle | | |
| 16756 | MGA0051416-MGA0051416: 14 May 2001 Email: Bratz Fashion Pack Packaging - Handle | | |
| 16757 | MGA0051492-MGA0051492: 02 May 2000 Email: FW: Quote for Angels project | | |
| 16758 | MGA0051569-MGA0051569: 12 May 2001 Email: Bratz Leg sample | | |
| 16759 | MGA0051570-MGA0051571: 01 May 2001 Email: Input from TRU for TV Items | | |
| 16760 | MGA0051574-MGA0051576: 02 Oct 2000 Email: Changes in leg | | |
| 16761 | MGA0051611-MGA0051616: 02 May 2001 Email: The Toy Report 4/25/01 | | |
| 16762 | MGA0051625-MGA0051625: 02 May 2001 Email: Re: More and more Bratz bodies | | |
| 16763 | MGA0051811-MGA0051813: 30 Apr 2001 Email: Bratz 's photos after transit | | |
| 16764 | MGA0051821-MGA0051822: 02 May 2001 Email: Revised Neck - URGENT | | |
| 16765 | MGA0051855-MGA0051855: 09 Jan 2001 Email: NYTF Music; Bratz | | |
| 16766 | MGA0051889-MGA0051889: 10 May 2001 Email: Recap 5/8 | | |
| 16767 | MGA0051896-MGA0051896: 03 Feb 2001 Financial Document | | |
| 16769 | MGA0051969-MGA0051970: 09 May 2001 Email: Bratz Website | | |
| 16770 | MGA0052023-MGA0052024: 16 May 2001 Email: Bratz Fashion Pack Packaging - Handle | | |
| 16771 | MGA0052163-MGA0052166: 04 May 2001 Email: Bratz Fashion Pack - Packaging | | |
| 16772 | MGA0052195-MGA0052196: 26 Apr 2001 Email: FW: Question | | |
| 16773 | MGA0052276-MGA0052276: 14 May 2001 Email: FW: Conference Call | | |
| 16774 | MGA0052435-MGA0052435: 26 Jan 2001 Financial Document | | |
| 16775 | MGA0052485-MGA0052486: 16 May 2001 Email: Bratz Fashion | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Pack Packaging - Handle | | |
| 16776 | MGA0052576-MGA0052576: 19 May 2000 MGA Product Strategy Brief | | |
| 16777 | MGA0053099-MGA0053102: 14 Jul 2000 Email: Angel Prayer | | |
| 16778 | MGA0053316-MGA0053316: 16 May 2000 Email: FW: Angel Prayers | | |
| 16779 | MGA0053329-MGA0053330: 08 Dec 2000 Bratz Creative Packaging Brief | | |
| 16780 | MGA0053401-MGA0053403: 21 Jun 2000 Email: Quotes on Angels | | |
| 16782 | MGA0053555-MGA0053559: 08 May 2000 Product Development Form: Prayer Angels | | |
| 16783 | MGA0061929-MGA0061929: 23 Feb 2001 Email: BRATZ! | | |
| 16784 | MGA0061930-MGA0061933: 09 Dec 2000 MGA Document: Greetings from the Bratz! | | |
| 16785 | MGA0061934-MGA0061936: 09 Dec 2000 Bratz Sell Sheets | | |
| 16786 | MGA0062027-MGA0062027: 08 Feb 2001 Press Release | | |
| 16787 | MGA0064245-MGA0064250: 21 Jun 2001 Holiday Fair - Bratz Dolls Marketing Plan/Licensing Proposal | | |
| 16788 | MGA0064571-MGA0064571: 13 Sep 2000 Email: Carter Bryant | | |
| 16789 | MGA0064575-MGA0064575: 05 Oct 2000 Email: Bratz | | |
| 16790 | MGA0064589-MGA0064589: 16 Feb 2001 Email: Paula | | |
| 16791 | MGA0064596-MGA0064597: 08 Mar 2001 Email: MGA makes head lines again! | | |
| 16792 | MGA0064643-MGA0064643: 08 Jun 2001 Email: RE: Licensing Show | | |
| 16793 | MGA0064644-MGA0064645: 08 Jun 2001 Email: FW: Toy Contest Deadlines | | |
| 16794 | MGA0065397-MGA0065401: 30 Nov 2000 Email: Kmart & Wal-Mart appointments | | |
| 16795 | MGA0065401-MGA0065401: Showroom | | |
| 16796 | MGA0065416-MGA0065417: 08 Dec 2000 Email: RE: Mock Up Development for LA-Sales for HKTF | | |
| 16797 | MGA0065476-MGA0065476: 18 Aug 2000 Email: Carter Bryant - Doll Designer w/Victoria & Paula | | |
| 16798 | MGA0065482-MGA0065482: 17 Dec 2000 Email: FW: FedEx on Dec 16th | | |
| 16799 | MGA0065584-MGA0065585: 05 Jan 2001 Email: Packaging concepts | | |
| 16801 | MGA0066402-MGA0066407: 21 Nov 2000 Email: new Bratz information | | |
| 16802 | MGA0066455-MGA0066455: 20 Dec 2000 Email: FW: last one - jade's trim | | |
| 16803 | MGA0066460-MGA0066461: 22 Dec 2000 Email: Bratz's Pending issues | | |
| 16804 | MGA0066472-MGA0066472: 25 Dec 2000 Email: Bratz | | |
| 16805 | MGA0066534-MGA0066535: 21 Dec 2000 Email: approval for the Bratz HK show | | |
| 16806 | MGA0066563-MGA0066563: 27 Dec 2000 Email: open vs closed mouth | | |
| 16807 | MGA0066596-MGA0066601: 02 Jan 2001 Email: FINAL BRATZ SCHEDULE | | |
| 16809 | MGA0066831-MGA0066831: 10 Jan 2001 Email: BANDAI SPAIN | | |
| 16810 | MGA0066844-MGA0066847: 23 Jan 2001 Email: RE: Mr. | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Horvat's Message | | |
| 16811 | MGA0066990-MGA0066991: 18 Jan 2001 Email: RE: SAMPLES | | |
| 16812 | MGA0067840-MGA0067841: 02 Nov 2000 Email: FW: Sales Roadshow- sample follow up | | |
| 16813 | MGA0068701-MGA0068702: 06 Jan 2001 Email: RE: Quote Approvals | | |
| 16814 | MGA0068703-MGA0068704: 06 Jan 2001 Email: FW: Quote Approvals | | |
| 16815 | MGA0069376-MGA0069388: 18 Jun 2003 Financial Document | | |
| 16816 | MGA0069389-MGA0069398: 18 Jun 2003 Financial Document | | |
| 16817 | MGA0069721-MGA0069723: 02 Jan 2001 Email: pending next steps | | |
| 16818 | MGA0069991-MGA0069993: 26 Jun 2001 Email: Diunsa P.O. # 155/01 | | |
| 16819 | MGA0070041-MGA0070042: 21 Feb 2001 Email: RE: New York Follow-Up | | |
| 16820 | MGA0070163-MGA0070168: 23 Apr 2001 Email: final samples & agreement | | |
| 16821 | MGA0070862-MGA0070867: 19 May 2006 Financial Document | | |
| 16822 | MGA0071484-MGA0071485: 18 May 2005 Email: Rabai Pinto-CONFIDENTIAL | | |
| 16823 | MGA0071484-MGA0071485: Email: Rabai Pinto - CONFIDENTIAL | | |
| 16824 | MGA0072019-MGA0072027: Financial Document | | |
| 16825 | MGA0072028-MGA0072031: 19 May 2000 Financial Document | | |
| 16826 | MGA0072033-MGA0072033: 10 Apr 2000 Financial Document | | |
| 16827 | MGA0072034-MGA0072035: 12 Apr 2000 Financial Document | | |
| 16828 | MGA0072097-MGA0072117: Financial Document | | |
| 16829 | MGA0072145-MGA0072160: 01 Jun 2001 Financial Document | | |
| 16830 | MGA0072162-MGA0072162: 14 Nov 2000 Financial Document | | |
| 16831 | MGA0072163-MGA0072164: 01 Nov 2000 Financial Document | | |
| 16832 | MGA0072165-MGA0072165: 14 Nov 2000 Financial Document | | |
| 16833 | MGA0072166-MGA0072167: 01 Nov 2000 Financial Document | | |
| 16834 | MGA0072170-MGA0072171: 06 Sep 2000 Financial Document | | |
| 16835 | MGA0072174-MGA0072175: 24 Jul 2000 Financial Document | | |
| 16836 | MGA0072176-MGA0072179: 06 Jul 2000 Financial Document | | |
| 16837 | MGA0072188-MGA0072198: 28 Apr 2000 Financial Document | | |
| 16838 | MGA0072199-MGA0072219: 03 Nov 2000 Financial Document | | |
| 16839 | MGA0072282-MGA0072282: 10 May 2001 Financial Document | | |
| 16840 | MGA0072283-MGA0072284: 02 May 2001 Financial Document | | |
| 16841 | MGA0072285-MGA0072285: 10 May 2001 Financial Document | | |
| 16842 | MGA0072286-MGA0072287: 02 May 2001 Financial Document | | |
| 16843 | MGA0072288-MGA0072288: 10 May 2001 Financial Document | | |
| 16844 | MGA0072289-MGA0072290: 02 May 2001 Financial Document | | |
| 16845 | MGA0072291-MGA0072291: 10 May 2001 Financial Document | | |
| 16846 | MGA0072292-MGA0072293: 02 May 2001 Financial Document | | |
| 16847 | MGA0072294-MGA0072294: 10 May 2001 Financial Document | | |
| 16848 | MGA0072295-MGA0072296: 02 May 2001 Financial Document | | |
| 16849 | MGA0072325-MGA0072328: 26 Jan 2001 Financial Document | | |
| 16850 | MGA0072337-MGA0072338: 31 Dec 2001 Financial Document | | |
| 16851 | MGA0072340-MGA0072341: 16 Jan 2001 Financial Document | | |
| 16852 | MGA0072355-MGA0072356: 24 Jan 2001 Financial Document | | |
| 16853 | MGA0072357-MGA0072363: 29 Dec 2000 Financial Document | | |
| 16854 | MGA0072364-MGA0072364: 19 Jan 2001 Financial Document | | |
| 16855 | MGA0072366-MGA0072366: 18 Dec 2000 Financial Document | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 16856 | MGA0072371-MGA0072371: 12 Jan 2001 Financial Document | | |
| 16857 | MGA0072373-MGA0072374: 07 Dec 2000 Financial Document | | |
| 16858 | MGA0077451-MGA0077451: 12 Oct 2001 Financial Document | | |
| 16859 | MGA0077468-MGA0077468: 28 Sep 2001 Financial Document | | |
| 16860 | MGA0077470-MGA0077470: 03 Aug 2001 Financial Document | | |
| 16861 | MGA0078440-MGA0078440: 04 Jan 2002 Financial Document | | |
| 16862 | MGA0078441-MGA0078441: 04 Jan 2002 Financial Document | | |
| 16863 | MGA0080527-MGA0080527: 28 Nov 2001 Financial Document | | |
| 16864 | MGA0081022-MGA0081023: 03 Jul 2001 Financial Document | | |
| 16865 | MGA0081028-MGA0081029: 03 Jul 2001 Financial Document | | |
| 16866 | MGA0081031-MGA0081032: 03 Jul 2001 Financial Document | | |
| 16867 | MGA0081311-MGA0081312: 03 Jul 2001 Financial Document | | |
| 16868 | MGA0081346-MGA0081346: 17 Apr 2001 Financial Document | | |
| 16869 | MGA0081347-MGA0081348: 10 Apr 2001 Financial Document | | |
| 16870 | MGA0081349-MGA0081349: 17 Apr 2001 Financial Document | | |
| 16871 | MGA0081350-MGA0081351: 10 Apr 2001 Financial Document | | |
| 16872 | MGA0081352-MGA0081352: 17 Apr 2001 Financial Document | | |
| 16873 | MGA0081353-MGA0081354: 10 Apr 2001 Financial Document | | |
| 16874 | MGA0081355-MGA0081355: 17 Apr 2001 Financial Document | | |
| 16875 | MGA0081481-MGA0081481: 29 Mar 2001 Financial Document | | |
| 16876 | MGA0081482-MGA0081483: 28 Mar 2001 Financial Document | | |
| 16877 | MGA0081484-MGA0081484: 29 Mar 2001 Financial Document | | |
| 16878 | MGA0081485-MGA0081486: 28 Mar 2001 Financial Document | | |
| 16879 | MGA0081487-MGA0081487: 29 Mar 2001 Financial Document | | |
| 16880 | MGA0081488-MGA0081489: 28 Mar 2001 Financial Document | | |
| 16881 | MGA0081491-MGA0081491: 26 Mar 2001 Financial Document | | |
| 16882 | MGA0081492-MGA0081492: 26 Mar 2001 Financial Document | | |
| 16883 | MGA0081493-MGA0081494: 23 Mar 2001 Financial Document | | |
| 16884 | MGA0081495-MGA0081495: 26 Mar 2001 Financial Document | | |
| 16885 | MGA0081496-MGA0081497: 23 Mar 2001 Financial Document | | |
| 16886 | MGA0081498-MGA0081499: 23 Mar 2001 Financial Document | | |
| 16887 | MGA0081596-MGA0081596: 17 Feb 2001 Financial Document | | |
| 16888 | MGA0081597-MGA0081598: 12 Feb 2001 Financial Document | | |
| 16889 | MGA0081599-MGA0081599: 17 Feb 2001 Financial Document | | |
| 16890 | MGA0081600-MGA0081601: 12 Feb 2001 Financial Document | | |
| 16891 | MGA0081920-MGA0081921: 20 Apr 2001 Financial Document | | |
| 16892 | MGA0081924-MGA0081925: 04 Apr 2001 Financial Document | | |
| 16893 | MGA0083156-MGA0083157: 17 May 2002 Financial Document | | |
| 16894 | MGA0083538-MGA0083538: 29 Jan 2001 Financial Document | | |
| 16895 | MGA0083541-MGA0083541: 29 Jan 2001 Financial Document | | |
| 16896 | MGA0083544-MGA0083548: 05 Oct 2001 Financial document | | |
| 16897 | MGA0100024-MGA0100026: 02 Jan 2001 Email: Bratz TF Samples Photo | | |
| 16898 | MGA0100060-MGA0100060: 11 Jan 2001 Email: Bratz fabric art printouts | | |
| 16899 | MGA0143417-MGA0143417: 29 Jun 2001 Email: Bratz | | |
| 16900 | MGA0143641-MGA0143641: 29 Aug 2001 Email: Amazon.com buying info Bratz Jade | | |
| 16901 | MGA0143722-MGA0143724: 30 Oct 2001 Email: RE: MGA / Hasbro Latin America 2002 | | |
| 16902 | MGA0145143-MGA0145144: 17 Nov 2003 Financial Document | | |
| 16903 | MGA0147151-MGA0147170: 28 Dec 2006 Financial Document | | |
| 16904 | MGA0147520-MGA0147520: 24 Sep 2002 Email: Mattel | | |
| 16905 | MGA0147642-MGA0147645: 21 Sep 2004 Financial Document | | |
| 16906 | MGA0148998-MGA0148999: 26 Sep 2002 Email: Mattel | | |

72

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 16907 | MGA0151780-MGA0151782: 07 Sep 2003 Email: KidScreen | | |
| 16908 | MGA0153682-MGA0153702: 2005 Barbie and Bratz Presentation | | |
| 16909 | MGA0178895-MGA0178917: Bratz Fact Sheet | | |
| 16910 | MGA0181880-MGA0181886: 21 Apr 2003 Financial Document | | |
| 16911 | MGA0183934-MGA0183935: 06 Mar 2000 Email: People | | |
| 16912 | MGA0186385-MGA0186390: 22 Jan 2001 Memo: Bratz Brainstorm Meeting Notes | | |
| 16913 | MGA0187907-MGA0187910: 25 Jun 2001 Email: FW: HK TF and Product Meeting Recap | | |
| 16914 | MGA0188744-MGA0188748: 25 Jun 2002 Email: see the changes. See my previous email and add those | | |
| 16915 | MGA0188756-MGA0188760: 24 Jun 2002 Email: Bratz Facts | | |
| 16916 | MGA0190088-MGA0190091: 03 Dec 2003 News Article | | |
| 16917 | MGA0196885-MGA0196892: 15 Feb 2007 Financial Document | | |
| 16918 | MGA0201197-MGA0201269: 17 Mar 2005 Report: Bratz Fall '05 Girls Line Central Location Test | | |
| 16919 | MGA0203321-MGA0203350: 12 Dec 2005 Presentation: MGA Entertainment Welcomes Wal-Mart | | |
| 16920 | MGA0212216-MGA0212240: 01 Dec 2004 Presentation: MGA | | |
| 16921 | MGA0215156-MGA0215261: 21 Apr 2003 Presentation: Bratz/MGA History and Future | | |
| 16922 | MGA0222709-MGA0222716: 17 Feb 2006 Financial Document | | |
| 16923 | MGA0260031-MGA0260040: 04 Dec 2006 News Article | | |
| 16924 | MGA0295483-MGA0295640: Dec 2006 Presentation: Bratz International A & U | | |
| 16925 | MGA0304995-MGA0305013: 04 Feb 2001 Email: New York Toy Fair 2/8/01 | | |
| 16926 | MGA0305879-MGA0305881: 23 Feb 2001 Email: RE: New York Follow-Up | | |
| 16927 | MGA0305882-MGA0305883: 07 Mar 2001 Email: RE: MGA | | |
| 16928 | MGA0305884-MGA0305887: 14 Mar 2001 Email: RE: MGA | | |
| 16929 | MGA0305909-MGA0305909: 23 Apr 2001 Email: Question | | |
| 16930 | MGA0305913-MGA0305914: 26 Apr 2001 Email: Question | | |
| 16931 | MGA0305915-MGA0305917: 27 Apr 2001 Email: Question | | |
| 16932 | MGA0350915-MGA0350917: Financial Document | | |
| 16933 | MGA0427516-MGA0427516: 17 Oct 2000 Email: Design and Development of product | | |
| 16935 | MGA0435331-MGA0435331: 05 Mar 2001 Email: RE: MGA | | |
| 16936 | MGA0435332-MGA0435333: 25 Apr 2001 Email: Question | | |
| 16937 | MGA0464237-MGA0464240: 09 Dec 2004 Financial Document | | |
| 16938 | MGA0814705-MGA0814707: 14 Feb 2002 News Article | | |
| 16939 | MGA0816131-MGA0816131: 11 Jun 2001 News Article | | |
| 16940 | MGA0820155-MGA0820160: 10 May 2000 Trademark document | | |
| 16941 | MGA0829695-MGA0829696: 26 Sep 2002 Certificado de Registro No 43.423 | | |
| 16942 | MGA0829698-MGA0829699: 26 Sep 2002 Certificado de Registro No 43.422 | | |
| 16943 | MGA0829701-MGA0829702: 26 Sep 2002 Certificado de Registro No 43.420 | | |
| 16944 | MGA0829704-MGA0829705: 26 Sep 2002 Certificado de Registro No 43.421 | | |
| 16945 | MGA0831552-MGA0831552: 2003 Fall Style Guide | | |
| 16946 | MGA0831555-MGA0831555: 2004 Holiday Style Guide | | |
| 16947 | MGA0831557-MGA0831557: 2004 Fall Style Guide | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 16948 | MGA0831562-MGA0831562: 2005 Spring Style Guide | | |
| 16949 | MGA0831567-MGA0831567: 2004 Basic Assets Style Guide | | |
| 16950 | MGA0831573-MGA0831573: 2005 Fall Style Guide | | |
| 16951 | MGA0831582-MGA0831589: Style Guides | | |
| 16952 | MGA0833589-MGA0833589: 2004 Character Art Style Guide | | |
| 16953 | MGA0833608-MGA0833608: Commercial Clips | | |
| 16954 | MGA08333611-MGA08333611: 2004 Spring Commercial Clips | | |
| 16955 | MGA0833612-MGA0833611: 2004 Spring Commercial Clips (Cont'd) | | |
| 16956 | MGA0833613-MGA0833613: 2005 Spring Commercial Clips | | |
| 16957 | MGA0834153-MGA0834153: Sketch | | |
| 16958 | MGA0834154-MGA0834154: 2001 Sketch | | |
| 16959 | MGA0834155-MGA0834155: 2001 Sketch | | |
| 16960 | MGA0834156-MGA0834156: 2001 Sketch | | |
| 16961 | MGA0834157-MGA0834157: 2001 Sketch | | |
| 16962 | MGA0834158-MGA0834158: Sketch | | |
| 16963 | MGA0834159-MGA0834159: Sketch | | |
| 16964 | MGA0834160-MGA0834160: Sketch | | |
| 16965 | MGA0834161-MGA0834161: Sketch | | |
| 16966 | MGA0834162-MGA0834162: Sketch | | |
| 16967 | MGA0834163-MGA0834163: Sketch | | |
| 16968 | MGA0834164-MGA0834164: Sketch | | |
| 16969 | MGA0834165-MGA0834165: Sketch | | |
| 16970 | MGA0834166-MGA0834166: Sketch | | |
| 16971 | MGA0834167-MGA0834167: Sketch | | |
| 16972 | MGA0834168-MGA0834168: Sketch | | |
| 16973 | MGA0834169-MGA0834169: Sketch | | |
| 16974 | MGA0834170-MGA0834170: Sketch | | |
| 16975 | MGA0834171-MGA0834171: Sketch | | |
| 16976 | MGA0834172-MGA0834172: 20 Jan 2001 Letter re Bratz | | |
| 16977 | MGA0834237-MGA0834246: 19 Dec 2000 Email: Bratz 12/19 conference call recap | | |
| 16978 | MGA0834255-MGA0834256: 20 Dec 2000 Email: Bratz shoes sculpting | | |
| 16979 | MGA0835215-MGA0835215: News Article | | |
| 16980 | MGA0836006-MGA0836006: 23 Feb 2001 Email: Product Assignments | | |
| 16981 | MGA0836092-MGA0836092: 10 Jan 2001 Email: This is what we've chosen | | |
| 16982 | MGA0836101-MGA0836101: 09 Jan 2001 Email: Models | | |
| 16983 | MGA0836199-MGA0836200: 22 May 2001 Email: FW: Forecast for fall 2001 | | |
| 16984 | MGA0836315-MGA0836315: 08 Dec 2000 Email: Bratz | | |
| 16985 | MGA0836433-MGA0836433: 05 Apr 2001 Email: Bratz Aging Test Result 04/4 | | |
| 16986 | MGA0836487-MGA0836488: 20 Apr 2001 Email: Bratz Shoe Tooling Samples | | |
| 16987 | MGA0836498-MGA0836498: 20 Apr 2001 Email: Bratz Shipment 4/19 | | |
| 16988 | MGA0836515-MGA0836516: 25 Apr 2001 Email: Licensing for Dream | | |
| 16989 | MGA0836525-MGA0836526: 27 Apr 2001 Email: Bratz Fep Samples | | |
| 16990 | MGA0836572-MGA0836572: 01 Dec 2000 Email: More | | |
| 16991 | MGA0836624-MGA0836624: 21 Nov 2000 Email: Pending | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Vendor Quotations | | |
| 16992 | MGA0836643-MGA0836644: 13 Dec 2000 Email: Bratz | | |
| 16993 | MGA0836650-MGA0836650: 20 Dec 2000 Email: Bratz... coming soon webpage | | |
| 16994 | MGA0836651-MGA0836652: 20 Dec 2000 Email: FW: and yasmin's trim | | |
| 16995 | MGA0836716-MGA0836716: 01 Sep 2000 Meeting Request: Carter Bryant Doll Designer with Victoria and Paula | | |
| 16996 | MGA0836778-MGA0836778: 17 May 2001 Email: Rooted Heads | | |
| 16997 | MGA0836862-MGA0836865: 19 Dec 2000 Email: URGENT BRATZ HAIR COLORS | | |
| 16998 | MGA0836906-MGA0836906: 26 Dec 2000 Email: Bratz soft goods | | |
| 16999 | MGA0836936-MGA0836936: 26 Dec 2000 Email: TRA for Bratz | | |
| 17000 | MGA0837037-MGA0837039: 03 Jan 2001 Email: Pending Next Steps | | |
| 17001 | MGA0837051-MGA0837052: 09 Jan 2001 Email: Quote Approvals | | |
| 17002 | MGA0837054-MGA0837054: 09 Jan 2001 Email: The one piece roto mold | | |
| 17003 | MGA0837066-MGA0837066: 22 Jan 2001 Email: bratz deco | | |
| 17004 | MGA0837067-MGA0837067: 22 Jan 2001 Email: Bratz NY TF Samples & Packaging | | |
| 17005 | MGA0837331-MGA0837338: 22 Jan 2001 Email: Balance of TF Outfits and Accessories Wigs NYTF Heads | | |
| 17006 | MGA0837351-MGA0837351: 01 Feb 2001 Email: FW: Status report | | |
| 17007 | MGA0837357-MGA0837357: 23 Apr 2001 Email: Jade rough softgood pattern | | |
| 17008 | MGA0837358-MGA0837358: 24 Apr 2001 Email: Jade rough softgood pattern | | |
| 17009 | MGA0837362-MGA0837362: 03 May 2001 Email: Quote | | |
| 17010 | MGA0837457-MGA0837459: 25 Oct 2000 Email: Bratz images | | |
| 17011 | MGA0837462-MGA0837463: 26 Oct 2000 "Email: M. Ward to S. Wong, C. Kwok, F. Tsang re: Bratz" | | |
| 17012 | MGA0837578-MGA0837578: 12 Oct 2000 Email: Mini Doll Accessories | | |
| 17013 | MGA0837610-MGA0837614: 26 Dec 2000 Email: HK TF and Product Meeting Recap | | |
| 17014 | MGA0837794-MGA0837796: 05 Jan 2001 Email: Packaging Concepts | | |
| 17015 | MGA0837822-MGA0837823: 15 Jan 2001 Email: FW: NYTF Invite | | |
| 17016 | MGA0837825-MGA0837825: 15 Feb 2001 Email: Bratz | | |
| 17017 | MGA0837831-MGA0837831: 24 Jan 2001 Email: Intl Forecasts 2001 | | |
| 17018 | MGA0837949-MGA0837950: 2001 New York Toy Fair 2001 Advertisement | | |
| 17019 | MGA0837951-MGA0837951: 05 Mar 2001 News Article | | |
| 17020 | MGA0837952-MGA0837952: Mar 2001 News Article | | |
| 17021 | MGA0837953-MGA0837953: May 2001 News Article | | |
| 17022 | MGA0837954-MGA0837954: Jun 2001 News Article | | |
| 17023 | MGA0837955-MGA0837955: 23 Jul 2001 News Article | | |
| 17024 | MGA0837956-MGA0837956: Jul 2001 News Article | | |
| 17025 | MGA0837957-MGA0837957: Jul 2001 News Article | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 17026 | MGA0837958-MGA0837958: 11 Jun 2001 Press release | | |
| 17027 | MGA0837959-MGA0837959: Jul 2001 News Article | | |
| 17028 | MGA0837960-MGA0837960: 11 Jun 2001 Press release | | |
| 17029 | MGA0837961-MGA0837962: 11 Jun 2001 Press release | | |
| 17030 | MGA0837963-MGA0837963: News Article | | |
| 17031 | MGA0837964-MGA0837964: Aug 2001 News Article | | |
| 17032 | MGA0837965-MGA0837965: News Article | | |
| 17033 | MGA0837966-MGA0837966: News Article | | |
| 17034 | MGA0837967-MGA0837967: Press release | | |
| 17035 | MGA0837968-MGA0837968: 02 Nov 2001 News Article | | |
| 17036 | MGA0837969-MGA0837969: Press release | | |
| 17037 | MGA0837970-MGA0837970: News Article | | |
| 17038 | MGA0837971-MGA0837974: 20 Nov 2001 News Article | | |
| 17039 | MGA0837975-MGA0837975: 19 Dec 2001 News Article | | |
| 17040 | MGA0837976-MGA0837981: 22 Nov 2001 Press release | | |
| 17041 | MGA0837982-MGA0837983: 11 Dec 2001 News Article | | |
| 17042 | MGA0837984-MGA0837984: 08 Feb 2001 News Article | | |
| 17043 | MGA0837985-MGA0837985: Oct 2001 News Article | | |
| 17044 | MGA0842082-MGA0842088: 29 Sep 2000 Financial Document | | |
| 17045 | MGA0861103-MGA0861103: 2001 "Bratz ""We're Looking Good"" NY Showroom 2001" | | |
| 17046 | MGA0861104-MGA0861104: 11 Jun 2001 Press release | | |
| 17047 | MGA0861105-MGA0861105: 07 Jan 2002 Press release | | |
| 17048 | MGA0861106-MGA0861106: 05 Nov 2001 Press release | | |
| 17049 | MGA0861107-MGA0861107: Bratz Advertisement | | |
| 17050 | MGA0861108-MGA0861108: 29 Nov 2001 News Article | | |
| 17051 | MGA0861109-MGA0861109: 05 Nov 2001 News Article | | |
| 17052 | MGA0861110-MGA0861110: Oct 2001 News Article | | |
| 17053 | MGA0861111-MGA0861111: May 2001 News Article | | |
| 17054 | MGA0861112-MGA0861112: Jul 2001 News Article | | |
| 17055 | MGA0861113-MGA0861113: Sep 2001 News Article | | |
| 17056 | MGA0861114-MGA0861114: Nov 2001 News Article | | |
| 17057 | MGA0861115-MGA0861115: Bratz Advertisement | | |
| 17058 | MGA0861116-MGA0861116: 05 Mar 2001 News Article | | |
| 17059 | MGA0861117-MGA0861117: Jun 2001 News Article | | |
| 17060 | MGA0861118-MGA0861118: Oct 2001 News Article | | |
| 17061 | MGA0861119-MGA0861119: 23 Jul 2001 News Article | | |
| 17062 | MGA0861120-MGA0861120: 25 Apr 2001 News Article | | |
| 17063 | MGA0861121-MGA0861121: Jul 2001 News Article | | |
| 17064 | MGA0861122-MGA0861122: Feb 2001 News Article | | |
| 17065 | MGA0861123-MGA0861123: Mar 2001 News Article | | |
| 17066 | MGA0861124-MGA0861125: 11 Jun 2001 Press release | | |
| 17067 | MGA0861126-MGA0861127: 11 Jun 2001 Press release | | |
| 17068 | MGA0861128-MGA0861128: Nov 2001 News Article | | |
| 17069 | MGA0861129-MGA0861129: 2001 News Article | | |
| 17070 | MGA0861130-MGA0861130: Nov 2001 News Article | | |
| 17071 | MGA0862760-MGA0862032: Aug 1998 Seventeen Magazine | | |
| 17072 | MGA0867703-MGA0867705: 22 Nov 2001 News Article | | |
| 17073 | MGA0868125-MGA0868126: 04 Oct 2000 Email: Trademark Searches | | |
| 17074 | MGA0877319-MGA0877321: 26 Sep 2003 Financial Document | | |
| 17075 | MGA0877443-MGA0877443: 22 Oct 2002 Email: FW Zeller's Email | | |
| 17076 | MGA0877458-MGA0877477: 19 Feb 2004 Financial Document | | |
| 17077 | MGA0877480-MGA0877483: 10 Dec 2003 Financial Document | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 17078 | MGA0877546-MGA0877550: 16 Oct 2003 Financial Document | | |
| 17079 | MGA0878675-MGA0878678: 13 Oct 2000 Financial Document | | |
| 17080 | MGA0878679-MGA0878685: 29 Sep 2000 Financial Documents | | |
| 17081 | MGA0878694-MGA0878694: 04 Aug 2000 Financial Document | | |
| 17082 | MGA0878724-MGA0878727: 09 Mar 2001 Financial Document | | |
| 17083 | MGA0878755-MGA0878758: 16 Feb 2001 Financial Document | | |
| 17084 | MGA0878759-MGA0878765: 02 Feb 2001 Financial Document | | |
| 17085 | MGA0878767-MGA0878769: 02 Jan 2001 Financial Document | | |
| 17086 | MGA0878770-MGA0878772: 02 Jan 2001 Financial Document | | |
| 17087 | MGA0878773-MGA0878775: 02 Jan 2001 Financial Document | | |
| 17088 | MGA1002357-MGA1002358: 17 Jul 2001 Email: Bratz Hologram Foil samples - 7/14 | | |
| 17089 | MGA1010921-MGA1010921: 14 Jun 2001 Job Order Form | | |
| 17090 | MGA1010922-MGA1010922: 14 Jun 2001 Job Order Form | | |
| 17091 | MGA1028507-MGA1028507: 20 Dec 2000 Email: Updated: Bratz Packaging - w/Paula & Rachel | | |
| 17092 | MGA1059262-MGA1059262: 05 Apr 2007 News Article | | |
| 17093 | MGA1072329-MGA1072330: 20 Apr 2001 Email: TVC Scripts | | |
| 17094 | MGA1072731-MGA1072739: 15 Nov 2005 Financial Document | | |
| 17095 | MGA1072759-MGA1072774: 24 Oct 2006 Financial Document | | |
| 17096 | MGA1072776-MGA1072787: 10 Oct 2006 Financial Document | | |
| 17097 | MGA1073211-MGA1073221: 13 Mar 2001 Email: Bratz Web Community Proposal | | |
| 17098 | MGA1073761-MGA1073762: 25 Apr 2001 Email: RE: Samples | | |
| 17099 | MGA1073919-MGA1073923: 09 Jan 2001 Email: RE: REVISED INTERNATIONAL PRICE LIST A OF 12/20/00 | | |
| 17100 | MGA1073977-MGA1073977: 27 Mar 2001 Email: discussing Bratz poster | | |
| 17101 | MGA1073984-MGA1073985: 28 Mar 2001 Email: Bratz Poster | | |
| 17102 | MGA1074114-MGA1074117: 09 Apr 2001 Email: Bratz samples | | |
| 17103 | MGA1074289-MGA1074291: 22 Dec 2000 MGA Sales Flash | | |
| 17104 | MGA1074303-MGA1074304: 18 May 2001 Email :FW: Bratz Italian packagings | | |
| 17105 | MGA1074428-MGA1074433: 20 Apr 2001 Email: JOS - Bratz Poster Print Proof - FOR YOUR APPROVAL | | |
| 17106 | MGA1074483-MGA1074484: 08 May 2001 Email: for your review | | |
| 17107 | MGA1074522-MGA1074524: 09 May 2001 Email: Broken Wax & color swatch | | |
| 17108 | MGA1074534-MGA1074537: 10 May 2001 Email: FW: Bratz Packaging summary | | |
| 17109 | MGA1333143-MGA1333147: 31 Jan 2005 Financial Document | | |
| 17110 | MGA1380003-MGA1380039: 20 Dec 2000 Email: UPDATED PD STATUS REPORT - PLEASE REVIEW | | |
| 17111 | MGA1385170-MGA1385323: 25 Jan 2001 Email: CURRENT PD STATUS REPORT | | |
| 17112 | MGA1475024-MGA1475024: 2001 Financial Document | | |
| 17113 | MGA1475041-MGA1475041: 03 Aug 2001 Financial Document | | |
| 17114 | MGA1475045-MGA1475045: 17 May 2001 Financial Document | | |
| 17115 | MGA1475046-MGA1475046: 07 May 2001 Financial Document | | |
| 17116 | MGA1475050-MGA1475050: 28 Mar 2001 Financial Document | | |
| 17117 | MGA1475051-MGA1475052: 27 Apr 2001 Financial Document | | |
| 17118 | MGA1475053-MGA1475053: 28 Mar 2001 Financial Document | | |
| 17119 | MGA1475054-MGA1475055: 27 Apr 2001 Financial Document | | |
| 17120 | MGA1475056-MGA1475056: 01 Apr 2001 Financial Document | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 17121 | MGA1475057-MGA1475058: 27 Apr 2001 Financial Document | | |
| 17122 | MGA1475059-MGA1475059: 01 Apr 2001 Financial Document | | |
| 17123 | MGA1475060-MGA1475061: 27 Apr 2001 Financial Document | | |
| 17124 | MGA1475062-MGA1475062: 01 Apr 2001 Financial Document | | |
| 17125 | MGA1475063-MGA1475064: 27 Apr 2001 Financial Document | | |
| 17126 | MGA1475065-MGA1475065: 01 Apr 2001 Financial Document | | |
| 17127 | MGA1475066-MGA1475067: 27 Apr 2001 Financial Document | | |
| 17128 | MGA1475068-MGA1475068: 01 Apr 2001 Financial Document | | |
| 17129 | MGA1475069-MGA1475070: 27 Apr 2001 Financial Document | | |
| 17130 | MGA1475071-MGA1475071: 01 Apr 2001 Financial Document | | |
| 17131 | MGA1475072-MGA1475073: 27 Apr 2001 Financial Document | | |
| 17132 | MGA1475074-MGA1475074: 02 Feb 2001 Financial Document | | |
| 17133 | MGA1475075-MGA1475075: 01 Jan 2001 Financial Document | | |
| 17134 | MGA1475076-MGA1475077: 16 Jan 2001 Financial Document | | |
| 17135 | MGA1475078-MGA1475078: 01 Jan 2001 Financial Document | | |
| 17136 | MGA1475079-MGA1475080: 16 Jan 2001 Financial Document | | |
| 17137 | MGA1475081-MGA1475081: 01 Jan 2001 Financial Document | | |
| 17138 | MGA1475082-MGA1475083: 16 Jan 2001 Financial Document | | |
| 17139 | MGA1475084-MGA1475084: 01 Jan 2001 Financial Document | | |
| 17140 | MGA1475085-MGA1475086: 16 Jan 2001 Financial Document | | |
| 17141 | MGA1475087-MGA1475087: 01 Jan 2001 Financial Document | | |
| 17142 | MGA1475088-MGA1475089: 16 Jan 2001 Financial Document | | |
| 17143 | MGA1475815-MGA1475815: 04 Dec 2001 Financial Document | | |
| 17144 | MGA1476991-MGA1476991: 28 Feb 2001 Financial Document | | |
| 17145 | MGA1476992-MGA1476993: 27 Feb 2001 Financial Document | | |
| 17146 | MGA1477025-MGA1477025: 29 Jun 2001 Financial Document | | |
| 17147 | MGA1477028-MGA1477028: 29 Jun 2001 Financial Document | | |
| 17148 | MGA1477029-MGA1477029: 23 May 2001 Financial Document | | |
| 17149 | MGA1477030-MGA1477031: 21 May 2001 Financial Document | | |
| 17150 | MGA1477032-MGA1477032: 23 May 2001 Financial Document | | |
| 17151 | MGA1477033-MGA1477034: 21 May 2001 Financial Document | | |
| 17152 | MGA1477035-MGA1477035: 23 May 2001 Financial Document | | |
| 17153 | MGA1477036-MGA1477037: 21 May 2001 Financial Document | | |
| 17154 | MGA1477038-MGA1477038: 23 May 2001 Financial Document | | |
| 17155 | MGA1477039-MGA1477040: 21 May 2001 Financial Document | | |
| 17156 | MGA1477041-MGA1477041: 23 May 2001 Financial Document | | |
| 17157 | MGA1477042-MGA1477043: 21 May 2001 Financial Document | | |
| 17158 | MGA1477044-MGA1477044: 23 May 2001 Financial Document | | |
| 17159 | MGA1477045-MGA1477046: 21 May 2001 Financial Document | | |
| 17160 | MGA1477047-MGA1477047: 23 May 2001 Financial Document | | |
| 17161 | MGA1477048-MGA1477049: 21 May 2001 Financial Document | | |
| 17162 | MGA1477050-MGA1477050: 23 May 2001 Financial Document | | |
| 17163 | MGA1477051-MGA1477052: 21 May 2001 Financial Document | | |
| 17164 | MGA0008666;MGA1477210: 06 Jun 2001 Financial Document | | |
| 17165 | MGA1477223-MGA1477224: 26 Dec 2000 Financial Document | | |
| 17166 | MGA1477269-MGA1477270: 11 Jan 2001 Financial Document | | |
| 17167 | MGA1477271-MGA1477272: 16 Jan 2001 Financial Document | | |
| 17168 | MGA1477273-MGA1477274: 12 Jan 2000 Financial Document | | |
| 17169 | MGA1477307-MGA1477308: 11 Jan 2001 Financial Document | | |
| 17170 | MGA1477310-MGA1477311: 27 Feb 2001 Financial Document | | |
| 17171 | MGA1495095-MGA1495097: 29 Jun 2000 Email: Kmart-Meeting Summary | | |
| 17172 | MGA1628515-MGA1628516: 14 Dec 2000 Email: FW: Family Dollar recap | | |
| 17174 | MGA1639714-MGA1639716: 27 Feb 2001 Email: SAMPLES | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 17175 | MGA1675774-MGA1675803: 2005 Bratz Outdoor Activities - Spring 2005 | | |
| 17176 | MGA1693220-MGA1693227: 04 Feb 2004 Financial Document | | |
| 17178 | MGA2055181-MGA2055198: 08 Dec 2000 Email: Mock Up Development for LA-Sales | | |
| 17179 | MGA2055201-MGA2055203: 12 Dec 2000 Email: Mock Up Development for LA-Sales for HKTF | | |
| 17180 | MGA2062062-MGA2062066: 21 Aug 2000 Email: FW: Pre Toy Fair Sample Log.xls | | |
| 17181 | MGA2305209-MGA2305210: 08 Nov 2006 Email: Create Awards | | |
| 17182 | MGA2740604-MGA2740625: 19 Jan 2001 Email: Re Mock up packaging need from HK for NY/Dallas TF | | |
| 17183 | MGA3165189-MGA3165215: 20 Dec 2000 Email: PLP Report 2001.xls | | |
| 17184 | MGA3167561-MGA3167606: 09 Jan 2001 Email: HK UPDATES TO PD STATUS REPORT - PLEASE REVIEW | | |
| 17185 | MGA3324203-MGA3324203: 2005 Bratz Rock Angelz 05 | | |
| 17186 | MGA3709872-MGA3717412: 31 Dec 2001 Financial document | | |
| 17187 | MGA3710834-MGA3711607: 31 Dec 2006 MGA Consolidated Statement of Operations | | |
| 17188 | MGA3717766-MGA3717822: 2001 MGA Worldwide Sales Returns by SKU | | |
| 17189 | MGA3717413-MGA3717461: 2008 Attachment to Expert Report of Paul Meyer | | |
| 17190 | MGA3717462-MGA3717510: Financial Document | | |
| 17191 | MGA3717511-MGA3717565: Financial Document | | |
| 17192 | MGA3717566-MGA3717631: Financial Document | | |
| 17193 | MGA3717632-MGA3717719: Financial Document | | |
| 17194 | MGA3717720-MGA3717765: Financial Document | | |
| 17195 | MGA3717823-MGA3717879: Financial Document | | |
| 17196 | MGA3717880-MGA3717949: Financial Document | | |
| 17197 | MGA3717950-MGA3718057: Financial Document | | |
| 17198 | MGA3718058-MGA3718160: Financial Document | | |
| 17199 | MGA3718161-MGA3718298: Financial Document | | |
| 17200 | MGA3718299-MGA3718375: Financial Document | | |
| 17201 | MGA3718376-MGA3718481: Financial Document | | |
| 17202 | MGA3718482-MGA3718685: Financial Document | | |
| 17203 | MGA3718686-MGA3718967: Financial Document | | |
| 17204 | MGA3718968-MGA3719328: Financial Document | | |
| 17205 | MGA3719329-MGA3719905: Financial Document | | |
| 17206 | MGA3719906-MGA3720188: 2006 Ad Media Expense | | |
| 17207 | MGA3720189-MGA3720741: 2002 MGA HK | | |
| 17208 | MGA3720787-MGA3721179: 31 Mar 2003 MGA Entertainment Inc. Lovins Royalty Report | | |
| 17209 | MGA3743395-MGA3743605: Dec 2006 MGA Entertainment DVD Revenue/Cost/Amortization Schedule | | |
| 17210 | MGA3743606-MGA3745687: 30 Jun 2007 MGA Entertainment Domestic Licensing Payment Log | | |
| 17211 | MGA3745688-MGA3746620: Jul 2007 MGA Worldwide Sales by Customer | | |
| 17212 | MGA3746621-MGA3765284: 06 Dec 2007 HK Item Master | | |
| 17213 | MGA3765287-MGA3765551: MGA List of Licensees & Contracts | | |
| 17214 | MGA3765749-MGA3766683: 2007 By Brand | | |
| 17215 | MGA3770030-MGA3770030: Nov 2001 News Article | | |
| 17216 | MGA3770032-MGA3770032: Nov 2001 News Article | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 17217 | MGA3770034-MGA3770034: 2001 News Article | | |
| 17218 | MGA3770035-MGA3770035: 05 Nov 2001 DSN Retailing Today: Toy-Cast 2001 | | |
| 17219 | MGA3770036-MGA3770036: Nov 2001 Fun games...and HARD WORK! | | |
| 17220 | MGA3770037-MGA3770037: News Article | | |
| 17221 | MGA3770041-MGA3770041: Sep 2001 "Dolls Article, ""The Bratz Pack""" | | |
| 17222 | MGA3786733-MGA3786734: 25 Oct 2000 Financial Document | | |
| 17223 | MGA3786735-MGA3786736: 25 Oct 2000 Financial Document | | |
| 17224 | MGA3787372-MGA3787397: 19 May 2005 Financial document | | |
| 17225 | 2001 DVD: New York Toy Fair Clips | | |
| 17227 | MGA3803088-MGA3803091: 18 Jun 2003 Financial Document | | |
| 17228 | MGA3803092-MGA3803098: 18 Jun 2003 Financial Document | | |
| 17229 | MGA3803099-MGA3803103: 18 Jun 2003 Financial Document | | |
| 17230 | MGA3803104-MGA3803116: 18 Jun 2003 Financial Document | | |
| 17231 | MGA3803117-MGA3803126: 18 Jun 2003 Financial Document | | |
| 17232 | MGA3803128-MGA3803131: 18 Jun 2003 Financial Document | | |
| 17233 | MGA3803132-MGA3803138: 18 Jun 2003 Financial Document | | |
| 17234 | MGA3803139-MGA3803143: 18 Jun 2003 Financial Document | | |
| 17235 | MGA3803179-MGA3803183: 18 Jun 2003 Financial Document | | |
| 17236 | MGA3807606-MGA3807606: 04 Oct 2000 Email: Proposed Revisions to HR Agreement | | |
| 17237 | MGA3807607-MGA3807607: 04 Oct 2000 Email: HR matters | | |
| 17238 | MGA3807608-MGA3807608: 03 Oct 2000 Email: HR matters | | |
| 17239 | MGA3807747-MGA3807756: 28 Sep 2000 Email: Carter Bryant | | |
| 17240 | MGA3807798-MGA3807799: 29 Sep 2000 Email: HR Matters | | |
| 17241 | MGA3807800-MGA3807801: 29 Sep 2000 Email: HR Matters | | |
| 17242 | MGA3815905-MGA3815905: 29 Nov 2002 News Article | | |
| 17244 | MGA3817322-MGA3817326: 18 Jul 2003 News Article | | |
| 17245 | MGA3817902-MGA3817903: 29 Sep 2000 Email: Carter Bryant | | |
| 17246 | MGA3822226-MGA3822511: Aug 1998 Seventeen | | |
| 17247 | MGA3824093-MGA3824093: Toy of the Year Award clips | | |
| 17248 | MGA3847449-MGA3847460: 04 Oct 2000 Email: Bryant/MGA Agreement | | |
| 17249 | MGA3865982-MGA3866029: G/L Detail | | |
| 17250 | MGA3866030-MGA3866041: 04 Oct 2000 Email: Bryant/MGA Agreement | | |
| 17251 | MGA3866085-MGA3866085: 04 Oct 2000 Email: Bryant/MGA Agreement | | |
| 17252 | MGA3866364-MGA3866367: 07 Feb 2002 Letter: Trademark Infringement | | |
| 17253 | MGA3881002-MGA3881002: 18 Jul 2003 Bratz World Message | | |
| 17254 | MGA3881003-MGA3881004: 09 Mar 2002 Bratz World Message | | |
| 17255 | MGA3881005-MGA3881005: 09 Mar 2002 Bratz World Message | | |
| 17256 | MGA3881006-MGA3881007: 12 May 2003 Bratz World Message | | |
| 17257 | MGA3881008-MGA3881009: 09 Mar 2002 Bratz World Message | | |
| 17258 | MGA3881010-MGA3881011: 10 Mar 2002 Bratz World Message | | |
| 17259 | MGA3881012-MGA3881015: 29 Apr 2004 Bratz World Message | | |
| 17260 | MGA3881016-MGA3881019: Photo: Doll | | |
| 17261 | MGA3881020-MGA3881023: Photo: Doll | | |
| 17262 | MGA3881024-MGA3881027: Photo: Doll | | |
| 17263 | MGA3881028-MGA3881031: Photo: Doll | | |
| 17264 | MGA3881032-MGA3881041: 03 Jul 2002 Court Document | | |
| 17265 | MGA3881042-MGA3881053: 22 Apr 2005 Copyright Document | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 17266 | MGA3881054-MGA3881064: 22 Apr 2005 Copyright Document | | |
| 17267 | MGA3881065-MGA3881076: 22 Apr 2005 Copyright Document | | |
| 17268 | MGA3881077-MGA3881088: 25 Apr 2005 Copyright Document | | |
| 17269 | MGA4003153-MGA4003153: 27 Sep 2001 "PlayDate 2001, Metropolitan Pavilion Map" | | |
| 17270 | MGA4003295-MGA4003296: 09 Oct 2001 Email: Bratz | | |
| 17271 | MGA4003332-MGA4003333: 10 Oct 2001 Email: Family Fun | | |
| 17272 | MGA4003341-MGA4003342: 11 Oct 2001 Email: Family Fun | | |
| 17273 | MGA4006599-MGA4006606: 18 Apr 2006 Financial Document | | |
| 17274 | MGA4006609-MGA4006616: 18 Apr 2006 Financial Document | | |
| 17275 | MGA4008984-MGA4008986: 04 Dec 2003 News Article | | |
| 17276 | MGA4018342-MGA4018343: 26 Mar 2001 Email: Bratz Poster | | |
| 17277 | MGA4028126-MGA4028126: 16 Jan 2001 Email: MGA Entertainment | | |
| 17278 | MGA4050217-MGA4050220: 29 Sep 2006 Financial Document | | |
| 17279 | MGA4375864-MGA4375868: 15 Jun 2007 Financial Document | | |
| 17280 | MGA4377056-MGA4377063: 10 May 2004 Financial Document | | |
| 17281 | MGA4482843-MGA4482858: 14 Dec 2000 Email: Fashion Dolls (Bratz) for Ron Stover | | |
| 17282 | MGAHK0000267-MGAHK0000268: 15 Dec 2000 Email: HKTF and Product Meeting Recap | | |
| 17283 | MGAHK0001066-MGAHK0001068: 20 Apr 2001 Email: BRATZ packouts | | |
| 17284 | MGAHK0001074-MGAHK0001081: 23 Apr 2001 Email: FW: Bratz Revised Pack Out | | |
| 17285 | MGAHK0001082-MGAHK0001084: 23 Apr 2001 Email: Bratz Revised Pack Out | | |
| 17286 | MGAHK0001087-MGAHK0001094: 27 Apr 2001 Email: Bratz Leg Mechanism | | |
| 17287 | MGAHK0001095-MGAHK0001095: 30 Apr 2001 Email: Bratz Leg Mechanism | | |
| 17288 | MGAHK0001125-MGAHK0001137: 17 Jan 2001 Email: Bratz Deco Inquiry | | |
| 17289 | MGAHK0001138-MGAHK0001158: 06 Dec 2000 Email: Bratz Quotation | | |
| 17290 | MGAHK0001162-MGAHK0001164: 11 Jul 2001 Email: new Spanish Bratz pack | | |
| 17291 | MGAHK0001172-MGAHK0001172: 30 Oct 2000 Email: Recept from LA on Oct. 30th | | |
| 17292 | MGAHK0001176-MGAHK0001176: 02 Dec 2000 Email: Receipt from LAO on Dec 2nd | | |
| 17293 | MGAHK0001210-MGAHK0001210: 27 Dec 2000 Email: Receipt from LA on 12/27/00 | | |
| 17294 | MGAHK0001242-MGAHK0001242: 29 Dec 2000 Email: Receipt from LAO on 12/29 | | |
| 17295 | MGAHK0001243-MGAHK0001244: 02 Jan 2001 Email: Fedex AWB# | | |
| 17296 | MGAHK0001253-MGAHK0001256: 03 Jan 2001 Email: FW: HKTF package samples | | |
| 17297 | MGAHK0001453-MGAHK0001478: 20 Jan 2001 Email: All m/u pkg left over in HK | | |
| 17298 | MGAHK0001572-MGAHK0001574: 21 Dec 2000 Email: Jump rope doll and Scooter Samantha | | |
| 17299 | MGAHK0001627-MGAHK0001627: 04 Aug 2000 Email: PTF samples | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 17300 | MGAHK0001856-MGAHK0001856: 21 Oct 2000 Email: Tooling Qoutation of Bratz | | |
| 17301 | MGAHK0001926-MGAHK0001928: 27 Oct 2000 Email: Bratz Backpack design inquiry | | |
| 17302 | MGAHK0002095-MGAHK0002098: 16 Dec 2000 Email: Bratz development schedule | | |
| 17303 | MGAHK0002099-MGAHK0002100: 19 Dec 2000 "Email: Toddler Tabatha, Commando Bot 3, Bratz" | | |
| 17304 | MGAHK0002111-MGAHK0002113: 21 Dec 2000 Email: 12/20 Meeting Recap | | |
| 17305 | MGAHK0002117-MGAHK0002126: 21 Dec 2000 Email: Schedules for Tabitha and Bratz | | |
| 17306 | MGAHK0002136-MGAHK0002137: 12 Dec 2000 Email: Bratz heads HKTF samples - URGENT | | |
| 17307 | MGAHK0002146-MGAHK0002156: 13 Dec 2000 Email: Bratz Update & Samples - URGENT | | |
| 17308 | MGAHK0002304-MGAHK0002307: 13 Dec 2000 Email: Mock Up Development for LA-Sales for HKTF | | |
| 17309 | MGAHK0002325-MGAHK0002326: 13 Oct 2000 Email: Angel prayer | | |
| 17310 | MGAHK0002337-MGAHK0002338: 16 Oct 2000 Email: Bratz | | |
| 17311 | MGAHK0002341-MGAHK0002341: 16 Oct 2000 Email: Receipt from LA on 10/16/2000 | | |
| 17312 | MGAHK0002430-MGAHK0002434: 22 Sep 2000 Email: Angel prayer | | |
| 17315 | MGAHK0002665-MGAHK0002666: 23 Oct 2000 Email: Tooling for Bratz | | |
| 17316 | MGAHK0002904-MGAHK0002907: 24 Oct 2000 Email: BRATZ Inquiry | | |
| 17317 | MGAHK0002941-MGAHK0002942: 25 Oct 2000 Email: Bratz images | | |
| 17318 | MGAHK0004062-MGAHK0004066: 14 Dec 2000 Email: Mock Up Development for LA-Sales for HK TF | | |
| 17319 | MGAHK0004115-MGAHK0004117: 18 Dec 2000 Email: Bratz Roto Skin | | |
| 17320 | MGAHK0004244-MGAHK0004244: 18 Dec 2000 "Email: Toddler Tabatha, Commando Bot 3, Bratz" | | |
| 17321 | MGAHK0004250-MGAHK0004251: 19 Dec 2000 Email: Bratz Roto Skin | | |
| 17322 | MGAHK0004257-MGAHK0004258: 19 Dec 2000 Email: Bratz | | |
| 17323 | MGAHK0004293-MGAHK0004293: 19 Dec 2000 Email: Bratz shoes sculpting | | |
| 17324 | MGAHK0004294-MGAHK0004294: 19 Dec 2000 Email: Bratz Roto Skin | | |
| 17325 | MGAHK0004397-MGAHK0004398: 21 Dec 2000 Email: Urgent Bratz Hair Colors | | |
| 17326 | MGAHK0004405-MGAHK0004406: 21 Dec 2000 Email: Bratz Fabric for NY TF Quantity | | |
| 17327 | MGAHK0004408-MGAHK0004410: 21 Dec 2000 Email: Bratz shoes sculpting | | |
| 17328 | MGAHK0004431-MGAHK0004433: 21 Dec 2000 Email: Bratz 12/19 conference call recap | | |
| 17329 | MGAHK0004670-MGAHK0004765: 28 Nov 2000 Email: Updated PD Reports | | |
| 17330 | MGAHK0007819-MGAHK0007820: 02 Jan 2001 Email: Fall Products Requiring PS of Later than 5/1 | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 17331 | MGAHK0007839-MGAHK0007840: 03 Jan 2001 Email: Bratz TF Samples Photo | | |
| 17333 | MGAHK0008068-MGAHK0008069: 07 Dec 2000 Email: FW: Bratz Quotation | | |
| 17334 | MGAHK0008358-MGAHK0008359: 22 Jun 2000 Email: Your 2001 Projects | | |
| 17335 | MGAHK0008505-MGAHK0008506: 24 Jul 2000 Email: Arts and FMA | | |
| 17336 | MGAHK0008508-MGAHK0008509: 25 Jul 2000 Email: Prayer Angels/Hoppity Bouncy Baby | | |
| 17337 | MGAHK0008510-MGAHK0008510: 25 Jul 2000 Email: 2001 DOLLS!!! Hurah! | | |
| 17338 | MGAHK0008603-MGAHK0008604: 01 Aug 2000 "Email: Angels, For What It's Worth" | | |
| 17339 | MGAHK0008864-MGAHK0008903: 24 Oct 2000 Email: Updated PD Status Reports | | |
| 17340 | MGAHK0008925-MGAHK0008938: 23 Oct 2000 Email: List of Products for November Retailer Presentations--PLEASE PROVIDE YOUR INPUT | | |
| 17341 | MGAHK0009020-MGAHK0009021: 13 Oct 2000 Email: Meeting minutes with Tomy UK | | |
| 17342 | MGAHK0009212-MGAHK0009232: 11 Nov 2000 Email: 2001 Cost List Update | | |
| 17344 | MGAHK0009568-MGAHK0009573: 27 Dec 2000 Email: HK TF and Product Meeting Recap | | |
| 17345 | MGAHK0009631-MGAHK0009633: 21 Dec 2000 Email: Jump rope doll and Scooter Samantha | | |
| 17346 | MGAHK0009680-MGAHK0009684: 19 Dec 2000 Email: HK TF and Product Meeting Recap | | |
| 17347 | MGAHK0009708-MGAHK0009711: 19 Dec 2000 Email: Product Meeting Recap | | |
| 17348 | MGAHK0009756-MGAHK0009758: 18 Dec 2000 Email: HK TF and Product Meeting Recap | | |
| 17349 | MGAHK0009767-MGAHK0009767: 18 Dec 2000 Email: Bratz development schedule | | |
| 17350 | MGAHK0009776-MGAHK0009777: 13 Dec 2000 Email: Bratz | | |
| 17351 | MGAHK0010083-MGAHK0010084: 07 Dec 2000 Email: Bratz Quotation | | |
| 17352 | MGAHK0010378-MGAHK0010379: 27 Apr 2001 Email: SAMPLES FOR BRATZ | | |
| 17353 | MGAHK0010426-MGAHK0010426: 11 May 2001 Email: Sasha's T-Shirt | | |
| 17354 | MGAHK0010427-MGAHK0010429: 11 May 2001 Email: Sasha's T-Shirt | | |
| 17355 | MGAHK0010475-MGAHK0010476: 26 Apr 2001 Email: QA SAMPLES FOR TOMY JAPAN | | |
| 17356 | MGAHK0010584-MGAHK0010639: 11 Jan 2001 Email: Fall 2001 Price Lists | | |
| 17358 | MGA-TI-0000001-MGA-TI-0000001: Nighttime Style | | |
| 17359 | MGA-TI-0000004-MGA-TI-0000004: Bratz Babyz | | |
| 17360 | MGA-TI-0000005-MGA-TI-0000005: Bratz Babyz | | |
| 17361 | MGA-TI-0000009-MGA-TI-0000009: Triiiplets | | |
| 17362 | MGA-TI-0000010-MGA-TI-0000010: Bratz Doll | | |
| 17363 | MGA-TI-0000014-MGA-TI-0000014: Plastic Doll | | |
| 17364 | MGA-TI-0000015-MGA-TI-0000015: Plastic Doll | | |
| 17365 | MGA-TI-0000016-MGA-TI-0000016: Plastic Doll | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 17366 | MGA-TI-0000026-MGA-TI-0000026: Xpress It! | | |
| 17367 | MGA-TI-0000027-MGA-TI-0000027: FM Cruiser | | |
| 17368 | MGA-TI-0000031-MGA-TI-0000031: Bratz Doll | | |
| 17369 | MGA-TI-0000037-MGA-TI-0000037: Bratz Doll | | |
| 17370 | MGA-TI-0000113-MGA-TI-0000113: Diva Starz | | |
| 17371 | MGA-TI-0000116-MGA-TI-0000116: My Scene Chillin' Out Chelsea | | |
| 17372 | MGA-TI-0000118-MGA-TI-0000118: My Scene Shopping Spree Barbie | | |
| 17373 | MGA-TI-0000119-MGA-TI-0000119: My Scene Shopping Spree Barbie | | |
| 17374 | MGA-TI-0000123-MGA-TI-0000123: My Scene Club Birthday Nolee | | |
| 17375 | MGA-TI-0000124-MGA-TI-0000124: My Scene Club Birthday Nolee | | |
| 17376 | MGA-TI-0000125-MGA-TI-0000125: Miami Getaway Madison | | |
| 17377 | MGA-TI-0000126-MGA-TI-0000126: Miami Getaway Chelsea | | |
| 17378 | MGA-TI-0000127-MGA-TI-0000127: Miami Getaway Nolee | | |
| 17379 | MGA-TI-0000129-MGA-TI-0000129: My Scene Day and Night Madison | | |
| 17380 | MGA-TI-0000131-MGA-TI-0000131: Barbie Doll | | |
| 17381 | MGA-TI-0000132-MGA-TI-0000132: Barbie Doll | | |
| 17382 | MGA-TI-0000133-MGA-TI-0000133: Barbie Doll | | |
| 17383 | MGA-TI-0000134-MGA-TI-0000134: Diva Starz | | |
| 17384 | MGA-TI-0000135-MGA-TI-0000135: Diva Star | | |
| 17385 | MGA-TI-0000139-MGA-TI-0000139: Barbie Doll | | |
| 17386 | MGA-TI-0000142-MGA-TI-0000142: Diva Starz | | |
| 17387 | MGA-TI-0000143-MGA-TI-0000143: Diva Starz | | |
| 17388 | MGA-TI-0000144-MGA-TI-0000144: Diva Starz | | |
| 17389 | MGA-TI-0000145-MGA-TI-0000145: Diva Starz | | |
| 17390 | MGA-TI-0000146-MGA-TI-0000146: Diva Starz | | |
| 17391 | MGA-TI-0000147-MGA-TI-0000147: Diva Starz | | |
| 17392 | MGA-TI-0000148-MGA-TI-0000148: Diva Starz | | |
| 17393 | MGA-TI-0000149-MGA-TI-0000149: Diva Starz Fashionz | | |
| 17394 | MGA-TI-0000150-MGA-TI-0000150: Diva Starz Fashion | | |
| 17395 | MGA-TI-0000151-MGA-TI-0000151: Diva Starz Fashion | | |
| 17396 | MGA-TI-0000152-MGA-TI-0000152: Diva Starz Fashion | | |
| 17397 | MGA-TI-0000153-MGA-TI-0000153: Diva Starz CD Rom | | |
| 17398 | MGA-TI-0000180-MGA-TI-0000180: Mystikats Doll | | |
| 17399 | MGA-TI-0000183-MGA-TI-0000183: Flavas | | |
| 17400 | MGA-TI-0000184-MGA-TI-0000184: Flirts Doll | | |
| 17401 | MGA-TI-0000198-MGA-TI-0000198: Prayer Angels | | |
| 17402 | MGA-TI-0000199-MGA-TI-0000199: Prayer Angels | | |
| 17403 | MGA-TI-0000200-MGA-TI-0000200: Prayer Angels | | |
| 17404 | MGA-TI-0000201-MGA-TI-0000201: Prayer Angels | | |
| 17405 | MGA-TI-0000202-MGA-TI-0000202: Prayer Angels | | |
| 17406 | MGA-TI-0000203-MGA-TI-0000203: Prayer Angels | | |
| 17407 | MGA-TI-0000208-MGA-TI-0000208: Bratz Annual 2007 | | |
| 17408 | MGA-TI-0000209-MGA-TI-0000209: Beauty Braclet | | |
| 17409 | MGA-TI-0000210-MGA-TI-0000210: 4 Milk Chocolate Surprise Eggs | | |
| 17410 | MGA-TI-0000211-MGA-TI-0000211: Vals and Candy (Valentines) | | |
| 17411 | MGA-TI-0000212-MGA-TI-0000212: package of birthday invitations | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 17412 | MGA-TI-0000213-MGA-TI-0000213: package of party purses | | |
| 17413 | MGA-TI-0000214-MGA-TI-0000214: package of party hats | | |
| 17414 | MGA-TI-0000215-MGA-TI-0000215: paper cups | | |
| 17415 | MGA-TI-0000216-MGA-TI-0000216: Pop Princesses Book | | |
| 17416 | MGA-TI-0000217-MGA-TI-0000217: Sweetz Style | | |
| 17417 | MGA-TI-0000218-MGA-TI-0000218: Spiral Bound Notebook | | |
| 17418 | MGA-TI-0000219-MGA-TI-0000219: Mini Purse Note Pads | | |
| 17419 | MGA-TI-0000220-MGA-TI-0000220: Nail Stencil Factory Batter Operated Nail Dryer | | |
| 17420 | MGA-TI-0000221-MGA-TI-0000221: Slippers | | |
| 17421 | MGA-TI-0000222-MGA-TI-0000222: The Jet Set (education game) | | |
| 17422 | MGA-TI-0000223-MGA-TI-0000223: Lunch Box and Flask | | |
| 17423 | MGA-TI-0000224-MGA-TI-0000224: Metal Lunch Box | | |
| 17424 | MGA-TI-0000225-MGA-TI-0000225: Medium Camping Chair | | |
| 17425 | MGA-TI-0000226-MGA-TI-0000226: Flip Flops | | |
| 17426 | MGA-TI-0000227-MGA-TI-0000227: Backpacking Kit (Tent Sleeping Bag Pillow) | | |
| 17427 | MGA-TI-0000228-MGA-TI-0000228: White Costume with Princess Crown and jewelry | | |
| 17428 | MGA-TI-0000229-MGA-TI-0000229: Bratz Fake Nails | | |
| 17429 | MGA-TI-0000230-MGA-TI-0000230: Bratz Fake Nails | | |
| 17430 | MGA-TI-0000231-MGA-TI-0000231: Perfume and lipgloss in metal container with handle | | |
| 17431 | MGA-TI-0000232-MGA-TI-0000232: Vinyl Lunch Pail (Purple) | | |
| 17432 | MGA-TI-0000233-MGA-TI-0000233: Small Gift Bag | | |
| 17433 | MGA-TI-0000234-MGA-TI-0000234: Left Hand Spiral Notebook | | |
| 17434 | MGA-TI-0000235-MGA-TI-0000235: Binder | | |
| 17435 | MGA-TI-0000236-MGA-TI-0000236: Binder | | |
| 17436 | MGA-TI-0000237-MGA-TI-0000237: Summer Annual Activity Special | | |
| 17437 | MGA-TI-0000238-MGA-TI-0000238: Pink Socks | | |
| 17438 | MGA-TI-0000239-MGA-TI-0000239: Kite | | |
| 17439 | MGA-TI-0000240-MGA-TI-0000240: Spinning Plastic Straw | | |
| 17440 | MGA-TI-0000241-MGA-TI-0000241: The Secret Necklace Computer Game (education) | | |
| 17441 | MGA-TI-0000242-MGA-TI-0000242: Sleeping Bag in knapsack | | |
| 17442 | MGA-TI-0000243-MGA-TI-0000243: Watch in side pink container | | |
| 17443 | MGA-TI-0000244-MGA-TI-0000244: Magiacal Beauty Land | | |
| 17444 | MGA-TI-0000245-MGA-TI-0000245: Glamitivity Set | | |
| 17445 | MGA-TI-0000246-MGA-TI-0000246: Black shirt and jeans decorated in gold sequins and rinestones | | |
| 17446 | MGA-TI-0000247-MGA-TI-0000247: Activity Book with glitter stickekrs | | |
| 17447 | MGA-TI-0000248-MGA-TI-0000248: Scrub-A-Dub Tub Fun | | |
| 17448 | MGA-TI-0000249-MGA-TI-0000249: Basketball Bath Set | | |
| 17449 | MGA-TI-0000250-MGA-TI-0000250: Decorative Pillow | | |
| 17450 | MGA-TI-0000251-MGA-TI-0000251: Bath Blast | | |
| 17451 | MGA-TI-0000252-MGA-TI-0000252: Spoil Me Spa Set | | |
| 17452 | MGA-TI-0000253-MGA-TI-0000253: Bath Crayons and Coloring Book | | |
| 17453 | MGA-TI-0000254-MGA-TI-0000254: Purple Ice Skating Costume for 5-6 year old | | |
| 17454 | MGA-TI-0000255-MGA-TI-0000255: Holiday Countdown Poster | | |
| 17455 | MGA-TI-0000256-MGA-TI-0000256: Edible Icing Image | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 17456 | MGA-TI-0000257-MGA-TI-0000257: Plastic cup with Straw | | |
| 17457 | MGA-TI-0000258-MGA-TI-0000258: Metal Water Botle | | |
| 17458 | MGA-TI-0000259-MGA-TI-0000259: Purple Container with Pink Handles | | |
| 17459 | MGA-TI-0000260-MGA-TI-0000260: Single Duvet Cover and Pillowcase | | |
| 17460 | MGA-TI-0000261-MGA-TI-0000261: The Fabulous Style Swap | | |
| 17461 | MGA-TI-0000262-MGA-TI-0000262: Watch in metal box with hair clips | | |
| 17462 | MGA-TI-0000263-MGA-TI-0000263: Vinyl Lunch Pail | | |
| 17463 | MGA-TI-0000264-MGA-TI-0000264: Watch and Clock Gift Set | | |
| 17464 | MGA-TI-0000265-MGA-TI-0000265: Inflatable Chair | | |
| 17465 | MGA-TI-0000266-MGA-TI-0000266: Vals and Candy (Valentines) | | |
| 17466 | MGA-TI-0000267-MGA-TI-0000267: Bratz Big Babyz Doll | | |
| 17467 | MGA-TI-0000268-MGA-TI-0000268: Bratz Doll | | |
| 17468 | MGA-TI-0000269-MGA-TI-0000269: Ponyz | | |
| 17469 | MGA-TI-0000270-MGA-TI-0000270: So Cute! | | |
| 17470 | MGA-TI-0000271-MGA-TI-0000271: Hair Flair | | |
| 17471 | MGA-TI-0000272-MGA-TI-0000272: Holiday | | |
| 17472 | MGA-TI-0000273-MGA-TI-0000273: So Cute! | | |
| 17473 | MGA-TI-0000274-MGA-TI-0000274: Hot to Trot | | |
| 17474 | MGA-TI-0000275-MGA-TI-0000275: Playz Sportz | | |
| 17475 | MGA-TI-0000276-MGA-TI-0000276: Playz Sportz | | |
| 17476 | MGA-TI-0000277-MGA-TI-0000277: Prince | | |
| 17477 | MGA-TI-0000278-MGA-TI-0000278: Step Off! | | |
| 17478 | MGA-TI-0000279-MGA-TI-0000279: Horseback Fun | | |
| 17479 | MGA-TI-0000280-MGA-TI-0000280: Horseback Fun | | |
| 17480 | MGA-TI-0000281-MGA-TI-0000281: Horseback Fun | | |
| 17481 | MGA-TI-0000282-MGA-TI-0000282: Superstar Catz | | |
| 17482 | MGA-TI-0000283-MGA-TI-0000283: Hair Flair | | |
| 17483 | MGA-TI-0000284-MGA-TI-0000284: So Cute! (4-in-1) | | |
| 17484 | MGA-TI-0000285-MGA-TI-0000285: Bratz Doll | | |
| 17485 | MGA-TI-0000286-MGA-TI-0000286: Reptile Roller Derby | | |
| 17486 | MGA-TI-0000287-MGA-TI-0000287: Collector Series | | |
| 17487 | MGA-TI-0000288-MGA-TI-0000288: Collector Series | | |
| 17488 | MGA-TI-0000289-MGA-TI-0000289: Collector Series | | |
| 17489 | MGA-TI-0000290-MGA-TI-0000290: Bratz Lil' Boyz | | |
| 17490 | MGA-TI-0000291-MGA-TI-0000291: Bratz Lil' Boyz | | |
| 17491 | MGA-TI-0000292-MGA-TI-0000292: Funk House | | |
| 17492 | MGA-TI-0000293-MGA-TI-0000293: Forever Diamondz | | |
| 17493 | MGA-TI-0000294-MGA-TI-0000294: Forever Diamondz | | |
| 17494 | MGA-TI-0000295-MGA-TI-0000295: Funk Out! | | |
| 17495 | MGA-TI-0000296-MGA-TI-0000296: Flashback Fever | | |
| 17496 | MGA-TI-0000297-MGA-TI-0000297: I-Candy | | |
| 17497 | MGA-TI-0000298-MGA-TI-0000298: I-Candy | | |
| 17498 | MGA-TI-0000299-MGA-TI-0000299: Bratz World | | |
| 17499 | MGA-TI-0000300-MGA-TI-0000300: Blind Date | | |
| 17500 | MGA-TI-0000301-MGA-TI-0000301: Midnight Dance | | |
| 17501 | MGA-TI-0000302-MGA-TI-0000302: Treasures | | |
| 17502 | MGA-TI-0000303-MGA-TI-0000303: Welcom to Fabulousα | | |
| 17503 | MGA-TI-0000304-MGA-TI-0000304: Ooh La La | | |
| 17504 | MGA-TI-0000305-MGA-TI-0000305: Space Angelz Pop Starz | | |
| 17505 | MGA-TI-0000306-MGA-TI-0000306: Live In Concert | | |
| 17506 | MGA-TI-0000307-MGA-TI-0000307: Wild Wild West | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 17507 | MGA-TI-0000308-MGA-TI-0000308: DynaMite | | |
| 17508 | MGA-TI-0000309-MGA-TI-0000309: Twiins | | |
| 17509 | MGA-TI-0000310-MGA-TI-0000310: Design Your Own | | |
| 17510 | MGA-TI-0000311-MGA-TI-0000311: Flower Girlz | | |
| 17511 | MGA-TI-0000312-MGA-TI-0000312: Playz Sportz | | |
| 17512 | MGA-TI-0000313-MGA-TI-0000313: Costume Party | | |
| 17513 | MGA-TI-0000314-MGA-TI-0000314: Pampered Pupz | | |
| 17514 | MGA-TI-0000315-MGA-TI-0000315: Birthday | | |
| 17515 | MGA-TI-0000316-MGA-TI-0000316: Flower Girlz | | |
| 17516 | MGA-TI-0000319-MGA-TI-0000319: Adventure Girlz | | |
| 17517 | MGA-TI-0000323-MGA-TI-0000323: Back to School | | |
| 17518 | MGA-TI-0000332-MGA-TI-0000332: Birthday | | |
| 17519 | MGA-TI-0000333-MGA-TI-0000333: Birthday Bash | | |
| 17520 | MGA-TI-0000341-MGA-TI-0000341: Bratz X-Treme Skate Boarding RC | | |
| 17521 | MGA-TI-0000345-MGA-TI-0000345: CampFire | | |
| 17522 | MGA-TI-0000347-MGA-TI-0000347: Collector Doll - Big | | |
| 17523 | MGA-TI-0000349-MGA-TI-0000349: Collector Doll - Big | | |
| 17524 | MGA-TI-0000355-MGA-TI-0000355: Fashion Pixiez | | |
| 17525 | MGA-TI-0000360-MGA-TI-0000360: Fashion Pixiez | | |
| 17526 | MGA-TI-0000368-MGA-TI-0000368: Bratz Doll | | |
| 17527 | MGA-TI-0000372-MGA-TI-0000372: Forever Diamondz | | |
| 17528 | MGA-TI-0000375-MGA-TI-0000375: Formal Funk | | |
| 17529 | MGA-TI-0000378-MGA-TI-0000378: Formal Funk | | |
| 17530 | MGA-TI-0000384-MGA-TI-0000384: Funk ' n' Glow | | |
| 17531 | MGA-TI-0000387-MGA-TI-0000387: Funk ' n' Glow | | |
| 17532 | MGA-TI-0000400-MGA-TI-0000400: Funk Out! | | |
| 17533 | MGA-TI-0000403-MGA-TI-0000403: Funky Fashion Makeover head | | |
| 17534 | MGA-TI-0000405-MGA-TI-0000405: Funky Fashion Makeover head | | |
| 17535 | MGA-TI-0000408-MGA-TI-0000408: Funky Fashion Makeover Head | | |
| 17536 | MGA-TI-0000421-MGA-TI-0000421: Genie Magic | | |
| 17537 | MGA-TI-0000422-MGA-TI-0000422: Genie Magic | | |
| 17538 | MGA-TI-0000424-MGA-TI-0000424: Bratz Doll | | |
| 17539 | MGA-TI-0000431-MGA-TI-0000431: Gold Medal Gymnasts | | |
| 17540 | MGA-TI-0000432-MGA-TI-0000432: Holiday | | |
| 17541 | MGA-TI-0000441-MGA-TI-0000441: I-Candy | | |
| 17542 | MGA-TI-0000448-MGA-TI-0000448: Bratz Doll | | |
| 17543 | MGA-TI-0000456-MGA-TI-0000456: Magic Hair | | |
| 17544 | MGA-TI-0000459-MGA-TI-0000459: Midnight Dance | | |
| 17545 | MGA-TI-0000463-MGA-TI-0000463: Motorcycle Style! | | |
| 17546 | MGA-TI-0000470-MGA-TI-0000470: Ooh La La | | |
| 17547 | MGA-TI-0000473-MGA-TI-0000473: Original Bratz Doll | | |
| 17548 | MGA-TI-0000474-MGA-TI-0000474: Original Bratz Doll | | |
| 17549 | MGA-TI-0000475-MGA-TI-0000475: Bratz Doll | | |
| 17550 | MGA-TI-0000476-MGA-TI-0000476: Original Bratz Doll | | |
| 17551 | MGA-TI-0000477-MGA-TI-0000477: Original Bratz Doll | | |
| 17552 | MGA-TI-0000478-MGA-TI-0000478: Original Bratz Doll | | |
| 17553 | MGA-TI-0000479-MGA-TI-0000479: Original Bratz Doll | | |
| 17554 | MGA-TI-0000480-MGA-TI-0000480: Bratz Doll | | |
| 17555 | MGA-TI-0000481-MGA-TI-0000481: Original Bratz Doll | | |
| 17556 | MGA-TI-0000482-MGA-TI-0000482: Original Bratz Doll | | |
| 17557 | MGA-TI-0000483-MGA-TI-0000483: Bratz Doll | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 17558 | MGA-TI-0000484-MGA-TI-0000484: Original Bratz Doll | | |
| 17559 | MGA-TI-0000485-MGA-TI-0000485: Original Bratz Doll | | |
| 17560 | MGA-TI-0000486-MGA-TI-0000486: Original Bratz Doll | | |
| 17561 | MGA-TI-0000487-MGA-TI-0000487: Original Bratz Doll | | |
| 17562 | MGA-TI-0000488-MGA-TI-0000488: Bratz Doll | | |
| 17563 | MGA-TI-0000499-MGA-TI-0000499: Playz Sportz | | |
| 17564 | MGA-TI-0000513-MGA-TI-0000513: Playz Sportz | | |
| 17565 | MGA-TI-0000530-MGA-TI-0000530: Pretty ⌐N÷ Punk | | |
| 17566 | MGA-TI-0000538-MGA-TI-0000538: Princess | | |
| 17567 | MGA-TI-0000550-MGA-TI-0000550: Shrek Doll | | |
| 17568 | MGA-TI-0000552-MGA-TI-0000552: Sleep-Over | | |
| 17569 | MGA-TI-0000560-MGA-TI-0000560: Spider Man | | |
| 17570 | MGA-TI-0000561-MGA-TI-0000561: Spring Break Doll Pack | | |
| 17571 | MGA-TI-0000572-MGA-TI-0000572: Strut It! | | |
| 17572 | MGA-TI-0000573-MGA-TI-0000573: Style It! | | |
| 17573 | MGA-TI-0000576-MGA-TI-0000576: Bratz Doll | | |
| 17574 | MGA-TI-0000578-MGA-TI-0000578: Stylin' Salon n' Spa Playset | | |
| 17575 | MGA-TI-0000582-MGA-TI-0000582: Bratz Doll | | |
| 17576 | MGA-TI-0000599-MGA-TI-0000599: Sweet Heart | | |
| 17577 | MGA-TI-0000600-MGA-TI-0000600: Talking Bratz | | |
| 17578 | MGA-TI-0000601-MGA-TI-0000601: Talking Bratz | | |
| 17579 | MGA-TI-0000609-MGA-TI-0000609: Twiins | | |
| 17580 | MGA-TI-0000621-MGA-TI-0000621: Bratz Doll | | |
| 17581 | MGA-TI-0000624-MGA-TI-0000624: Wild Wild West | | |
| 17582 | MGA-TI-0000632-MGA-TI-0000632: Bratz Doll | | |
| 17583 | MGA-TI-0000637-MGA-TI-0000637: Bratz Doll | | |
| 17584 | MGA-TI-0000641-MGA-TI-0000641: Formal Funk | | |
| 17585 | MGA-TI-0000642-MGA-TI-0000642: Sun Kissed Summer | | |
| 17586 | MGA-TI-0000651-MGA-TI-0000651: Wintertime Wonderland | | |
| 17587 | MGA-TI-0000655-MGA-TI-0000655: Catz | | |
| 17588 | MGA-TI-0000656-MGA-TI-0000656: Catz | | |
| 17589 | MGA-TI-0000657-MGA-TI-0000657: Catz | | |
| 17590 | MGA-TI-0000658-MGA-TI-0000658: Catz | | |
| 17591 | MGA-TI-0000659-MGA-TI-0000659: Dogz | | |
| 17592 | MGA-TI-0000660-MGA-TI-0000660: Dogz | | |
| 17593 | MGA-TI-0000661-MGA-TI-0000661: Dogz | | |
| 17594 | MGA-TI-0000662-MGA-TI-0000662: Dogz | | |
| 17595 | MGA-TI-0000663-MGA-TI-0000663: Easter Bunny | | |
| 17596 | MGA-TI-0000664-MGA-TI-0000664: Easter Bunny | | |
| 17597 | MGA-TI-0000665-MGA-TI-0000665: Easter Bunny | | |
| 17598 | MGA-TI-0000666-MGA-TI-0000666: Easter Bunny | | |
| 17599 | MGA-TI-0000667-MGA-TI-0000667: Foxz | | |
| 17600 | MGA-TI-0000668-MGA-TI-0000668: Foxz | | |
| 17601 | MGA-TI-0000669-MGA-TI-0000669: Foxz | | |
| 17602 | MGA-TI-0000670-MGA-TI-0000670: Foxz | | |
| 17603 | MGA-TI-0000688-MGA-TI-0000688: Deco master heads for Funk n' Glow Series | | |
| 17604 | MGA-TI-0000689-MGA-TI-0000689: Deco master heads for Funk n' Glow Series | | |
| 17605 | MGA-TI-0000690-MGA-TI-0000690: Doll Head | | |
| 17606 | MGA-TI-0000691-MGA-TI-0000691: Other deco Master heads - no hair | | |
| 17607 | MGA-TI-0000692-MGA-TI-0000692: Deco master heads for Funk n' Glow Series | | |
| 17608 | MGA-TI-0000693-MGA-TI-0000693: Doll sculpture from Maria | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Elena Salazar | | |
| 17609 | MGA-TI-0000694-MGA-TI-0000694: No feet/ unpainted head | | |
| 17610 | MGA-TI-0000695-MGA-TI-0000695: Older Bratz body | | |
| 17611 | MGA-TI-0000696-MGA-TI-0000696: Other deco Master heads - no hair | | |
| 17612 | MGA-TI-0000697-MGA-TI-0000697: Other deco Master heads - no hair | | |
| 17613 | MGA-TI-0000698-MGA-TI-0000698: Other deco Master heads - no hair | | |
| 17614 | MGA-TI-0000699-MGA-TI-0000699: Deco master heads for Funk n' Glow Series | | |
| 17615 | MGA-TI-0000700-MGA-TI-0000700: Other deco Master heads - no hair | | |
| 17616 | MGA-TI-0000701-MGA-TI-0000701: Other deco Master heads - no hair | | |
| 17617 | MGA-TI-0000702-MGA-TI-0000702: Physical Wax/Clay head only gray | | |
| 17618 | MGA-TI-0000703-MGA-TI-0000703: Physical Wax/Plastic Sculpture of body | | |
| 17619 | MGA-TI-0000704-MGA-TI-0000704: Root & Groom Master heads with hair | | |
| 17620 | MGA-TI-0000705-MGA-TI-0000705: Root & Groom Master heads with hair | | |
| 17621 | MGA-TI-0000706-MGA-TI-0000706: Root & Groom Master heads with hair | | |
| 17622 | MGA-TI-0000707-MGA-TI-0000707: Root & Groom Master heads with hair | | |
| 17623 | MGA-TI-0000708-MGA-TI-0000708: Bratz Boots | | |
| 17624 | MGA-TI-0000709-MGA-TI-0000709: Bratz Kit | | |
| 17625 | MGA-TI-0000710-MGA-TI-0000710: Bratz Bag | | |
| 17626 | MGA-TI-0000711-MGA-TI-0000711: Bratz Travel Stationery Pack | | |
| 17627 | MGA-TI-0000712-MGA-TI-0000712: Bratz Travel Stationery Pack | | |
| 17628 | MGA-TI-0000713-MGA-TI-0000713: Bratz Notebook | | |
| 17629 | MGA-TI-0000714-MGA-TI-0000714: Bratz Binder | | |
| 17630 | MGA-TI-0000715-MGA-TI-0000715: Bratz Binder | | |
| 17631 | MGA-TI-0000716-MGA-TI-0000716: Bratz Briefcase | | |
| 17632 | MGA-TI-0000717-MGA-TI-0000717: Bratz Magnets | | |
| 17633 | MGA-TI-0000718-MGA-TI-0000718: Bratz Secrets Book Set | | |
| 17634 | MGA-TI-0000719-MGA-TI-0000719: Bratz School Pack | | |
| 17635 | MGA-TI-0000720-MGA-TI-0000720: Bratz Sticker Extravaganza | | |
| 17636 | MGA-TI-0000721-MGA-TI-0000721: Bratz Board | | |
| 17637 | MGA-TI-0000722-MGA-TI-0000722: Bratz Board | | |
| 17638 | MGA-TI-0000723-MGA-TI-0000723: Bratz Accessory | | |
| 17639 | MGA-TI-0000724-MGA-TI-0000724: Bratz Sandals | | |
| 17640 | MGA-TI-0000725-MGA-TI-0000725: Bratz Shoes | | |
| 17641 | MGA-TI-0000726-MGA-TI-0000726: Bratz Shoes | | |
| 17642 | MGA-TI-0000727-MGA-TI-0000727: Bratz Stickers | | |
| 17643 | MGA-TI-0000728-MGA-TI-0000728: Bratz Bag | | |
| 17644 | MGA-TI-0000729-MGA-TI-0000729: Bratz Lunch Pail | | |
| 17645 | MGA-TI-0000730-MGA-TI-0000730: Bratz Pencil Tin | | |
| 17646 | MGA-TI-0000731-MGA-TI-0000731: Bratz Umbrella | | |
| 17647 | MGA-TI-0000732-MGA-TI-0000732: Bratz Fuzzy Set | | |
| 17648 | MGA-TI-0000733-MGA-TI-0000733: Bratz Stickers | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 17649 | MGA-TI-0000734-MGA-TI-0000734: Bratz Stationery | | |
| 17650 | MGA-TI-0000735-MGA-TI-0000735: Backpack | | |
| 17651 | MGA-TI-0000736-MGA-TI-0000736: Bratz Backpack | | |
| 17652 | MGA-TI-0000737-MGA-TI-0000737: Bratz Purse | | |
| 17653 | MGA-TI-0000738-MGA-TI-0000738: Bratz Backpack | | |
| 17654 | MGA-TI-0000739-MGA-TI-0000739: Bratz Blanket | | |
| 17655 | MGA-TI-0000740-MGA-TI-0000740: Bratz Bag | | |
| 17656 | MGA-TI-0000741-MGA-TI-0000741: Bratz Fashion Pixiez | | |
| 17657 | MGA-TI-0000742-MGA-TI-0000742: Bratz Dress Up | | |
| 17658 | MGA-TI-0000743-MGA-TI-0000743: Bratz Sneaker Skates | | |
| 17659 | MGA-TI-0000744-MGA-TI-0000744: Bratz CD Player | | |
| 17660 | MGA-TI-0000745-MGA-TI-0000745: Bratz Stickers | | |
| 17661 | MGA-TI-0000746-MGA-TI-0000746: Bratz Backpack | | |
| 17662 | MGA-TI-0000747-MGA-TI-0000747: Bratz Bag | | |
| 17663 | MGA-TI-0000748-MGA-TI-0000748: Bratz Backpack | | |
| 17664 | MGA-TI-0000749-MGA-TI-0000749: Bratz Backpacks | | |
| 17665 | MGA-TI-0000750-MGA-TI-0000750: Bratz Elastic | | |
| 17666 | MGA-TI-0000751-MGA-TI-0000751: Bratz Swimwear | | |
| 17667 | MGA-TI-0000752-MGA-TI-0000752: Bratz Clip-On Purse | | |
| 17668 | MGA-TI-0000753-MGA-TI-0000753: Bratz Body Jewels | | |
| 17669 | MGA-TI-0000754-MGA-TI-0000754: Bratz Bottle | | |
| 17670 | MGA-TI-0000755-MGA-TI-0000755: Bratz Boots | | |
| 17671 | MGA-TI-0000756-MGA-TI-0000756: Bratz Tennis Shoes | | |
| 17672 | MGA-TI-0000757-MGA-TI-0000757: Bratz Flip Out Sofa | | |
| 17673 | MGA-TI-0000758-MGA-TI-0000758: Bratz Notebook | | |
| 17674 | MGA-TI-0000759-MGA-TI-0000759: Bratz Eraser Set | | |
| 17675 | MGA-TI-0000760-MGA-TI-0000760: Bratz Box | | |
| 17676 | MGA-TI-0000761-MGA-TI-0000761: Bratz Dress | | |
| 17677 | MGA-TI-0000762-MGA-TI-0000762: Bratz Pencil Tin | | |
| 17678 | MGA-TI-0000763-MGA-TI-0000763: Bratz Secrets Book Set | | |
| 17679 | MGA-TI-0000764-MGA-TI-0000764: Bratz Notebook | | |
| 17680 | MGA-TI-0000765-MGA-TI-0000765: Bratz Discman | | |
| 17681 | MGA-TI-0000766-MGA-TI-0000766: Bratz Translator | | |
| 17682 | MGA-TI-0000767-MGA-TI-0000767: Bratz Body Art | | |
| 17683 | MGA-TI-0000768-MGA-TI-0000768: Bratz Tote Bag | | |
| 17684 | MGA-TI-0000769-MGA-TI-0000769: Bratz Shoes | | |
| 17685 | MGA-TI-0000770-MGA-TI-0000770: Bratz Bag | | |
| 17686 | MGA-TI-0000771-MGA-TI-0000771: Bratz Bag | | |
| 17687 | MGA-TI-0000772-MGA-TI-0000772: Bratz Valance | | |
| 17688 | MGA-TI-0000773-MGA-TI-0000773: Bratz Blanket | | |
| 17689 | MGA-TI-0000774-MGA-TI-0000774: Bratz Funky Activity Pack | | |
| 17690 | MGA-TI-0000775-MGA-TI-0000775: Bratz Bag | | |
| 17691 | MGA-TI-0000776-MGA-TI-0000776: Bratz Flip Out Sofa | | |
| 17692 | MGA-TI-0000777-MGA-TI-0000777: Bratz Skipping Rope | | |
| 17693 | MGA-TI-0000778-MGA-TI-0000778: Bratz Elastic | | |
| 17694 | MGA-TI-0000779-MGA-TI-0000779: Bratz Study Kit | | |
| 17695 | MGA-TI-0000780-MGA-TI-0000780: Bratz Pencil & Jacket | | |
| 17696 | MGA-TI-0000781-MGA-TI-0000781: Bratz Window Decorations | | |
| 17697 | MGA-TI-0000782-MGA-TI-0000782: Bratz Wallet | | |
| 17698 | MGA-TI-0000783-MGA-TI-0000783: Bratz Blanket | | |
| 17699 | MGA-TI-0000784-MGA-TI-0000784: My Scene Doll | | |
| 17700 | MGA-TI-0000785-MGA-TI-0000785: Arm | | |
| 17701 | MGA-TI-0000786-MGA-TI-0000786: Leg | | |
| 17702 | MGA-TI-0000787-MGA-TI-0000787: Body | | |
| 17703 | MGA-TI-0000788-MGA-TI-0000788: Small Head | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 17704 | MGA-TI-0000789-MGA-TI-0000789: Large Head | | |
| 17705 | MGA-TI-0000790-MGA-TI-0000790: Slipper Shoe | | |
| 17706 | MGA-TI-0000791-MGA-TI-0000791: platform shoe | | |
| 17707 | MGA-TI-0000792-MGA-TI-0000792: platrom shoe with shin | | |
| 17708 | MGA-TI-0000793-MGA-TI-0000793: Tennis shoe | | |
| 17709 | MGA-TI-0000794-MGA-TI-0000794: Dress Platform Shoe | | |
| 17710 | MGA-TI-0000795-MGA-TI-0000795: High Platform Shoe with shin | | |
| 17711 | MGA-TI-0000796-MGA-TI-0000796: platform full bottom shoe | | |
| 17712 | MGA-TI-0000797-MGA-TI-0000797: Deco Head 2 | | |
| 17713 | MGA-TI-0000798-MGA-TI-0000798: Deco Head 1 | | |
| 17714 | MGA-TI-0000799-MGA-TI-0000799: Deco Head 3 | | |
| 17715 | MGA-TI-0000800-MGA-TI-0000800: Deco Head 4 | | |
| 17716 | MGA-TI-0000801-MGA-TI-0000801: Doll with Red Hair | | |
| 17717 | MGA-TI-0000802-MGA-TI-0000802: Diva Starz Alexia | | |
| 17718 | MGA-TI-0000803-MGA-TI-0000803: Diva Starz Alexa | | |
| 17719 | MGA-TI-0000804-MGA-TI-0000804: Diva Starz Summer | | |
| 17720 | MGA-TI-0000805-MGA-TI-0000805: Diva Starz Tia | | |
| 17721 | MGA-TI-0000806-MGA-TI-0000806: Diva Starz Nicki | | |
| 17722 | MGA-TI-0000807-MGA-TI-0000807: Mini Diva Starz Miranda | | |
| 17723 | MGA-TI-0000808-MGA-TI-0000808: Mini Diva Starz Alexa | | |
| 17724 | MGA-TI-0000809-MGA-TI-0000809: Mini Diva Starz _____? | | |
| 17725 | MGA-TI-0000810-MGA-TI-0000810: Fashion Diva Starz Alexa | | |
| 17726 | MGA-TI-0000811-MGA-TI-0000811: Bratz Passion 4 Fashion Cloe | | |
| 17727 | MGA-TI-0000812-MGA-TI-0000812: Bratz Doll | | |
| 17728 | MGA-TI-0000813-MGA-TI-0000813: Bratz Girlfriendz Nite Out Sasha | | |
| 17729 | MGA-TI-0000814-MGA-TI-0000814: Bratz Play Sportz Yasmin | | |
| 17730 | MGA-TI-0000815-MGA-TI-0000815: Bratz Doll | | |
| 17731 | MGA-TI-0000816-MGA-TI-0000816: Bratz the Movie Jade | | |
| 17732 | MGA-TI-0000817-MGA-TI-0000817: Doll | | |
| 17733 | MGA-TI-0000818-MGA-TI-0000818: Doll | | |
| 17734 | MGA-TI-0000819-MGA-TI-0000819: Winx Club Flora | | |
| 17735 | MGA-TI-0000821-MGA-TI-0000821: Jenny | | |
| 17736 | MGA-TI-0000822-MGA-TI-0000822: Japanese Traditional Style Barbie | | |
| 17737 | MGA-TI-0000823-MGA-TI-0000823: Fab Friends Cassie | | |
| 17738 | MGA-TI-0000824-MGA-TI-0000824: This is Me! Doll | | |
| 17739 | MGA-TI-0000825-MGA-TI-0000825: Little Pullip Dolls | | |
| 17740 | MGA-TI-0000826-MGA-TI-0000826: Burger King Happy Meal Toys Spring 2006 | | |
| 17741 | MGA-TI-0000827-MGA-TI-0000827: Ty Girlz (set of original 6) | | |
| 17742 | MGA-TI-0000828-MGA-TI-0000828: Ty Girlz (set of original 6) | | |
| 17743 | MGA-TI-0000829-MGA-TI-0000829: Ty Girlz (set of original 6) | | |
| 17744 | MGA-TI-0000830-MGA-TI-0000830: Ty Girlz (set of original 6) | | |
| 17745 | MGA-TI-0000831-MGA-TI-0000831: Ty Girlz (set of original 6) | | |
| 17746 | MGA-TI-0000832-MGA-TI-0000832: Ty Girlz (set of original 6) | | |
| 17747 | MGA-TI-0000833-MGA-TI-0000833: Little Miss No Name | | |
| 17748 | MGA-TI-0000834-MGA-TI-0000834: Liddle Kiddles (Greta Griddle and Orange Ice Kone) | | |
| 17749 | MGA-TI-0000835-MGA-TI-0000835: Liddle Kiddles (Greta Griddle and Orange Ice Kone) | | |
| 17750 | MGA-TI-0000836-MGA-TI-0000836: Furby Babies | | |
| 17751 | MGA-TI-0000837-MGA-TI-0000837: Furby | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 17752 | MGA-TI-0000838-MGA-TI-0000838: Girl Talk Magnet Set | | |
| 17753 | MGA-TI-0000839-MGA-TI-0000839: This is Blythe | | |
| 17754 | MGA-TI-0000840-MGA-TI-0000840: Plastic Culture: How Japanese Toys Conquered the World (Book) | | |
| 17755 | MGA-TI-0000841-MGA-TI-0000841: Manga! Manga!: The World of Japanese Comics (Book) | | |
| 17756 | MGA-TI-0000842-MGA-TI-0000842: Manga: Sixty Years of Japanese Comics (Book) | | |
| 17757 | MGA-TI-0000843-MGA-TI-0000843: Just Above the Mantelpiece: mass-market masterpieces (Book) | | |
| 17758 | MGA-TI-0000844-MGA-TI-0000844: Meet Sailor Moon (Book) | | |
| 17759 | MGA-TI-0000845-MGA-TI-0000845: Seventeen Magazine | | |
| 17760 | MGA-TI-0000846-MGA-TI-0000846: Seventeen Magazine | | |
| 17761 | MGA-TI-0000847-MGA-TI-0000847: Seventeen Magazine | | |
| 17762 | MGA-TI-0000848-MGA-TI-0000848: Seventeen | | |
| 17763 | MGA-TI-0000849-MGA-TI-0000849: Seventeen Magazine | | |
| 17764 | MGA-TI-0000850-MGA-TI-0000850: Seventeen Magazine | | |
| 17765 | MGA-TI-0000851-MGA-TI-0000851: Seventeen Magazine | | |
| 17766 | MGA-TI-0000852-MGA-TI-0000852: Seventeen Magazine | | |
| 17767 | MGA-TI-0000853-MGA-TI-0000853: Seventeen Magazine | | |
| 17768 | MGA-TI-0000854-MGA-TI-0000854: The Powerpuff Girls: The Mane Event | | |
| 17769 | MGA-TI-0000855-MGA-TI-0000855: The Powerpuff Girls: Season One | | |
| 17770 | MGA-TI-0000867-MGA-TI-0000867: Original Bratz Fashion Samples Binder (Nov 2000 through Jan 2001 | | |
| 17771 | MGA-TI-0000868-MGA-TI-0000868: Bratz Fashion Samples Binder 2002 includes sketches with comments | | |
| 17772 | MGA-TI-0000869-MGA-TI-0000869: Bratz The Movie Funky Fashion Makeover | | |
| 17773 | MGA-TI-0000870-MGA-TI-0000870: Bratz Sew Stylin' Sewing Machine | | |
| 17774 | MGA-TI-0000871-MGA-TI-0000871: Bratz Lil' Angelz | | |
| 17775 | MGA-TI-0000872-MGA-TI-0000872: Bratz Doll | | |
| 17776 | MGA-TI-0000874-MGA-TI-0000874: Bratz Doll | | |
| 17777 | MGA-TI-0000876-MGA-TI-0000876: Fashion Pack | | |
| 17778 | MGA-TI-0000877-MGA-TI-0000877: Fashion Pack | | |
| 17779 | MGA-TI-0000878-MGA-TI-0000878: Fashion Pack | | |
| 17780 | MGA-TI-0000879-MGA-TI-0000879: Fashion Pack | | |
| 17781 | MGA-TI-0000880-MGA-TI-0000880: Bratz Packaging | | |
| 17782 | MGA-TI-0000881-MGA-TI-0000881: Original Cloe Packaging | | |
| 17783 | MGA-TI-0000882-MGA-TI-0000882: Original Cloe Packaging | | |
| 17784 | MGA-TI-0000883-MGA-TI-0000883: Original Cloe Packaging | | |
| 17785 | MGA-TI-0000884-MGA-TI-0000884: Single Sketch - Jade with Description | | |
| 17786 | MGA-TI-0000885-MGA-TI-0000885: Four Outfits Sketch | | |
| 17787 | MGA-TI-0000886-MGA-TI-0000886: Year | | |
| 17788 | MGA-TI-0000887-MGA-TI-0000887: Single Sketch | | |
| 17789 | MGA-TI-0000888-MGA-TI-0000888: Three outfits | | |
| 17790 | MGA-TI-0000889-MGA-TI-0000889: Pajama Power | | |
| 17791 | MGA-TI-0000890-MGA-TI-0000890: Dynamite Dance | | |
| 17792 | MGA-TI-0000891-MGA-TI-0000891: Study Hall Style | | |
| 17793 | MGA-TI-0000892-MGA-TI-0000892: Year | | |
| 17794 | MGA-TI-0000893-MGA-TI-0000893: Single Sketch | | |
| 17795 | MGA-TI-0000894-MGA-TI-0000894: Three outfits | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 17796 | MGA-TI-0000895-MGA-TI-0000895: Single Sketch | | |
| 17797 | MGA-TI-0000896-MGA-TI-0000896: Three outfits | | |
| 17798 | MGA-TI-0000897-MGA-TI-0000897: Year | | |
| 17799 | MGA-TI-0000898-MGA-TI-0000898: Original | | |
| 17800 | MGA-TI-0000899-MGA-TI-0000899: Original | | |
| 17801 | MGA-TI-0000900-MGA-TI-0000900: Original | | |
| 17802 | MGA-TI-0000901-MGA-TI-0000901: Fashion Pack | | |
| 17803 | MGA-TI-0000902-MGA-TI-0000902: Fashion Pack | | |
| 17804 | MGA-TI-0000903-MGA-TI-0000903: Fashion Pack | | |
| 17805 | MGA-TI-0000904-MGA-TI-0000904: Fashion Pack | | |
| 17806 | MGA-TI-0000905-MGA-TI-0000905: Bratz Doll | | |
| 17807 | MGA-TI-0000906-MGA-TI-0000906: Bratz Doll | | |
| 17808 | MGA-TI-0000907-MGA-TI-0000907: Bratz Doll | | |
| 17809 | MGA-TI-0000908-MGA-TI-0000908: Bratz Doll | | |
| 17810 | MGA-TI-0000909-MGA-TI-0000909: Bratz Doll | | |
| 17811 | MGA-TI-0000910-MGA-TI-0000910: Bratz Doll | | |
| 17812 | MGA-TI-0000911-MGA-TI-0000911: Bratz Doll | | |
| 17813 | MGA-TI-0000912-MGA-TI-0000912: Bratz Doll | | |
| 17814 | MGA-TI-0000913-MGA-TI-0000913: Bratz Doll | | |
| 17815 | MGA-TI-0000914-MGA-TI-0000914: Bratz Stylin' Hair Studio | | |
| 17816 | MGA-TI-0000915-MGA-TI-0000915: Bratz Stand | | |
| 17817 | MGA-TI-0000916-MGA-TI-0000916: Case | | |
| 17818 | MGA-TI-0000917-MGA-TI-0000917: My Scene | | |
| 17819 | ML1FR0000002-ML1FR0000002: 19 Dec 2000 Financial Document | | |
| 17820 | ML1FR0000004-ML1FR0000004: 23 Nov 2000 Financial Document | | |
| 17821 | ML1FR0000010-ML1FR0000010: 12 Oct 2000 Financial Document | | |
| 17822 | ML1FR0000011-ML1FR0000011: 19 Dec 2000 Financial Document | | |
| 17823 | ML1FR0000021-ML1FR0000021: 25 Oct 2000 Financial Document | | |
| 17824 | ML1FR0000022-ML1FR0000022: 25 Oct 2000 Financial Document | | |
| 17825 | ML1FR0000023-ML1FR0000023: 26 Oct 2000 Financial Document | | |
| 17826 | ML1FR0000038-ML1FR0000038: 12 Oct 2000 Financial Document | | |
| 17827 | ML2FR0000132-ML2FR0000132: 12 Oct 2000 Financial Document | | |
| 17828 | O&M0000001-O&M0000016: Presentation: Thank You! | | |
| 17829 | PKM0000308-PKM0000711: 2008 Schedule A1 of Expert Report of Paul Meyer | | |
| 17830 | PKM0000712-PKM00003620: 2008 Schedule A.2 from Expert Report of Paul Meyer | | |
| 17831 | PKM0003621-PKM0004068: Sales | | |
| 17832 | PKM 04069-PKM 04070: MGA Annual Average Percentage of Cost of Sales to Sales | | |
| 17833 | PKM0004071-PKM0004071: 2008 Schedule A5 of Expert Report of Paul Meyer | | |
| 17834 | PKM0004072-PKM0004072: 2008 Schedule A6 of Expert Report of Paul Meyer | | |
| 17835 | PKM0004073-PKM0004073: 2008 Schedule A7 of Expert Report of Paul Meyer | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 17836 | PKM0004074-PKM0004074: 2008 Schedule A8 of Expert Report of Paul Meyer | | |
| 17837 | PKM0004075-PKM0004075: 2008 Schedule A9 of Expert Report of Paul Meyer | | |
| 17838 | PKM0004076-PKM0004424: 2008 Sketch | | |
| 17839 | PKM0004425-PKM0004504: 2008 Schedule A11 of Expert Report of Paul Meyer | | |
| 17840 | PKM0004505-PKM0004602: 2008 Schedule A12 of Expert Report of Paul Meyer | | |
| 17841 | PKM0004603-PKM0004880: 2008 Schedule A13 of Expert Report of Paul Meyer | | |
| 17842 | PKM0004881-PKM0004915: 2008 Schedule B1 of Expert Report of Paul Meyer | | |
| 17843 | PKM0004916-PKM0004926: 2008 Schedule B2 of Expert Report of Paul Meyer | | |
| 17844 | PKM0004976-PKM0006594: 2008 Schedule C-1 of Expert Report of Paul Meyer | | |
| 17845 | PKM0006595-PKM0006764: 2008 Schedule D-1.1 of Expert Report of Paul Meyer | | |
| 17846 | PKM0006765-PKM0006771: 2008 Schedule E-1 of Expert Report of Paul Meyer | | |
| 17847 | PKM0006772-PKM0006792: 2008 Schedule F-1 of Expert Report of Paul Meyer | | |
| 17848 | PKM0006793-PKM0006793: 2008 Schedule G-1 of Expert Report of Paul Meyer | | |
| 17849 | PKM0006794-PKM0007125: 2008 Schedule H-1 of Expert Report of Paul Meyer | | |
| 17850 | PKM0007126-PKM0007178: 2008 Schedule I-1 of Expert Report of Paul Meyer | | |
| 17851 | PKM0007179-PKM0007496: 2008 Schedule J-1 of Expert Report of Paul Meyer | | |
| 17852 | PKM0007497-PKM0007497: 2008 Schedule K-1 of Expert Report of Paul Meyer | | |
| 17853 | PMH0001302-PMH0001306: Notes | | |
| 17854 | PMH0001307-PMH0001308: 08 Sep 2003 Email: Wave 6 Hangin' Out TVC | | |
| 17855 | PMH0001358-PMH0001359: 21 Oct 2002 Financial Document | | |
| 17856 | PMH0001364-PMH0001364: 22 Oct 2002 Email: My Scene Illustration Buy Out Agreement | | |
| 17857 | PMH0001365-PMH0001371: Draft Agreement | | |
| 17858 | PMH0001380-PMH0001385: 02 Oct 2002 Email: Re: mattel | | |
| 17859 | PMH0001390-PMH0001392: 19 Sep 2002 Email: Illustrator Negotiations | | |
| 17860 | PMH0002122-PMH0002127: Notes | | |
| 17861 | PMH0002147-PMH0002149: Notes | | |
| 17862 | PMH0002242-PMH0002264: Notes | | |
| 17863 | PMH0002242-PMH0002264: 17 Mar 2003 Notes | | |
| 17864 | PMH0002273-PMH0002273: Notes | | |
| 17865 | PMH0002274-PMH0002284: Media Task Force Status Report | | |
| 17866 | PMH0002274-PMH0002284: Presentation: Media Task Force Status Report | | |
| 17867 | PMH0002340-PMH0002348: 13 Mar 2003 Presentation: Barbie Action Plan Follow-up Product/Packaging | | |
| 17868 | PMH0002379-PMH0002383: Notes | | |
| 17869 | RK0000121-RK0000124: 04 Mar 2008 ESDA Lift | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 17870 | RK0000017-RK0000018: ESDA Lift | | |
| 17871 | RK0000021-RK0000022: ESDA Lift | | |
| 17872 | RK0000025-RK0000026: ESDA Lift | | |
| 17873 | RK0000027-RK0000028: ESDA Lift | | |
| 17874 | RK0000029-RK0000030: ESDA Lift | | |
| 17875 | RK0000037-RK0000038: ESDA Lift | | |
| 17876 | RK0000049-RK0000052: ESDA Lift | | |
| 17877 | RK0000053-RK0000058: ESDA Lift | | |
| 17878 | RK0000059-RK0000064: ESDA Lift | | |
| 17879 | RK0000065-RK0000066: ESDA Lift | | |
| 17880 | RK0000067-RK0000074: ESDA Lift | | |
| 17881 | RK0000075-RK0000078: ESDA Lift | | |
| 17882 | RK0000079-RK0000086: 22 Feb 2008 ESDA Lift | | |
| 17883 | RK0000087-RK0000090: ESDA Lift | | |
| 17884 | RK0000091-RK0000092: ESDA Lift | | |
| 17885 | RK0000093-RK0000096: 22 Feb 2008 ESDA Lift | | |
| 17886 | RK0000097-RK0000100: 26 Feb 2008 ESDA Lift | | |
| 17887 | RK0000101-RK0000102: 26 Feb 2008 ESDA Lift | | |
| 17888 | RK0000103-RK0000106: 24 Feb 2008 ESDA Lift | | |
| 17889 | RK0000107-RK0000110: 26 Feb 2008 ESDA Lift | | |
| 17890 | RK0000111-RK0000114: 26 Feb 2008 ESDA Lift | | |
| 17891 | RK0000115-RK0000116: 26 Feb 2008 ESDA Lift | | |
| 17892 | RK0000117-RK0000120: 22 Feb 2008 ESDA Lift | | |
| 17893 | RK0000125-RK0000130: 05 Mar 2008 ESDA Lift | | |
| 17894 | RK0000131-RK0000134: 05 Mar 2008 ESDA Lift | | |
| 17895 | RK0000135-RK0000138: 22 Feb 2008 ESDA Lift | | |
| 17896 | RK0000139-RK0000140: 22 Feb 2008 ESDA Lift | | |
| 17897 | RK0000141-RK0000142: Sketch | | |
| 17898 | RK0000143;RK0000144;RK0000167;RK0000168: 05 Mar 2008 ESDA Lift | | |
| 17899 | RK0000145-RK0000148: 22 Feb 2008 ESDA Lift | | |
| 17900 | RK0000149-RK0000152: 22 Feb 2008 ESDA Lift | | |
| 17901 | RK0000153-RK0000154: 25 Feb 2008 ESDA Lift | | |
| 17902 | RK0000155-RK0000158: 22 Feb 2008 ESDA Lift | | |
| 17903 | RK0000159-RK0000162: 22 Feb 2008 ESDA Lift | | |
| 17904 | RK0000163-RK0000166: 22 Feb 2008 ESDA Lift | | |
| 17905 | RK0000169-RK0000170: 05 Mar 2008 ESDA Lift | | |
| 17906 | RK0000171-RK0000180: 05 Mar 2008 ESDA Lift | | |
| 17907 | RK0000181-RK0000184: 22 Feb 2008 ESDA Lift | | |
| 17908 | RK0000185-RK0000188: 22 Feb 2008 ESDA Lift | | |
| 17909 | RK0000189-RK0000194: 26 Feb 2008 ESDA Lift | | |
| 17910 | RK0000201-RK0000206: 04 Mar 2008 ESDA Lift | | |
| 17911 | RK0000291-RK0000292: 03 Mar 2008 ESDA Lift | | |
| 17912 | RK0000308-RK0000309: 03 Mar 2008 ESDA Lift | | |
| 17913 | RK0000352-RK0000353: 28 Feb 2008 ESDA Lift | | |
| 17914 | RK0000358-RK0000359: 28 Feb 2008 ESDA Lift | | |
| 17915 | RK0000360-RK0000361: 28 Feb 2008 ESDA Lift | | |
| 17916 | RK0000475-RK0000476: 05 Feb 2008 ESDA Lift | | |
| 17917 | RK0000477-RK0000478: 05 Feb 2008 ESDA Lift | | |
| 17918 | SABW-L0000014-SABW-L0000014: 03 Jan 2001 Financial Document | | |
| 17919 | SABW-L0000016-SABW-L0000017: 27 Nov 2000 Financial Document | | |
| 17920 | SBM0000011-SBM0000011: 13 Dec 2000 Financial Document | | |
| 17921 | SBM0000013-SBM0000013: 13 Dec 2000 Financial Document | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 17922 | SBM0000015-SBM0000015: 19 Dec 2000 Financial Document | | |
| 17923 | SH0000024-SH0000024: 03 Jan 2001 Financial Document | | |
| 17924 | SH0000025-SH0000025: 19 Nov 2000 Financial Document | | |
| 17925 | SH0000026-SH0000031: 19 Nov 2000 Financial Document | | |
| 17926 | SH0000101-SH0000101: 19 Nov 2000 Financial Document | | |
| 17927 | SH0000102-SH0000102: 22 Nov 2000 Financial Document | | |
| 17928 | SH0000104-SH0000106: 03 Jan 2001 Financial Document | | |
| 17929 | SH0000108-SH0000108: 19 Nov 2000 Financial Document | | |
| 17930 | SH0000109-SH0000109: 14 Dec 2000 Handwritten notes | | |
| 17931 | SH0000121-SH0000121: 31 Dec 2000 Financial Document | | |
| 17932 | SH0000128-SH0000128: 19 Nov 2000 Financial Document | | |
| 17933 | SL0000044-SL0000045: Sketch: Figure | | |
| 17934 | TARM0000049-TARM0000051: Note and Enclosed Drawings | | |
| 17935 | TARM0000071-TARM0000072: 20 Apr 2001 "Letter and Enclosed ""Sugar Planet"" drawing" | | |
| 17936 | UB0000011-UB0000011: 29 Sep 2000 Financial Document | | |
| 17937 | Y&R0000134-Y&R0000140: 02 Nov 2004 Email: My Scene - Spring 05 Boards | | |
| 17938 | Y&R0000247-Y&R0000247: "Presentation: My Scene ""A Ride in the Park""" | | |
| 17939 | Y&R0000263-Y&R0000263: 19 Mar 2004 My DVD Project Notes | | |
| 17940 | 2008 Attachment 9 to Expert Report of Paul K. Meyer | | |
| 17941 | 2008 Attachment 9.A to Expert Report of Paul K. Meyer | | |
| 17942 | Bryant Current Financial Documentation: Carter Bryant intends to supplement his production of financial information; and reserves the right to introduce such material at trial | | |
| 17943 | "Peck, Steven Roger. Atlas of Human Anatomy for the Artist. Oxford: Oxford Univeristy Press, 1951" | | |
| 17944 | "Preston Blair, ""How to Animate Film Cartoons"" (ISBN 1-56010-069-9)" | | |
| 17945 | "Preston Blair, ""How to Draw Film Cartoons"" (ISBN 0-929261-52-6)" | | |
| 17946 | 1997 "Vilppu, Glenn. The Vilppu Drawing Manual. Acton, CA: Vilppu Studio Press, 1997 (ISBN 1-892053-02-4)" | | |
| 17947 | 2005 "Vilppu, Glenn. Vilppu Head Drawing and Anatomy Volume One. Acton, CA: Vilppu Studio Press and Vilppu LLC, 2005 (978-1-892053-09-1)" | | |
| 17948 | 14 Apr 2008 """Saran Hair Doll"" available at http://www.ucctokyo.co.jp/english/e_saran.html" | | |
| 17949 | About.com: Big Changes for Collectible Barbie Dolls | | |
| 17950 | About.com: Bratz Dolls | | |
| 17951 | "About.com: Doll Accessories Throughout the Ages Why doll accessories make dolls shine!: Parts I and II" | | |
| 17952 | About.com: Doll Review: Teen Trends Dolls | | |
| 17953 | 2002 About.com: Guide Picks - Top 2002 Dolls for Children | | |
| 17954 | 2005 About.com: Photo Tour: Hot Bratz Dolls for the 2005 Holidays | | |
| 17955 | 2006 About.com: Photo Tour: Hot Bratz Dolls for the 2006 Holidays | | |
| 17956 | 2005 About.com: Top 10 Collectible Barbies for 2005 | | |
| 17957 | About.com: Top 10 Holiday Dolls for Children | | |
| 17958 | About.com: Top 10 Holiday Dolls for Children | | |
| 17959 | 2005 About.com: Top 10 Holiday Dolls: Bratz Dolls for 2005 | | |
| 17960 | 2003 About.com: Top 10 Hot Holiday Dolls 2003 for Children | | |
| 17961 | 2004 About.com: Top 10 Hot Holiday Dolls 2004 for Children | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 17962 | About.com: Top 10 Toy Fair Questions | | |
| 17963 | 2008 About.com: Top 10 Web Play Dolls and Plush From Toy Fair 2008 | | |
| 17964 | 2008 About.com: Top Trends from Toy Fair 2008 | | |
| 17965 | 2003 About.com: Toy Fair News IV: Mattel News; Barbie Dolls | | |
| 17966 | 2003 "About.com: Toy Fair News Part I: Nostalgia, Awards, Blizzards, Trends" | | |
| 17967 | About.com: What is the Matter with Barbie | | |
| 17968 | About.com: Why I Finally Decided to Let My Daughter Have a Bratz Doll | | |
| 17969 | 17 Mar 2008 Alaska Momma Business profile. http://goliath.ecnext.com/coms2/product-compint-0000604896-page.html | | |
| 17970 | 2008 Appendix A to Expert Report of Peter S. Menell | | |
| 17971 | 2008 Appendix B to Expert Report of Peter S. Menell | | |
| 17972 | 2008 Appendix C to Expert Report of Peter S. Menell | | |
| 17973 | 2008 Appendix to Expert Report of Dr. Erich Joachimsthaler | | |
| 17974 | 2008 Attachment 1 to Expert Rebuttal Report of Paul K. Meyer | | |
| 17975 | 2008 Attachment 1 to Expert Report of Paul K. Meyer | | |
| 17976 | 2008 Attachment 2 to Expert Rebuttal Report of Paul K. Meyer | | |
| 17977 | 2008 Attachment 2 to Expert Report of Paul K. Meyer | | |
| 17978 | 2008 Attachment 3 to Expert Rebuttal Report of Paul K. Meyer | | |
| 17979 | 2008 Attachment 3 to Expert Report of Paul K. Meyer | | |
| 17980 | 2008 Attachment 4 to Expert Rebuttal Report of Paul K. Meyer | | |
| 17981 | 2008 Attachment 4 to Expert Report of Paul K. Meyer | | |
| 17982 | 2008 Attachment 4.A to Expert Report of Paul K. Meyer | | |
| 17983 | 2008 Attachment 5 to Expert Rebuttal Report of Paul K. Meyer | | |
| 17984 | 2008 Attachment 5 to Expert Report of Paul K. Meyer | | |
| 17985 | 2008 Attachment 6 to Expert Rebuttal Report of Paul K. Meyer | | |
| 17986 | 2008 Attachment 6 to Expert Report of Paul K. Meyer | | |
| 17987 | 2008 Attachment 7 to Expert Rebuttal Report of Paul K. Meyer | | |
| 17988 | 2008 Attachment 7 to Expert Report of Paul K. Meyer | | |
| 17989 | 2008 Attachment 8 to Expert Report of Paul K. Meyer | | |
| 17990 | 2008 Attachment 8.A to Expert Report of Paul K. Meyer | | |
| 17991 | 2008 Attachment 8.B to Expert Report of Paul K. Meyer | | |
| 17992 | 2008 Attachment 8.C to Expert Report of Paul K. Meyer | | |
| 17993 | 2008 Attachment 8.D to Expert Report of Paul K. Meyer | | |
| 17994 | 2008 Attachment 8.E to Expert Report of Paul K. Meyer | | |
| 17995 | 15 Mar 2005 Bloomberg Transcript: Banc of America Securities Consumer Conference Transcript | | |
| 17996 | 18 Sep 2007 Bloomberg Transcript: Bank of America Investment Conference | | |
| 17997 | 12 Mar 2005 Bloomberg Transcript: Bank of America Securities Consumer Conference Outline | | |
| 17998 | 17 Apr 2003 Bloomberg Transcript: Mattel Q1 2003 Earnings Call Outline | | |
| 17999 | 20 Apr 2004 Bloomberg Transcript: Mattel Q1 2004 Earnings Call Outline | | |
| 18000 | 20 Apr 2004 Bloomberg Transcript: Mattel Q1 2004 Earnings Call Transcript | | |
| 18001 | 15 Apr 2005 Bloomberg Transcript: Mattel Q1 2005 Earnings Call Outline | | |
| 18002 | 15 Apr 2005 Bloomberg Transcript: Mattel Q1 2005 Earnings Call Transcript | | |
| 18003 | 18 Apr 2006 Bloomberg Transcript: Mattel Q1 2006 Earnings | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Call Outline | | |
| 18004 | 18 Apr 2006 Bloomberg Transcript: Mattel Q1 2006 Earnings Call Transcript | | |
| 18005 | 16 Apr 2007 Bloomberg Transcript: Mattel Q1 2007 Earnings Call Outline | | |
| 18006 | 18 Jul 2002 Bloomberg Transcript: Mattel Q2 2002 Earnings Call Outline | | |
| 18007 | 18 Jul 2003 Bloomberg Transcript: Mattel Q2 2003 Earnings Call Transcript | | |
| 18008 | 19 Jul 2004 Bloomberg Transcript: Mattel Q2 2004 Earnings Call Outline | | |
| 18009 | 19 Jul 2004 Bloomberg Transcript: Mattel Q2 2004 Earnings Call Transcript | | |
| 18010 | 18 Jul 2005 Bloomberg Transcript: Mattel Q2 2005 Earnings Call Outline | | |
| 18011 | 18 Jul 2005 Bloomberg Transcript: Mattel Q2 2005 Earnings Call Transcript | | |
| 18012 | 17 Jul 2006 Bloomberg Transcript: Mattel Q2 2006 Earnings Call Outline | | |
| 18013 | 17 Jul 2006 Bloomberg Transcript: Mattel Q2 2006 Earnings Call Transcript | | |
| 18014 | 16 Jul 2007 Bloomberg Transcript: Mattel Q2 2007 Earnings Call Outline | | |
| 18015 | 16 Oct 2003 Bloomberg Transcript: Mattel Q3 2003 Earnings Call Transcript | | |
| 18016 | 18 Oct 2004 Bloomberg Transcript: Mattel Q3 2004 Earnings Call Outline | | |
| 18017 | 18 Oct 2004 Bloomberg Transcript: Mattel Q3 2004 Earnings Call Transcript | | |
| 18018 | 17 Oct 2005 Bloomberg Transcript: Mattel Q3 2005 Earnings Call Outline | | |
| 18019 | 17 Oct 2005 Bloomberg Transcript: Mattel Q3 2005 Earnings Call Transcript | | |
| 18020 | 16 Oct 2006 Bloomberg Transcript: Mattel Q3 2006 Earnings Call Outline | | |
| 18021 | 16 Oct 2006 Bloomberg Transcript: Mattel Q3 2006 Earnings Call Transcript | | |
| 18022 | 15 Oct 2007 Bloomberg Transcript: Mattel Q3 2007 Earnings Call Outline | | |
| 18023 | 31 Jan 2002 Bloomberg Transcript: Mattel Q4 2001 Earnings Call Outline | | |
| 18024 | 03 Feb 2003 Bloomberg Transcript: Mattel Q4 2002 Earnings Call Outline | | |
| 18025 | 03 Feb 2004 Bloomberg Transcript: Mattel Q4 2003 Earnings Call Transcript | | |
| 18026 | 31 Jan 2005 Bloomberg Transcript: Mattel Q4 2004 Earnings Call Outline | | |
| 18027 | 31 Jan 2005 Bloomberg Transcript: Mattel Q4 2004 Earnings Call Transcript | | |
| 18028 | 30 Jan 2006 Bloomberg Transcript: Mattel Q4 2005 Earnings Call Outline | | |
| 18029 | 30 Jan 2006 Bloomberg Transcript: Mattel Q4 2005 Earnings Call Transcript | | |
| 18030 | 29 Jan 2007 Bloomberg Transcript: Mattel Q4 2006 Earnings Call Outline | | |
| 18031 | 31 Jan 2008 Bloomberg Transcript: Mattel Q4 2007 Earnings | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Call Outline | | |
| 18032 | 10 Sep 2007 Bloomberg Transcript: Oppenheimer Consumer Conference | | |
| 18033 | 11 Jan 2006 Bloomberg.com: Mattel's John Vogelstein Gives Good Severance: Gr' f Crystal | | |
| 18034 | Bratz - Starrin' & Stylin' DVD | | |
| 18035 | Bratz (Widescreen Edition) DVD | | |
| 18036 | Bratz Fashion Pixies DVD | | |
| 18037 | Bratz: Babyz - The Movie DVD | | |
| 18038 | Bratz: Kidz Fairy Tales DVD | | |
| 18039 | Bratz: Kidz Sleep-Over Adventure DVD | | |
| 18040 | 09 Feb 2001 "Business Wire: Mattel, Inc. Showcases the Hottest Toys in the Industry at Toy Fair 2001 in New York City! The Premiere Toy Company Highlights the Best of the Best in Family Entertainment Products" | | |
| 18041 | 14 Jan 2002 Businessweek: The Top 25 Managers of the Year | | |
| 18042 | 18 Apr 2006 Call Street corrected Transcript: Mattel Q1 2006 Earnings Call Transcript | | |
| 18043 | 17 Jul 2006 Call Street corrected Transcript: Q2 2006 Earnings Call Transcript | | |
| 18044 | 18 Apr 2002 "CCBN StreetEvents: Mattel, Inc. (MAT) - Q1 2002 Mattel Earnings Conference Call" | | |
| 18045 | 18 Jul 2002 "CCBN StreetEvents: Mattel, Inc. (MAT) - Q2 2002 Earnings Conference Call" | | |
| 18046 | 17 Oct 2002 "CCBN StreetEvents: Mattel, Inc. (MAT) - Q3 2002 Earnings Conference Call" | | |
| 18047 | 07 Dec 2005 "CEO Exchange: CEO Exchange Program #404 TranscriptToys and Games: Changing the Way We Play" | | |
| 18048 | M0151750-M0151762: Certified Translation of Exhibit 1703 | | |
| 18049 | Circular 40A: Deposit Requirement for Registration of Claims to Copyright in Visual Arts Material | | |
| 18050 | 30 Nov 2003 CJOnline.com/Topeka Capital-Journal: Whole new crew joining Barbie | | |
| 18051 | 27 Apr 2004 Complaint for: (1) Breach of Contract; (2) Breach of Fiduciary Duty; (3) Breach of Duty of Loyalty; (4) Unjust Enrichment; and (5) Conversion | | |
| 18053 | 28 Dec 2005 "Consulting Agreement between Mattel, Inc. and Matthew Bousquette" | | |
| 18054 | CV of Heather McComb | | |
| 18055 | CV of Mary Bergstein | | |
| 18056 | CV of Nicholas Mirzoeff | | |
| 18057 | CV of Ralph Oman | | |
| 18058 | 05 Aug 2007 "Declaration of Fred T. Kawashima In Support of Mattel, Inc.'s Opposition to MGA Entertainment, Inc.'s Motions for Terminating Sanctions" | | |
| 18059 | 26 Sep 2007 "Declaration of Lissa Freed in Support of Mattel Inc's Motion for Reconsideration of the September 12, 2007 Order Granting in Part and Denying in Part MGA's Motion to Compel Production of Documents" | | |
| 18060 | 11 Jan 2008 "Declaration of Lissa Freed in Support of Mattel, Inc.'s Opposition to MGA's Motion to Compel Mattel to Produce Witnesses Pursuant to Notice of Deposition Under Rule 30(B)(6), or, in the alternative, for Leave to Serve such Notice." | | |
| 18061 | 04 Mar 2008 "Declaration of Lissa Freed In Support of Mattel, Inc's Opposition to Bryant's Motion to Compel Responses to Discovery Requests." | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 18062 | 10 Jul 2006 "Declaration of Lloyd Cunningham in Support of Defendant Mattel, Inc.'s Motion for Appointment of Expert Witness" | | |
| 18063 | 11 Jan 2008 "Declaration of Michael Moore in Support Mattel, Inc.'s Opposition to MGA's Motion to Compel Mattel to Produce Witnesses Pursuant to Notice of Deposition Under Rule 30(B)(6), or, in the alternative, for Leave to Serve such Notice." | | |
| 18064 | 13 Aug 2007 "Declaration of Michael Moore in Support of Mattel Inc.'s Opposition to MGA Entertainment, Inc.'s Motion for Terminating Sanctions" | | |
| 18065 | 07 Feb 2008 Declaration of Michael Moore In Support of Mattel Inc's Opposition to MGA's and Carter Bryant's Joint Motion to Compel Production of Purportedly Improperly Withheld Mattel Documents. | | |
| 18066 | 18 Dec 2007 "Declaration of Michael Moore in Support of Mattel, Inc.'s Opposition to MGA's and Carter Bryant's Motion to Overrule Mattel's Relevance Objection and Compel Discovery Relevant to Statute of Limitations and Laches Defenses" | | |
| 18067 | 13 Aug 2007 "Declaration of Richard De Anda [Submitted in Support of Mattel, Inc.'s Opposition to MGA Entertainment, Inc.'s Motion for Terminating Sanctions]" | | |
| 18068 | 19 Apr 2007 "Declaration of Richard De Anda [Submitted in Support of Opposition to MGA and Bryant's Joint Motion to (1) Compel Production of Certain Documents Withheld Under Claim of Privilege, (2) Attest to the Completeness of its February 2007 Production of March 2 | | |
| 18069 | 27 Jul 2007 "Declaration of Richard De Anda in Support of Mattel, Inc.'s Motion for Modification of the Protective Order" | | |
| 18070 | 31 Aug 2000 Declaration of Richard De Anda in Valentine v. Nayavit et al. | | |
| 18071 | 11 Jan 2008 "Declaration of Vickie Cerrito in Support of Mattel, Inc.'s Opposition to MGA's Motion to Compel Mattel to Produce Witnesses Pursuant to Notice of Deposition Under Rule 30(B)(6), or, in the alternative, for Leave to Serve such Notice." | | |
| 18072 | 19 Sep 2005 "Defendant Mattel, Inc.'s Amended Answer to Complaint; and Demand for Jury Trial" | | |
| 18073 | 13 May 2005 "Defendant Mattel, Inc.'s Answer to Complaint and Demand for Jury Trial" | | |
| 18074 | "Executive Compensation Wizard for Mattel, Inc." | | |
| 18075 | Executive Compensation Wizard for Neil B. Friedman | | |
| 18076 | Executive Compensation Wizard for Robert A. Eckert | | |
| 18077 | Executive Employment Agreement for Robert A. Eckert | | |
| 18078 | 2008 Exhibit 1 to Expert Rebuttal Report of Douglas Kidder | | |
| 18079 | 2008 Exhibit 1 to Expert Report of D. Jan Duffy | | |
| 18080 | 2008 Exhibit 1 to Expert Report of Robert Tonner | | |
| 18081 | 2008 Exhibit 10 to Expert Report of Debora Middleton | | |
| 18082 | 2008 Exhibit 10 to Expert Report of Robert Tonner | | |
| 18083 | 2008 Exhibit 11 to Expert Report of Debora Middleton | | |
| 18084 | 2008 Exhibit 11 to Expert Report of Robert Tonner | | |
| 18085 | 2008 Exhibit 12 to Expert Report of Robert Tonner | | |
| 18086 | 2008 Exhibit 13 to Expert Report of Robert Tonner | | |
| 18087 | 2008 Exhibit 14 to Expert Report of Robert Tonner | | |
| 18088 | 2008 Exhibit 15 to Expert Report of Robert Tonner | | |
| 18089 | 2008 Exhibit 16 to Expert Report of Robert Tonner | | |
| 18090 | 2008 Exhibit 17 to Expert Report of Robert Tonner | | |
| 18091 | 17 Mar 2008 Exhibit 2 to Expert Rebuttal Report of Douglas | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Kidder | | |
| 18092 | 2008 Exhibit 2 to Expert Report of D. Jan Duffy | | |
| 18093 | 2008 Exhibit 2 to Expert Report of Robert Tonner | | |
| 18094 | 2008 Exhibit 3 to Expert Rebuttal Report of Douglas Kidder | | |
| 18095 | 2008 Exhibit 3 to Expert Report of D. Jan Duffy | | |
| 18096 | 2008 Exhibit 3 to Expert Report of Robert Tonner | | |
| 18097 | 2008 Exhibit 3.1 to Expert Rebuttal Report of Douglas Kidder | | |
| 18098 | 2008 Exhibit 4 to Expert Report of D. Jan Duffy | | |
| 18099 | 2008 Exhibit 4 to Expert Report of Robert Tonner | | |
| 18100 | 2008 Exhibit 5 to Expert Report of Robert Tonner | | |
| 18101 | MGA0833600-MGA0833600: 2008 Exhibit 6 to Expert Report of Debora Middleton | | |
| 18102 | 2008 Exhibit 6 to Expert Report of Robert Tonner | | |
| 18103 | 2008 Exhibit 7 to Expert Report of Robert Tonner | | |
| 18104 | 2008 Exhibit 8 to Expert Report of Robert Tonner | | |
| 18105 | 18 Aug 2003 Exhibit 9 to Expert Report of Debora Middleton | | |
| 18106 | 2008 Exhibit 9 to Expert Report of Robert Tonner | | |
| 18107 | 2008 "Exhibit A to Expert Rebuttal Report of Albert H. Lyter, III, PhD" | | |
| 18108 | Exhibit A to Expert Rebuttal Report of Gary Funck | | |
| 18109 | 2008 Exhibit A to Expert Rebuttal Report of Robert Tonner | | |
| 18110 | 2008 "Exhibit B to Expert Rebuttal Report of Albert H. Lyter, III, PhD" | | |
| 18111 | 2008 Exhibit B to Expert Rebuttal Report of Gary Funck | | |
| 18112 | 2008 Exhibit B to Expert Rebuttal Report of Robert Tonner | | |
| 18113 | 2008 Exhibit C to Expert Rebuttal Report of Gary Funck | | |
| 18114 | 2008 Exhibit C to Expert Rebuttal Report of Robert Tonner | | |
| 18115 | 2008 Exhibit D to Expert Rebuttal Report of Gary Funck | | |
| 18116 | 2008 Exhibit D to Expert Rebuttal Report of Robert Tonner | | |
| 18117 | 2008 Exhibit E to Expert Rebuttal Report of Gary Funck | | |
| 18118 | 2008 Exhibit E to Expert Rebuttal Report of Robert Tonner | | |
| 18119 | 2008 Exhibit F to Expert Rebuttal Report of Gary Funck | | |
| 18120 | Mar 2008 Exhibit F to Expert Rebuttal Report of Robert Tonner | | |
| 18121 | 2008 Exhibit G to Expert Rebuttal Report of Gary Funck | | |
| 18122 | Mar 2008 Exhibit G to Expert Rebuttal Report of Robert Tonner | | |
| 18123 | 2008 Exhibit H to Expert Rebuttal Report of Gary Funck | | |
| 18124 | Mar 2008 Exhibit H to Expert Rebuttal Report of Robert Tonner | | |
| 18125 | 2008 Exhibit I to Expert Rebuttal Report of Gary Funck | | |
| 18126 | 2008 Exhibit I to Expert Rebuttal Report of Robert Tonner | | |
| 18127 | 2008 Exhibit J to Expert Rebuttal Report of Gary Funck | | |
| 18128 | 2008 Exhibit J to Expert Rebuttal Report of Robert Tonner | | |
| 18129 | 2008 Exhibit K to Expert Rebuttal Report of Gary Funck | | |
| 18130 | Mar 2008 Exhibit K to Expert Rebuttal Report of Robert Tonner | | |
| 18131 | 2008 Exhibit L to Expert Rebuttal Report of Gary Funck | | |
| 18132 | Exhibit L to Expert Rebuttal Report of Robert Tonner | | |
| 18133 | 2008 Exhibit M to Expert Rebuttal Report of Gary Funck | | |
| 18134 | Exhibit M to Expert Rebuttal Report of Robert Tonner | | |
| 18135 | 2008 Exhibit N to Expert Rebuttal Report of Gary Funck | | |
| 18136 | Mar 2008 Exhibit N to Expert Rebuttal Report of Robert Tonner | | |
| 18137 | Exhibit O to Expert Rebuttal Report of Gary Funck | | |
| 18138 | 14 Jul 2004 Exhibit P to Expert Rebuttal Report of Gary Funck | | |
| 18139 | "Exhibits to be used at depositions after March 31, 2008" | | |
| 18140 | 17 Mar 2008 "Expert Rebuttal Report of Albert H. Lyter, III, PhD" | | |
| 18141 | 17 Mar 2008 Expert Rebuttal Report of Carol A. Scott | | |
| 18142 | 10 Mar 2008 Expert Rebuttal Report of Denise Van Patten | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 18143 | 17 Mar 2008 Expert Rebuttal Report of Douglas Kidder | | |
| 18144 | 17 Mar 2008 Expert Rebuttal Report of Dr. Erich Joachimsthaler | | |
| 18145 | 17 Mar 2008 Expert Rebuttal Report of Gary Funck | | |
| 18146 | 14 Mar 2008 Expert Rebuttal Report of Glenn V. Vilppu | | |
| 18147 | 17 Mar 2008 Expert Rebuttal Report of Paul K. Meyer | | |
| 18148 | 17 Mar 2007 Expert Rebuttal Report of Robert D. Kullman | | |
| 18149 | 17 Mar 2008 Expert Rebuttal Report of Robert Tonner | | |
| 18150 | 11 Feb 2008 Expert Report of Carol A. Scott | | |
| 18151 | 11 Feb 2008 Expert Report of D. Jan Duffy | | |
| 18152 | 11 Feb 2008 Expert Report of Debora Middleton | | |
| 18153 | 11 Feb 2008 Expert Report of Dr. Erich Joachimsthaler | | |
| 18154 | 11 Feb 2008 Expert Report of Mary Bergstein | | |
| 18155 | 11 Feb 2008 Expert Report of Paul K. Meyer | | |
| 18156 | 11 Feb 2008 Expert Report of Peter S. Menell | | |
| 18157 | 11 Feb 2008 Expert Report of Robert Tonner | | |
| 18158 | 10 Jun 2002 "Fair Disclosure Financial Network, Inc.: Mattel, Inc. (MAT) - Analyst Meeting" | | |
| 18159 | 18 Apr 2002 "Fair Disclosure Financial Network, Inc.: Mattel, Inc. (MAT) - Q1 2002 Mattel Earnings Conference Call" | | |
| 18160 | 18 Jul 2002 "Fair Disclosure Financial Network, Inc.: Mattel, Inc. (MAT) - Q2 2002 Financial Release Conference Call" | | |
| 18161 | 17 Oct 2002 "Fair Disclosure Financial Network, Inc.: Mattel, Inc. (MAT) - Q3 2002 Financial Release Conference Call" | | |
| 18162 | 31 Jan 2002 "Fair Disclosure Financial Network, Inc.: Mattel, Inc. (MAT) - Q4 2001 Earnings Conference Call" | | |
| 18163 | 2008 Figure 1 to Expert Report of Mary Bergstein | | |
| 18164 | 2008 Figure 10 to Expert Report of Mary Bergstein | | |
| 18165 | 2008 Figure 11 to Expert Report of Mary Bergstein | | |
| 18166 | M0059760-M0059760: 2008 Figure 12 to Expert Report of Mary Bergstein | | |
| 18167 | 2008 Figure 13 to Expert Report of Mary Bergstein | | |
| 18168 | 2008 Figure 14 to Expert Report of Mary Bergstein | | |
| 18169 | 2008 Figure 15 to Expert Report of Mary Bergstein | | |
| 18170 | 2008 Figure 16 to Expert Report of Mary Bergstein | | |
| 18171 | 2008 Figure 17 to Expert Report of Mary Bergstein | | |
| 18172 | 2008 Figure 18 to Expert Report of Mary Bergstein | | |
| 18173 | 2008 Figure 19 to Expert Report of Mary Bergstein | | |
| 18174 | 2008 Figure 2 to Expert Report of Mary Bergstein | | |
| 18175 | 2008 Figure 20 to Expert Report of Mary Bergstein | | |
| 18176 | 2008 Figure 21 to Expert Report of Mary Bergstein | | |
| 18177 | 2008 Figure 22 to Expert Report of Mary Bergstein | | |
| 18178 | 2008 Figure 23 to Expert Report of Mary Bergstein | | |
| 18179 | 2008 Figure 24 to Expert Report of Mary Bergstein | | |
| 18180 | 2008 Figure 25 to Expert Report of Mary Bergstein | | |
| 18181 | 2008 Figure 26 to Expert Report of Mary Bergstein | | |
| 18182 | 2008 Figure 27 to Expert Report of Mary Bergstein | | |
| 18183 | 2008 Figure 28 to Expert Report of Mary Bergstein | | |
| 18184 | 2008 Figure 29 to Expert Report of Mary Bergstein | | |
| 18185 | 2008 Figure 3 to Expert Report of Mary Bergstein | | |
| 18186 | 2008 Figure 30 to Expert Report of Mary Bergstein | | |
| 18187 | 2008 Figure 31 to Expert Report of Mary Bergstein | | |
| 18188 | Figure 32 to Expert Report of Mary Bergstein | | |
| 18189 | 2008 Figure 4 to Expert Report of Mary Bergstein | | |
| 18190 | 2008 Figure 5 to Expert Report of Mary Bergstein | | |
| 18191 | Aug 1998 Figure 6 to Expert Report of Mary Bergstein | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 18192 | Aug 1998 Figure 7 to Expert Report of Mary Bergstein | | |
| 18193 | Aug 1998 Figure 8 to Expert Report of Mary Bergstein | | |
| 18194 | Aug 1998 Figure 9 to Expert Report of Mary Bergstein | | |
| 18195 | 07 May 2008 List of Bratz Branded Merchandise | | |
| 18196 | List of Bratz Core Dolls | | |
| 18197 | 02 May 2005 "Los Angeles Business Journal: As high salaries draw scrutiny, CEO compensation perks up" | | |
| 18198 | 16 May 2003 Los Angeles Business Journal: Mattel gives ex-exec hefty severance | | |
| 18199 | 29 Jan 2006 Los Angeles Times: Executives' Pensions Are the Deal of a Lifetime | | |
| 18200 | 12 Mar 2004 "Mattel 10 K for the period ended December 31, 2003" | | |
| 18201 | 05 Nov 2004 "Mattel 10Q for the period ended September 30, 2004" | | |
| 18202 | 12 Jan 2007 Mattel Inc.'s Amended Answer in Case No. 05-2727 and Counterclaims for: 1. Copyright Infringement; 2. Violation of the Racketeer Influenced and Corrupt Organizations Act; 3. Conspiracy to Violate the Racketeer Influenced and Corrupt Organizations Act; 4. | | |
| 18203 | 20 Nov 2006 Mattel Inc.'s Notice of Lodging of First Amended Complaint | | |
| 18204 | 28 Jan 2008 Mattel Inc.'s Objections and Responses to Second Set of Interrogatories propounded by Carter Bryant | | |
| 18205 | Mattel Stock Price Chart | | |
| 18206 | 06 Oct 2004 Mattel v. Carter Bryant (07209) Privilege Log | | |
| 18207 | 29 Oct 2007 "Mattel v. Carter Bryant and Consolidated Cases Privilege Log - Subpoenas to Current Members of Mattel's Board of Directors October 29, 2007" | | |
| 18208 | 09 Aug 2007 "Mattel v. Carter Bryant and Consolidated Cases Supplemental Privilege Log August 9, 2007" | | |
| 18209 | 23 Feb 2007 "Mattel v. Carter Bryant and Consolidated Cases Supplemental Privilege Log February 23, 2007" | | |
| 18210 | 15 Jan 2008 "Mattel v. Carter Bryant and Consolidated Cases Supplemental Privilege Log January 15, 2008" | | |
| 18211 | 28 Jan 2008 "Mattel v. Carter Bryant and Consolidated Cases Supplemental Privilege Log January 28, 2008" | | |
| 18212 | 29 Oct 2007 "Mattel v. Carter Bryant and Consolidated Cases Supplemental Privilege Log October 29, 2007" | | |
| 18213 | 18 Sep 2007 "Mattel v. Carter Bryant and Consolidated Cases Supplemental Privilege Log September 18, 2007" | | |
| 18214 | 16 May 2005 "Mattel v. Carter Bryant Privilege Log May 16, 2005 Production" | | |
| 18215 | 22 Mar 2001 "Mattel, Inc. 2000 Annual Report" | | |
| 18216 | 04 Dec 2007 "Mattel, Inc.'s Amended and Supplemental Responses and Objections to MGA's Second Set of Requests for Admission" | | |
| 18217 | 05 Jan 2007 "Mattel, Inc.'s Amended and Supplemental Responses to MGA Entertainment, Inc.'s Second Set of Requests for Admission" | | |
| 18218 | 05 Jan 2007 "Mattel, Inc.'s Consolidated (1) Initial Disclosures Relating to MGA's Unfair Competition, Claims, and (2) Second Supplemental Initial Disclosures Relating to Mattel's Claims Against Bryant and MGA" | | |
| 18219 | 19 Nov 2006 "Mattel, Inc.'s First Amended Complaint for: 1. Copyright Infringement; 2. Violation of the Racketeer Influenced | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | and Corrupt Organizations Act; 3. Conspiracy to Violate the Racketeer Influenced and Corrupt Organizations Act; 4. Misappropriation of Trade S | | |
| 18220 | 28 Jun 2004 "Mattel, Inc.'s Initial Disclosures Pursuant to Rule 26" | | |
| 18221 | 07 Jan 2008 "Mattel, Inc.'s Objections and Response to MGA Entertainment, Inc.'s Amended Supplemental Interrogatory Regarding Affirmative Defenses" | | |
| 18222 | 03 Jan 2008 "Mattel, Inc.'s Objections and Responses to MGA Entertainment, Inc.'s Second Set of Interrogatories" | | |
| 18223 | 13 Dec 2007 "Mattel, Inc.'s Objections and Second Supplemental Responses to Defendant's First Set of Interrogatories, Number 1-14" | | |
| 18224 | 31 Dec 2007 "Mattel, Inc.'s Objections to MGA's Third Set of Requests for Admission" | | |
| 18225 | 31 Jan 2005 "Mattel, Inc.'s Response to MGA Entertainment's First Set of Requests for Admissions" | | |
| 18226 | 07 Mar 2005 "Mattel, Inc.'s Responses and Objections to MGA'S Second Set of Requests for Admission" | | |
| 18227 | 12 Jul 2007 "Mattel, Inc.'s Second Amended Answer in Case No. 05-2727 and Counterclaims for 1. Copyright Infringement; 2. Violation of the Racketeer Influenced and Corrupt Organizations Act; 3. Conspiracy to Violate the Racketeer Influenced and Corrupt Organizations | | |
| 18228 | 12 Jul 2007 "Mattel, Inc.'s Second Amended Answer in Case No. 05-2727 and Counterclaims for 1. Copyright Infringement; 2. Violation of the Racketeer Influenced and Corrupt Organizations Act; 3. Conspiracy to Violate the Racketeer Influenced and Corrupt Organizations | | |
| 18229 | 16 Aug 2007 Mattel's Corrected Second Supplemental Responses to MGA's First Set of Requests for Production | | |
| 18230 | 05 Jan 2007 Mattel's Supplement Responses to MGA' First Set of Requests for Production | | |
| 18231 | 05 Mar 2008 "Mattel's Supplemental Objections and Responses to MGA Entertainment, Inc.'s Second Set of Interrogatories" | | |
| 18232 | 04 Mar 2008 Mattel's Supplemental Responses to Second Set of Interrogatories Propounded by Carter Bryant | | |
| 18233 | 19 Jan 2008 Mattel's Third Supplemental Responses to MGA's First Set of Requests for Production | | |
| 18234 | 22 Jul 2005 My Scene Barbie Copyright Registration | | |
| 18235 | 22 Jul 2005 My Scene Chelsea Copyright Registration | | |
| 18236 | 22 Jul 2005 My Scene Madison Copyright Registration | | |
| 18237 | 17 Feb 2001 New Jersey Record: Tween Scene Toymakers Strive to Capture Young Girls' Fancy | | |
| 18238 | 20 Nov 2006 "Notice of Errata Regarding Mattel, Inc.'s First Amended Complaint" | | |
| 18239 | 16 May 2005 "Plaintiff Mattel Inc.'s Objections and Supplemental Responses to Defendant's First Set of Interrogatories (Interrogatory Nos: 1-3, 6, 10-13 and 16)" | | |
| 18240 | 16 Jul 2004 "Plaintiff Mattel, Inc.'s Objections and Responses to Defendant's First Set of Interrogatories" | | |
| 18241 | 07 Mar 2005 "Plaintiff Mattel, Inc.'s Objections and Responses to MGA's First Set of Interrogatories" | | |
| 18242 | 12 Feb 2001 "PR Newswire: Mattel, Inc. Showcases the Hottest Toys in the Industry at Toy Fair 2001 in New York City! The Premiere Toy Company Highlights the Best of the Best in Family | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Entertainment Products" | | |
| 18243 | 16 Oct 2001 PR Newswire: Playdate 2001 Unveils Retailers' Prediction for Holiday Season's Best Selling Toys and Games; More than 30 Leading Toy and Game Companies Showcase Their Hottest New Toys; Industry Bands Together to Donate Thousands of Toys to Kids in Distress | | |
| 18244 | 17 Mar 2008 Rebuttal Expert Report of Professor Peter S. Menell Responding to Expert Report of Lee Loetz | | |
| 18245 | 17 Mar 2008 Rebuttal Expert Report of Professor Peter S. Menell Responding to Expert Report of Ralph Oman | | |
| 18246 | 01 Mar 2001 Report Regarding Tokyo Toy Fair 2001 available at http://www.animaxis.com/en/zine/reports/tokyotoyfestival2001/ttf2001_1.asp | | |
| 18247 | 04 Feb 2008 "Responses and Objections of Mattel, Inc. to Fourth Set of Request for Admissions propounded by MGA Entertainment, Inc." | | |
| 18248 | 04 Feb 2008 "Responses and Objections of Mattel, to MGA Entertainment Inc.'s Fifth Set of Requests for Admission" | | |
| 18249 | 28 Jan 2008 Responses of Mattel Inc. to Carter Bryant's Second Set of Request for Admission | | |
| 18250 | 28 Jan 2008 "Responses of Mattel, Inc to First Set of Requests for Admission Propounded by Carter Bryant" | | |
| 18252 | 14 Jun 2001 Reuters News: Shopping - Bratz target the 'tween scene | | |
| 18253 | 31 Mar 2000 "Separation Agreement between Mattel, Inc. and Jill E. Barad" | | |
| 18254 | 28 Dec 2005 "Separation Agreement between Mattel, Inc. and Matthew Bousquette" | | |
| 18255 | Shareholder.com: Mattel Q4 2006 Earnings Call Transcript | | |
| 18256 | Steve Madden Ad - Girl in Closet with Cats | | |
| 18257 | Steve Madden Ad - Blonde Twin Girls in Middle of Street | | |
| 18258 | Steve Madden Ad - Girl in Amusement Park | | |
| 18259 | Steve Madden Ad - Girl in Park with City Background | | |
| 18260 | Steve Madden Ad - Girl in Snow with Snowman | | |
| 18261 | Steve Madden Ad - Girl in Snowy City | | |
| 18262 | Steve Madden Ad - Girl Walking Dogs | | |
| 18263 | Steve Madden Ad - Girl Washing Car | | |
| 18264 | Steve Madden Ads - 5 Magazine Ads | | |
| 18265 | Stipulation re: Mattel's Destructive Testing of Bryant Original Documents | | |
| 18266 | 23 Aug 2007 "Supplemental Declaration of Michael Moore in Support of Mattel, Inc.'s Opposition to MGA Entertainment, Inc.'s Motion for Terminating Sanctions Due to Spoliation of Evidence" | | |
| 18267 | 09 Aug 2007 "Supplemental Declaration of Richard De Anda in Support of Mattel, Inc.'s Reply in Support of its Motion for Modification of Tile Protective Order" | | |
| 18268 | 07 Dec 2007 "Supplemental Responses to MGA's First Set of Interrogatories to Mattel, Inc." | | |
| 18269 | 08 Feb 2001 The New York Times: Big Makers Scale Back at Toy Fair; So the Little Guys Have More Room to Show Their Stuff | | |
| 18270 | 2007 The Real Toy Story: Inside the Ruthless Battle for America's Youngest Consumers | | |
| 18271 | Feb 2001 "The Toy Book, February 2001, Vol. 17, No. 1" | | |
| 18272 | 21 Jul 2003 "The Wall Street Journal - Asia: Mattel Tries Hip-Hop Dolls --- Firm's Stalwart Barbie Loses Market Share, So 'Flavas' | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Will Take on Rivals the 'Bratz'" | | |
| 18273 | 18 May 2006 Transcript: Mattel Analyst Meeting | | |
| 18274 | 14 Nov 2006 Transcript: Mattel at Morgan Stanley Global Consumer & Retail Conference | | |
| 18275 | 18 Jun 2004 UCLA - Anderson School of Mgmt Website: Robert Eckert of Mattel Shares Insight with Class of 2004 | | |
| 18276 | 14 Feb 2001 "USA Today: From kids to adults, the USA is stuck on stickers" | | |
| 18277 | 13 Apr 2004 USA Today: Loans to execs show lax repayment plans | | |
| 18278 | 30 Nov 2006 Washington Post: Do Not Pry Open Until Christmas | | |
| 18279 | 29 Apr 2008 Yahoo Finance Insider Filings - Alan Kaye | | |
| 18280 | MGA3473966-MGA3473966: 23 Oct 2002 Email: Bratz were born... | | |
| 18281 | BRYANT0000972-BRYANT0000972: Sketches | | |
| 18282 | BRYANT0004671-BRYANT0004671: Letter to Hallmark presenting resume | | |
| 18283 | BRYANT20001031-BRYANT20001038: Sketchbook | | |
| 18284 | M0049912-M0049952: 17 Sep 2004 Presentation | | |
| 18285 | M0046008-M0046018: 16 Aug 2004 Presentation | | |
| 18286 | M0080091-M0080100: 07 Jul 2005 Girls Monthly Brand Tracking Study in the US 06/00/2005 MRD No BA 02 05 02 | | |
| 18287 | M0080111-M0080120: 10 Jun 2005 Girls Monthly Brand Tracking Study in the US 05/00/2005 MRD No BA 02 05 02 | | |
| 18288 | MGA0191335-MGA0191338: 18 Sep 2003 "Update on Doll Business and Thoughts on Retail; Mattel, Inc." | | |
| 18289 | MGA0212249-MGA0212260: 01 Oct 2004 Bratz Fashion Doll Competition Presenation | | |
| 18290 | MGA-TI-0000352-MGA-TI-0000352: Bratz Doll | | |
| 18291 | MGA-TI-0000451-MGA-TI-0000451: Bratz Doll | | |
| 18292 | MGA-TI-0000506-MGA-TI-0000506: Bratz Doll | | |
| 18293 | 09 Feb 2006 "⌈A Makeover of a Romance,÷ Michael Barbaro, The New York Times, February 9, 2006" | | |
| 18294 | 29 Nov 2007 "⌈HAS: Initiating With a HOLD Rating. Challenging Toy Environment & Tough Comparisons in 2008 Warrant Patience, but Cash Flow Should Drive Stock Higher Over Time,÷ Needham, November 29, 2007" | | |
| 18295 | 12 Dec 2007 "⌈JAKKS Pacific (JAKK) Assuming Coverage with HOLD Rating and $29 Price Target; Increased Holiday Sales Visibility Makes Us More Positive,÷ Wedbush Morgan Securities, December 12, 2007" | | |
| 18296 | 17 Feb 2000 "⌈Let' s Play Makeover Barbie-For Doll' s Revival, Mattel Banks On Trendy Clothes, Lip Gloss And A Bellybutton,÷ The Wall Street Journal, February 17, 2000" | | |
| 18297 | 07 Jan 2008 "⌈MAT: Slightly Decreasing Q4 2007/2008 EPS Est' s and Val. Range, MAT' s retail sell-through appears lower than expected in Q4,÷ Wachovia, January 7, 2008" | | |
| 18298 | 13 Nov 2007 "⌈RCRC: Initiating Coverage With An Outperform Rating, 2007 ' PerfectStorm' Year √ 2008 Recovery & Share Repo Story,÷ Wachovia, November 13, 2007" | | |
| 18299 | 05 Mar 2008 "⌈Research Report: Bratz Doll Purchasing Influence Study,÷ The Brandware Group, Inc., March 5, 2008" | | |
| 18300 | Feb 2001 "⌈The U.S. Tween Market,÷ Packaged Facts, February 2001" | | |
| 18301 | Apr 2003 "⌈The U.S. Tweens Market,÷ Packaged Facts, April 2003" | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 18302 | "AICPA Practice Aid 06-1, Calculating Intellectual Property Infringement Damages" | | |
| 18303 | 2008 Appendix A to Expert Rebuttal Report of Thomas Gruca | | |
| 18304 | 2008 Appendix B to Expert Rebuttal Report of Thomas Gruca | | |
| 18305 | 2008 Appendix C to Expert Rebuttal Report of Thomas Gruca | | |
| 18306 | 2008 Appendix D to Expert Rebuttal Report of Thomas Gruca | | |
| 18307 | Bryant Royalty Statements | | |
| 18308 | 2008 Exhibit 1 to Expert Report of Lee Loetz | | |
| 18309 | 2008 Exhibit 10 to Expert Report of Lee Loetz | | |
| 18310 | 2008 Exhibit 11 to Expert Report of Lee Loetz | | |
| 18312 | 2008 Exhibit 12 to Expert Report of Lee Loetz | | |
| 18313 | 2008 Exhibit 13 to Expert Report of Lee Loetz | | |
| 18314 | 2008 Exhibit 14 to Expert Report of Lee Loetz | | |
| 18315 | 2008 Exhibit 15 to Expert Report of Lee Loetz | | |
| 18316 | 2008 Exhibit 16 to Expert Report of Lee Loetz | | |
| 18317 | 2008 Exhibit 17 to Expert Report of Lee Loetz | | |
| 18318 | 2008 Exhibit 18 to Expert Report of Lee Loetz | | |
| 18319 | 2008 Exhibit 19 to Expert Report of Lee Loetz | | |
| 18320 | MGA0853667: 2008 Exhibit 2 to Expert Report of Debora Middleton | | |
| 18321 | 2008 Exhibit 2 to Expert Report of Lee Loetz | | |
| 18322 | 2008 Exhibit 20 to Expert Report of Lee Loetz | | |
| 18323 | 2008 Exhibit 21 to Expert Report of Lee Loetz | | |
| 18324 | 2008 Exhibit 22 to Expert Report of Lee Loetz | | |
| 18325 | 2008 Exhibit 23 to Expert Report of Lee Loetz | | |
| 18326 | 2008 Exhibit 24 to Expert Report of Lee Loetz | | |
| 18327 | 2008 Exhibit 25 to Expert Report of Lee Loetz | | |
| 18328 | 2008 Exhibit 26 to Expert Report of Lee Loetz | | |
| 18329 | 2008 Exhibit 27 to Expert Report of Lee Loetz | | |
| 18330 | 2008 Exhibit 28 to Expert Report of Lee Loetz | | |
| 18331 | 2008 Exhibit 29 to Expert Report of Lee Loetz | | |
| 18332 | 2008 Exhibit 3 to Expert Report of Debora Middleton | | |
| 18333 | 2008 Exhibit 3 to Expert Report of Lee Loetz | | |
| 18334 | 2008 Exhibit 30 to Expert Report of Lee Loetz | | |
| 18335 | 2008 Exhibit 31 to Expert Report of Lee Loetz | | |
| 18336 | 2008 Exhibit 32 to Expert Report of Lee Loetz | | |
| 18337 | 2008 Exhibit 33 to Expert Report of Lee Loetz | | |
| 18338 | 2008 Exhibit 34 to Expert Report of Lee Loetz | | |
| 18339 | 2008 Exhibit 35 to Expert Report of Lee Loetz | | |
| 18340 | 2008 Exhibit 36 to Expert Report of Lee Loetz | | |
| 18341 | 2008 Exhibit 37 to Expert Report of Lee Loetz | | |
| 18342 | 2008 Exhibit 4 to Expert Report of Debora Middleton | | |
| 18343 | 2008 Exhibit 4 to Expert Rebuttal Report of Lee Loetz | | |
| 18344 | 2008 Exhibit 4 to Expert Report of Lee Loetz | | |
| 18345 | MGA0833599-MGA0833599: 2008 Exhibit 5 to Expert Report of Debora Middleton | | |
| 18346 | 2008 Exhibit 5 to Expert Rebuttal Report of Lee Loetz | | |
| 18347 | 2008 Exhibit 5 to Expert Report of Lee Loetz | | |
| 18348 | 2008 Exhibit 6 to Expert Report of Lee Loetz | | |
| 18349 | 2008 Exhibit 7 to Expert Report of Debora Middleton | | |
| 18350 | 2008 Exhibit 7 to Expert Report of Lee Loetz | | |
| 18351 | 2008 Exhibit 8 to Expert Report of Debora Middleton | | |
| 18352 | 2008 Exhibit 8 to Expert Report of Lee Loetz | | |
| 18353 | 2008 Exhibit 9 to Expert Report of Lee Loetz | | |
| 18354 | Mar 2008 Expert Rebuttal Report of Heather McComb | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 18355 | 2008 Expert Rebuttal Report of Thomas Gruca | | |
| 18356 | Dec 2002 "Goldscheider, Jarosz and Mulhern, Use Of The 25 Per Cent Rule In Valuing IP, les Nouvelles, December 2002" | | |
| 18357 | 10 Jun 1998 "JAKKS Pacific Form 10-K for the period ended December 31, 1997" | | |
| 18358 | 30 Mar 1999 "JAKKS Pacific Form 10-K for the period ended December 31, 1998" | | |
| 18359 | 30 Mar 2000 "JAKKS Pacific Form 10-K for the period ended December 31, 1999" | | |
| 18360 | 02 Apr 2001 "JAKKS Pacific Form 10-K for the period ended December 31, 2000" | | |
| 18361 | 01 Apr 2002 "JAKKS Pacific Form 10-K for the period ended December 31, 2001" | | |
| 18362 | 31 Mar 2003 "JAKKS Pacific Form 10-K for the period ended December 31, 2002" | | |
| 18363 | 15 Mar 2004 "JAKKS Pacific Form 10-K for the period ended December 31, 2003" | | |
| 18364 | 31 Mar 2005 "JAKKS Pacific Form 10-K for the period ended December 31, 2004" | | |
| 18365 | 16 Mar 2006 "JAKKS Pacific Form 10-K for the period ended December 31, 2005" | | |
| 18366 | 16 Mar 2007 "JAKKS Pacific Form 10-K for the period ended December 31, 2006" | | |
| 18367 | 29 Feb 2008 "JAKKS Pacific Form 10-K for the period ended December 31, 2007" | | |
| 18368 | "Keller, Kevin Lane. Strategic Brand Management, 3d ed. Prentice Hall, 1998" | | |
| 18369 | 28 Mar 2003 "LeapFrog Form 10-K for the period ended December 31, 2002" | | |
| 18370 | 12 Mar 2004 "LeapFrog Form 10-K for the period ended December 31, 2003" | | |
| 18371 | 29 Mar 2005 "LeapFrog Form 10-K for the period ended December 31, 2004" | | |
| 18372 | 07 Mar 2006 "LeapFrog Form 10-K for the period ended December 31, 2005" | | |
| 18373 | 08 Mar 2007 "LeapFrog Form 10-K for the period ended December 31, 2006" | | |
| 18374 | 13 Mar 2008 "LeapFrog Form 10-K for the period ended December 31, 2007" | | |
| 18375 | 20 Feb 2008 "Marvel Entertainment, ⌈Q4 Earnings Solid from Higher Spider-Man Licensing Revenue; Delay of One Film Out of 2009 Pressuring Shares,÷ Wedbush Morgan Securities, February 20, 2008" | | |
| 18376 | 22 Feb 2008 "Marvel Entertainment, ⌈Raising Estimates on Increased Confidence in ' Iron Man' Prospects,÷ Cowen and Company, February 22, 2008" | | |
| 18377 | 15 Apr 1997 "Marvel Form 10-K for the period ended December 31, 1996" | | |
| 18378 | 31 Mar 1998 "Marvel Form 10-K for the period ended December 31, 1997" | | |
| 18379 | 01 Apr 1999 "Marvel Form 10-K for the period ended December 31, 1998" | | |
| 18380 | 29 Mar 2000 "Marvel Form 10-K for the period ended December 31, 1999" | | |
| 18381 | 02 Apr 2001 "Marvel Form 10-K for the period ended December 31, 2000" | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 18382 | 03 Apr 2002 "Marvel Form 10-K for the period ended December 31, 2001" | | |
| 18383 | 21 Mar 2003 "Marvel Form 10-K for the period ended December 31, 2002" | | |
| 18384 | 11 Mar 2004 "Marvel Form 10-K for the period ended December 31, 2003" | | |
| 18385 | 09 Mar 2005 "Marvel Form 10-K for the period ended December 31, 2004" | | |
| 18386 | 16 Mar 2006 "Marvel Form 10-K for the period ended December 31, 2005" | | |
| 18387 | 01 Mar 2007 "Marvel Form 10-K for the period ended December 31, 2006" | | |
| 18388 | "Mattel 10-K, FY99" | | |
| 18389 | 22 Mar 1995 "Mattel Form 10-K for the period ended December 31, 1994" | | |
| 18390 | 22 Mar 1996 "Mattel Form 10-K for the period ended December 31, 1995" | | |
| 18391 | 17 Mar 1997 "Mattel Form 10-K for the period ended December 31, 1996" | | |
| 18392 | 18 Mar 1998 "Mattel Form 10-K for the period ended December 31, 1997" | | |
| 18393 | 31 Mar 1999 "Mattel Form 10-K for the period ended December 31, 1998" | | |
| 18394 | 10 Mar 2000 "Mattel Form 10-K for the period ended December 31, 1999" | | |
| 18395 | 26 Feb 2008 "Mattel Form 10-K for the period ended December 31, 2007" | | |
| 18396 | 23 Apr 2003 "Mattel Form 8-K, 4/23/2003" | | |
| 18397 | "Mattel Form 8-K, 4/23/2003" | | |
| 18398 | 2007 Morningstar Cost of Capital 2007 Yearbook | | |
| 18399 | 2007 Morningstar SBBI 2007 Yearbook | | |
| 18400 | 13 Dec 2007 "RC2 Corp, ⌈Highlights from Wedbush Morgan California Dreamin' MAC: Management Access Conference: Reiterating Q4 Estimates and BUY Rating,÷ Wedbush Morgan Securities, December 13, 2007" | | |
| 18401 | 27 Mar 1998 "RC2 Form 10-K for the period ended December 31, 1997" | | |
| 18402 | "RC2 Form 10-K for the period ended December 31, 1998" | | |
| 18403 | 27 Mar 2000 "RC2 Form 10-K for the period ended December 31, 1999" | | |
| 18404 | 23 Mar 2001 "RC2 Form 10-K for the period ended December 31, 2000" | | |
| 18405 | 22 Feb 2002 "RC2 Form 10-K for the period ended December 31, 2001" | | |
| 18406 | 27 Mar 2003 "RC2 Form 10-K for the period ended December 31, 2002" | | |
| 18407 | 12 Mar 2004 "RC2 Form 10-K for the period ended December 31, 2003" | | |
| 18408 | 04 Mar 2005 "RC2 Form 10-K for the period ended December 31, 2004" | | |
| 18409 | 01 Mar 2006 "RC2 Form 10-K for the period ended December 31, 2005" | | |
| 18410 | 28 Feb 2007 "RC2 Form 10-K for the period ended December 31, 2006" | | |
| 18411 | 29 Feb 2008 "RC2 Form 10-K for the period ended December 31, 2007" | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 18412 | 2007 "Tinson and Nancarrow, ""GROwing up:tweens' involvement in family decision making"" Journal of Consumer Marketing, (2007)" | | |
| 18413 | Webpage -- http://www.mattel.com/about_us/history/default.asp?f=true | | |
| 18414 | Webpage -- http://www.mg' .com/Fall_2007_Product_Pages/Products/Brandsindex.asp | | |
| 18415 | Webpage -- http://www.worldcollectorsnet.com/comics/marvel-comics.html | | |
| 18416 | "Webpage -- JAKKS Pacific Form 10-K for the period ended December 31, 1996" | | |
| 18417 | 10 Aug 2000 "⌈MAT: Beauty is More than Skin Deep; Analyst Meeting Review,÷ Jill Krutik, Salomon Smith Barney, August 10, 2000" | | |
| 18418 | 14 May 2008 Supplemental Expert Report of Douglas Kidder | | |
| 18419 | AL0000044-AL0000051: ESDA lifts of Bryant 198 | | |
| 18420 | AL0000081-AL0000082: ESDA Lifts of Bryant 179 | | |
| 18421 | AL0000297; AL0000328-AL0000319: Chromatograms and mass spectra | | |
| 18422 | AL0000320; AL0000329-AL0000327; AL0000342: Emails from ink manufacturers | | |
| 18423 | M0255268-M0255270: Financial Document | | |
| 18424 | M0255281-M0255281: Financial Document | | |
| 18425 | M0261706-M0261706: Doll | | |
| 18426 | M0261895-M0261895: Doll | | |
| 18427 | M0261897-M0261897: Doll | | |
| 18428 | M0261898-M0261898: Doll | | |
| 18429 | M0794346-M0794348: Financial Document | | |
| 18430 | MGA0052683-MGA0052684: 9 Nov 2000 Email re: ADS for 2001 | | |
| 18431 | MGA0065497-MGA0065498: 21 Dec 2000 Email re: Letter to TRU | | |
| 18432 | MGA0067716-MGA0067717: 22 Nov 2000 Email re: KM- special pricing needed | | |
| 18433 | MGA0067718-MGA0067718: 24 Feb 2001Email re: Licensing for Bratz | | |
| 18434 | MGA0067803-MGA0067803: 15 Nov 2000 Email re: BRATZ backpack | | |
| 18435 | MGA0072335-MGA0072352: 9 Feb 2001 Financial Document | | |
| 18436 | MGA0804007-MGA0804008: 22 Jul 2005 Declaration | | |
| 18437 | MGA1477303-MGA1477311: 2 Mar 2001 Financial Document | | |
| 18438 | MGA3202318-MGA3202319: 16 May 2001 Email re: Bratz | | |
| 18439 | MGA3806436-MGA3806437: 9 Feb 2004 Email re: Licensing for Bratz | | |
| 18440 | MGA3807442-MGA3807453: 9 Feb 2004 Email re: Bratz | | |
| 18441 | MGA3807472-MGA3807479: 4 Dec 2000 Email re: HK TF Showroom Setup | | |
| 18442 | MGA3809056-MGA3809120: 14 Nov 2005 Pleading | | |
| 18443 | MGA3817345-MGA3817346: 16 May 2001 Email re: Licensing for Bratz | | |
| 18444 | MGA3818232-MGA3818232: 1 Mar 2001 Email re: Bratz | | |
| 18445 | MGA3844649-MGA3844650: Email re: Bratz Registration | | |
| 18446 | MGA4007285-MGA4007285: 9 Feb 2004 Email re: Licensing for Bratz | | |
| 18447 | MGA4022488-MGA4022488: 15 Nov 2000 Email re: BRATZ backpack | | |

| Trial Exhibit Number | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 18448 | MGA4022734-MGA4022735: 13 Mar 2001 Email re: Bratz forecast | | |
| 18449 | RK0000023-RK0000024: ESDA Lifts of Bryant 179 | | |
| 18450 | MGA0005666-MGA0005667: Email re: KM- special pricing needed | | |
| 18451 | MGA0008048-MGA0008050: Financial Document | | |
| 18452 | MGA0008059-MGA0008063: Financial Document | | |
| 18453 | MGA0008064-MGA0008067: Financial Document | | |
| 18454 | MGA3819518-MGA3819518: Email re: New Vendor | | |
| 18455 | MGA3819520-MGA3819524: Financial Document | | |
| 18456 | 16 Mar 2006 "Marvel Form 10-K for the period ended December 31, 2005" | | |