CONFIDENTIAL - ATTORNEYS' EYES ONLY

```
1   STATE OF CALIFORNIA    ) ss:
2   COUNTY OF LOS ANGELES )
3
4        I, WENDY S. SCHREIBER, CSR No. 3558, do
5   hereby certify:
6
7        That the foregoing deposition of RODNEY H.
8   PALMER, JR. was taken before me at the time and
9   place therein set forth, at which time the witness
10  was placed under oath and was sworn by me to tell
11  the truth, the whole truth, and nothing but the
12  truth;
13       That the testimony of the witness and all
14  objections made by counsel at the time of the
15  examination were recorded stenographically by me,
16  and were thereafter transcribed under my direction
17  and supervision, and that the foregoing pages
18  contain a full, true and accurate record of all
19  proceedings and testimony to the best of my skill
20  and ability.
21       I further certify that I am neither
22  counsel for any party in said action, nor am I
23  related to any party to said action, nor am I in any
24  way interested in the outcome thereof.
25
                                              135
```

EXHIBIT 23-344

CONFIDENTIAL - ATTORNEYS' EYES ONLY

```
 1          IN WITNESS WHEREOF, I have subscribed my
 2   name this 9th day of July, 2007.
 3
 4
 5
 6   _____
 7   WENDY S. SCHREIBER, CSR No. 3558, RPR
 8
 9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25                                              136
```

**EXHIBIT 23-345**

**EXHIBIT 24**

MATTEL INC
IT SECURITY

Extension: 6099   BRYANT, CARTER

| Date | Time | Dur. | Ext. | TON | Dialed Number | Place Called | Call Type | Dir. | Cost | Account | Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/01/00 | 11:39 | 00:00.9 | 6099 | 2 | 1-818-360-9158 | GRANADAHLS CA | LD DIRECT DIAL | OUT | 0.09 | | 10839 |
| 08/01/00 | 13:09 | 00:08.1 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 14193 |
| 08/01/00 | 13:33 | 00:00.1 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 20640 |
| 08/01/00 | 13:40 | 00:00.3 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 20923 |
| 08/01/00 | 16:01 | 00:00.5 | 6099 | 0 | -538-3615 | GARDENA CA | LOCAL | OUT | 0.04 | | 21833 |
| 08/01/00 | 16:13 | 00:00.3 | 6099 | 0 | -329-6402 | GARDENA CA | LOCAL | OUT | 0.04 | | 22341 |
| 08/01/00 | 16:14 | 00:03.1 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 22388 |
| 08/01/00 | 16:19 | 00:02.0 | 6099 | 0 | -329-6402 | GARDENA CA | LOCAL | OUT | 0.05 | | 22537 |
| 08/01/00 | 17:47 | 00:00.3 | 6099 | 0 | -538-3615 | GARDENA CA | LOCAL | OUT | 0.02 | | 35499 |
| 08/02/00 | 08:37 | 00:11.1 | 6099 | 9 | 1-501-221-7011 | LITTLEROCK AR | LD DIRECT DIAL | OUT | 4.84 | | 32235 |
| 08/02/00 | 09:49 | 00:00.1 | 6099 | 4 | -420-5485 | SANMON CEL CA | LOCAL | OUT | 0.04 | | 32804 |
| 08/02/00 | 09:49 | 00:00.7 | 6099 | 4 | -420-5485 | SANMON CEL CA | LOCAL | OUT | 0.04 | | 32805 |
| 08/02/00 | 09:59 | 00:03.0 | 6099 | 9 | 1-617-724-1394 | MIDA NO | LD DIRECT DIAL | OUT | 1.21 | | 33312 |
| 08/02/00 | 10:01 | 00:01.0 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 33418 |
| 08/02/00 | 10:48 | 00:09.6 | 6099 | 0 | -379-3835 | REDONDO CA | LOCAL | OUT | 0.13 | | 35701 |
| 08/02/00 | 17:00 | 00:00.2 | 6099 | 0 | -538-3615 | GARDENA CA | LOCAL | OUT | 0.02 | | 52340 |
| 08/02/00 | 17:00 | 00:00.3 | 6099 | 4 | -420-5485 | SANMON CEL CA | LOCAL | OUT | 0.02 | | 52341 |
| 08/02/00 | 17:00 | 00:00.3 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 52652 |
| 08/03/00 | 17:09 | 00:04.0 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 73703 |
| 08/03/00 | 14:27 | 00:00.8 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 131327 |
| 08/08/00 | 09:58 | 00:01.2 | 6099 | 9 | 1-602-678-7411 | PHOENIX AE | LD DIRECT DIAL | OUT | 0.80 | | 132723 |
| 08/08/00 | 10:28 | 00:00.6 | 6099 | 9 | 1-602-678-7411 | PHOENIX AE | LD DIRECT DIAL | OUT | 0.40 | | 132933 |
| 08/08/00 | 10:32 | 00:01.6 | 6099 | 9 | 1-602-678-7411 | PHOENIX AE | LD DIRECT DIAL | OUT | 0.80 | | 147428 |
| 08/08/00 | 16:33 | 00:00.3 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 148892 |
| 08/08/00 | 17:00 | 00:14.3 | 6099 | 0 | -538-3615 | GARDENA CA | LOCAL | OUT | 0.12 | | 169633 |
| 08/09/00 | 15:48 | 00:00.5 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 170635 |
| 08/09/00 | 16:12 | 00:00.4 | 6099 | 4 | -420-5485 | SANMON CEL CA | LOCAL | OUT | 0.04 | | 171166 |
| 08/09/00 | 16:25 | 00:00.4 | 6099 | 4 | -420-5485 | SANMON CEL CA | LOCAL | OUT | 0.04 | | 183125 |
| 08/10/00 | 11:12 | 00:00.6 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 220595 |
| 08/14/00 | 08:40 | 00:00.7 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 220613 |
| 08/14/00 | 08:41 | 00:00.5 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 221706 |
| 08/14/00 | 09:12 | 00:04.4 | 6099 | 5 | -437-7041 | COMPTON CA | LOCAL | OUT | 0.20 | | 225352 |
| 08/14/00 | 16:43 | 00:00.4 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 227636 |
| 08/14/00 | 15:45 | 00:00.4 | 6099 | 4 | -420-5485 | SANMON CEL CA | LOCAL | OUT | 0.04 | | 277914 |
| 08/14/00 | 15:48 | 00:04.1 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 243060 |
| 08/15/00 | 08:10 | 00:00.9 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 244813 |
| 08/15/00 | 08:36 | 00:00.4 | 6099 | 2 | 1-818-360-9158 | GRANADAHLS CA | LD DIRECT DIAL | OUT | 0.09 | | 246483 |
| 08/15/00 | 09:21 | 00:09.3 | 6099 | 9 | 1-617-724-1394 | MIDA NO | LD DIRECT DIAL | OUT | 2.01 | | 246542 |
| 08/15/00 | 09:22 | 00:04.3 | 6099 | 2 | 1-818-360-9158 | GRANADAHLS CA | LD DIRECT DIAL | OUT | 0.09 | | 246829 |
| 08/15/00 | 10:14 | 00:00.7 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 254493 |
| 08/15/00 | 12:26 | 00:00.6 | 6099 | 2 | 1-818-360-9158 | GRANADAHLS CA | LD DIRECT DIAL | OUT | 0.25 | | 255068 |
| 08/15/00 | 12:46 | 00:02.7 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 255605 |
| 08/15/00 | 13:04 | 00:00.3 | 6099 | 4 | -420-5485 | SANMON CEL CA | LOCAL | OUT | 0.05 | | 257833 |
| 08/15/00 | 13:43 | 00:01.1 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 259267 |
| 08/15/00 | 14:33 | 00:00.3 | 6099 | 4 | -420-5485 | SANMON CEL CA | LOCAL | OUT | 0.04 | | 261593 |
| 08/15/00 | 15:31 | 00:00.3 | 6099 | 4 | -420-5485 | SANMON CEL CA | LOCAL | OUT | 0.05 | | 261970 |
| 08/15/00 | 15:40 | 00:01.5 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 287088 |
| 08/16/00 | 16:07 | 00:00.2 | 6099 | 0 | -538-3615 | GARDENA CA | LOCAL | OUT | 0.06 | | 287329 |
| 08/16/00 | 16:12 | 00:02.5 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 289138 |
| 08/16/00 | 17:04 | 00:00.3 | 6099 | 0 | -538-3615 | GARDENA CA | LOCAL | OUT | 0.02 | | 289285 |
| 08/16/00 | 17:10 | 00:00.4 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 299930 |
| 08/17/00 | 11:24 | 00:00.8 | 6099 | 2 | 1-818-360-9158 | GRANADAHLS CA | LD DIRECT DIAL | OUT | 0.17 | | 300826 |
| 08/17/00 | 11:45 | 00:02.1 | 6099 | 2 | 1-818-360-9158 | GRANADAHLS CA | LD DIRECT DIAL | OUT | 0.17 | | 301123 |
| 08/17/00 | 11:53 | 00:00.4 | 6099 | 4 | -420-5485 | SANMON CEL CA | LOCAL | OUT | 0.04 | | |

CONFIDENTIAL-
ATTORNEYS' EYES ONLY

M 0001808

Palmer
EXHIBIT NO. 472
6/26/07
Wendy S. Schreiber

EXHIBIT 24-346

MATTEL INC
IT SECURITY

| Date | Time | Dur. | Ext. | TGN | Dialed Number | Place Called | Call Type | Dir. | Cost | Account | Number |
|------|------|------|------|-----|---------------|--------------|-----------|------|------|---------|--------|
| 08/17/00 | 13:40 | 00:00.9 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 304825 |
| 08/17/00 | 13:42 | 00:05.6 | 6099 | 3 | 1-818-360-9158 | GRANDAKLS CA | LD DIRECT DIAL | OUT | 0.50 | | 304925 |
| 08/17/00 | 14:06 | 00:00.8 | 6099 | 0 | -379-2835 | REDONDO CA | LOCAL | OUT | 0.04 | | 305818 |
| 08/17/00 | 14:55 | 05:00.2 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 307832 |
| 08/17/00 | 14:56 | 00:07.0 | 6099 | 0 | -538-3615 | GARDENA CA | LOCAL | OUT | 0.10 | | 307857 |
| 08/17/00 | 15:18 | 00:00.7 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 308702 |
| 08/17/00 | 16:54 | 00:03.8 | 6099 | 0 | -379-2835 | REDONDO CA | LOCAL | OUT | 0.07 | | 313089 |
| 08/21/00 | 10:24 | 00:00.4 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 340230 |
| 08/21/00 | 11:15 | 00:00.7 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 342844 |
| 08/21/00 | 11:22 | 00:05.3 | 6099 | 3 | 1-818-360-9158 | GRANDAKLS CA | LD DIRECT DIAL | OUT | 0.50 | | 343164 |
| 08/21/00 | 14:56 | 00:00.2 | 6099 | 4 | -420-8485 | RANNCH CEL CA | LOCAL | OUT | 0.04 | | 351836 |
| 08/21/00 | 16:23 | 00:00.3 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 355190 |
| 08/21/00 | 16:25 | 00:03.9 | 6099 | 0 | -538-3615 | GARDENA CA | LOCAL | OUT | 0.07 | | 355237 |
| 08/22/00 | 14:55 | 00:01.0 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 374055 |
| 08/22/00 | 15:28 | 00:00.3 | 6099 | 4 | -420-8485 | SIMON CEL CA | LOCAL | OUT | 0.04 | | 376668 |
| 08/22/00 | 15:28 | 00:00.4 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 378025 |
| 08/22/00 | 15:31 | 00:04.8 | 6099 | 0 | -538-3615 | GARDENA CA | LOCAL | OUT | 0.08 | | 378132 |
| 08/22/00 | 17:37 | 08:00.3 | 6099 | 0 | -538-3615 | GARDENA CA | LOCAL | OUT | 0.02 | | 382879 |
| 08/23/00 | 08:39 | 00:00.5 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 386632 |
| 08/23/00 | 09:07 | 00:19.8 | 6099 | 3 | 1-417-724-1394 | NIXA MO | LD DIRECT DIAL | OUT | 8.07 | | 387485 |
| 08/23/00 | 14:23 | 00:00.2 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 400768 |
| 08/23/00 | 14:27 | 00:02.9 | 6085 | 0 | -538-3615 | GARDENA CA | LOCAL | OUT | 0.06 | | 400944 |
| 08/23/00 | 14:47 | 00:00.5 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 401826 |
| 08/23/00 | 14:48 | 00:02.4 | 6085 | 0 | -687-2911 | BEVERLYHLS CA | LOCAL | OUT | 0.16 | | 402670 |
| 08/23/00 | 16:43 | 00:00.3 | 6059 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 406609 |
| 08/23/00 | 17:30 | 00:00.2 | 6099 | 0 | -538-3615 | GARDENA CA | LOCAL | OUT | 0.02 | | 408085 |
| 08/24/00 | 07:07 | 00:00.5 | 6099 | 3 | 1-818-360-9158 | GRANDAKLS CA | LD DIRECT DIAL | OUT | 0.55 | | 412832 |
| 08/24/00 | 09:13 | 00:07.7 | 6099 | 3 | 1-501-221-7011 | LITTLEROCK AR | LD DIRECT DIAL | OUT | 0.80 | | 413096 |
| 08/24/00 | 09:59 | 00:01.8 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 415127 |
| 08/24/00 | 11:36 | 00:00.5 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 418760 |
| 08/24/00 | 11:34 | 00:02.5 | 6099 | 2 | 1-818-517-0640 | WHITE CELL CA | LD DIRECT DIAL | OUT | 0.10 | | 419408 |
| 08/24/00 | 11:38 | 00:03.4 | 6099 | 2 | 1-818-517-0640 | WHITE CELL CA | LD DIRECT DIAL | OUT | 0.10 | | 419594 |
| 08/24/00 | 11:38 | 00:00.4 | 6099 | 2 | 1-818-517-0640 | WHITE CELL CA | LD DIRECT DIAL | OUT | 0.10 | | 419595 |
| 08/24/00 | 11:40 | 00:00.2 | 6099 | 2 | 1-818-517-0640 | WHITE CELL CA | LD DIRECT DIAL | OUT | 0.10 | | 419688 |
| 08/24/00 | 11:43 | 00:00.8 | 6099 | 0 | -538-3615 | GARDENA CA | LOCAL | OUT | 0.08 | | 420043 |
| 08/24/00 | 16:42 | 00:04.5 | 6059 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 421159 |
| 08/25/00 | 09:50 | 00:00.3 | 6059 | 3 | 1-818-360-9158 | GRANDAKLS CA | LD DIRECT DIAL | OUT | 0.09 | | 439264 |
| 08/25/00 | 09:54 | 00:00.8 | 6059 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 439461 |
| 08/25/00 | 10:09 | 00:09.5 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 440258 |
| 08/25/00 | 10:33 | 00:01.0 | 6099 | 3 | 1-818-360-9158 | GRANDAKLS CA | LD DIRECT DIAL | OUT | 0.09 | | 440843 |
| 08/25/00 | 10:38 | 00:00.2 | 6099 | 3 | 1-417-724-1394 | NIXA MO | LD DIRECT DIAL | OUT | 0.40 | | 441119 |
| 08/25/00 | 10:38 | 00:02.6 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 441583 |
| 08/25/00 | 13:00 | 00:04.5 | 6099 | 2 | 1-818-360-9158 | GRANDAKLS CA | LD DIRECT DIAL | OUT | 0.42 | | 446870 |
| 08/25/00 | 13:22 | 00:02.5 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 446879 |
| 08/28/00 | 15:06 | 00:00.2 | 6099 | 4 | -420-8485 | SIMON CEL CA | LOCAL | OUT | 0.04 | | 473476 |
| 08/28/00 | 15:09 | 00:05.4 | 6099 | 3 | 1-818-360-9158 | GRANDAKLS CA | LD DIRECT DIAL | OUT | 0.50 | | 473582 |
| 08/28/00 | 15:26 | 00:00.3 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 474274 |
| 08/28/00 | 15:33 | 00:03.8 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 474565 |
| 08/28/00 | 18:33 | 00:00.3 | 6099 | 0 | -538-3615 | GARDENA CA | LOCAL | OUT | 0.02 | | 479462 |
| 08/29/00 | 09:21 | 00:01.3 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 483870 |
| 08/29/00 | 09:26 | 00:00.4 | 6099 | 2 | -465-3160 | REDONDO CA | LOCAL | OUT | 0.04 | | 484055 |
| 08/29/00 | 09:27 | 00:00.3 | 6099 | 2 | -465-3160 | REDONDO CA | LOCAL | OUT | 0.04 | | 484093 |
| 08/29/00 | 09:29 | 00:05.5 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 484258 |
| 08/29/00 | 09:35 | 00:01.4 | 6099 | 2 | -465-3160 | REDONDO CA | LOCAL | OUT | 0.05 | | 484404 |

CONFIDENTIAL-
ATTORNEYS' EYES ONLY

M 0001809

EXHIBIT 24-347

MATTEL INC

IT SECURITY

| Date | Time | Dur. | Ext. | TON | Dialed Number | Place Called | Call Type | Dir. | Cost | Account | Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/29/00 | 10:53 | 00:03.4 | 6099 | 0 | - 637-2911 | BEVERLYHLS CA | LOCAL | OUT | 0.17 | | 482968 |
| 08/29/00 | 11:29 | 00:04.1 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 489310 |
| 08/29/00 | 15:41 | 00:00.9 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 499890 |
| 08/29/00 | 15:48 | 00:00.2 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 500187 |
| 08/29/00 | 15:48 | 00:03.1 | 6099 | 2 | 1-818-517-0640 | WHYS CELL CA | LD DIRECT DIAL | OUT | 0.25 | | 500168 |
| 08/29/00 | 15:48 | 00:03.1 | 6099 | 0 | - -538-3615 | GARDENA CA | LOCAL | OUT | 0.16 | | 500819 |
| 08/29/00 | 16:04 | 00:13.0 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 502378 |
| 08/29/00 | 16:43 | 00:00.4 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 502463 |
| 08/29/00 | 16:45 | 00:00.4 | 6099 | 1 | - -538-3615 | GARDENA CA | LOCAL | OUT | 0.06 | | 502561 |
| 08/29/00 | 16:47 | 00:02.6 | 6099 | 0 | - -953-6490 | TORRANCE CA | LOCAL | OUT | 0.04 | | 509738 |
| 08/30/00 | 09:32 | 00:00.6 | 6099 | 2 | - - - | INCOMING | INCOMING | IN | 0.00 | | 512543 |
| 08/30/00 | 10:31 | 00:00.3 | 6099 | 4 | - -420-5485 | SANMON CEL CA | LOCAL | OUT | 0.04 | | 512688 |
| 08/30/00 | 10:34 | 00:00.3 | 6099 | 4 | - +420-5485 | SANMON CEL CA | LOCAL | OUT | 0.05 | | 513191 |
| 08/30/00 | 10:44 | 00:01.7 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 523391 |
| 08/30/00 | 15:08 | 00:00.3 | 6099 | 0 | - -538-3615 | GARDENA CA | LOCAL | OUT | 0.11 | | 524076 |
| 08/30/00 | 15:10 | 00:07.1 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 527283 |
| 08/30/00 | 09:32 | 00:00.5 | 6099 | 0 | - -329-6402 | GARDENA CA | LOCAL | OUT | 0.04 | | 536283 |
| 08/31/00 | 10:02 | 00:00.7 | 6099 | 0 | - -538-3615 | GARDENA CA | LOCAL | OUT | 0.04 | | 536300 |
| 08/31/00 | 10:03 | 00:00.5 | 6099 | 4 | - -420-5485 | SANMON CEL CA | LOCAL | OUT | 0.04 | | 536349 |
| 08/31/00 | 10:04 | 00:00.5 | 6099 | 0 | - -538-3615 | GARDENA CA | LOCAL | OUT | 0.04 | | 536713 |
| 08/31/00 | 10:12 | 00:00.3 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 537122 |
| 08/31/00 | 10:23 | 00:00.6 | 6099 | 0 | - -538-3615 | GARDENA CA | LOCAL | OUT | 0.06 | | 537194 |
| 08/31/00 | 10:25 | 00:02.9 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 539137 |
| 08/31/00 | 11:10 | 00:00.4 | 6099 | 9 | 1-417-890-6527 | SPRINGFLD MO | LD DIRECT DIAL | OUT | 9.69 | | 539485 |
| 08/31/00 | 11:17 | 00:23.9 | 6099 | 9 | - - - | INCOMING | INCOMING | IN | 0.00 | | 539696 |
| 08/31/00 | 11:21 | 00:00.4 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 540774 |
| 08/31/00 | 11:44 | 00:00.4 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 542467 |
| 08/31/00 | 12:32 | 00:00.4 | 6099 | 9 | 1-559-439-0320 | FRESNO CA | LD DIRECT DIAL | OUT | 1.03 | | 542954 |
| 08/31/00 | 13:13 | 00:05.7 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 545162 |
| 08/31/00 | 13:41 | 00:00.6 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 545194 |
| 08/31/00 | 13:47 | 00:07.1 | 6099 | 2 | 1-818-360-9158 | GRANADAHLS CA | LD DIRECT DIAL | OUT | 0.66 | | 545459 |

Extension: 6099    BRYANT, CARTER

Subtotals:        Calls:    137  Duration:    5:03.3  Cost:    37.71

Report Totals -   Calls:    137  Duration:    5:03.3  Cost:    37.71

** End Of Report **

CONFIDENTIAL
ATTORNEYS' EYES ONLY

M 0001810

EXHIBIT 24-348

MATTEL INC
IT SECURITY

Extension: 6099    BRYANT, CARTER

| Date | Time | Dur. | Ext. | TON | Dialed Number | Place Called | Call Type | Dir. | Cost | Amount | Number |
|------|------|------|------|-----|---------------|--------------|-----------|------|------|--------|--------|
| 07/06/00 | 12:20 | 00:04.9 | 6099 | 0 | - -618-1404 | TORRANCE | CA LOCAL | OUT | 0.08 | | 16716 |
| 07/08/00 | 12:28 | 00:02.1 | 6099 | 0 | 1-800-787-5093 | 800 CALL | 800 CALL | OUT | 0.00 | | 16982 |
| 07/08/00 | 16:17 | 00:06.8 | 6099 | 1 | - -  - | INCOMING | INCOMING | IN | 0.00 | | 26084 |
| 07/06/00 | 13:13 | 00:01.0 | 6099 | 1 | - -  - | INCOMING | INCOMING | IN | 0.00 | | 43906 |
| 07/06/00 | 13:53 | 00:03.1 | 6099 | 9 | 1-417-860-4239 | SPRINGFLD | NO LD DIRECT DIAL | OUT | 0.80 | | 45896 |
| 07/06/00 | 16:07 | 00:02.7 | 6099 | 1 | - -  - | INCOMING | INCOMING | IN | 0.60 | | 51219 |
| 07/06/00 | 16:12 | 00:08.9 | 6099 | 1 | - -  - | INCOMING | INCOMING | IN | 0.80 | | 51382 |
| 07/06/00 | 16:44 | 00:00.7 | 6099 | 0 | - -538-3615 | GARDENA | CA LOCAL | OUT | 0.04 | | 52548 |
| 07/10/00 | 10:13 | 08:00.7 | 6099 | 1 | - -  - | INCOMING | INCOMING | IN | 0.00 | | 64855 |
| 07/10/00 | 10:26 | 00:00.6 | 6099 | 0 | - -796-5600 | REDONDO | CA LOCAL | OUT | 0.04 | | 85160 |
| 07/10/00 | 13:31 | 00:00.3 | 6099 | 0 | - -538-3615 | GARDENA | CA LOCAL | OUT | 0.04 | | 98582 |
| 07/11/00 | 10:50 | 00:01.3 | 6099 | 1 | - -  - | INCOMING | INCOMING | IN | 0.00 | | 113462 |
| 07/11/00 | 11:08 | 00:01.5 | 6099 | 4 | - -420-5485 | BANNON CEL | CA LOCAL | OUT | 0.08 | | 114462 |
| 07/11/00 | 16:56 | 00:00.1 | 6099 | 0 | - -538-3615 | GARDENA | CA LOCAL | OUT | 0.04 | | 128942 |
| 07/11/00 | 16:57 | 00:00.3 | 6099 | 4 | - -420-5485 | BANNON CEL | CA LOCAL | OUT | 0.04 | | 128398 |
| 07/11/00 | 16:59 | 00:07.4 | 6099 | 1 | - -  - | INCOMING | INCOMING | IN | 0.00 | | 129062 |
| 07/12/00 | 13:27 | 00:08.6 | 6099 | 1 | - -  - | INCOMING | INCOMING | IN | 0.00 | | 144449 |
| 07/12/00 | 17:04 | 00:00.1 | 6099 | 0 | - -538-3615 | GARDENA | CA LOCAL | OUT | 0.02 | | 181180 |
| 07/12/00 | 17:06 | 00:00.3 | 6099 | 4 | -. -420-5485 | BANNON CEL | CA LOCAL | OUT | 0.02 | | 182284 |
| 07/13/00 | 11:27 | 00:06.3 | 6099 | 0 | - -329-6402 | GARDENA | CA LOCAL | OUT | 0.10 | | 182292 |
| 07/13/00 | 15:07 | 00:00.6 | 6099 | 1 | - -  - | INCOMING | INCOMING | IN | 0.00 | | 178971 |
| 07/13/00 | 15:30 | 00:00.6 | 6099 | 0 | - -538-3615 | GARDENA | CA LOCAL | OUT | 0.04 | | 180003 |
| 07/13/00 | 15:42 | 00:06.9 | 6099 | 1 | - -  - | INCOMING | INCOMING | IN | 0.00 | | 180534 |
| 07/13/00 | 15:54 | 00:00.4 | 6099 | 1 | - -  - | INCOMING | INCOMING | IN | 0.00 | | 181017 |
| 07/13/00 | 16:04 | 00:01.1 | 6099 | 0 | - -538-3615 | GARDENA | CA LOCAL | OUT | 0.08 | | 181389 |
| 07/14/00 | 11:23 | 00:00.9 | 6099 | 0 | - -329-6402 | GARDENA | CA LOCAL | OUT | 0.04 | | 196745 |
| 07/14/00 | 11:23 | 00:03.4 | 6099 | 0 | - -642-8682 | REDONDO | CA LOCAL | OUT | 0.07 | | 196746 |
| 07/14/00 | 11:27 | 00:00.6 | 6099 | 0 | - -642-8682 | REDONDO | CA LOCAL | OUT | 0.04 | | 196954 |
| 07/14/00 | 12:09 | 00:02.1 | 6099 | 0 | - -642-8682 | REDONDO | CA LOCAL | OUT | 0.06 | | 199041 |
| 07/17/00 | 08:12 | 00:00.7 | 6099 | 1 | - -  - | INCOMING | INCOMING | IN | 0.00 | | 211212 |
| 07/17/00 | 09:13 | 00:01.8 | 6099 | 9 | 1-804-458-4340 | HOPEWELL | VA LD DIRECT DIAL | OUT | 0.80 | | 213879 |
| 07/17/00 | 09:27 | 00:01.0 | 6099 | 1 | - -  - | INCOMING | INCOMING | IN | 0.00 | | 214222 |
| 07/17/00 | 09:35 | 00:00.4 | 6099 | 9 | 1-417-724-1396 | NIXA | NO LD DIRECT DIAL | OUT | 0.40 | | 214585 |
| 07/17/00 | 10:04 | 00:01.3 | 6099 | 9 | 1-417-724-1396 | NIXA | NO LD DIRECT DIAL | OUT | 0.80 | | 215961 |
| 07/17/00 | 12:53 | 00:02.6 | 6099 | 0 | - -676-2255 | HAWTHORNE | CA LOCAL | OUT | 0.06 | | 223796 |
| 07/17/00 | 14:26 | 00:00.4 | 6099 | 1 | - -  - | INCOMING | INCOMING | IN | 0.00 | | 228134 |
| 07/17/00 | 14:43 | 00:05.4 | 6099 | 0 | - -538-3615 | GARDENA | CA LOCAL | OUT | 0.09 | | 228919 |
| 07/18/00 | 13:55 | 00:02.5 | 6099 | 1 | - -  - | INCOMING | INCOMING | IN | 0.10 | | 254643 |
| 07/18/00 | 14:03 | 00:00.3 | 6099 | 1 | - -  - | INCOMING | INCOMING | IN | 0.00 | | 255046 |
| 07/18/00 | 14:03 | 00:00.3 | 6099 | 0 | - -  - 411 | INFO. LOCAL | INFO. LOCAL | OUT | 0.25 | | 255047 |
| 07/18/00 | 14:05 | 00:01.0 | 6099 | 0 | - -538-3615 | GARDENA | CA LOCAL | OUT | 0.04 | | 255236 |
| 07/18/00 | 14:06 | 00:02.6 | 6099 | 0 | - -265-2214 | REDONDO | CA LOCAL | OUT | 0.08 | | 255187 |
| 07/19/00 | 10:17 | 00:01.5 | 6099 | 1 | - -  - | INCOMING | INCOMING | IN | 0.00 | | 272864 |
| 07/19/00 | 13:21 | 00:01.1 | 6099 | 4 | - -420-5485 | BANNON CEL | CA LOCAL | OUT | 0.05 | | 281151 |
| 07/19/00 | 14:11 | 00:01.0 | 6099 | 0 | - -257-1939 | LOMITA | CA LOCAL | OUT | 0.08 | | 283343 |
| 07/19/00 | 16:07 | 00:00.2 | 6099 | 1 | - -  - | INCOMING | INCOMING | IN | 0.00 | | 288527 |
| 07/19/00 | 16:46 | 00:02.5 | 6099 | 0 | - -538-3615 | GARDENA | CA LOCAL | OUT | 0.06 | | 290163 |
| 07/20/00 | 14:10 | 00:00.2 | 6099 | 0 | -323-876-8630 | LACE 14 | CA LOCAL | OUT | 0.20 | | 310613 |
| 07/20/00 | 15:48 | 00:00.1 | 6099 | 0 | - -538-3615 | GARDENA | CA LOCAL | OUT | 0.04 | | 315044 |
| 07/20/00 | 15:49 | 00:00.9 | 6099 | 4 | - -420-5485 | BANNON CEL | CA LOCAL | OUT | 0.04 | | 315094 |
| 07/20/00 | 16:28 | 00:00.9 | 6099 | 1 | - -  - | INCOMING | INCOMING | IN | 0.00 | | 316682 |
| 07/20/00 | 17:00 | 00:00.2 | 6099 | 0 | - -538-3615 | GARDENA | CA LOCAL | OUT | 8.02 | | 317865 |
| 07/24/00 | 12:29 | 00:00.1 | 6099 | 0 | - -470-6854 | WLOSANGELS | CA LOCAL | OUT | 0.06 | | 355021 |

CONFIDENTIAL-
ATTORNEYS' EYES ONLY

M 0001811

**EXHIBIT 24-349**

MATTEL INC
IT SECURITY

| Date | Time | Dur. | Ext. | TGN | Dialed Number | Place Called | Call Type | Dir. | Cost | Account | Number |
|------|------|------|------|-----|---------------|--------------|-----------|------|------|---------|--------|
| 07/24/00 | 13:47 | 00:01.2 | 6099 | 0 | -   -327-2740 | GARDENA | CA LOCAL | OUT | 0.05 | | 355672 |
| 07/24/00 | 13:53 | 00:01.9 | 6099 | 1 | -   -   - | INCOMING | INCOMING | IN | 0.00 | | 356785 |
| 07/24/00 | 15:17 | 00:01.1 | 6099 | 2 | 1-818-547-1550 | GLENDALE | CA LD DIRECT DIAL | OUT | 0.13 | | 362627 |
| 07/24/00 | 15:47 | 00:00.2 | 6099 | 1 | -   -   - | INCOMING | INCOMING | IN | 0.00 | | 363851 |
| 07/24/00 | 15:55 | 00:00.4 | 6099 | 1 | -   -   - | INCOMING | INCOMING | IN | 0.00 | | 364572 |
| 07/24/00 | 17:14 | 00:01.9 | 6099 | 0 | -   -538-3615 | GARDENA | CA LOCAL | OUT | 0.03 | | 367308 |
| 07/24/00 | 17:16 | 00:00.6 | 6099 | 9 | 1-860-683-1302 | WINDSOR | CT LD DIRECT DIAL | OUT | 0.40 | | 367573 |
| 07/25/00 | 10:25 | 00:00.8 | 6099 | 1 | -   -   - | INCOMING | INCOMING | IN | 0.00 | | 377098 |
| 07/25/00 | 11:01 | 00:00.7 | 6099 | 1 | -   -   - | INCOMING | INCOMING | IN | 0.00 | | 378694 |
| 07/25/00 | 14:33 | 00:00.9 | 6099 | 9 | 1-616-555-1212 | INFO. L.D. | INFO. LONG DIST | OUT | 0.60 | | 388135 |
| 07/25/00 | 14:37 | 00:04.9 | 6099 | 9 | 1-619-283-4380 | SAN DIEGO | CA LD DIRECT DIAL | OUT | 0.72 | | 388306 |
| 07/25/00 | 14:43 | 00:00.3 | 6099 | 9 | 1-212-343-9582 | NYCE 1 | NY LD DIRECT DIAL | OUT | 0.40 | | 388877 |
| 07/25/00 | 14:43 | 00:00.6 | 6099 | 9 | 1-212-555-1212 | INFO. L.D. | INFO. LONG DIST | OUT | 0.60 | | 388378 |
| 07/25/00 | 14:45 | 00:01.2 | 6099 | 9 | 1-619-283-4380 | SAN DIEGO | CA LD DIRECT DIAL | OUT | 0.29 | | 388643 |
| 07/25/00 | 14:48 | 00:06.9 | 6099 | 1 | -   -   - | INCOMING | INCOMING | IN | 0.00 | | 388770 |
| 07/25/00 | 15:53 | 00:09.6 | 6099 | 1 | -   -   - | INCOMING | INCOMING | IN | 0.00 | | 391608 |
| 07/26/00 | 11:29 | 00:01.1 | 6099 | 1 | -   -   - | INCOMING | INCOMING | IN | 0.00 | | 407792 |
| 07/26/00 | 15:37 | 00:01.1 | 6099 | 4 | -   -420-5485 | SANMON CEL | CA LOCAL | OUT | 0.05 | | 417744 |
| 07/27/00 | 15:12 | 00:00.8 | 6099 | 9 | 1-417-724-1394 | NIXA | MO LD DIRECT DIAL | OUT | 0.40 | | 444631 |
| 07/27/00 | 15:30 | 00:04.8 | 6099 | 1 | -   -   - | INCOMING | INCOMING | IN | 0.00 | | 445292 |
| 07/27/00 | 15:36 | 00:04.2 | 6099 | 9 | 1-904-821-0202 | JACKSONVL | FL LD DIRECT DIAL | OUT | 2.01 | | 445532 |
| 07/28/00 | 10:36 | 00:02.8 | 6099 | 9 | 1-212-343-9582 | NYCE 1 | NY LD DIRECT DIAL | OUT | 1.61 | | 459630 |
| 07/28/00 | 10:55 | 00:06.8 | 6099 | 1 | -   -   - | INCOMING | INCOMING | IN | 0.00 | | 460720 |
| 07/28/00 | 10:56 | 00:01.7 | 6099 | 9 | 1-212-343-9582 | NYCE 1 | NY LD DIRECT DIAL | OUT | 0.80 | | 460784 |
| 07/31/00 | 10:57 | 00:01.1 | 6099 | 1 | -   -   - | INCOMING | INCOMING | IN | 0.00 | | 483723 |
| 07/31/00 | 10:59 | 00:17.0 | 6099 | 9 | 1-417-890-6527 | SPRINGFLD | MO LD DIRECT DIAL | OUT | 6.86 | | 483814 |
| 07/31/00 | 16:22 | 00:00.1 | 6099 | 0 | -   -538-3615 | GARDENA | CA LOCAL | OUT | 0.04 | | 498166 |
| 07/31/00 | 16:22 | 00:00.3 | 6099 | 4 | -   -420-5485 | SANMON CEL | CA LOCAL | OUT | 0.04 | | 498167 |
| 07/31/00 | 16:42 | 00:00.3 | 6099 | 1 | -   -   - | INCOMING | INCOMING | IN | 0.00 | | 498924 |
| 07/31/00 | 16:56 | 00:01.8 | 6099 | 0 | -   -538-3615 | GARDENA | CA LOCAL | OUT | 0.05 | | 499820 |

Extension: 6099    BRYANT, CARTER
Subtotals:    Calls:    83   Duration:    2:50.6  Cost:    19.62

Report Totals -    Calls:    83   Duration:    2:50.6  Cost:    19.62

** End Of Report **

CONFIDENTIAL-
ATTORNEYS' EYES ONLY

M 0001812

EXHIBIT 24-350

MATTEL INC

IT SECURITY

Extension: 6099   BRYANT, CARTER

| Date | Time | Dur. | Ext. | TGN | Dialed Number | Place Called | Call Type | Dir. | Cost | Account | Number |
|------|------|------|------|-----|---------------|--------------|-----------|------|------|---------|--------|
| 06/01/00 | 14:07 | 00:16.1 | 6099 | 0 | 1-800-707-5003 | 800 CALL | 800 CALL | OUT | 0.00 | | 16654 |
| 06/01/00 | 15:46 | 00:02.6 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 21004 |
| 06/03/00 | 15:57 | 00:00.3 | 6099 | 4 | -420-8485 | SANMON CHL CA | LOCAL | OUT | 0.04 | | 21493 |
| 06/01/00 | 15:58 | 00:00.1 | 6099 | 0 | -538-3615 | GARDENA CA | LOCAL | OUT | 0.04 | | 21545 |
| 06/01/00 | 16:24 | 00:10.3 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 22638 |
| 06/01/00 | 16:24 | 00:10.3 | 6099 | 9 | 1-760-446-9910 | RIDGECREST CA | LD DIRECT DIAL | OUT | 0.10 | | 30200 |
| 06/02/00 | 08:59 | 00:01.0 | 6099 | 0 | -538-3615 | GARDENA CA | LOCAL | OUT | 0.04 | | 38117 |
| 06/02/00 | 11:51 | 00:00.2 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 50921 |
| 06/05/00 | 08:42 | 00:00.4 | 6099 | 1 | - - | | | | | | 51680 |
| 06/05/00 | 09:01 | 00:00.2 | 6099 | 9 | 1-617-724-1394 | MIRA MO | LD DIRECT DIAL | OUT | 0.40 | | 52668 |
| 06/05/00 | 09:24 | 00:00.1 | 6099 | 0 | 1-800-707-5003 | 800 CALL | 800 CALL | OUT | 0.00 | | 53797 |
| 06/05/00 | 09:48 | 00:00.2 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 53853 |
| 06/05/00 | 09:49 | 00:05.6 | 6099 | 9 | 1-617-724-1394 | MIRA MO | LD DIRECT DIAL | OUT | 2.42 | | 60383 |
| 06/05/00 | 13:01 | 00:00.2 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 63287 |
| 06/05/00 | 13:33 | 00:00.4 | 6099 | 0 | -257-1959 | LOMITA CA | LOCAL | OUT | 0.08 | | 63333 |
| 06/05/00 | 13:34 | 00:01.0 | 6099 | 1 | -706-4233 | GARDN CHL CA | LOCAL | OUT | 0.04 | | 66909 |
| 06/05/00 | 14:45 | 00:00.6 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 67735 |
| 06/05/00 | 15:04 | 00:06.6 | 6099 | 9 | 1-617-724-1394 | MIRA MO | LD DIRECT DIAL | OUT | 2.63 | | 68546 |
| 06/05/00 | 15:23 | 00:03.6 | 6099 | 0 | 1-800-707-5003 | 800 CALL | 800 CALL | OUT | 0.00 | | 68734 |
| 06/05/00 | 15:27 | 00:00.4 | 6099 | 4 | -420-8485 | SANMON CHL CA | LOCAL | OUT | 0.04 | | 68778 |
| 06/05/00 | 15:28 | 00:01.5 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 83684 |
| 06/06/00 | 10:42 | 00:07.8 | 6099 | 0 | 1-800-707-5003 | 800 CALL | 800 CALL | OUT | 0.00 | | 89374 |
| 06/06/00 | 13:03 | 00:13.7 | 6099 | 9 | 1-617-724-1394 | MIRA MO | LD DIRECT DIAL | OUT | 5.45 | | 92153 |
| 06/06/00 | 14:06 | 00:00.4 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 92910 |
| 06/06/00 | 14:21 | 00:02.5 | 6099 | 9 | 1-617-724-1394 | MIRA MO | LD DIRECT DIAL | OUT | 0.80 | | 95766 |
| 06/06/00 | 15:34 | 00:00.2 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 35167 |
| 06/06/00 | 15:34 | 00:02.6 | 6099 | 0 | -538-3615 | GARDENA CA | LOCAL | OUT | 0.06 | | 95986 |
| 06/06/00 | 15:29 | 00:02.4 | 6099 | 0 | -538-3615 | GARDENA CA | LOCAL | OUT | 0.06 | | 96395 |
| 06/06/00 | 15:38 | 00:00.8 | 6099 | 0 | -538-3615 | GARDENA CA | LOCAL | OUT | 0.04 | | 96487 |
| 06/06/00 | 15:40 | 00:00.1 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 100128 |
| 06/06/00 | 17:10 | 00:01.8 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 108896 |
| 06/07/00 | 09:49 | 00:01.8 | 6099 | 9 | 1-617-724-1394 | MIRA MO | LD DIRECT DIAL | OUT | 0.80 | | 116182 |
| 06/07/00 | 13:50 | 00:03.0 | 6099 | 9 | 1-617-443-3813 | HIGHLMVIEW MO | LD DIRECT DIAL | OUT | 5.24 | | 116354 |
| 06/07/00 | 15:56 | 00:12.7 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 120008 |
| 06/07/00 | 14:32 | 00:02.3 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 121265 |
| 06/07/00 | 15:02 | 00:02.1 | 6099 | 9 | 1-760-772-1237 | PALMDESERT CA | LD DIRECT DIAL | OUT | 2.15 | | 121396 |
| 06/07/00 | 15:06 | 00:14.8 | 6099 | 0 | -538-3615 | GARDENA CA | LOCAL | OUT | 0.04 | | 122082 |
| 06/07/00 | 15:21 | 00:00.1 | 6099 | 9 | 1-707-446-0727 | VACAVILLE CA | LD DIRECT DIAL | OUT | 0.15 | | 122308 |
| 06/07/00 | 15:26 | 00:00.4 | 6099 | 9 | 2-707-446-6344 | VACAVILLE CA | LD DIRECT DIAL | OUT | 0.44 | | 122337 |
| 06/07/00 | 15:27 | 00:03.0 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 122832 |
| 06/07/00 | 15:38 | 00:01.0 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 122924 |
| 06/07/00 | 15:40 | 00:00.3 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 122975 |
| 06/07/00 | 15:42 | 00:00.4 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 123060 |
| 06/07/00 | 15:43 | 00:00.3 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 123111 |
| 06/07/00 | 15:44 | 00:00.3 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 123151 |
| 06/07/00 | 15:45 | 00:00.4 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 123188 |
| 06/07/00 | 15:46 | 00:00.4 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 123228 |
| 06/07/00 | 15:47 | 00:00.5 | 6099 | 0 | -538-3615 | GARDENA CA | LOCAL | OUT | 0.10 | | 123973 |
| 06/07/00 | 16:04 | 00:06.1 | 6099 | 9 | 1-617-724-1394 | MIRA MO | LD DIRECT DIAL | OUT | 5.65 | | 124366 |
| 06/07/00 | 16:14 | 00:13.2 | 6099 | 0 | 1-800-707-5003 | 800 CALL | 800 CALL | OUT | 0.00 | | 125218 |
| 06/07/00 | 16:34 | 00:06.0 | 6099 | 9 | 1-903-726-2020 | NEWSURFLD TX | LD DIRECT DIAL | OUT | 0.40 | | 125487 |
| 06/07/00 | 16:40 | 00:01.0 | 6099 | 9 | 1-760-772-1237 | PALMDESERT CA | LD DIRECT DIAL | OUT | 0.14 | | 125536 |
| 06/07/00 | 16:42 | 00:00.5 | 6099 | 9 | | | | | | | |

CONFIDENTIAL-
ATTORNEYS' EYES ONLY

M 0001813

EXHIBIT 24-351

MATTEL INC
IT SECURITY

| Date | Time | Dur. | Ext. | TGN | Dialed Number | Place Called | Call Type | Dir. | Cost | Account | Number |
|------|------|------|------|-----|---------------|--------------|-----------|------|------|---------|--------|
| 06/07/00 | 17:35 | 00:00.3 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 127142 |
| 06/08/00 | 01:04 | 00:01.0 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 124391 |
| 06/08/00 | 09:18 | 00:00.2 | 6099 | 0 | 1-800-707-5003 | 800 CALL | 800 CALL | OUT | 0.00 | | 132789 |
| 06/08/00 | 10:16 | 00:01.4 | 6099 | 9 | 1-760-772-1237 | PALMDESERT | CA LD DIRECT DIAL | OUT | 0.39 | | 138871 |
| 06/08/00 | 10:44 | 00:11.7 | 6099 | 9 | 1-417-724-1394 | NIXA | MO LD DIRECT DIAL | OUT | 4.84 | | 136954 |
| 06/08/00 | 15:00 | 00:05.6 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 147435 |
| 06/08/00 | 15:29 | 00:00.6 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 148706 |
| 06/08/00 | 17:59 | 00:00.2 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 153629 |
| 06/09/00 | 09:45 | 00:01.0 | 6099 | 0 | - -257-1939 | LOMITA | CA LOCAL | OUT | 0.08 | | 160268 |
| 06/09/00 | 10:32 | 00:00.3 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 162824 |
| 06/09/00 | 11:05 | 00:00.7 | 6099 | 9 | 1-303-520-7978 | DENVER 2 | CO LD DIRECT DIAL | OUT | 0.40 | | 164146 |
| 06/09/00 | 11:07 | 00:00.8 | 6099 | 9 | 1-417-724-1394 | NIXA | MO LD DIRECT DIAL | OUT | 0.40 | | 164269 |
| 06/09/00 | 11:11 | 00:03.2 | 6099 | 4 | - -420-5485 | SANMON CEL | CA LOCAL | OUT | 0.07 | | 164428 |
| 06/12/00 | 09:04 | 00:00.4 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 180277 |
| 06/12/00 | 09:06 | 00:01.6 | 6099 | 0 | - -538-3615 | GARDENA | CA LOCAL | OUT | 0.05 | | 180278 |
| 06/12/00 | 09:05 | 00:00.8 | 6099 | 4 | - -704-4222 | GARDN CELL | CA LOCAL | OUT | 0.04 | | 180410 |
| 06/12/00 | 09:59 | 00:11.1 | 6099 | 9 | 1-417-890-6527 | SPRINGFLD | MO LD DIRECT DIAL | OUT | 4.84 | | 182713 |
| 06/12/00 | 12:28 | 00:04.5 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 189814 |
| 06/12/00 | 13:43 | 00:01.5 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 192583 |
| 06/12/00 | 13:47 | 00:02.1 | 6099 | 9 | 1-417-724-1394 | NIXA | MO LD DIRECT DIAL | OUT | 1.21 | | 192757 |
| 06/12/00 | 13:50 | 00:21.8 | 6099 | 9 | 1-417-724-1394 | NIXA | MO LD DIRECT DIAL | OUT | 8.88 | | 192907 |
| 06/12/00 | 14:31 | 00:01.1 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 194763 |
| 06/12/00 | 15:42 | 00:01.5 | 6099 | 0 | - -538-3615 | GARDENA | CA LOCAL | OUT | 0.05 | | 197981 |
| 06/12/00 | 16:23 | 00:04.7 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 199768 |
| 06/13/00 | 07:15 | 00:00.4 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 204423 |
| 06/13/00 | 08:43 | 00:00.5 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 206463 |
| 06/13/00 | 08:51 | 00:02.6 | 6099 | 0 | - -257-1939 | LOMITA | CA LOCAL | OUT | 0.14 | | 206799 |
| 06/13/00 | 08:55 | 00:00.5 | 6099 | 4 | - -490-6527 | MARVISTCEL | CA LOCAL | OUT | 0.04 | | 206949 |
| 06/13/00 | 08:56 | 00:00.5 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 206987 |
| 06/13/00 | 09:02 | 00:00.2 | 6099 | 0 | - -257-1939 | LOMITA | CA LOCAL | OUT | 0.08 | | 207218 |
| 06/13/00 | 09:03 | 00:01.1 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 207353 |
| 06/13/00 | 12:20 | 00:00.3 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 216473 |
| 06/13/00 | 12:30 | 00:00.3 | 6099 | 4 | - -420-5485 | SANMON CEL | CA LOCAL | OUT | 0.04 | | 216777 |
| 06/13/00 | 12:47 | 00:01.5 | 6099 | 4 | - -420-5485 | SANMON CEL | CA LOCAL | OUT | 0.05 | | 217281 |
| 06/13/00 | 16:24 | 00:05.0 | 6099 | 0 | - -538-3615 | GARDENA | CA LOCAL | OUT | 0.08 | | 226809 |
| 06/13/00 | 19:04 | 00:00.1 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 230138 |
| 06/19/00 | 08:37 | 00:01.2 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 304793 |
| 06/27/00 | 10:00 | 00:01.8 | 6099 | 0 | - -257-1939 | LOMITA | CA LOCAL | OUT | 0.11 | | 444613 |
| 06/27/00 | 13:03 | 00:02.9 | 6099 | 0 | 1-877-424-6266 | 800 CALL | 800 CALL | OUT | 0.00 | | 473910 |
| 06/27/00 | 14:55 | 00:00.3 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 476033 |
| 06/27/00 | 16:40 | 00:00.1 | 6099 | 9 | 1-785-762-6715 | JUNCTIONCY | KS LD DIRECT DIAL | OUT | 0.40 | | 482643 |
| 06/28/00 | 12:32 | 00:13.9 | 6099 | 0 | 1-800-310-2355 | 800 CALL | 800 CALL | OUT | 0.00 | | 499001 |
| 06/28/00 | 13:14 | 00:02.3 | 6099 | 9 | 1-785-762-6715 | JUNCTIONCY | KS LD DIRECT DIAL | OUT | 1.21 | | 500674 |
| 06/28/00 | 13:18 | 00:00.3 | 6099 | 9 | 1-417-555-1212 | INFO. L.D. | INFO. LONG DIST | OUT | 0.60 | | 500841 |
| 06/28/00 | 13:21 | 00:01.3 | 6099 | 9 | 1-417-724-1146 | NIXA | MO LD DIRECT DIAL | OUT | 0.80 | | 500964 |
| 06/28/00 | 13:41 | 00:00.7 | 6099 | 9 | 1-303-520-7978 | DENVER 2 | CO LD DIRECT DIAL | OUT | 0.49 | | 501846 |
| 06/28/00 | 13:52 | 00:06.0 | 6099 | 9 | 1-732-241-3289 | MIDDLETOWN | NJ LD DIRECT DIAL | OUT | 2.42 | | 502350 |
| 06/28/00 | 14:00 | 00:00.1 | 6099 | 9 | 1-617-782-1439 | BRIGHTON | MA LD DIRECT DIAL | OUT | 0.40 | | 502728 |
| 06/28/00 | 15:11 | 00:00.6 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 505885 |
| 06/29/00 | 10:36 | 00:16.2 | 6099 | 9 | 1-707-446-6341 | VACAVILLE | CA LD DIRECT DIAL | OUT | 3.20 | | 520759 |
| 06/30/00 | 12:51 | 00:00.6 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 551385 |

**CONFIDENTIAL-
ATTORNEYS' EYES ONLY**

M 0001814

**EXHIBIT 24-352**

MATTEL INC
IT SECURITY

Extension: 5093   BRYANT, CARTER
Subtotals:         Calls:    104  Duration:    4:52.3  Cost:    58.67

Report Totals -    Calls:    104  Duration:    4:52.3  Cost:    58.67

** End Of Report **

CONFIDENTIAL-
ATTORNEYS' EYES ONLY

M 0001815

EXHIBIT 24-353

MATTEL INC
IT SECURITY

| Extension: 6099 | BRYANT, CARTER | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Dur. | Ext. | TGN | Dialed Number | Place Called | Call Type | Dir. | Cost | Account | Number |
| 05/01/00 | 09:37 | 00:02.5 | 6099 | 4 | - - 420-5485 | SANMON CEL CA | LOCAL | OUT | 0.06 | | 4456 |
| 05/01/00 | 10:27 | 00:00.8 | 6099 | 0 | - -538-3615 | GARDENA | CA LOCAL | OUT | 0.04 | | 6772 |
| 05/01/00 | 10:34 | 00:10.6 | 6099 | 0 | 1-800-872-7387 | 800 CALL | 800 CALL | OUT | 0.00 | | 7189 |
| 05/01/00 | 11:19 | 00:00.6 | 6099 | 4 | - - 420-5485 | SANMON CEL CA | LOCAL | OUT | 0.04 | | 9321 |
| 05/01/00 | 15:02 | 00:00.5 | 6099 | | - - - | INCOMING | INCOMING | IN | 0.00 | | 18308 |
| 05/01/00 | 15:13 | 00:31.4 | 6099 | 9 | 1-617-890-6527 | SPRINGFLD | NO LD DIRECT DIAL | OUT | 13.92 | | 18764 |
| 05/01/00 | 15:40 | 00:02.0 | 6099 | 0 | - -538-3615 | GARDENA | CA LOCAL | OUT | 0.05 | | 22272 |
| 05/01/00 | 15:54 | 00:00.3 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 22680 |
| 05/01/00 | 17:00 | 00:04.7 | 6099 | 0 | - -538-3615 | GARDENA | CA LOCAL | OUT | 0.05 | | 22300 |
| 05/02/00 | 09:37 | 00:01.0 | 6099 | 0 | - - 421 | INFO. LOCAL | INFO. LOCAL | OUT | 0.25 | | 10363 |
| 05/02/00 | 09:38 | 00:09.8 | 6099 | 0 | - -323-9588 | GARDENA | CA LOCAL | OUT | 0.04 | | 30408 |
| 05/02/00 | 10:22 | 00:00.5 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 32821 |
| 05/02/00 | 11:41 | 00:04.3 | 6099 | 9 | 1-417-724-1394 | NIXA | NO LD DIRECT DIAL | OUT | 3.01 | | 35389 |
| 05/02/00 | 11:47 | 00:00.6 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 35636 |
| 05/02/00 | 11:50 | 00:01.2 | 6099 | 9 | 1-417-724-1394 | NIXA | NO LD DIRECT DIAL | OUT | 9.88 | | 35773 |
| 05/02/00 | 11:57 | 00:00.6 | 6099 | 9 | 1-417-890-6527 | SPRINGFLD | NO LD DIRECT DIAL | OUT | 9.40 | | 37092 |
| 05/02/00 | 12:48 | 00:00.9 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 38814 |
| 05/02/00 | 12:52 | 00:00.1 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 28939 |
| 05/02/00 | 14:52 | 00:00.3 | 6099 | 4 | - - 420-5485 | SANMON CEL CA | LOCAL | OUT | 0.04 | | 44145 |
| 05/02/00 | 15:05 | 00:01.0 | 6099 | 4 | - - 420-5485 | SANMON CEL CA | LOCAL | OUT | 0.04 | | 44772 |
| 05/02/00 | 15:34 | 00:00.2 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 45963 |
| 05/02/00 | 15:42 | 00:04.3 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 45229 |
| 05/02/00 | 15:56 | 00:01.2 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 46988 |
| 05/03/00 | 11:41 | 00:01.4 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 63716 |
| 05/03/00 | 12:09 | 00:00.2 | 6099 | 4 | - - 420-5485 | SANMON CEL CA | LOCAL | OUT | 0.04 | | 64829 |
| 05/03/00 | 12:10 | 00:00.3 | 6099 | 4 | - - 420-5485 | SANMON CEL CA | LOCAL | OUT | 0.04 | | 64856 |
| 05/03/00 | 12:15 | 00:01.0 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 64857 |
| 05/03/00 | 12:58 | 00:00.3 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 66458 |
| 05/03/00 | 14:21 | 00:01.8 | 6099 | 4 | - - 420-5485 | SANMON CEL CA | LOCAL | OUT | 0.05 | | 70026 |
| 05/03/00 | 15:39 | 00:02.4 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 73350 |
| 05/03/00 | 17:09 | 00:07.3 | 6053 | 0 | - -538-3615 | GARDENA | CA LOCAL | OUT | 0.07 | | 76026 |
| 05/03/00 | 17:22 | 00:05.0 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 77185 |
| 05/04/00 | 14:16 | 00:00.3 | 6099 | 4 | - - 420-5485 | SANMON CEL CA | LOCAL | OUT | 0.04 | | 97212 |
| 05/04/00 | 14:17 | 00:00.9 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 97240 |
| 05/04/00 | 15:00 | 00:00.2 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 99114 |
| 05/04/00 | 15:03 | 00:03.6 | 6099 | 0 | - -538-3615 | GARDENA | CA LOCAL | OUT | 0.07 | | 99200 |
| 05/04/00 | 15:05 | 00:00.4 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 99318 |
| 05/04/00 | 15:14 | 00:00.8 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 99704 |
| 05/08/00 | 13:41 | 00:00.4 | 6099 | 0 | 1-800-891-9279 | 800 CALL | 800 CALL | OUT | 0.00 | | 139710 |
| 05/08/00 | 11:42 | 00:12.2 | 6099 | 0 | 1-800-813-2141 | 800 CALL | 800 CALL | OUT | 0.00 | | 139752 |
| 05/08/00 | 12:00 | 00:00.6 | 6099 | 0 | - -287-1939 | LOMITA | CA LOCAL | OUT | 0.08 | | 140518 |
| 05/08/00 | 13:23 | 00:00.4 | 6092 | 1 | - - - | LOMITA | INCOMING | IN | 0.00 | | 143620 |
| 05/08/00 | 15:33 | 00:03.7 | 6099 | 0 | - -287-1939 | LOMITA | CA LOCAL | OUT | 0.17 | | 149312 |
| 05/08/00 | 15:41 | 00:00.8 | 6099 | 0 | 1-800-891-9279 | 800 CALL | 800 CALL | OUT | 0.00 | | 149632 |
| 05/08/00 | 15:47 | 00:00.3 | 6097 | 0 | 1-310-555-1212 | INFO. L.D. | INFO. LONG DIST | OUT | 0.60 | | 149830 |
| 05/08/00 | 15:47 | 00:00.5 | 6099 | 0 | 1-310-555-1212 | INFO. L.D. | INFO. LONG DIST | OUT | 0.60 | | 149831 |
| 05/08/00 | 15:47 | 00:00.9 | 6099 | 0 | - - 411 | INFO. LOCAL | INFO. LOCAL | OUT | 0.25 | | 149832 |
| 05/08/00 | 15:48 | 00:00.8 | 6099 | 0 | 1-310-212-3449 | TORRANCE | CA LD DIRECT DIAL | OUT | 0.04 | | 149846 |
| 05/08/00 | 15:50 | 00:02.1 | 6099 | 0 | - -538-3615 | GARDENA | CA LOCAL | OUT | 0.06 | | 149962 |
| 05/08/00 | 15:06 | 00:05.6 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 150670 |
| 05/08/00 | 16:12 | 00:06.7 | 6099 | 0 | 1-800-811-2141 | 800 CALL | 800 CALL | OUT | 0.00 | | 150944 |
| 05/08/00 | 16:15 | 00:00.2 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 151063 |
| 05/08/00 | 16:20 | 00:00.1 | 6099 | 0 | - -538-3615 | GARDENA | CA LOCAL | OUT | 0.04 | | 151241 |

CONFIDENTIAL-
ATTORNEYS' EYES ONLY

M 0001816

**EXHIBIT 24-354**

MATTEL INC
IT SECURITY

| Date | Time | Dur. | Ext. | TGN | Dialed Number | Place Called | Call Type | Dir. | Cost | Account | Number |
|------|------|------|------|-----|---------------|--------------|-----------|------|------|---------|--------|
| 05/08/00 | 16:25 | 00:01.2 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 151454 |
| 05/08/00 | 18:08 | 00:00.1 | 6099 | 0 | - -538-3615 | GARDENA CA LOCAL | LOCAL | OUT | 0.02 | | 154338 |
| 05/09/00 | 09:18 | 00:00.6 | 6099 | 0 | 1-800-591-9279 | 800 CALL | 800 CALL | OUT | 0.00 | | 159674 |
| 05/09/00 | 09:19 | 00:02.6 | 6099 | 0 | 1-888-703-5389 | 800 CALL | 800 CALL | OUT | 0.00 | | 159710 |
| 05/09/00 | 09:37 | 00:03.5 | 6099 | 0 | 1-888-725-9642 | 800 CALL | 800 CALL | OUT | 0.00 | | 160584 |
| 05/09/00 | 09:39 | 00:02.0 | 6099 | 0 | 1-888-269-7961 | 800 CALL | 800 CALL | OUT | 0.00 | | 160693 |
| 05/09/00 | 09:42 | 00:00.8 | 6099 | 0 | 1-800-591-9279 | 800 CALL | 800 CALL | OUT | 0.00 | | 160839 |
| 05/09/00 | 09:47 | 00:02.6 | 6099 | 0 | 1-888-446-6949 | 800 CALL | 800 CALL | OUT | 0.00 | | 161057 |
| 05/09/00 | 09:51 | 00:02.1 | 6099 | 0 | 1-888-731-3457 | 800 CALL | 800 CALL | OUT | 0.00 | | 161286 |
| 05/09/00 | 09:53 | 00:01.2 | 6099 | 0 | 1-800-591-9279 | 800 CALL | 800 CALL | OUT | 0.00 | | 161352 |
| 05/09/00 | 10:30 | 00:13.9 | 6099 | 9 | 1-417-724-1394 | NIXA | NO ID DIRECT DIAL | OUT | 5.65 | | 163300 |
| 05/09/00 | 10:45 | 00:02.2 | 6099 | 0 | - -838-3615 | GARDENA CA LOCAL | LOCAL | OUT | 0.05 | | 163524 |
| 05/09/00 | 12:37 | 00:01.0 | 6099 | 0 | 1-800-591-9279 | 800 CALL | 800 CALL | OUT | 0.00 | | 168870 |
| 05/09/00 | 15:20 | 00:04.0 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 176680 |
| 05/09/00 | 15:31 | 00:00.4 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 176882 |
| 05/09/00 | 15:44 | 00:03.8 | 6099 | 0 | - -538-3615 | GARDENA CA LOCAL | LOCAL | OUT | 0.07 | | 176822 |
| 05/10/00 | 09:38 | 00:00.6 | 6099 | 9 | 1-903-726-3028 | NEWBURGFLD TX ID DIRECT DIAL | | OUT | 0.40 | | 197849 |
| 05/10/00 | 14:10 | 00:01.3 | 6099 | 0 | - -257-1939 | LOMITA CA LOCAL | LOCAL | OUT | 0.11 | | 198693 |
| 05/10/00 | 15:07 | 00:03.7 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 201164 |
| 05/10/00 | 15:19 | 00:00.3 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 201631 |
| 05/10/00 | 16:30 | 00:00.3 | 6099 | 0 | - -538-3615 | GARDENA CA LOCAL | LOCAL | OUT | 0.04 | | 204541 |
| 05/11/00 | 08:56 | 00:00.9 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 211193 |
| 05/11/00 | 09:11 | 00:08.5 | 6099 | 9 | 1-417-890-6527 | SPRINGFLD MO ID DIRECT DIAL | | OUT | 3.63 | | 211772 |
| 05/11/00 | 14:46 | 00:04.0 | 6099 | 2 | -953-6490 | TORRANCE CA LOCAL | LOCAL | OUT | 0.07 | | 225312 |
| 05/11/00 | 15:16 | 00:10.4 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.08 | | 226486 |
| 05/12/00 | 10:31 | 00:00.6 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 240190 |
| 05/15/00 | 09:16 | 00:11.1 | 6099 | 9 | 1-417-724-1394 | NIXA | NO ID DIRECT DIAL | OUT | 4.84 | | 257361 |
| 05/15/00 | 16:32 | 00:00.4 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 260959 |
| 05/15/00 | 30:52 | 00:05.4 | 6099 | 0 | - -538-3615 | GARDENA CA LOCAL | LOCAL | OUT | 0.10 | | 261838 |
| 05/15/00 | 16:41 | 00:11.7 | 6099 | 0 | - -538-3615 | GARDENA CA LOCAL | LOCAL | OUT | 0.15 | | 276060 |
| 05/17/00 | 16:09 | 07:00.2 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 312700 |
| 05/18/00 | 13:10 | 00:01.0 | 6099 | 0 | - -538-3615 | GARDENA CA LOCAL | LOCAL | OUT | 0.04 | | 348282 |
| 05/18/00 | 14:59 | 00:00.9 | 6099 | 9 | 1-610-269-2130 | DOWNINGTN PA ID DIRECT DIAL | | OUT | 0.40 | | 350207 |
| 05/19/00 | 09:10 | 00:00.7 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 361174 |
| 05/19/00 | 10:01 | 00:02.4 | 6099 | 5 | -963-0909 | MARVISTCEL CA LOCAL | LOCAL | OUT | 0.05 | | 362336 |
| 05/19/00 | 10:04 | 00:02.0 | 6099 | 9 | -676-2285 | HAWTHORNE CA LOCAL | LOCAL | OUT | 0.05 | | 363468 |
| 05/19/00 | 11:20 | 00:01.5 | 6099 | 0 | - - - | INCOMING | INCOMING | IN | 0.00 | | 367189 |
| 05/22/00 | 08:48 | 00:00.6 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 381575 |
| 05/22/00 | 15:12 | 00:00.5 | 6099 | 0 | - -257-1939 | LOMITA CA LOCAL | LOCAL | OUT | 0.08 | | 398570 |
| 05/22/00 | 15:22 | 00:01.0 | 6099 | 0 | - - 411 | INFO. LOCAL | INFO. LOCAL | OUT | 0.25 | | 398971 |
| 05/22/00 | 16:43 | 00:01.0 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 412577 |
| 05/23/00 | 10:38 | 00:00.5 | 6099 | 0 | -704-4222 | GARDN CELL CA LOCAL | LOCAL | OUT | 0.05 | | 414014 |
| 05/23/00 | 11:07 | 00:01.5 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 420663 |
| 05/23/00 | 13:83 | 00:02.8 | 6099 | 4 | -420-5485 | SANMON CEL CA LOCAL | LOCAL | OUT | 0.04 | | 422349 |
| 05/23/00 | 14:37 | 00:00.9 | 6099 | 0 | -704-4222 | GARDN CELL CA LOCAL | LOCAL | OUT | 0.05 | | 423653 |
| 05/23/00 | 14:39 | 00:01.1 | 6099 | 0 | -420-5485 | SANMON CEL CA LOCAL | LOCAL | OUT | 0.04 | | 423699 |
| 05/23/00 | 14:40 | 00:01.0 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 423534 |
| 05/23/00 | 15:01 | 00:00.3 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 425511 |
| 05/23/00 | 15:30 | 00:06.7 | 6099 | 4 | -420-5485 | SANMON CEL CA LOCAL | LOCAL | OUT | 0.04 | | 434731 |
| 05/24/00 | 09:12 | 00:00.5 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 435517 |
| 05/24/00 | 09:33 | 00:00.4 | 6099 | 0 | - -538-3615 | GARDENA CA LOCAL | LOCAL | OUT | 0.04 | | 435651 |
| 05/24/00 | 09:35 | 00:03.4 | 6099 | 0 | - -538-3615 | GARDENA CA LOCAL | LOCAL | OUT | 0.07 | | 435755 |
| 05/24/00 | 09:39 | 00:03.5 | 6099 | 4 | -420-5485 | SANMON CEL CA LOCAL | LOCAL | OUT | 0.07 | | 435933 |

CONFIDENTIAL-
ATTORNEYS' EYES ONLY

M 0001817

EXHIBIT 24-355

MATTEL INC
IT SECURITY

| Date | Time | Dur. | Ext. | TGN | Dialed Number | Place Called | Call Type | Dir. | Cost | Account | Number |
|------|------|------|------|-----|---------------|--------------|-----------|------|------|---------|--------|
| | | | | | | | | | | | 440174 |
| 05/24/00 | 11:08 | 00:49.9 | 6099 | 0 | 1-800-707-5003 | 800 CALL | 800 CALL | OUT | 0.00 | | |
| 05/24/00 | 15:57 | 00:07.0 | 6099 | 0 | -538-3615 | GARDENA | CA LOCAL | OUT | 0.10 | | 453048 |

Extension: 6099     BRYANT, CARTER
Subtotals:          Calls:     109  Duration:     5:21.5  Cost:     35.40


Report Totals -     Calls:     109  Duration:     5:21.5  Cost:     35.40


** End Of Report **

-CONFIDENTIAL-
ATTORNEYS' EYES ONLY

M 0001818

EXHIBIT 24-356

MATTEL INC
IT SECURITY

Extension: 6099    BRYANT, CARTER

| Date | Time | Dur. | Ext. | TGN | Dialed Number | Place Called | Call Type | Dir. | Cost | Account | Number |
|------|------|------|------|-----|---------------|--------------|-----------|------|------|---------|--------|
| 11/02/00 | 13:23 | 00:00.7 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 514816 |
| 11/02/00 | 12:23 | 00:00.7 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 35713 |
| 11/03/00 | 14:04 | 00:00.7 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 562353 |
| 11/03/00 | 14:04 | 00:00.7 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 63849 |
| 11/03/00 | 13:39 | 00:00.2 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 637907 |
| 11/03/00 | 13:39 | 00:00.3 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 158806 |

Extension: 6099    BRYANT, CARTER
Subtotals:          Calls:       6  Duration:     0:03.2  Cost:        0.00

CONFIDENTIAL-
ATTORNEYS' EYES ONLY

M 0001819

EXHIBIT 24-357

MATTEL INC
IT SECURITY

Extension: 6099    BRYANT, CARTER

| Date | Time | Dur. | Ext. | TGN | Dialed Number | Place Called | Call Type | Dir. | Cost | Account | Number |
|------|------|------|------|-----|---------------|--------------|-----------|------|------|---------|--------|
| 09/05/00 | 09:32 | 00:00.7 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 23388 |
| 09/05/00 | 10:53 | 00:01.2 | 6099 | 0 | - -538-3615 | GARDENA CA | LOCAL | OUT | 0.05 | | 27696 |
| 09/05/00 | 10:55 | 00:02.9 | 6099 | 2 | 1-818-360-9158 | GRANADAHLS CA | LD DIRECT DIAL | OUT | 0.35 | | 27794 |
| 09/07/00 | 08:44 | 00:00.4 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 73418 |
| 09/07/00 | 11:53 | 00:09.9 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 81858 |
| 09/07/00 | 14:00 | 00:00.2 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 86579 |
| 09/07/00 | 14:03 | 00:09.3 | 6099 | 2 | 1-818-360-9158 | GRANADAHLS CA | LD DIRECT DIAL | OUT | 0.82 | | 86726 |
| 09/07/00 | 14:23 | 00:02.3 | 6099 | 0 | - -657-2911 | BEVERLYHLS CA | LOCAL | OUT | 0.14 | | 88040 |
| 09/07/00 | 14:34 | 00:07.5 | 6099 | 2 | 1-818-360-9158 | GRANADAHLS CA | LD DIRECT DIAL | OUT | 0.55 | | 88133 |
| 09/07/00 | 14:54 | 00:00.4 | 6099 | 2 | 1-818-360-9158 | GRANADAHLS CA | LD DIRECT DIAL | OUT | 0.09 | | 88967 |
| 09/07/00 | 14:57 | 00:02.8 | 6099 | 9 | - - - | INCOMING | INCOMING | IN | 0.00 | | 89095 |
| 09/07/00 | 15:16 | 00:00.3 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 89881 |
| 09/07/00 | 15:25 | 00:01.7 | 6099 | 2 | 1-818-360-9158 | GRANADAHLS CA | LD DIRECT DIAL | OUT | 0.17 | | 90237 |
| 09/07/00 | 15:31 | 00:01.6 | 6099 | 2 | 1-818-360-9158 | GRANADAHLS CA | LD DIRECT DIAL | OUT | 0.17 | | 90582 |
| 09/07/00 | 15:52 | 00:00.6 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 92290 |
| 09/07/00 | 15:55 | 00:01.7 | 6099 | 0 | - -726-8885 | EL SEGUNDO CA | LOCAL | OUT | 0.05 | | 93448 |
| 09/07/00 | 15:57 | 00:00.3 | 6099 | 4 | - -420-5495 | ANAHON CEL CA | LOCAL | OUT | 0.04 | | 93540 |
| 09/07/00 | 15:58 | 00:00.3 | 6099 | 0 | - -538-3615 | GARDENA CA | LOCAL | OUT | 0.04 | | 93584 |
| 09/07/00 | 16:00 | 00:03.4 | 6099 | 2 | 1-818-360-9158 | GRANADAHLS CA | LD DIRECT DIAL | OUT | 0.33 | | 93673 |
| 09/07/00 | 16:45 | 00:00.3 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 93416 |
| 09/07/00 | 16:47 | 00:01.5 | 6099 | 0 | - -538-3615 | GARDENA CA | LOCAL | OUT | 0.05 | | 93499 |
| 09/07/00 | 17:19 | 00:00.3 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 94519 |
| 09/07/00 | 17:19 | 00:02.4 | 6099 | 0 | - -538-3615 | GARDENA CA | LOCAL | OUT | 0.04 | | 94520 |
| 09/11/00 | 11:09 | 00:00.5 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 127088 |
| 09/11/00 | 11:12 | 00:01.4 | 6099 | 2 | 1-818-894-2525 | SEPULVEDA CA | LD DIRECT DIAL | OUT | 0.37 | | 127219 |
| 09/11/00 | 13:30 | 00:00.9 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 136799 |
| 09/11/00 | 15:02 | 00:06.0 | 6099 | 9 | 1-617-726-2394 | NIXA | NO LD DIRECT DIAL | OUT | 2.42 | | 138753 |
| 09/11/00 | 15:47 | 00:00.3 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 138792 |
| 09/11/00 | 15:48 | 00:00.2 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 138968 |
| 09/11/00 | 15:52 | 00:01.1 | 6099 | 2 | 1-818-894-2525 | SEPULVEDA CA | LD DIRECT DIAL | OUT | 0.17 | | 139048 |
| 09/11/00 | 15:54 | 00:00.5 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 139498 |
| 09/11/00 | 16:05 | 00:00.1 | 6099 | 0 | - -538-3615 | GARDENA CA | LOCAL | OUT | 0.04 | | 140737 |
| 09/11/00 | 16:36 | 00:13.2 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 142306 |
| 09/11/00 | 16:48 | 00:00.2 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 142393 |
| 09/11/00 | 16:50 | 00:07.5 | 6099 | 0 | - -538-3615 | GARDENA CA | LOCAL | OUT | 0.11 | | 142788 |
| 09/12/00 | 09:29 | 00:04.9 | 6099 | 2 | 1-818-894-2525 | SEPULVEDA CA | LD DIRECT DIAL | OUT | 0.42 | | 148929 |
| 09/12/00 | 09:34 | 00:18.7 | 6099 | 2 | 2-818-360-9158 | GRANADAHLS CA | LD DIRECT DIAL | OUT | 1.35 | | 150970 |
| 09/12/00 | 10:17 | 00:00.3 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 151036 |
| 09/12/00 | 10:18 | 00:04.5 | 6099 | 2 | 1-818-894-2525 | SEPULVEDA CA | LD DIRECT DIAL | OUT | 0.09 | | 151500 |
| 09/12/00 | 10:27 | 00:00.2 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 151606 |
| 09/12/00 | 10:29 | 00:01.0 | 6099 | 2 | 1-818-894-2525 | SEPULVEDA CA | LD DIRECT DIAL | OUT | 0.09 | | 153044 |
| 09/12/00 | 10:57 | 00:02.6 | 6099 | 0 | - -676-2255 | HAWTHORNE CA | LOCAL | OUT | 0.05 | | 154253 |
| 09/12/00 | 11:22 | 00:01.7 | 6099 | 0 | - - - | INCOMING | INCOMING | IN | 0.00 | | 154598 |
| 09/12/00 | 11:31 | 00:01.4 | 6099 | 2 | 1-818-894-2525 | SEPULVEDA CA | LD DIRECT DIAL | OUT | 0.17 | | 156674 |
| 09/12/00 | 13:22 | 00:00.6 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 158803 |
| 09/12/00 | 13:20 | 00:04.8 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 160351 |
| 09/12/00 | 13:56 | 00:12.1 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 163727 |
| 09/12/00 | 15:11 | 00:06.5 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 165660 |
| 09/12/00 | 15:56 | 00:07.0 | 6099 | 2 | 1-818-894-2525 | SEPULVEDA CA | LD DIRECT DIAL | OUT | 0.09 | | 165957 |
| 09/12/00 | 16:03 | 00:01.0 | 6099 | 0 | - -657-2911 | BEVERLYHLS CA | LOCAL | OUT | 0.11 | | 166042 |
| 09/12/00 | 16:05 | 00:01.8 | 6099 | 0 | - -657-2911 | BEVERLYHLS CA | LOCAL | OUT | 0.08 | | 166141 |
| 09/12/00 | 16:14 | 00:01.2 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 166377 |

CONFIDENTIAL-
ATTORNEYS' EYES ONLY

M 0001820

EXHIBIT 24-358

MATTEL INC
°IT SECURITY

| Date | Time | Dur. | Ext. | TGN | Dialed Number | Place Called | Call Type | Dir. | Cost | Account | Number |
|------|------|------|------|-----|---------------|--------------|-----------|------|------|---------|--------|
| 09/12/00 | 16:43 | 00:00.4 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 167435 |
| 09/12/00 | 17:27 | 00:00.2 | 6099 | 0 | - -538-3615 | GARDENA CA | LOCAL | OUT | 0.02 | | 168878 |
| 09/13/00 | 09:06 | 00:00.4 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 173891 |
| 09/13/00 | 09:08 | 00:01.5 | 6099 | 2 | 1-818-360-9158 | GRANADAHLS CA | LD DIRECT DIAL | OUT | 0.17 | | 174072 |
| 09/13/00 | 09:13 | 00:03.0 | 6099 | 2 | 1-818-894-2535 | SEPULVEDA CA | LD DIRECT DIAL | OUT | 0.25 | | 175463 |
| 09/13/00 | 09:39 | 00:00.5 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 175499 |
| 09/13/00 | 09:40 | 00:01.2 | 6099 | 0 | - -657-2911 | BEVERLYHLS CA | LOCAL | OUT | 0.11 | | 182353 |
| 09/13/00 | 12:09 | 00:03.9 | 6099 | 2 | 1-213-622-7700 | LACE 1 CA | LD DIRECT DIAL | OUT | 0.25 | | 186478 |
| 09/13/00 | 13:59 | 00:00.3 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 190809 |
| 09/13/00 | 15:39 | 00:06.6 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 191208 |
| 09/13/00 | 15:47 | 00:01.5 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 196944 |
| 09/14/00 | 06:07 | 00:06.8 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 200680 |
| 09/14/00 | 09:20 | 00:00.7 | 6099 | 9 | 1-417-724-1394 | NIXA MO | LD DIRECT DIAL | OUT | 0.40 | | 201820 |
| 09/14/00 | 09:47 | 00:02.2 | 6099 | 1 | 1-818-894-2525 | SEPULVEDA CA | LD DIRECT DIAL | OUT | 0.25 | | 202378 |
| 09/14/00 | 10:00 | 00:03.2 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 202668 |
| 09/14/00 | 10:06 | 00:02.1 | 6099 | 0 | - -538-3615 | GARDENA CA | LOCAL | OUT | 0.04 | | 204096 |
| 09/14/00 | 10:38 | 00:00.6 | 6099 | 2 | 1-818-894-2525 | SEPULVEDA CA | LD DIRECT DIAL | OUT | 0.99 | | 204941 |
| 09/14/00 | 10:55 | 00:00.7 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 205452 |
| 09/14/00 | 11:06 | 00:04.5 | 6099 | 2 | 1-213-622-7700 | LACE 1 CA | LD DIRECT DIAL | OUT | 0.20 | | 207007 |
| 09/14/00 | 11:38 | 00:02.8 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 208230 |
| 09/14/00 | 13:17 | 00:08.7 | 6099 | 2 | 1-800-797-8003 | 800 CALL | 800 CALL | OUT | 0.00 | | 210663 |
| 09/14/00 | 13:48 | 00:01.2 | 6099 | 2 | - -468-8160 | REDONDO CA | LOCAL | OUT | 0.05 | | 213381 |
| 09/14/00 | 14:33 | 00:02.8 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 213960 |
| 09/14/00 | 15:05 | 00:04.3 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 215287 |
| 09/14/00 | 17:22 | 00:00.7 | 6099 | 0 | - -538-3615 | GARDENA CA | LOCAL | OUT | 0.02 | | 220507 |
| 09/15/00 | 09:31 | 00:02.8 | 6099 | 2 | 1-818-894-2525 | SEPULVEDA CA | LD DIRECT DIAL | OUT | 0.17 | | 237063 |
| 09/15/00 | 15:46 | 00:00.3 | 6099 | 0 | - -538-3615 | GARDENA CA | LOCAL | OUT | 0.01 | | 243696 |
| 09/18/00 | 09:41 | 00:02.1 | 6099 | 2 | 1-818-894-2526 | SEPULVEDA CA | LD DIRECT DIAL | OUT | 0.17 | | 248833 |
| 09/18/00 | 09:46 | 00:01.7 | 6099 | 2 | 1-818-894-2525 | SEPULVEDA CA | LD DIRECT DIAL | OUT | 0.17 | | 249074 |
| 09/18/00 | 09:56 | 00:00.9 | 6099 | 0 | - -329-6402 | GARDENA CA | LOCAL | OUT | 0.04 | | 249488 |
| 09/18/00 | 09:59 | 00:05.4 | 6099 | 2 | 1-625-791-2137 | PECS 1 CA | LD DIRECT DIAL | OUT | 0.50 | | 249616 |
| 09/18/00 | 10:06 | 00:00.9 | 6099 | 2 | 1-818-360-9188 | GRANADAHLS CA | LD DIRECT DIAL | OUT | 0.09 | | 249940 |
| 09/18/00 | 10:07 | 00:01.2 | 6099 | 1 | 1-313-622-7708 | LACE 1 CA | LD DIRECT DIAL | OUT | 0.15 | | 249989 |
| 09/18/00 | 10:36 | 00:03.0 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 251392 |
| 09/18/00 | 13:19 | 00:00.6 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 258211 |
| 09/18/00 | 13:25 | 00:00.7 | 6099 | 2 | 1-818-360-9158 | GRANADAHLS CA | LD DIRECT DIAL | OUT | 0.09 | | 258899 |
| 09/18/00 | 13:29 | 00:00.8 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 258763 |
| 09/18/00 | 13:34 | 00:06.5 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 258988 |
| 09/18/00 | 13:56 | 00:00.6 | 6099 | 0 | - -657-2911 | BEVERLYHLS CA | LOCAL | OUT | 0.08 | | 259982 |
| 09/18/00 | 14:42 | 00:00.7 | 6099 | 2 | 1-818-360-9158 | GRANADAHLS CA | LD DIRECT DIAL | OUT | 0.09 | | 262040 |
| 09/18/00 | 15:10 | 00:00.7 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 263289 |
| 09/18/00 | 15:41 | 00:02.4 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 264630 |
| 09/18/00 | 15:59 | 00:07.4 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 265416 |
| 09/18/00 | 16:10 | 00:05.6 | 6099 | 0 | - -538-3615 | GARDENA CA | LOCAL | OUT | 0.09 | | 265800 |
| 09/18/00 | 16:51 | 00:00.3 | 6099 | 2 | 1-818-360-9158 | GRANADAHLS CA | LD DIRECT DIAL | OUT | 0.09 | | 267523 |
| 09/18/00 | 16:51 | 00:00.7 | 6099 | 2 | 1-818-360-9158 | GRANADAHLS CA | LD DIRECT DIAL | OUT | 0.09 | | 267824 |
| 09/18/00 | 17:33 | 00:05.2 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 268748 |
| 09/18/00 | 18:12 | 00:02.6 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 263470 |
| 09/18/00 | 18:18 | 00:00.2 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 269575 |
| 09/18/00 | 18:30 | 00:04.5 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 269690 |
| 09/18/00 | 18:37 | 00:00.2 | 6099 | 0 | - -538-3615 | GARDENA CA | LOCAL | OUT | 0.02 | | 269797 |
| 09/18/00 | 18:43 | 00:01.1 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 269954 |
| 09/19/00 | 09:55 | 00:00.9 | 6099 | 1 | - - - | INCOMING | INCOMING | IN | 0.00 | | 276159 |

CONFIDENTIAL-
ATTORNEYS' EYES ONLY

M 0001821

EXHIBIT 24-359

MATTEL INC
IT SECURITY

| Date | Time | Dur. | Ext. | TGN | Dialed Number | Place Called | Call Type | Dir. | Cost | Account | Number |
|------|------|------|------|-----|---------------|--------------|-----------|------|------|---------|--------|
| 09/19/00 | 09:58 | 00:02.5 | 6099 | 2 | 1-818-360-9158 | GRANDADALE CA | LD DIRECT DIAL | OUT | 0.25 | | 276381 |
| 09/19/00 | 10:03 | 00:01.8 | 6099 | 2 | 1-818-894-2525 | SEPULVEDA CA | LD DIRECT DIAL | OUT | 0.17 | | 276522 |
| 09/19/00 | 10:59 | 00:00.9 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 279131 |
| 09/19/00 | 16:31 | 00:00.9 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 287495 |
| 09/19/00 | 16:39 | 00:00.2 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 287829 |
| 09/19/00 | 14:56 | 00:00.2 | 6099 | 2 | 1-213-622-7700 | LACE 1 CA | LD DIRECT DIAL | OUT | 0.40 | | 288574 |
| 09/19/00 | 15:03 | 00:03.8 | 6099 | 2 | 1-818-894-2525 | SEPULVEDA CA | LD DIRECT DIAL | OUT | 0.09 | | 288669 |
| 09/19/00 | 15:11 | 00:03.3 | 6099 | 2 | 1-818-894-2525 | SEPULVEDA CA | LD DIRECT DIAL | OUT | 0.17 | | 289304 |
| 09/19/00 | 18:20 | 00:20.6 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 289555 |
| 09/19/00 | 17:03 | 00:00.1 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 293610 |
| 09/20/00 | 09:52 | 00:03.8 | 6099 | 2 | 1-626-791-2137 | PECS 1 CA | LD DIRECT DIAL | OUT | 0.33 | | 301302 |
| 09/20/00 | 09:56 | 00:01.5 | 6099 | 2 | -662-3848 | EL SEGUNDO CA | LOCAL | OUT | 0.05 | | 301463 |
| 09/20/00 | 10:00 | 00:02.6 | 6099 | 2 | 1-818-894-2525 | SEPULVEDA CA | LD DIRECT DIAL | OUT | 0.17 | | 301631 |
| 09/20/00 | 10:29 | 00:09.8 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 303965 |
| 09/20/00 | 10:58 | 00:00.7 | 6099 | 2 | -662-3848 | EL SEGUNDO CA | LOCAL | OUT | 0.04 | | 304296 |
| 09/20/00 | 11:33 | 00:04.3 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 305978 |
| 09/20/00 | 13:00 | 00:02.9 | 6099 | 2 | 1-818-360-9158 | GRANDADALE CA | LD DIRECT DIAL | OUT | 0.25 | | 309429 |
| 09/20/00 | 14:36 | 00:00.3 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 313334 |
| 09/20/00 | 15:05 | 00:04.6 | 6099 | 2 | 1-818-894-3150 | SEPULVEDA CA | LD DIRECT DIAL | OUT | 0.42 | | 314628 |
| 09/20/00 | 15:08 | 00:00.2 | 6099 | 0 | -538-3615 | GARDENA CA | LOCAL | OUT | 0.04 | | 315221 |
| 09/20/00 | 15:20 | 00:00.3 | 6099 | 4 | -420-5485 | SAMSON CEL CA | LOCAL | OUT | 0.04 | | 316852 |
| 09/20/00 | 15:59 | 00:00.1 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 317993 |
| 09/20/00 | 16:26 | 00:06.2 | 6099 | 0 | -538-3615 | GARDENA CA | LOCAL | OUT | 0.10 | | 322279 |
| 09/21/00 | 10:41 | 00:01.6 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 330590 |
| 09/21/00 | 11:07 | 00:02.9 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 330652 |
| 09/21/00 | 11:09 | 00:00.2 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 330865 |
| 09/21/00 | 11:13 | 00:01.0 | 6099 | 2 | 1-818-894-2525 | SEPULVEDA CA | LD DIRECT DIAL | OUT | 0.27 | | 140781 |
| 09/21/00 | 15:19 | 00:00.4 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 342025 |
| 09/21/00 | 15:21 | 00:03.0 | 6099 | 2 | 1-213-622-7700 | LACE 1 CA | LD DIRECT DIAL | IN | 0.20 | | 354333 |
| 09/22/00 | 10:29 | 00:03.6 | 6099 | 2 | 1-626-791-2137 | PECS 1 CA | LD DIRECT DIAL | OUT | 0.09 | | 357300 |
| 09/22/00 | 11:31 | 00:00.8 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 372287 |
| 09/25/00 | 09:12 | 00:02.6 | 6099 | 2 | 1-213-622-7700 | LACE 1 CA | LD DIRECT DIAL | OUT | 0.15 | | 372298 |
| 09/25/00 | 10:36 | 00:01.3 | 6099 | 2 | 1-818-360-9154 | GRANDADALE CA | LD DIRECT DIAL | OUT | 0.09 | | 378553 |
| 09/25/00 | 10:27 | 00:08.6 | 6099 | 2 | 1-818-894-2526 | SEPULVEDA CA | LD DIRECT DIAL | OUT | 0.26 | | 378164 |
| 09/25/00 | 11:22 | 00:02.0 | 6099 | 0 | -395-1305 | SAN MONICA CA | LOCAL | OUT | 0.05 | | 383298 |
| 09/25/00 | 13:39 | 00:01.3 | 6099 | 4 | -420-5485 | SAMSON CEL CA | LOCAL | OUT | 0.04 | | 384422 |
| 09/25/00 | 14:44 | 00:00.3 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 388464 |
| 09/25/00 | 15:45 | 00:00.3 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 388561 |
| 09/25/00 | 15:47 | 00:08.0 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 390874- |
| 09/25/00 | 16:47 | 00:04.6 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 396639 |
| 09/26/00 | 01:56 | 00:00.4 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 396933 |
| 09/26/00 | 09:03 | 00:01.1 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 397601 |
| 09/26/00 | 09:19 | 00:00.4 | 6099 | 4 | -420-5485 | SAMSON CEL CA | LOCAL | OUT | 0.04 | | 398006 |
| 09/26/00 | 09:29 | 00:00.1 | 6099 | 4 | -420-5485 | SAMSON CEL CA | LOCAL | OUT | 0.04 | | 398009 |
| 09/26/00 | 09:29 | 00:00.4 | 6099 | 2 | 1-626-791-2137 | PECS 1 CA | LD DIRECT DIAL | OUT | 0.25 | | 398059 |
| 09/26/00 | 09:30 | 00:02.6 | 6099 | 2 | 1-818-360-9158 | GRANDADALE CA | LD DIRECT DIAL | OUT | 1.63 | | 398251 |
| 09/26/00 | 09:34 | 00:19.8 | 6099 | 2 | - - | INCOMING | INCOMING | IN | 0.00 | | 398296 |
| 09/26/00 | 09:35 | 00:00.4 | 6099 | 2 | 1-626-791-2137 | PECS 1 CA | LD DIRECT DIAL | OUT | 0.17 | | 400049 |
| 09/26/00 | 10:29 | 00:01.2 | 6099 | 2 | 1-818-894-2525 | SEPULVEDA CA | LD DIRECT DIAL | OUT | 0.25 | | 400900 |
| 09/26/00 | 10:30 | 00:02.9 | 6099 | 4 | -420-5485 | SAMSON CEL CA | LOCAL | OUT | 0.04 | | 401091 |
| 09/26/00 | 10:34 | 00:00.3 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 402555 |
| 09/26/00 | 11:06 | 00:00.3 | 6099 | 2 | 1-818-547-1550 | GLENDALE CA | LD DIRECT DIAL | OUT | 0.13 | | 406547 |
| 09/26/00 | 13:51 | 00:01.2 | 6099 | 2 | - - | INCOMING | INCOMING | IN | 0.00 | | 410270 |
| 09/26/00 | 14:21 | 00:00.3 | 6099 | 1 | | | | | | | |

CONFIDENTIAL-
ATTORNEYS' EYES ONLY

M 0001822

**EXHIBIT 24-360**

MATTEL INC
.TT SECURITY

| Date | Time | Dur. | Ext. | TGN | Dialed Number | Place Called | Call Type | Dir. | Cost | Account | Number |
|------|------|------|------|-----|---------------|--------------|-----------|------|------|---------|--------|
| 09/26/00 | 14:26 | 00:00.6 | 6099 | 2 | 1-818-360-9158 | GRANADAHLS CA | LD DIRECT DIAL | OUT | 0.09 | | 420466 |
| 09/26/00 | 14:28 | 00:09.6 | 6099 | 0 | -538-3615 | GARDENA CA | LOCAL | OUT | 0.13 | | 419565 |
| 09/26/00 | 16:13 | 00:00.2 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 434973 |
| 09/26/00 | 16:30 | 00:01.3 | 6099 | 0 | -538-3615 | GARDENA CA | LOCAL | OUT | 0.05 | | 418594 |
| 09/26/00 | 16:31 | 00:03.4 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 426635 |
| 09/26/00 | 16:33 | 00:00.3 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 615709 |
| 09/26/00 | 16:49 | 00:03.2 | 6099 | 0 | -538-3615 | GARDENA CA | LOCAL | OUT | 0.06 | | 416251 |
| 09/27/00 | 12:01 | 00:00.8 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 430747 |
| 09/27/00 | 13:39 | 00:02.0 | 6099 | 0 | -398-1205 | SAN MONICA CA | LOCAL | OUT | 0.05 | | 433764 |
| 09/27/00 | 15:49 | 00:00.1 | 6099 | 0 | -538-3615 | GARDENA CA | LOCAL | OUT | 0.04 | | 439856 |
| 09/27/00 | 16:05 | 00:03.9 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 440561 |
| 09/27/00 | 16:12 | 00:01.3 | 6099 | 2 | 1-818-894-2525 | SEPULVEDA CA | LD DIRECT DIAL | OUT | 0.17 | | 440528 |
| 09/27/00 | 16:13 | 00:00.5 | 6099 | 2 | 1-818-894-2525 | SEPULVEDA CA | LD DIRECT DIAL | OUT | 0.09 | | 440587 |
| 09/27/00 | 16:18 | 00:11.5 | 6099 | 2 | 1-818-894-2525 | SEPULVEDA CA | LD DIRECT DIAL | OUT | 0.98 | | 441069 |
| 09/27/00 | 16:31 | 00:00.7 | 6099 | 2 | 1-818-894-2525 | SEPULVEDA CA | LD DIRECT DIAL | OUT | 0.09 | | 441838 |
| 09/27/00 | 16:38 | 00:02.4 | 6099 | 2 | 1-818-894-3150 | SEPULVEDA CA | LD DIRECT DIAL | OUT | 0.25 | | 442790 |
| 09/27/00 | 17:04 | 00:03.1 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 443835 |
| 09/27/00 | 17:13 | 00:00.6 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 445428 |
| 09/28/00 | 03:02 | 00:00.5 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 454231 |
| 09/28/00 | 11:06 | 00:03.5 | 6099 | 2 | 1-213-622-7700 | LACE 1 CA | LD DIRECT DIAL | OUT | 0.15 | | 454389 |
| 09/28/00 | 11:12 | 00:09.2 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 456054 |
| 09/28/00 | 11:42 | 00:02.1 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.44 | | 457190 |
| 09/28/00 | 13:34 | 00:00.2 | 6099 | 2 | 1-213-622-7700 | LACE 1 CA | LD DIRECT DIAL | OUT | 0.10 | | 457324 |
| 09/28/00 | 13:27 | 00:01.8 | 6099 | 2 | 1-213-622-7700 | LACE 1 CA | LD DIRECT DIAL | OUT | 0.15 | | 460787 |
| 09/28/00 | 13:52 | 00:28.0 | 6099 | 2 | 1-818-360-9158 | GRANADAHLS CA | LD DIRECT DIAL | OUT | 1.47 | | 461520 |
| 09/28/00 | 14:10 | 00:02.5 | 6099 | 2 | 1-626-791-2137 | PECS 1 CA | LD DIRECT DIAL | OUT | 0.17 | | 461608 |
| 09/28/00 | 14:12 | 00:04.0 | 6099 | 0 | -676-2285 | HAWTHORNE CA | LOCAL | OUT | 0.07 | | 461860 |
| 09/28/00 | 14:18 | 00:05.4 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 462134 |
| 09/28/00 | 14:24 | 00:00.4 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 462135 |
| 09/28/00 | 14:26 | 00:02.4 | 6099 | 2 | 1-213-622-7700 | LACE 1 CA | LD DIRECT DIAL | OUT | 0.15 | | 462252 |
| 09/28/00 | 14:27 | 00:01.7 | 6099 | 0 | -538-3615 | GARDENA CA | LOCAL | OUT | 0.05 | | 462210 |
| 09/28/00 | 14:28 | 00:05.4 | 6099 | 2 | 1-818-360-9158 | GRANADAHLS CA | LD DIRECT DIAL | OUT | 0.50 | | 462627 |
| 09/28/00 | 14:35 | 00:03.7 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 466947 |
| 09/28/00 | 15:43 | 00:00.4 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 466174 |
| 09/28/00 | 15:56 | 00:00.2 | 6099 | 0 | -538-3615 | GARDENA CA | LOCAL | OUT | 0.04 | | 472372 |
| 09/29/00 | 07:25 | 00:00.2 | 6099 | 1 | - - | INCOMING | INCOMING | IN | 0.00 | | 477842 |
| 09/29/00 | 10:04 | 00:00.4 | 6099 | 2 | 1-626-791-2137 | PECS 1 CA | LD DIRECT DIAL | OUT | 0.09 | | 481789 |
| 09/29/00 | 11:26 | 00:02.7 | 6099 | | - - | INCOMING | INCOMING | IN | 0.00 | | |

Extension: 6099   BRYANT, CARTER

Subtotals:    Calls:    199  Duration:    8:15.6  Cost:    23.21

CONFIDENTIAL-
ATTORNEYS' EYES ONLY

M 0001823

**EXHIBIT 24-361**

MATTEL INC
PIT SECURITY

Report Totals -   Calls:      243  Duration:       9:56.7  Cost:      29.52

** End Of Report **

CONFIDENTIAL-
ATTORNEYS' EYES ONLY

M 0001824

EXHIBIT 24-362

**EXHIBIT 25**



tti
National, Inc.

5 STONE OAK PARKWAY
SAN ANTONIO TX 78258

## STATEMENT SUMMARY

BILL DATE                    10/23/00
ACCOUNT NO.                  200343110

INVOICE NO.                  20034311021

REGION/LOC      TXX/A4R

0200343110 S1 X17 C21 TXX 48570 R

BRYATN, CARTER
1319 W 160TH ST
GARDENA CA  90247

| | |
|---|---:|
| PREVIOUS BALANCE | $56.00 |
| PAYMENTS RECEIVED THANK YOU | 56.00CR |
| ADJUSTMENTS | 0.00 |
| BEGINNING BALANCE | $0.00 |
| NEW USAGE CHARGES | 47.24 |
| RECURRING CHARGES | 3.00 |
| NON-RECURRING CHARGES | 0.00 |
| MINIMUM USAGE SURCHARGE | 0.00 |
| FEDERAL EXCISE TAX | 1.52 |
| STATE AND LOCAL TAXES | 0.74 |
| FED. ST & LOCAL SURCHARGES | 0.64 |
| FED UNIVERSAL SERVICE FEE | 2.64 |
| SERVICE CHARGE | 0.00 |
| SUBTOTAL NEW CHARGES | $55.78 |

| | |
|---|---:|
| PLEASE PAY THIS AMOUNT BY 11/12/00 | $55.78 |

### CUSTOMER SERVICE 1-800-893-5094

For your convenience, your TTI National(SM) Customer Service Center is now open 24 hours a day, 7 days a week, to take your calls!  You may direct billing inquiries and other questions to our customer service professionals at 1 800 893-5094, any time, and you may dial that toll-free number from anywhere in the 48 states.  We're pleased to offer this new level of service to our valued TTI National customers, and we appreciate your business.
Always check the last page of your monthly invoice for additional important messages.  Thank you for using TTI National.

BRYANT 01286
ATTORNEYS EYES ONLY

EXHIBIT 25-363

**ITT National, Inc.**

PAGE 1
200543110

10/23/2000  BRYANT, CARTER
200543110

CURRENT ACCOUNT ACTIVITY

| | | |
|---|---|---|
| LONG DISTANCE USAGE CHARGES: | | |
| PRODUCT TYPE: 721 - BUSINESS BENEFIT | | |
| INTRALATA | 16.44 | |
| INTERSTATE | 31.80 | |
| | | |
| TOTAL LONG DISTANCE USAGE: | | 47.24 |
| | | |
| TOTAL USAGE CHARGES: | | 47.24 |
| | | |
| RECURRING CHARGES: | | |
| LONG DISTANCE SERVICE: | | |
| BUSINESS BENEFIT ORG PROGRAM | 3.00 | |
| | | |
| TOTAL RECURRING CHARGES: | | 3.00 |
| | | |
| TAXES, GOVERNMENT FEES AND OTHER CHARGES: | | |
| STATE & LOCAL TAXES | 0.42 | |
| CA 911 LOCAL | 0.12 | |
| FEDERAL, STATE & LOCAL SURCHARGES | 0.11 | |
| CA UNIVERSAL LIFELINE TEL SERV SURCHARGE | 0.08 | |
| CA TELECONNECT FUND | 0.01 | |
| CA RELAY SERVICE AND COMMUN DEVICES FUND | 0.04 | |
| CA HIGH COST FUND - B SURCHARGE | 0.40 | |
| FEDERAL EXCISE TAX | 1.52 | |
| FEDERAL UNIVERSAL SERVICE FEE | 2.64 | |
| | | |
| TOTAL TAXES, GOVERNMENT FEES AND OTHER CHARGES: | | 5.34 |
| | | |
| TOTAL CURRENT CHARGES: | | 55.78 |

* PAST DUE PORTIONS OF YOUR TOTAL AMOUNT DUE ARE SUBJECT
TO A MONTHLY SERVICE CHARGE OF 1.500 PERCENT.

BRYANT 01287
ATTORNEYS EYES ONLY

EXHIBIT 25-364

# ... ACCOUNT SUMMARY REPORT ...

**BRYANT, CARTER**

**REDACTED**

**BRYANT  01288**
**ATTORNEYS EYES ONLY**

TOTAL FOR SERVICE

CALLS:   85

EXHIBIT 25-365

**EXHIBIT 26**




**Cards**

# Qwest.



Page 1 of 14
Account Number      57950504
Telephone Number   818-360-9158
Billing Date            October 19, 2000

PETER & MARIA MARLOW
12250 WOODLEY AVE.
GRANADA HILLS, CA 91344

**How to reach us:**
Call Customer Service at 1-877-778-2639
or visit our website at www.qwest.com.

**Change of address?**
Please contact our Customer Service at
1-877-778-2639.

**Bill Summary**

| | |
|---|---|
| Previous Charges............................................ | $242.00 |
|     Payment Received – Thank you.... | -242.00 |
|     Credits & Adjustments ................. | -768.76 |
|     Your account has a credit balance. | -768.76 |
| **Current Charges** | |
|     Long Distance Calls ...................... | 168.27 |
|     Internet Service ............................. | 14.95 |
| ☞ Discounts & Promotions ............... | -14.95 |
|     Taxes & Surcharges ...................... | 48.85 |
|     Total Current Charges ................. | $217.12 |
| **Total Amount Due** ............................... | $-551.64 |

As of July 1, 2000 Qwest will no longer
charge you a National Access Fee for $1.50
on your monthly bills.  Enjoy the savings!

Please note your Federal Universal Service
Fee (USF) charge is calculated at 8.3% of
the total of your monthly plan fee and
interstate usage.

To prevent your long distance service from
being changed or cancelled without your
permission, call your local phone company
today and ask for a "PIC Freeze" to be
placed on your phone line. Then only you
will be able to authorize service changes.

Select Qwest as your local toll call carrier.
Contact Customer Service at
1-800-860-2255 to ask about our low, flat
rates - available to you for no additional
monthly charge.

SM

Thank you for choosing Qwest Communications Services.

# Qwest.
4650 Lakehurst Court  Dublin, Ohio  43016-3254
**Consumer Services**

Invoice Number  516194555
Account Number  57950504
Do not pay.

000000   FR        1550

PETER & MARIA MARLOW
12250 WOODLEY AVE.
GRANADA HILLS, CA 91344

**CONFIDENTIAL**

**SABW-M 00065**

**EXHIBIT 26-366**



Page 2 of 14
Account Number     57950504
Telephone Number   818-380-9158
Billing Date       October 19, 2000

By a decision from the California Public Utilities Commission issued on September 16, 1999, the previously announced plan to activate the 424 area code "overlay" within the region currently assigned the 310 area code has been suspended indefinitely. The Commission has ordered that the 11-digit dialing requirement currently in effect for calls within the 310 area code shall be suspended. (The 11-digit dialing requirements had been imposed in anticipation of the 424 area code overlay). In conformance with the Commission's suspension of the 424 area code overlay relief plan, customers can resume dialing only the seven-digit number for calls within the 310 area code beginning November 13, 1999. The Commission will institute a inquiry into alternatives to the 424 area code overlay relief plan.

Please direct all inquiries to:
Qwest Communications Services
Customer Service
4650 Lakehurst Court
Dublin, OH 43016
1-877-778-2639

Your Qwest Communications Services monthly invoice is billed to your American Express or Optima Card.

If you have questions regarding your bill or if you need more information about a transaction on your bill, please promptly contact Qwest Communications Services at the toll free number above. Disputes should be communicated to Qwest Communications Services within 60 days of the invoice date; otherwise, the invoice will be considered correct and binding. When you contact Qwest Communications Services, PLEASE PROVIDE THE FOLLOWING INFORMATION:

Your name and Account Number,
dollar amount of the dispute, billing date, and an
explanation of the dispute

All correspondence should be sent to Qwest Communications Services at the above address.

768.76 = discount rate of calls to Brazil only
+ 6.00 for 2 months
I am free!

CONFIDENTIAL

SABW-M 00066

EXHIBIT 26-367

How to reach us:
Call Customer Service at 1-877-QST-AMEX
(1-877-778-2639).

# Q w e s t.

Page 3 of 14
Account Number    57950504
Telephone Number    818-360-9158
Billing Date    October 19, 2000

## Service Summary of Charges

|  | Number of calls | Duration | Amount |
|---|---|---|---|
| Long Distance Calls | 524 | 2512:00 | 168.27 |
| Internet |  |  | 14.95 |
| **Total Service Gross Charges** |  |  | **$183.22** |

## Payment Detail

| American Express Payment - 9/24/00 Thank you | -242.00 |
|---|---|
| **Total Payments Received** | **$-242.00** |

## Adjustment Detail

| Call Detail Adj (C) - 10/6/2000 | -768.76 |
|---|---|
| **Total Adjustments** | **$-768.76** |

## Current Charges

**Long Distance Calls**

☎ 818-360-9158

| Date | Time | Place Called | Number Called | Rate | Duration | Amount |
|---|---|---|---|---|---|---|
| Sep 20 | 5:15 am | LSAN LA01, CA | 213 218-3797 | N | 1:00 | 0.00 |
| Sep 20 | 12:04 pm | LSAN LA01, CA | 213 218-3797 | D | 1:00 | 0.00 |
| Sep 20 | 12:04 pm | LSAN LA01, CA | 213 218-3797 | D | 1:00 | 0.00 |
| Sep 20 | 12:07 pm | LSAN LA01, CA | 213 218-3797 | D | 1:00 | 0.00 |
| Sep 20 | 12:25 pm | LSAN LA01, CA | 213 218-3797 | D | 1:00 | 0.00 |
| Sep 20 | 12:25 pm | LSAN LA01, CA | 213 218-3797 | D | 1:00 | |
| Sep 20 | 12:48 pm | LSAN LA01, CA | 213 218-3797 | D | | 0.00 |
| Sep 20 | 1:47 pm | LSAN LA01, CA | 213 218-3797 | | | 0.00 |
| Sep 20 | 1:47 pm | LSAN LA01, CA | 213 218-3797 | | 1:00 | 0.26 |
| Sep 20 | 2:15 pm | BRAZIL | 55 216282796 | | 1:00 | 0.07 |
| Sep 20 | 3:09 pm | OSSINING, NY | | | 1:00 | 0.07 | SM |
| Sep 20 | 3:09 pm | PICO RIVERA, CA | | | | |
| Sep 20 | 3:33 pm | EL SEGUNDO, CA | 310 322- | | | |
| Sep 20 | 5:33 pm | CMTN GRDN, CA | 310 704-1040 | | | |
| Sep 20 | 6:13 pm | BRAZIL | 55 216282796 | DIS | | |
| Sep 20 | 7:26 pm | MOORPARK, CA | 805 529-9323 | N | 1:00 | 0.00 |
| Sep 20 | 11:03 pm | PALM SPG, CA | 760 322-7000 | N | 1:00 | 0.00 |
| Sep 21 | 5:03 am | LSAN LA01, CA | 213 218-3797 | N | 1:00 | 0.00 |
| Sep 21 | 5:04 am | LSAN LA01, CA | 213 218-3797 | N | 1:00 | 0.00 |
| Sep 21 | 6:18 am | LSAN LA01, CA | 213 218-3797 | N | 1:00 | 0.00 |
| Sep 21 | 6:19 am | LSAN LA01, CA | 213 218-3797 | N | 1:00 | 0.00 |
| Sep 21 | 6:19 am | LSAN LA01, CA | 213 218-3797 | N | 1:00 | 0.00 |
| Sep 21 | 6:41 am | LSAN LA01, CA | 213 218-3797 | N | 1:00 | 0.00 |
| Sep 21 | 10:40 am | LSAN LA01, CA | 213 218-3797 | D | 1:00 | 0.00 |
| Sep 21 | 11:13 am | LSAN LA01, CA | 213 218-3797 | D | 1:00 | 0.00 |
| Sep 21 | 11:13 am | LSAN LA01, CA | 213 218-3797 | D | 1:00 | 0.00 |
| Sep 21 | 12:30 pm | LSAN LA01, CA | 213 218-3797 | D | 1:00 | 0.00 |
| Sep 21 | 12:57 pm | LSAN LA01, CA | 213 218-3797 | D | 1:00 | 0.00 |
| Sep 21 | 1:04 pm | LSAN LA01, CA | 213 218-3797 | D | 1:00 | 0.00 |
| Sep 21 | 1:18 pm | LSAN LA12, CA | 323 291-6748 | D | 1:00 | 0.00 |
| Sep 21 | 1:27 pm | LSAN LA01, CA | 213 218-3797 | D | 1:00 | 0.00 |
| Sep 21 | 1:31 pm | LSAN LA01, CA | 213 218-3797 | D | 1:00 | 0.00 |
| Sep 21 | 3:08 pm | LSAN LA01, CA | 213 218-3797 | D | 1:00 | 0.00 |
| Sep 21 | 3:08 pm | LSAN LA01, CA | 213 218-3797 | D | 1:00 | 0.00 |

**CONFIDENTIAL**

SABW-M 00067

EXHIBIT 26-368



| | | | | | | |
|---|---|---|---|---|---|---|
| Account Number | | 57950504 | | | | |
| Telephone Number | | 818-360-9158 | | | | |
| Billing Date | | October 19, 2000 | | | | |

## Long Distance Calls Continued

| Date | Time | Place Called | Number Called | Rate | Duration | Amount |
|---|---|---|---|---|---|---|
| Sep 21 | 3:08 pm | LSAN LA02, CA | 323 644-4049 | D | 1:00 | 0.00 |
| Sep 21 | 3:09 pm | LSAN LA01, CA | 213 218-3797 | D | 1:00 | 0.00 |
| Sep 21 | 3:09 pm | LSAN LA01, CA | 213 218-3797 | D | 1:00 | 0.00 |
| Sep 21 | 3:48 pm | LSAN LA12, CA | 323 291-8748 | D | 2:00 | 0.00 |
| Sep 21 | 4:27 pm | LSAN LA01, CA | 213 212-3857 | D | 1:00 | 0.00 |
| Sep 21 | 4:29 pm | LSAN LA01, CA | 213 212-3857 | D | 1:00 | 0.00 |
| Sep 21 | 4:31 pm | MOORPARK, CA | 805 529-9323 | D | 3:00 | 0.00 |
| Sep 21 | 4:38 pm | LSAN LA02, CA | 323 548-5968 | D | 1:00 | 0.00 |
| Sep 21 | 4:38 pm | LSAN LA02, CA | 323 548-5968 | D | 1:00 | 0.00 |
| Sep 21 | 4:52 pm | MOORPARK, CA | 805 529-9323 | D | 7:00 | 0.00 |
| Sep 21 | 5:00 pm | LSAN LA02, CA | 323 548-5968 | D | 1:00 | 0.00 |
| Sep 21 | 8:44 pm | CMTN GRDN, CA | 310 704-1040 | DN | 2:07:00 | 0.00 |
| Sep 21 | 9:54 pm | LSAN LA01, CA | 213 218-3797 | N | 1:00 | 0.00 |
| Sep 21 | 9:54 pm | LSAN LA01, CA | 213 218-3797 | N | 1:00 | 0.00 |
| Sep 22 | 9:57 am | LSAN LA01, CA | 213 218-3797 | D | 1:00 | 0.00 |
| Sep 22 | 1:19 pm | CMTN GRDN, CA | 310 704-1040 | D | 3:00 | 0.00 |
| Sep 22 | 1:42 pm | CMTN GRDN, CA | 310 704-1040 | D | 1:00 | 0.00 |
| Sep 22 | 1:45 pm | CMTN GRDN, CA | 310 704-1040 | D | 1:00 | 0.00 |
| Sep 22 | 2:49 pm | CMTN GRDN, CA | 310 704-1040. | D | 1:00 | 0.00 |
| Sep 22 | 3:58 pm | MOORPARK, CA | 805 529-9323 | D | 1:02:00 | 0.00 |
| Sep 22 | 6:45 pm | LSAN LA02, CA | 323 644-0492 | DN | 28:00 | 0.00 |
| Sep 22 | 9:43 pm | MOORPARK, CA | 805 529-9323 | N | 7:00 | 0.00 |
| Sep 22 | 10:27 pm | LSAN LA01, CA | 213 218-3797 | N | 2:00 | 0.00 |
| Sep 23 | 9:12 am | LSAN LA02, CA | 323 644-0492 | N | 12:00 | 0.00 |
| Sep 23 | 10:55 am | MOORPARK, CA | 805 529-9323 | N | 3:00 | 0.00 |
| Sep 23 | 1:34 pm | LAS VEGAS, NV | 702 796-9300 | N | 2:00 | 0.14 |
| Sep 23 | 1:54 pm | LAS VEGAS, NV | 702 796-9300 | N | 7:00 | 0.49 |
| Sep 23 | 6:05 pm | CMTN GRDN, CA | 310 704-1040 | N | 25:00 | 0.00 |
| Sep 23 | 7:58 pm | LSAN LA01, CA | 213 218-3797 | N | 2:00 | 0.00 |
| Sep 23 | 7:58 pm | CMTN GRDN, CA | 310 704-1040 | N | 11:00 | 0.00 |
| Sep 23 | 8:18 pm | LAS VEGAS, NV | 702 796-9300 | N | 3:00 | 0.21 |
| Sep 23 | 8:22 pm | LSAN LA01, CA | 213 218-3797 | N | 1:00 | 0.00 |
| Sep 23 | 8:23 pm | CMTN GRDN, CA | 310 704-1040 | N | 11:00 | 0.00 |
| Sep 24 | 10:20 am | MOORPARK, CA | 805 529-9323 | N | 4:00 | 0.00 |
| Sep 24 | 10:24 am | MOORPARK, CA | 805 529-9323 | N | 38:00 | 0.00 |
| Sep 24 | 1:08 pm | MOORPARK, CA | 805 529-9323 | N | 23:00 | 0.00 |
| Sep 24 | 3:55 pm | MOORPARK, CA | 805 529-9323 | N | 7:00 | 0.00 |
| Sep 24 | 4:13 pm | MOORPARK, CA | 805 529-9323 | N | 6:00 | 0.00 |
| Sep 24 | 6:04 pm | LSAN LA02, CA | 323 644-0492 | N | 1:00 | 0.00 |
| Sep 24 | 6:05 pm | LSAN LA01, CA | 213 218-3797 | N | 1:00 | 0.00 |
| Sep 24 | 6:08 pm | LSAN LA02, CA | 323 644-0492 | N | 1:00 | 0.00 |
| Sep 24 | 8:29 pm | LSAN LA01, CA | 213 218-3797 | N | 1:00 | 0.00 |
| Sep 24 | 8:49 pm | LSAN LA01, CA | 213 218-3797 | N | 1:00 | 0.00 |
| Sep 24 | 8:52 pm | LSAN LA02, CA | 323 644-0492 | N | 1:00 | 0.00 |
| Sep 25 | 2:48 pm | CMTN GRDN, CA | 310 704-1040 | D | 1:00 | 0.00 |
| Sep 25 | 4:28 pm | LSAN LA12, CA | 323 291-8748 | D | 9:00 | 0.00 |
| Sep 25 | 5:05 pm | EL SEGUNDO, CA | 310 726-8885 | D | 1:00 | 0.00 |
| Sep 25 | 10:14 pm | MOORPARK, CA | 805 529-9323 | N | 2:00 | 0.00 |
| Sep 26 | 7:14 am | LSAN LA02, CA | 323 644-0492 | D | 23:00 | 0.00 |
| Sep 26 | 8:56 am | LSAN LA01, CA | 213 218-3797 | D | 1:00 | 0.00 |

**CONFIDENTIAL**

SABW-M 00068

**EXHIBIT 26-369**

 

**How to reach us:**
Call Customer Service at 1-877-QST-AMEX
(1-877-778-2639).

# Q w e s t.

Page 5 of 14
Account Number          57958504
Telephone Number      818-360-9158
Billing Date               October 19, 2000

**Long Distance Calls Continued**

| Date | Time | Place Called | Number Called | Rate | Duration | Amount | |
|---|---|---|---|---|---|---|---|
| Sep 26 | 8:57 am | LSAN LA01, CA | 213 218-3797 | D | 1:00 | 0.00 | |
| Sep 26 | 8:58 am | EL SEGUNDO, CA | 310 252-3784 | D | 4:00 | 0.00 | |
| Sep 26 | 9:02 am | EL SEGUNDO, CA | 310 252-8099 | D | 2:00 | 0.00 | |
| Sep 26 | 9:05 am | LSAN LA01, CA | 213 218-3797 | D | 1:00 | 0.00 | |
| Sep 26 | 9:32 am | LSAN LA01, CA | 213 218-3797 | D | 1:00 | 0.00 | |
| Sep 26 | 12:27 pm | EL SEGUNDO, CA | 310 726-8885 | D | 2:00 | 0.00 | |
| Sep 26 | 1:43 pm | EL SEGUNDO, CA | 310 252-6855 | D | 5:00 | 0.00 | |
| Sep 26 | 2:59 pm | SAN MONICA, CA | 310 450-9438 | D | 2:00 | 0.00 | |
| Sep 26 | 4:36 pm | EL SEGUNDO, CA | 310 726-8885 | D | 1:00 | 0.00 | |
| Sep 26 | 5:12 pm | NWYRCYZN02, NY | 212 595-4541 | D | 8:00 | 0.42 | |
| Sep 26 | 5:43 pm | EL SEGUNDO, CA | 310 726-8885 | D | 2:00 | 0.00 | |
| Sep 26 | 5:46 pm | EL SEGUNDO, CA | 310 726-8885 | D | 1:00 | 0.00 | |
| Sep 26 | 7:14 pm | LSAN LA01, CA | 213 218-3797 | N | 1:00 | 0.00 | |
| Sep 26 | 7:37 pm | LSAN LA01, CA | 213 218-3797 | N | 1:00 | 0.00 | |
| Sep 26 | 7:53 pm | EL SEGUNDO, CA | 310 726-8885 | N | 8:00 | 0.00 | |
| Sep 26 | 8:38 pm | CMTN GRDN, CA | 310 538-3615 | N | 9:00 | 0.00 | |
| Sep 26 | 9:05 pm | LANCASTER, CA | 661 949-7072 | N | 17:00 | 0.00 | |
| Sep 26 | 9:23 pm | MOORPARK, CA | 805 529-9323 | N | 16:00 | 0.00 | |
| Sep 26 | 10:43 pm | LSAN LA01, CA | 213 218-3797 | N | 1:00 | 0.00 | |
| Sep 27 | 8:53 am | WAYNE, PA | 610 688-2451 | D | 2:00 | 0.11 | |
| Sep 27 | 9:10 am | LSAN LA01, CA | 213 218-3797 | D | 1:00 | 0.00 | |
| Sep 27 | 9:31 am | EL SEGUNDO, CA | 310 726-8800 | D | 1:00 | 0.00 | |
| Sep 27 | 10:57 am | LSAN LA01, CA | 213 218-3797 | D | 1:00 | 0.00 | |
| Sep 27 | 11:47 am | CMTN GRDN, CA | 310 704-1040 | D | 1:00 | 0.00 | |
| Sep 27 | 11:57 am | CMTN GRDN, CA | 310 704-1040 | D | 2:00 | 0.00 | |
| Sep 27 | 12:59 pm | CMTN GRDN, CA | 310 704-1040 | D | 11:00 | 0.00 | |
| Sep 27 | 1:30 pm | EL SEGUNDO, CA | | | 4:00 | 0.00 | SM |
| Sep 27 | 2:02 pm | LSAN LA01, CA | 213 | | | | |
| Sep 27 | 2:09 pm | LSAN LA01, CA | 213 | | | | |
| Sep 27 | 2:47 pm | EL SEGUNDO, CA | 310 726-8885 | D | | 0.00 | |
| Sep 27 | 4:38 pm | MALAYSIA | 60 55480176 | ECO | 1:00 | 0.34 | |
| Sep 27 | 4:47 pm | COVINA, CA | 626 480-1982 | D | 3:00 | 0.00 | |
| Sep 27 | 4:52 pm | LSAN LA02, CA | 323 644-0492 | D | 1:00 | 0.00 | |
| Sep 27 | 4:53 pm | LSAN LA02, CA | 323 644-0492 | D | 16:00 | 0.00 | |
| Sep 27 | 5:10 pm | LSAN LA01, CA | 213 218-3797 | D | 1:00 | 0.00 | |
| Sep 27 | 5:11 pm | SAN MONICA, CA | 310 450-9438 | D | 6:00 | 0.00 | |
| Sep 27 | 5:17 pm | EL SEGUNDO, CA | 310 726-8885 | D | 1:00 | 0.00 | |
| Sep 27 | 5:55 pm | ALAMITOS, CA | 562 433-5187 | D | 6:00 | 0.00 | |
| Sep 27 | 6:11 pm | MALAYSIA | 60 55480176 | STD | 1:00 | 0.34 | |
| Sep 27 | 6:21 pm | MALAYSIA | 60 55480176 | STD | 2:00 | 0.96 | |
| Sep 27 | 7:55 pm | MOORPARK, CA | 805 529-9323 | N | 1:00 | 0.00 | |
| Sep 28 | 5:06 am | LSAN LA01, CA | 213 218-3797 | N | 1:00 | 0.00 | |
| Sep 28 | 5:15 am | LSAN LA01, CA | 213 218-3797 | N | 1:00 | 0.00 | |
| Sep 28 | 9:01 am | LSAN LA12, CA | 323 291-8748 | D | 1:00 | 0.00 | |
| Sep 28 | 9:07 am | LSAN LA02, CA | 323 548-5988 | D | 1:00 | 0.00 | |
| Sep 28 | 9:13 am | LSAN LA12, CA | 323 291-8748 | D | 2:00 | 0.00 | |
| Sep 28 | 9:14 am | LSAN LA02, CA | 323 548-5988 | D | 1:00 | 0.00 | |
| Sep 28 | 9:18 am | LSAN LA02, CA | 323 548-5988 | D | 1:00 | 0.00 | |
| Sep 28 | 10:21 am | LSAN LA02, CA | 323 548-5988 | D | 1:00 | 0.00 | |
| Sep 28 | 11:12 am | OSSINING, NY | 914 762-9332 | D | 1:00 | 0.07 | |

**CONFIDENTIAL**

SABW-M 00069

**EXHIBIT 26-370**





Page 6 of 14
Account Number    57950504
Telephone Number  818-380-9158
Billing Date       October 19, 2000

## Long Distance Calls Continued

| Date | Time | Place Called | Number Called | Rate | Duration | Amount |
|------|------|--------------|---------------|------|----------|--------|
| Sep 28 | 11:21 am | LSAN LA01, CA | 213 218-3797 | D | 2:00 | 0.00 |
| Sep 28 | 11:41 am | LSAN LA02, CA | 323 548-5988 | D | 1:00 | 0.00 |
| Sep 28 | 11:41 am | LSAN LA02, CA | 323 548-5988 | D | 1:00 | 0.00 |
| Sep 28 | 11:52 am | CULVERCITY, CA | 310 253-8000 | D | 1:00 | 0.00 |
| Sep 28 | 12:57 pm | CMTN GRDN, CA | 310 704-1040 | D | 24:00 | 0.00 |
| Sep 28 | 1:43 pm | GLENDALE, CA | 818 956-5996 | D | 4:00 | 0.00 |
| Sep 28 | 2:10 pm | EL SEGUNDO, CA | 310 252-2000 | D | 15:00 | 0.00 |
| Sep 28 | 2:25 pm | EL SEGUNDO, CA | 310 252-8099 | D | 1:00 | 0.00 |
| Sep 28 | 4:52 pm | EL SEGUNDO, CA | 310 726-8885 | D | 5:00 | 0.00 |
| Sep 28 | 5:50 pm | EL SEGUNDO, CA | 310 726-8885 | D | 3:00 | 0.00 |
| Sep 29 | 9:19 am | LSAN LA01, CA | 213 624-9258 | D | 3:00 | 0.00 |
| Sep 29 | 9:22 am | LSAN LA01, CA | 213 624-9258 | D | 1:00 | 0.00 |
| Sep 29 | 10:50 am | LSAN LA01, CA | 213 218-3797 | D | 2:00 | 0.00 |
| Sep 29 | 10:52 am | LSAN LA01, CA | 213 218-3797 | D | 1:00 | 0.00 |
| Sep 29 | 10:52 am | CMTN GRDN, CA | 310 704-1040 | D | 3:00 | 0.00 |
| Sep 29 | 10:57 am | LSAN LA01, CA | 213 218-3797 | D | 1:00 | 0.00 |
| Sep 29 | 11:59 am | LSAN LA01, CA | 213 624-9258 | D | 1:00 | 0.00 |
| Sep 29 | 12:22 pm | LSAN LA01, CA | 213 218-3797 | D | 1:00 | 0.00 |
| Sep 29 | 1:24 pm | BRAZIL | 55 216282796 | STD | 1:00 | 0.26 |
| Sep 29 | 1:32 pm | LSAN LA01, CA | 213 624-9258 | D | 2:00 | 0.00 |
| Sep 29 | 1:40 pm | LSAN LA10, CA | 213 739-1451 | D | 1:00 | 0.00 |
| Sep 29 | 2:24 pm | LSAN LA01, CA | 213 688-2996 | D | 1:00 | 0.00 |
| Sep 29 | 2:51 pm | BRAZIL | 55 216282796 | STD | 2:00 | 0.52 |
| Sep 29 | 5:23 pm | BRAZIL | 55 216282796 | STD | 27:00 | 7.02 |
| Sep 29 | 6:10 pm | EL SEGUNDO, CA | 310 726-8885 | D | 1:00 | 0.00 |
| Sep 29 | 6:33 pm | LSAN LA01, CA | 213 218-3797 | D | 1:00 | 0.00 |
| Sep 29 | 6:35 pm | LSAN LA01, CA | 213 218-3797 | D | 2:00 | 0.00 |
| Sep 29 | 6:55 pm | LSAN LA01, CA | 213 218-3797 | D | 1:00 | 0.00 |
| Sep 29 | 6:57 pm | ALEXANDRIA, VA | 703 960-4566 | D | 2:00 | 0.14 |
| Sep 29 | 7:47 pm | MOORPARK, CA | 805 529-9323 | N | 1:00 | 0.00 |
| Sep 29 | 8:24 pm | ALEXANDRIA, VA | 703 960-4566 | N | 4:00 | 0.28 |
| Sep 30 | 7:32 am | LSAN LA01, CA | 213 218-3797 | N | 1:00 | 0.00 |
| Sep 30 | 7:34 am | CMTN GRDN, CA | 310 704-1040 | N | 18:00 | 0.00 |
| Sep 30 | 8:16 am | MOORPARK, CA | 805 529-9323 | N | 11:00 | 0.00 |
| Sep 30 | 2:54 pm | CMTN GRDN, CA | 310 704-1040 | N | 1:00 | 0.00 |
| Sep 30 | 3:19 pm | MOORPARK, CA | 805 529-6364 | N | 1:00 | 0.00 |
| Sep 30 | 3:19 pm | MOORPARK, CA | 805 529-6006 | N | 1:00 | 0.00 |
| Sep 30 | 4:17 pm | LSAN LA01, CA | 213 218-3797 | N | 1:00 | 0.00 |
| Sep 30 | 4:20 pm | MOORPARK, CA | 805 529-6364 | N | 1:00 | 0.00 |
| Sep 30 | 4:21 pm | MOORPARK, CA | 805 529-9323 | N | 2:00 | 0.00 |
| Sep 30 | 4:22 pm | MOORPARK, CA | 805 529-6364 | N | 5:00 | 0.00 |
| Sep 30 | 4:29 pm | MOORPARK, CA | 805 529-6364 | N | 1:00 | 0.00 |
| Sep 30 | 4:37 pm | LSAN LA01, CA | 213 218-3797 | N | 3:00 | 0.00 |
| Sep 30 | 5:47 pm | MOORPARK, CA | 805 529-6364 | N | 2:00 | 0.00 |
| Sep 30 | 6:44 pm | CMTN GRDN, CA | 310 704-1040 | N | 38:00 | 0.00 |
| Sep 30 | 11:23 pm | LSAN LA01, CA | 213 218-3797 | N | 1:00 | 0.00 |
| Oct 1 | 10:38 am | MOORPARK, CA | 805 529-9323 | N | 19:00 | 0.00 |
| Oct 1 | 12:23 pm | LSAN LA01, CA | 213 218-3797 | N | 1:00 | 0.00 |
| Oct 1 | 3:34 pm | MOORPARK, CA | 805 529-9323 | N | 1:08:00 | 0.00 |
| Oct 1 | 5:52 pm | BRAZIL | 55 832248296 | SD | 27:00 | 7.02 |

**CONFIDENTIAL**

SABW-M 00070

**EXHIBIT 26-371**

How to reach us:
Call Customer Service at 1-877-QST-AMEX
(1-877-778-2639).

# Qwest.

Page 7 of 14
Account Number    57850504
Telephone Number  818-360-9158
Billing Date      October 19, 2000

## Long Distance Calls Continued

| Date | Time | Place Called | Number Called | Rate | Duration | Amount |
|------|------|--------------|---------------|------|----------|--------|
| Oct 1 | 6:22 pm | BRAZIL | 55 832249959 | DIS | 20:00 | 5.20 |
| Oct 1 | 8:26 pm | LSAN LA01, CA | 213 218-3797 | N | 1:00 | 0.00 |
| Oct 1 | 10:20 pm | LSAN LA01, CA | 213 218-3797 | N | 1:00 | 0.00 |
| Oct 1 | 10:21 pm | LSAN LA01, CA | 213 218-3797 | N | 1:00 | 0.00 |
| Oct 1 | 10:30 pm | LSAN LA01, CA | 213 218-3797 | N | 1:00 | 0.00 |
| Oct 2 | 4:13 am | LSAN LA01, CA | 213 218-3797 | N | 2:00 | 0.00 |
| Oct 2 | 8:27 am | CMTN GRDN, CA | 310 704-1040 | D | 54:00 | 0.00 |
| Oct 2 | 9:39 am | SPOKANE, WA | 509 893-1476 | D | 6:00 | 0.42 |
| Oct 2 | 11:40 am | LSAN LA12, CA | 323 291-8748 | D | 4:00 | 0.00 |
| Oct 2 | 12:13 pm | EL SEGUNDO, CA | 310 252-2000 | D | 2:00 | 0.00 |
| Oct 2 | 12:21 pm | EL SEGUNDO, CA | 310 252-3764 | D | 2:00 | 0.00 |
| Oct 2 | 12:31 pm | CMTN GRDN, CA | 310 704-1040 | D | 1:00 | 0.00 |
| Oct 2 | 12:36 pm | CMTN GRDN, CA | 310 704-1040 | D | 1:00 | 0.00 |
| Oct 2 | 12:46 pm | CMTN GRDN, CA | 310 704-1040 | D | 1:00 | 0.00 |
| Oct 2 | 1:29 pm | LSAN LA12, CA | 323 291-8748 | D | 1:00 | 0.00 |
| Oct 2 | 2:25 pm | LSAN LA01, CA | 213 218-3797 | D | 1:00 | 0.00 |
| Oct 2 | 2:25 pm | SAN PEDRO, CA | 310 832-4579 | D | 1:00 | 0.00 |
| Oct 2 | 2:51 pm | EL SEGUNDO, CA | 310 726-8885 | D | 1:00 | 0.00 |
| Oct 2 | 3:19 pm | EL SEGUNDO, CA | 310 726-8885 | D | 1:00 | 0.00 |
| Oct 2 | 3:24 pm | EL SEGUNDO, CA | 310 726-8885 | DIS | 2:00 | |
| Oct 2 | 6:10 pm | BRAZIL | 55 216282796 | DIS | 2:00 | |
| Oct 2 | 7:48 pm | MOORPARK, CA | 805 529-9323 | N | 33:00 | |
| Oct 2 | 8:21 pm | MOORPARK, CA | 805 529-9323 | N | | |
| Oct 2 | 8:32 pm | MOORPARK, CA | 805 529-9323 | N | 2:00 | 0.14 |
| Oct 2 | 8:40 pm | LSAN LA01, CA | 213 218-3797 | | 1:00 | 0.07 |
| Oct 3 | 8:45 am | AMANA, IA | 319 | | 1:00 | 0.07 |
| Oct 3 | 9:33 am | | | | 1:00 | 0.07 | SM |
| Oct 3 | 10:44 am | LSAN LA01, CA | 213 218-3797 | | | |
| Oct 3 | 10:44 am | LSAN LA01, CA | 213 218-3797 | | | |
| Oct 3 | 10:50 am | CMTN GRDN, CA | 310 704-1040 | D | | |
| Oct 3 | 11:33 am | LSAN LA12, CA | 323 291-8748 | D | 6:00 | 0.42 |
| Oct 3 | 2:03 pm | LSAN LA01, CA | 213 218-3797 | D | 1:00 | 0.07 |
| Oct 3 | 2:07 pm | LSAN LA01, CA | 213 218-3797 | D | 1:00 | 0.07 |
| Oct 3 | 2:10 pm | EL SEGUNDO, CA | 310 252-3764 | D | 1:00 | 0.07 |
| Oct 3 | 3:49 pm | LSAN LA01, CA | 213 218-3797 | D | 1:00 | 0.07 |
| Oct 3 | 3:59 pm | LSAN LA01, CA | 213 218-3797 | D | 1:00 | 0.07 |
| Oct 3 | 5:04 pm | HAWTHORNE, CA | 310 676-4221 | D | 6:00 | 0.42 |
| Oct 3 | 5:17 pm | LSAN LA09, CA | 323 772-5101 | D | 2:00 | 0.14 |
| Oct 3 | 5:23 pm | LSAN LA09, CA | 323 772-5101 | D | 3:00 | 0.21 |
| Oct 3 | 5:26 pm | LSAN LA09, CA | 323 772-5101 | D | 6:00 | 0.42 |
| Oct 3 | 5:32 pm | LSAN LA09, CA | 323 772-5101 | D | 3:00 | 0.21 |
| Oct 3 | 5:38 pm | HAWTHORNE, CA | 310 676-4221 | D | 11:00 | 0.77 |
| Oct 3 | 6:02 pm | COVINA, CA | 626 480-1982 | D | 1:00 | 0.07 |
| Oct 3 | 6:05 pm | LSAN LA09, CA | 323 772-5101 | D | 1:00 | 0.07 |
| Oct 3 | 6:06 pm | LSAN LA09, CA | 323 772-5101 | D | 2:00 | 0.14 |
| Oct 3 | 6:08 pm | LSAN LA09, CA | 323 772-5101 | D | 1:00 | 0.07 |
| Oct 3 | 7:39 pm | MOORPARK, CA | 805 529-9323 | N | 1:00 | 0.07 |
| Oct 3 | 7:47 pm | MOORPARK, CA | 805 523-0020 | N | 1:00 | 0.07 |
| Oct 3 | 8:58 pm | MOORPARK, CA | 805 523-0020 | N | 1:00 | 0.07 |
| Oct 3 | 9:11 pm | MOORPARK, CA | 805 523-0020 | N | 3:00 | 0.21 |

CONFIDENTIAL

SABW-M 00071

EXHIBIT 26-372



Page 8 of 14
Account Number        57950504
Telephone Number      818-380-9158
Billing Date          October 19, 2000



## Long Distance Calls Continued

| Date | Time | Place Called | Number Called | Rate | Duration | Amount |
|------|------|--------------|---------------|------|----------|--------|
| Oct 3 | 9:51 pm | LSAN LA01, CA | 213 218-3797 | N | 1:00 | 0.07 |
| Oct 4 | 9:28 am | EL SEGUNDO, CA | 310 252-8855 | D | 2:00 | 0.14 |
| Oct 4 | 9:29 am | EL SEGUNDO, CA | 310 252-8099 | D | 1:00 | 0.07 |
| Oct 4 | 9:31 am | LSAN LA09, CA | 323 772-5101 | D | 2:00 | 0.14 |
| Oct 4 | 10:16 am | CMTN GRDN, CA | 310 674-6366 | D | 2:00 | 0.14 |
| Oct 4 | 11:28 am | WAYNE, PA | 610 688-2461 | D | 1:00 | 0.07 |
| Oct 4 | 12:06 pm | MONTBELLO, CO | 303 371-1786 | D | 1:00 | 0.07 |
| Oct 4 | 1:19 pm | CMTN GRDN, CA | 310 704-1040 | D | 1:00 | 0.07 |
| Oct 4 | 3:05 pm | LSAN LA01, CA | 213 218-3797 | D | 1:00 | 0.07 |
| Oct 4 | 3:27 pm | EL SEGUNDO, CA | 310 726-8885 | D | 1:00 | 0.07 |
| Oct 4 | 4:19 pm | EL SEGUNDO, CA | 310 726-8885 | D | 2:00 | 0.14 |
| Oct 4 | 4:56 pm | LSAN LA01, CA | 213 218-3797 | D | 2:00 | 0.14 |
| Oct 4 | 5:59 pm | BRAZIL | 55 216262796 | SD | 9:00 | 2.34 |
| Oct 4 | 6:25 pm | BRAZIL | 55 216262796 | DIS | 1:00 | 0.26 |
| Oct 4 | 6:26 pm | BRAZIL | 55 216262796 | DIS | 1:00 | 0.26 |
| Oct 4 | 6:52 pm | MIAMI, FL | 305 824-4920 | D | 2:00 | 0.14 |
| Oct 4 | 6:54 pm | BRAZIL | 55 216262796 | DIS | 4:00 | 1.04 |
| Oct 4 | 7:02 pm | HAWTHORNE, CA | 310 676-4221 | N | 3:00 | 0.21 |
| Oct 4 | 7:05 pm | LSAN LA09, CA | 323 772-5101 | N | 2:00 | 0.14 |
| Oct 4 | 7:08 pm | LSAN LA09, CA | 323 772-5101 | N | 4:00 | 0.28 |
| Oct 4 | 7:18 pm | ALEXANDRIA, VA | 703 960-4566 | N | 5:00 | 0.35 |
| Oct 4 | 7:24 pm | MOORPARK, CA | 805 529-9323 | N | 7:00 | 0.49 |
| Oct 4 | 7:38 pm | MOORPARK, CA | 805 529-9323 | N | 28:00 | 1.96 |
| Oct 4 | 8:09 pm | ALEXANDRIA, VA | 703 960-4566 | N | 2:17:00 | 9.59 |
| Oct 4 | 10:29 pm | MOORPARK, CA | 805 529-9323 | N | 17:00 | 1.19 |
| Oct 4 | 11:40 pm | MALAYSIA | 60 55480187 | STD | 5:00 | 1.70 |
| Oct 4 | 11:49 pm | MALAYSIA | 60 55480187 | STD | 2:00 | 0.68 |
| Oct 4 | 11:51 pm | MALAYSIA | 60 55480176 | STD | 11:00 | 3.74 |
| Oct 5 | 12:24 am | MALAYSIA | 60 55480176 | STD | 4:00 | 1.36 |
| Oct 5 | 7:00 am | CMTN GRDN, CA | 310 704-1040 | D | 1:00 | 0.07 |
| Oct 5 | 7:01 am | ALEXANDRIA, VA | 703 960-4566 | D | 1:00 | 0.07 |
| Oct 5 | 7:02 am | CMTN GRDN, CA | 310 704-1040 | D | 1:00 | 0.07 |
| Oct 5 | 8:24 am | WAYNE, PA | 610 688-2461 | D | 1:00 | 0.07 |
| Oct 5 | 8:42 am | LSAN LA09, CA | 323 772-5101 | D | 1:00 | 0.07 |
| Oct 5 | 8:44 am | LSAN LA09, CA | 323 772-5101 | D | 1:00 | 0.07 |
| Oct 5 | 8:45 am | LSAN LA09, CA | 323 772-5101 | D | 4:00 | 0.28 |
| Oct 5 | 8:55 am | CMTN GRDN, CA | 310 704-1040 | D | 1:00 | 0.07 |
| Oct 5 | 9:04 am | LSAN LA02, CA | 323 953-7170 | D | 1:00 | 0.07 |
| Oct 5 | 10:57 am | REDONDO, CA | 310 379-2835 | D | 1:00 | 0.07 |
| Oct 5 | 1:23 pm | EL SEGUNDO, CA | 310 726-8886 | D | 1:00 | 0.07 |
| Oct 5 | 2:08 pm | CMTN GRDN, CA | 310 704-1040 | D | 1:00 | 0.07 |
| Oct 5 | 2:09 pm | LSAN LA01, CA | 213 218-3797 | D | 1:00 | 0.07 |
| Oct 5 | 2:35 pm | EL SEGUNDO, CA | 310 726-8885 | D | 1:00 | 0.07 |
| Oct 5 | 2:45 pm | EL SEGUNDO, CA | 310 252-8099 | D | 1:00 | 0.07 |
| Oct 5 | 3:05 pm | COVINA, CA | 626 483-9109 | D | 4:00 | 0.28 |
| Oct 5 | 4:15 pm | EL SEGUNDO, CA | 310 726-8885 | D | 3:00 | 0.21 |
| Oct 5 | 4:36 pm | EL SEGUNDO, CA | 310 726-8885 | D | 1:00 | 0.07 |
| Oct 5 | 5:00 pm | EL SEGUNDO, CA | 310 726-8885 | D | 3:00 | 0.21 |
| Oct 5 | 5:12 pm | CMTN GRDN, CA | 310 704-1040 | D | 1:00 | 0.07 |
| Oct 5 | 6:17 pm | EL SEGUNDO, CA | 310 726-8885 | D | 1:00 | 0.07 |

**CONFIDENTIAL**

**SABW-M 00072**

**EXHIBIT 26-373**

How to reach us:
Call Customer Service at 1-877-QST-AMEX
(1-877-778-2639).

# Qwest.

Account Number     57950504
Telephone Number   818-360-9158
Billing Date       October 19, 2000

**Long Distance Calls Continued**

| Date | Time | Place Called | Number Called | Rate | Duration | Amount | |
|------|------|--------------|---------------|------|----------|--------|---|
| Oct 5 | 6:52 pm | CMTN GRDN, CA | 310 704-1040 | D | 1:00 | 0.07 | |
| Oct 5 | 7:12 pm | ALEXANDRIA, VA | 703 960-4566 | N | 32:00 | 2.24 | |
| Oct 5 | 8:14 pm | REDONDO, CA | 310 379-2836 | N | 4:00 | 0.28 | |
| Oct 5 | 8:25 pm | CMTN GRDN, CA | 310 536-3615 | N | 1:00 | 0.07 | |
| Oct 5 | 8:38 pm | LSAN LA01, CA | 213 218-3797 | N | 1:00 | 0.07 | |
| Oct 5 | 8:39 pm | LSAN LA01, CA | 213 218-3797 | N | 1:00 | 0.07 | |
| Oct 5 | 9:09 pm | CHINA | 86 5715154786 | STD | 1:00 | 0.35 | |
| Oct 5 | 9:25 pm | CHINA | 86 5715154786 | STD | 1:00 | 0.35 | |
| Oct 5 | 9:27 pm | CHINA | 86 5715154786 | STD | 3:00 | 1.05 | |
| Oct 5 | 10:20 pm | LSAN LA01, CA | 213 218-3797 | N | 1:00 | 0.07 | |
| Oct 6 | 8:20 am | LSAN LA01, CA | 213 218-3797 | D | 1:00 | 0.07 | |
| Oct 6 | 12:15 pm | LSAN LA01, CA | 213 218-3797 | D | 1:00 | 0.07 | |
| Oct 6 | 12:15 pm | CMTN GRDN, CA | 310 704-1040 | D | 1:00 | 0.07 | |
| Oct 6 | 12:15 pm | LSAN LA01, CA | 213 218-3797 | D | 1:00 | 0.07 | |
| Oct 6 | 12:23 pm | CMTN GRDN, CA | 310 704-1040 | D | 1:00 | 0.07 | |
| Oct 6 | 12:24 pm | LSAN LA01, CA | 213 218-3797 | D | 1:00 | 0.07 | |
| Oct 6 | 12:26 pm | CMTN GRDN, CA | 310 704-1040 | D | 1:00 | 0.07 | |
| Oct 6 | 1:36 pm | LSAN LA01, CA | 213 218-3797 | D | 1:00 | 0.07 | |
| Oct 6 | 1:37 pm | CMTN GRDN, CA | 310 704-1040 | D | 1:00 | 0.07 | |
| Oct 6 | 1:56 pm | EL SEGUNDO, CA | 310 726-8885 | D | 2:00 | 0.14 | |
| Oct 6 | 6:38 pm | CHINA | 86 5715154786 | STD | 7:00 | | |
| Oct 6 | 6:52 pm | CHINA | 86 5715153365 | STD | 1:00 | | |
| Oct 6 | 6:53 pm | CHINA | 86 5715153365 | STD | | | |
| Oct 6 | 6:54 pm | CHINA | 86 5715153365 | STD | | 0.35 | |
| Oct 6 | 6:55 pm | CHINA | 86 5715153365 | STD | 1:00 | 0.35 | |
| Oct 6 | 7:06 pm | CHINA | 86 5715153365 | STD | 1:00 | 0.35 | |
| Oct 6 | 7:11 pm | CHINA | 86 5715153365 | STD | 1:00 | 0.35 | SM |
| Oct 6 | 7:13 pm | CHINA | 86 5715153365 | STD | | | |
| Oct 6 | 7:15 pm | CHINA | 86 5715153365 | STD | | | |
| Oct 6 | 7:17 pm | CHINA | 86 5715153365 | STD | 1:00 | | |
| Oct 6 | 7:18 pm | CHINA | 86 5715153365 | STD | 1:00 | 0.35 | |
| Oct 6 | 7:21 pm | EL SEGUNDO, CA | 310 726-8885 | N | 2:00 | 0.14 | |
| Oct 6 | 7:27 pm | CHINA | 86 5715154786 | STD | 2:00 | 0.70 | |
| Oct 6 | 7:44 pm | MOORPARK, CA | 805 529-9323 | N | 26:00 | 1.82 | |
| Oct 6 | 8:12 pm | CHINA | 86 5715154786 | STD | 6:00 | 2.10 | |
| Oct 6 | 8:19 pm | CHINA | 86 5715153365 | STD | 1:00 | 0.35 | |
| Oct 6 | 8:26 pm | MOORPARK, CA | 805 529-9323 | N | 13:00 | 0.91 | |
| Oct 6 | 8:46 pm | ALEXANDRIA, VA | 703 960-4566 | N | 1:00 | 0.07 | |
| Oct 6 | 8:48 pm | CMTN GRDN, CA | 310 704-1040 | N | 1:00 | 0.07 | |
| Oct 6 | 8:53 pm | CHINA | 86 5715154786 | STD | 5:00 | 1.75 | |
| Oct 7 | 6:35 am | LSAN LA01, CA | 213 218-3797 | N | 1:00 | 0.07 | |
| Oct 7 | 8:19 am | LSAN LA01, CA | 213 218-3797 | N | 1:00 | 0.07 | |
| Oct 7 | 10:10 am | MOORPARK, CA | 805 529-9323 | N | 11:00 | 0.77 | |
| Oct 7 | 10:24 am | LSAN LA01, CA | 213 218-3797 | N | 1:00 | 0.07 | |
| Oct 7 | 10:44 am | ALEXANDRIA, VA | 703 960-4566 | N | 1:00 | 0.07 | |
| Oct 7 | 11:10 am | HAWTHORNE, CA | 310 676-4221 | N | 6:00 | 0.42 | |
| Oct 7 | 11:25 am | CMTN GRDN, CA | 310 704-1040 | N | 18:00 | 1.26 | |
| Oct 7 | 1:59 pm | MOORPARK, CA | 805 529-9323 | N | 1:00 | 0.07 | |
| Oct 7 | 4:10 pm | LSAN LA01, CA | 213 218-3797 | N | 1:00 | 0.07 | |
| Oct 7 | 4:27 pm | MOORPARK, CA | 805 529-9323 | N | 2:00 | 0.14 | |

**CONFIDENTIAL**

SABW-M 00073

**EXHIBIT 26-374**



Page 10 of 14
Account Number    57850594
Telephone Number    818-360-9158
Billing Date    October 19, 2000



### Long Distance Calls Continued

| Date | Time | Place Called | Number Called | Rate | Duration | Amount |
|---|---|---|---|---|---|---|
| Oct 7 | 4:30 pm | LSAN LA01, CA | 213 218-3797 | N | 1:00 | 0.07 |
| Oct 7 | 4:31 pm | LSAN LA01, CA | 213 218-3797 | N | 1:00 | 0.07 |
| Oct 7 | 5:10 pm | MOORPARK, CA | 805 529-0280 | N | 10:00 | 0.70 |
| Oct 7 | 9:37 pm | MOORPARK, CA | 805 529-9323 | N | 3:00 | 0.21 |
| Oct 7 | 10:11 pm | LSAN LA01, CA | 213 218-3797 | N | 1:00 | 0.07 |
| Oct 8 | 8:57 am | LSAN LA01, CA | 213 218-3797 | N | 1:00 | 0.07 |
| Oct 8 | 9:20 am | LSAN LA09, CA | 323 772-5101 | N | 2:00 | 0.14 |
| Oct 8 | 9:23 am | COVINA, CA | 626 480-1982 | N | 1:00 | 0.07 |
| Oct 8 | 11:15 am | MIAMI, FL | 305 824-4920 | N | 1:00 | 0.07 |
| Oct 8 | 11:46 am | COVINA, CA | 626 480-1982 | N | 3:00 | 0.21 |
| Oct 8 | 12:34 pm | MOORPARK, CA | 805 529-9323 | N | 2:00 | 0.14 |
| Oct 8 | 12:36 pm | CMTN GRDN, CA | 310 704-1040 | N | 4:00 | 0.28 |
| Oct 8 | 5:58 pm | CMTN GRDN, CA | 310 704-1040 | N | 27:00 | 1.89 |
| Oct 8 | 9:20 pm | LSAN LA01, CA | 213 218-3797 | N | 1:00 | 0.07 |
| Oct 8 | 9:21 pm | LSAN LA01, CA | 213 218-3797 | N | 1:00 | 0.07 |
| Oct 8 | 9:22 pm | LSAN LA01, CA | 213 218-3797 | N | 1:00 | 0.07 |
| Oct 8 | 10:01 pm | MOORPARK, CA | 805 529-9323 | N | 8:00 | 0.56 |
| Oct 9 | 7:52 am | LSAN LA12, CA | 323 291-8748 | D | 1:00 | 0.07 |
| Oct 9 | 8:34 am | BROKENARRW, OK | 918 250-3758 | D | 1:00 | 0.07 |
| Oct 9 | 8:39 am | BRAZIL | 55 213934242 | STD | 2:00 | 0.52 |
| Oct 9 | 8:40 am | BROKENARRW, OK | 918 250-3758 | D | 1:00 | 0.07 |
| Oct 9 | 8:43 am | BROKENARRW, OK | 918 250-3758 | D | 1:00 | 0.07 |
| Oct 9 | 8:47 am | BROKENARRW, OK | 918 250-3758 | D | 2:00 | 0.14 |
| Oct 9 | 8:50 am | BROKENARRW, OK | 918 250-3758 | D | 2:00 | 0.14 |
| Oct 9 | 8:53 am | BRAZIL | 55 214822246 | STD | 10:00 | 2.60 |
| Oct 9 | 9:51 am | CMTN GRDN, CA | 310 704-1040 | D | 2:00 | 0.14 |
| Oct 9 | 10:08 am | BROKENARRW, OK | 918 250-3758 | D | 7:00 | 0.49 |
| Oct 9 | 10:27 am | BROKENARRW, OK | 918 250-3758 | D | 1:00 | 0.07 |
| Oct 9 | 10:29 am | BRAZIL | 55 214824242 | STD | 1:00 | 0.26 |
| Oct 9 | 10:30 am | BRAZIL | 55 214822246 | STD | 2:00 | 0.52 |
| Oct 9 | 10:55 am | LITTLETON, CO | 720 493-5699 | D | 1:00 | 0.07 |
| Oct 9 | 10:59 am | BROKENARRW, OK | 918 250-3758 | D | 6:00 | 0.42 |
| Oct 9 | 11:14 am | NWYRCYZN03, NY | 212 942-1755 | D | 1:00 | 0.07 |
| Oct 9 | 12:05 pm | CMTN GRDN, CA | 310 704-1040 | D | 3:00 | 0.21 |
| Oct 9 | 12:12 pm | HAWTHORNE, CA | 310 675-4221 | D | 23:00 | 1.61 |
| Oct 9 | 12:35 pm | LSAN LA09, CA | 323 772-5101 | D | 2:00 | 0.14 |
| Oct 9 | 12:41 pm | CMTN CMTN, CA | 310 763-7890 | D | 5:00 | 0.35 |
| Oct 9 | 12:51 pm | CMTN GRDN, CA | 310 704-1040 | D | 1:00 | 0.07 |
| Oct 9 | 1:43 pm | LSAN LA01, CA | 213 218-3797 | D | 1:00 | 0.07 |
| Oct 9 | 1:53 pm | EL SEGUNDO, CA | 310 726-8885 | D | 4:00 | 0.28 |
| Oct 9 | 2:00 pm | ALAMITOS, CA | 562 433-5187 | D | 5:00 | 0.35 |
| Oct 9 | 2:05 pm | CMTN CMTN, CA | 562 790-7273 | D | 1:00 | 0.07 |
| Oct 9 | 2:08 pm | LSAN LA03, CA | 323 414-9344 | D | 1:00 | 0.07 |
| Oct 9 | 2:28 pm | EL SEGUNDO, CA | 310 252-6099 | D | 5:00 | 0.35 |
| Oct 9 | 3:09 pm | MIAMI, FL | 305 824-4920 | D | 1:00 | 0.07 |
| Oct 9 | 4:02 pm | ROSAMOND, CA | 661 256-8659 | D | 1:00 | 0.07 |
| Oct 9 | 5:08 pm | PROVO, UT | 801 356-9679 | D | 1:00 | 0.07 |
| Oct 9 | 5:30 pm | CMTN GRDN, CA | 310 704-1040 | D | 1:00 | 0.07 |
| Oct 9 | 6:21 pm | MOORPARK, CA | 805 529-9323 | D | 1:00 | 0.07 |
| Oct 9 | 6:28 pm | LSAN LA01, CA | 213 218-3797 | D | 1:00 | 0.07 |

**CONFIDENTIAL**

**SABW-M 00074**

EXHIBIT 26-375




**How to reach us:**
Call Customer Service at 1-877-QST-AMEX
(1-877-778-2639).

# Qwest.

Page 11 of 14
Account Number      57950504
Telephone Number    818-360-9158
Billing Date        October 19, 2000

## Long Distance Calls Continued

| Date | Time | Place Called | Number Called | Rate | Duration | Amount |
|------|------|--------------|---------------|------|----------|--------|
| Oct 9 | 7:20 pm | MOORPARK, CA | 805 529-9323 | N | 2:00 | 0.14 |
| Oct 9 | 7:44 pm | LSAN LA01, CA | 213 218-3797 | N | 1:00 | 0.07 |
| Oct 9 | 7:46 pm | ROSAMOND, CA | 661 256-8659 | N | 1:00 | 0.07 |
| Oct 9 | 7:49 pm | LSAN LA01, CA | 213 218-3797 | N | 1:00 | 0.07 |
| Oct 9 | 7:50 pm | LSAN LA01, CA | 213 218-3797 | N | 1:00 | 0.07 |
| Oct 9 | 8:09 pm | LSAN LA01, CA | 213 218-3797 | N | 1:00 | 0.07 |
| Oct 9 | 9:30 pm | LSAN LA01, CA | 213 218-3797 | N | 1:00 | 0.07 |
| Oct 9 | 9:30 pm | LSAN LA09, CA | 323 772-5101 | N | 3:00 | 0.21 |
| Oct 9 | 9:33 pm | HAWTHORNE, CA | 310 676-4221 | N | 3:00 | 0.21 |
| Oct 9 | 10:32 pm | MOORPARK, CA | 805 529-9323 | N | 9:00 | 0.63 |
| Oct 9 | 10:54 pm | LSAN LA01, CA | 213 218-3797 | N | 2:00 | 0.14 |
| Oct 10 | 9:09 am | LSAN LA09, CA | 323 772-5101 | D | 4:00 | 0.28 |
| Oct 10 | 9:42 am | SANTA ANA, CA | 714 881-7777 | D | 1:00 | 0.07 |
| Oct 10 | 10:32 am | LSAN LA01, CA | 213 218-3797 | D | 2:00 | 0.14 |
| Oct 10 | 10:34 am | SANTA ANA, CA | 714 881-7777 | D | 1:00 | 0.07 |
| Oct 10 | 10:35 am | SANTA ANA, CA | 714 881-7777 | D | 1:00 | 0.07 |
| Oct 10 | 10:36 am | SANTA ANA, CA | 714 881-7777 | D | 1:00 | 0.07 |
| Oct 10 | 10:37 am | SANTA ANA, CA | 714 881-7777 | D | 1:00 | 0.07 |
| Oct 10 | 10:43 am | CMTN GRDN, CA | 310 704-1040 | D | 1:00 | 0.07 |
| Oct 10 | 11:06 am | MIAMI, FL | 305 824-4920 | D | 1:00 | 0.07 |
| Oct 10 | 1:34 pm | EL SEGUNDO, CA | 310 252-6099 | D | 5:00 |  |
| Oct 10 | 2:52 pm | REDONDO, CA | 310 379-2835 | D | 1:00 |  |
| Oct 10 | 2:52 pm | EL SEGUNDO, CA | 310 726-8885 | D | 1:00 |  |
| Oct 10 | 3:09 pm | EL SEGUNDO, CA | 310 252-6099 | D | 5:00 | 0.35 |
| Oct 10 | 3:42 pm | EL SEGUNDO, CA | 310 726-8885 | D | 1:00 | 0.07 |
| Oct 10 | 3:42 pm | EL SEGUNDO, CA | 310 252-6099 | D | 1:00 | 0.07 |
| Oct 10 | 3:49 pm | CMTN GRDN, CA | 310 704-1040 | D | 1:00 | 0.07 | SM |
| Oct 10 | 4:20 pm | LSAN LA01, CA | 213 218-3797 | D | 1:00 | 0.07 |
| Oct 10 | 4:51 pm | CMTN GRDN, CA | 310 704-1040 | D | 1:00 | 0.07 |
| Oct 10 | 6:59 pm | BRAZIL | 55 216282796 | DIR | 1:00 | 0.52 |
| Oct 10 | 7:54 pm | MALAYSIA | 60 85480176 | STD | 2:00 | 0.68 |
| Oct 10 | 8:11 pm | MALAYSIA | 60 85480176 | STD | 4:00 | 1.36 |
| Oct 10 | 8:42 pm | MALAYSIA | 60 85480176 | STD | 7:00 | 2.38 |
| Oct 10 | 11:07 pm | ALEXANDRIA, VA | 703 960-4566 | N | 25:00 | 1.75 |
| Oct 11 | 6:55 am | LSAN LA12, CA | 323 291-8748 | N | 1:00 | 0.07 |
| Oct 11 | 10:34 am | CMTN GRDN, CA | 310 538-3615 | D | 3:00 | 0.21 |
| Oct 11 | 10:55 am | PSDN PSDN, CA | 626 791-2137 | D | 2:00 | 0.14 |
| Oct 11 | 12:26 pm | LSAN LA01, CA | 213 218-3797 | D | 2:00 | 0.14 |
| Oct 11 | 12:29 pm | SAN MONICA, CA | 310 450-9438 | D | 2:00 | 0.14 |
| Oct 11 | 12:31 pm | SAN MONICA, CA | 310 450-9438 | D | 1:00 | 0.07 |
| Oct 11 | 7:37 pm | MOORPARK, CA | 805 529-9323 | N | 1:00 | 0.07 |
| Oct 11 | 8:59 pm | MOORPARK, CA | 805 529-9323 | N | 1:00 | 0.07 |
| Oct 11 | 9:00 pm | ROSAMOND, CA | 661 256-8659 | N | 1:00 | 0.07 |
| Oct 12 | 11:33 am | CMTN GRDN, CA | 310 704-1040 | D | 1:00 | 0.07 |
| Oct 12 | 11:36 am | ALEXANDRIA, VA | 703 960-4566 | D | 1:00 | 0.07 |
| Oct 12 | 11:38 am | BRAZIL | 55 216282796 | STD | 2:00 | 0.52 |
| Oct 12 | 11:45 am | CMTN GRDN, CA | 310 704-1040 | D | 1:00 | 0.07 |
| Oct 12 | 1:38 pm | EL SEGUNDO, CA | 310 252-4018 | D | 2:00 | 0.14 |
| Oct 12 | 3:03 pm | REDONDO, CA | 310 379-2835 | D | 1:00 | 0.07 |
| Oct 12 | 4:20 pm | EL SEGUNDO, CA | 310 252-3764 | D | 1:00 | 0.07 |

**CONFIDENTIAL**

SABW-M 00075

**EXHIBIT 26-376**



Page 12 of 14
Account Number    57850504
Telephone Number  818-360-9158
Billing Date      October 19, 2000



## Long Distance Calls Continued

| Date | Time | Place Called | Number Called | Rate | Duration | Amount |
|------|------|--------------|---------------|------|----------|--------|
| Oct 12 | 5:06 pm | MOORPARK, CA | 805 529-9323 | D | 1:00 | 0.07 |
| Oct 12 | 7:49 pm | LSAN LA01, CA | 213 218-3797 | N | 3:00 | 0.21 |
| Oct 12 | 7:53 pm | SAN MONICA, CA | 310 450-9438 | N | 1:03:00 | 4.41 |
| Oct 12 | 9:04 pm | MALAYSIA | 60 33921992 | STD | 18:00 | 6.12 |
| Oct 12 | 11:05 pm | LSAN LA01, CA | 213 218-3797 | N | 1:00 | 0.07 |
| Oct 13 | 7:49 am | EL SEGUNDO, CA | 310 252-4018 | D | 3:00 | 0.21 |
| Oct 13 | 9:02 am | EL SEGUNDO, CA | 310 252-8099 | D | 1:00 | 0.07 |
| Oct 13 | 9:03 am | EL SEGUNDO, CA | 310 252-3764 | D | 18:00 | 1.26 |
| Oct 13 | 9:23 am | EL SEGUNDO, CA | 310 252-8099 | D | 1:00 | 0.07 |
| Oct 13 | 9:46 am | CMTN GRDN, CA | 310 538-3615 | D | 1:00 | 0.07 |
| Oct 13 | 11:17 am | PALM SPG, CA | 760 324-9911 | D | 2:00 | 0.14 |
| Oct 13 | 12:34 pm | CMTN GRDN, CA | 310 704-1040 | D | 8:00 | 0.56 |
| Oct 13 | 12:54 pm | LSAN LA01, CA | 213 218-3797 | D | 1:00 | 0.07 |
| Oct 13 | 1:21 pm | MIAMI, FL | 305 824-4920 | D | 1:00 | 0.07 |
| Oct 13 | 1:24 pm | BRAZIL | 55 216282796 | STD | 1:00 | 0.26 |
| Oct 13 | 2:17 pm | SAN MONICA, CA | 310 450-9438 | D | 2:00 | 0.14 |
| Oct 13 | 3:35 pm | BRAZIL | 55 216282796 | STD | 2:00 | 0.52 |
| Oct 13 | 3:45 pm | SAN MONICA, CA | 310 257-7945 | D | 1:00 | 0.07 |
| Oct 13 | 3:46 pm | SAN MONICA, CA | 310 257-7945 | D | 1:00 | 0.07 |
| Oct 13 | 4:44 pm | SNFC SF01, CA | 415 346-1966 | D | 2:00 | 0.14 |
| Oct 13 | 5:59 pm | LSAN LA01, CA | 213 218-3797 | D | 1:00 | 0.07 |
| Oct 13 | 6:00 pm | LSAN LA12, CA | 323 291-8748 | D | 7:00 | 0.49 |
| Oct 13 | 6:25 pm | SAN MONICA, CA | 310 450-9438 | D | 1:00 | 0.07 |
| Oct 13 | 7:55 pm | MOORPARK, CA | 805 529-9323 | N | 23:00 | 1.61 |
| Oct 13 | 8:23 pm | CMTN GRDN, CA | 310 704-1040 | N | 2:00 | 0.14 |
| Oct 13 | 8:32 pm | CMTN GRDN, CA | 310 704-1040 | N | 1:00 | 0.07 |
| Oct 14 | 10:09 am | REDONDO, CA | 310 379-2895 | N | 1:00 | 0.07 |
| Oct 14 | 11:27 am | MOORPARK, CA | 805 529-9323 | N | 35:00 | 2.45 |
| Oct 14 | 5:27 pm | LSAN LA01, CA | 213 218-3797 | N | 1:00 | 0.07 |
| Oct 14 | 5:28 pm | LSAN LA01, CA | 213 218-3797 | N | 1:00 | 0.07 |
| Oct 14 | 5:51 pm | LSAN LA01, CA | 213 218-3797 | N | 1:00 | 0.07 |
| Oct 15 | 10:53 am | LSAN LA01, CA | 213 218-3797 | N | 1:00 | 0.07 |
| Oct 15 | 1:13 pm | CMTN GRDN, CA | 310 704-1040 | N | 19:00 | 1.33 |
| Oct 15 | 1:33 pm | CMTN GRDN, CA | 310 704-1040 | N | 16:00 | 1.12 |
| Oct 15 | 2:36 pm | COVINA, CA | 626 480-1982 | N | 2:00 | 0.14 |
| Oct 15 | 2:40 pm | HAWTHORNE, CA | 310 676-4221 | N | 12:00 | 0.84 |
| Oct 15 | 3:10 pm | LSAN LA12, CA | 323 291-8748 | N | 5:00 | 0.35 |
| Oct 15 | 3:21 pm | BRAZIL | 55 216282796 | STD | 1:00 | 0.26 |
| Oct 15 | 3:27 pm | MIAMI, FL | 305 824-4920 | N | 1:00 | 0.07 |
| Oct 15 | 3:33 pm | LSAN LA09, CA | 323 772-5101 | N | 1:00 | 0.07 |
| Oct 15 | 3:34 pm | LSAN LA09, CA | 323 772-5101 | N | 1:00 | 0.07 |
| Oct 15 | 5:10 pm | MOORPARK, CA | 805 529-9323 | N | 1:00 | 0.07 |
| Oct 15 | 8:36 pm | LSAN LA01, CA | 213 218-3797 | N | 1:00 | 0.07 |
| Oct 15 | 10:26 pm | COVINA, CA | 626 480-1982 | N | 2:00 | 0.14 |
| Oct 16 | 7:38 am | EL SEGUNDO, CA | 310 252-4018 | D | 3:00 | 0.21 |
| Oct 16 | 10:44 am | LSAN LA01, CA | 213 218-3797 | D | 2:00 | 0.14 |
| Oct 16 | 1:05 pm | CMTN GRDN, CA | 310 704-1040 | D | 1:00 | 0.07 |
| Oct 16 | 1:24 pm | EL SEGUNDO, CA | 310 252-2400 | D | 3:00 | 0.21 |
| Oct 16 | 3:15 pm | EL SEGUNDO, CA | 310 252-4018 | D | 10:00 | 0.70 |
| Oct 16 | 4:51 pm | CMTN GRDN, CA | 310 874-6366 | D | 3:00 | 0.21 |

**CONFIDENTIAL**

SABW-M 00076

**EXHIBIT 26-377**





**How to reach us:**
Call Customer Service at 1-877-QST-AMEX
(1-877-778-2639).

**Page 13 of 14**
Account Number     57950504
Telephone Number   818-360-9158
Billing Date          October 19, 2000

### Long Distance Calls Continued

| Date | Time | Place Called | Number Called | Rate | Duration | Amount |
|------|------|--------------|---------------|------|----------|--------|
| Oct 16 | 4:54 pm | EL SEGUNDO, CA | 310 726-8885 | D | 3:00 | 0.21 |
| Oct 16 | 4:57 pm | REDONDO, CA | 310 379-2835 | D | 1:00 | 0.07 |
| Oct 16 | 6:30 pm | BRAZIL | 55 216282796 | DIS | 1:00 | 0.26 |
| Oct 16 | 6:31 pm | BRAZIL | 55 216282796 | DIS | 18:00 | 4.66 |
| Oct 16 | 7:53 pm | MOORPARK, CA | 805 529-9323 | N | 31:00 | 2.17 |
| Oct 16 | 9:57 pm | MOORPARK, CA | 805 529-9323 | N | 20:00 | 1.40 |
| Oct 17 | 10:36 am | LSAN LA01, CA | 213 218-3797 | D | 2:00 | 0.14 |
| Oct 17 | 10:43 am | LSAN LA12, CA | 323 291-8748 | D | 7:00 | 0.49 |
| Oct 17 | 10:54 am | LSAN LA01, CA | 213 218-3797 | D | 1:00 | 0.07 |
| Oct 17 | 10:55 am | CMTN GRDN, CA | 310 704-1040 | D | 23:00 | 1.61 |
| Oct 17 | 11:40 am | LSAN LA03, CA | 323 414-9344 | D | 1:00 | 0.07 |
| Oct 17 | 11:41 am | LSAN LA03, CA | 323 414-9344 | D | 1:00 | 0.07 |
| Oct 17 | 5:50 pm | EL SEGUNDO, CA | 310 726-8885 | D | 1:00 | 0.07 |
| Oct 17 | 8:18 pm | LSAN LA01, CA | 213 218-3797 | N | 1:00 | 0.07 |
| Oct 17 | 11:37 pm | MALAYSIA | 60 55480167 | STD | 1:00 | 0.34 |
| Oct 17 | 11:39 pm | MALAYSIA | 60 55480176 | STD | 2:00 | 0.68 |
| Oct 17 | 11:47 pm | MALAYSIA | 60 55480176 | STD | 7:00 | 2.38 |
| Oct 18 | 9:40 am | MIAMI, FL | 305 824-4920 | D | 8:00 | 0.56 |
| Oct 18 | 12:42 pm | BRAZIL | 55 216135097 | STD | 19:00 | 4.94 |
| Oct 18 | 7:41 pm | MIAMI, FL | 305 270-2159 | N | 1:00 | 0.07 |
| Oct 18 | 7:43 pm | MIAMI, FL | 305 270-2159 | N | 1:00 | 0.07 |
| Oct 18 | 7:45 pm | MOORPARK, CA | 805 529-9323 | N | 7:00 | 0.49 |
| Oct 18 | 7:58 pm | MOORPARK, CA | 805 529-9323 | N | 1:00 | 0.07 |
| Oct 18 | 8:38 pm | LSAN LA01, CA | 213 218-3797 | N | 1:00 | 0.07 |
| Oct 18 | 9:55 pm | CMTN GRDN, CA | 310 538-3615 | N | 5:00 | 0.35 |
| Oct 18 | 10:20 pm | MOORPARK, CA | 805 529-9323 | N | 2:00 | 0.14 |
| Oct 18 | 11:12 pm | LSAN LA03, CA | 213 218-3797 | N | 1:00 | 0.07 |
| Oct 19 | 8:33 am | LSAN LA01, CA | 213 218-3797 | D | 1:00 | 0.07 |
| Oct 19 | 11:01 am | LSAN LA01, CA | 213 218-3797 | D | 1:00 | 0.07 |
| Oct 19 | 11:03 am | ALEXANDRIA, VA | 703 960-4660 | D | 1:00 | 0.07 |
| Oct 19 | 12:49 pm | LSAN LA09, CA | 323 772-5101 | D | 2:00 | 0.14 |
| Oct 19 | 12:50 pm | LSAN LA09, CA | 323 772-5101 | D | 8:00 | 0.56 |
| Oct 19 | 3:48 pm | EL SEGUNDO, CA | 310 726-8885 | D | 1:00 | 0.07 |
| Oct 19 | 3:49 pm | MIAMI, FL | 305 270-2050 | D | 1:00 | 0.07 |
| Oct 19 | 4:00 pm | EL SEGUNDO, CA | 310 726-8885 | D | 15:00 | 1.05 |
| Oct 19 | 4:29 pm | LSAN LA01, CA | 213 218-3797 | D | 1:00 | 0.07 |
| Oct 19 | 7:57 pm | EL SEGUNDO, CA | 310 726-8885 | N | 1:00 | 0.07 |
| Oct 19 | 8:20 pm | PROVO, UT | 801 356-9679 | N | 1:00 | 0.07 |
| Oct 19 | 11:13 pm | LSAN LA01, CA | 213 218-3797 | N | 1:00 | 0.07 |
| Oct 19 | 11:31 pm | MALAYSIA | 60 55480176 | STD | 5:00 | 1.70 |

Subtotal 818-360-9158                          $168.27

### Internet Service

| | |
|---|---|
| Unlimited Internet Access (10/20/2000 - 11/19/2000) | 14.95 |
| Subtotal | $14.95 |

SM

**CONFIDENTIAL**

**SABW-M 00077**

**EXHIBIT 26-378**



Page 14 of 14
Account Number    57950504
Telephone Number  818-360-9158
Billing Date      October 19, 2000

## Long Distance Charge Summary

|  | Number of Calls | Duration | Amount |
|---|---|---|---|
| Domestic | 487 | 36:59:00 | 83.09 |
| International | 57 | 4:53:00 | 85.18 |
| **Total Long Distance Calls** | | | **$168.27** |

## Discounts & Promotions

| | |
|---|---|
| Free Internet this month | -14.95 |
| **Total Discounts** | **$-14.95** |

## Taxes & Surcharges

| | | |
|---|---|---|
| Federal Excise Tax | | 6.30 |
| Property Tax Surcharge | | 0.87 |
| TRS & Universal Serv Fund | | 11.22 |
| CA PUC Fee Surcharge | | 0.07 |
| CA ULTS Surcharge | | 0.32 |
| CA Relay and Comm. Surcharge | | 0.18 |
| CA High Cost Fund Surcharge | | 1.83 |
| CA Emergency 911 Fund | | 0.47 |
| CA Teleconnect Fund Surcharge | | 0.04 |
| Qwest Domestic Plan Fee | 09/20/2000 - 10/19/2000 | 24.95 |
| Q.world monthly plan fee | 09/20/2000 - 10/19/2000 | 3.00 |
| **Total Taxes & Surcharges** | | **$49.25** |

**CONFIDENTIAL**

**SABW-M 00078**

**EXHIBIT 26-379**


**verizon**wireless

| | |
|---|---|
| Account Name: | PETER A MARLOW |
| Account Number: | 6138630 |
| Invoice Number: | LA 6138630-101500 |
| Bill Date: | 10/15/00 |

Page     1

## Bill Summary

| Due Date | Current Charges | Amount Due |
|---|---|---|
| 11/09/00 | $45.84 | $45.84 |

We've made paying your bill easier than ever. Besides mailing your
payment, you can arrange for an automatic payment schedule and manage
your account online. Log on to www.verizonwireless.com today. Or call
Customer Care and pay with your credit card over the phone.

| | | |
|---|---|---|
| Previous Balance | 84.13 | |
| Payments - Thank You | 84.13CR | |
| Past Due Balance | | $0.00 |
| | | |
| Current Charges | | |
| Monthly Activity - 1 SERVICE | 39.84 | |
| Taxes & Surcharges | 6.00 | |
| Total Current Charges | | $45.84 |

Total Amount Due ▶     $45.84

**Protect your phone today!**
Now you can have peace of mind for just $3.95 a month. If you haven't already
signed up, now is the time to protect your phone against theft, loss, damage or
defects with the Verizon Wireless Phone Protection Program. To sign up,
dial our toll free number 1-888-427-9252. See insert for details.

VZNL0005 (4-00)

Please detach and return this portion with your payment.

**verizon**wireless

| Account No. | Due Date | Amount Due | Amount Paid |
|---|---|---|---|
| LA-6138630 | 11/09/00 | $45.84 | $ |

☐ Please change my address as noted on reverse

Send payment to:

#BWNDQPR
#LA03683160000033#                6137514 = 013601
|||..|||..||..||..||..|||..|||.|||..||.|||..||..||||..|||..||.|..|
 30117514  AV       0.243   1
PETER A MARLOW
12250 WOODLEY AVE
GRANADA HILLS CA  91344-2847

PER YOUR AUTHORIZATION, THE TOTAL
AMOUNT DUE WILL BE BILLED TO YOUR
CREDIT CARD ON 11/07/00
COURTESY STATEMENT - DO NOT PAY

**CONFIDENTIAL**

    8     01000000000      06138630000     0000004584      0

**SABW-M 00145**

**EXHIBIT 26-380**



**Account Name:** PETER A MARLOW
**Account Number:** 6138630
**Invoice Number:** LA 6138630-101500
**Bill Date:** 10/15/00                    Page        2

## About Your Verizon Wireless Bill

**Your First Bill** - This bill may be higher than anticipated because it includes a one-time activation fee, standard charges billed in advance for the first full month of service, airtime for the current month and charges prorated for a partial month covering your activation date through the first bill date.

**Service Charges & Credits** - Except as otherwise noted in your rate plan, your monthly calling plan package and any additional services are billed for the month in advance.

**Airtime Charges** - This bill shows airtime usage for calls made during the current billing period. You are charged for both incoming and outgoing calls. Please refer to the terms and conditions of service for an explanation of how calls are timed and billed.

**Roaming Charges** - The total charge for calls made while traveling outside the local calling area appears in the "Account Charges Summary." Details for each call, including charges for roaming, toll and roaming taxes appear in the "Roaming Section." Charges and/or minutes used while roaming may not appear on your bill in the same month that usage actually occurred and, thus, may not be matched against the "Anytime Minutes" included for the month in which the usage occurred. Due to processing time, these charges may not appear until the next billing cycle.

**Taxes & Surcharges** - You are charged for applicable federal, state, local or foreign government taxes or surcharges.

**Call Detail** - This section with information about each call made in your local calling area includes whether the call was peak or off-peak, airtime charges and applicable service and long distance or toll charges.

## Late Payment, Delinquent Accounts

Payment is due no later than the due date on page one of your statement. Payments made without a remittance or sent to an address other than the address on the remittance may be delayed. Payments received after the due date are subject to late fees. Accounts become delinquent the day after the due date and may also be subject to interruption of service and to reconnection fees and/or deposits in addition to late charges. Refer to your terms and conditions for more information about fees.

## Where to Write Us

Please do not enclose messages with payment - they take longer to reach us and processing of payment may be delayed. Instead, contact us directly at:

verizonwireless.com or
Verizon Wireless
P.O. Box 19759
Irvine, CA 92623-9759

## How to Reach Customer Care

Verizon Wireless Customer Care reps are there to help, 24 hours a day, 7 days a week. Just call:

*611 free from your Verizon Wireless phone,
1-800-851-9615

## Terms & Conditions

Terms and conditions of service and of the selected calling plan are provided to all new customers. If you would like additional copies, please call Customer Care.

A portion of all of your monthly payment will be allocated first to cover any charges for equipment or "enhanced services" (such as Verizon Wireless Voice Mail) that appear on your bill, next to cover charges for VERIZON WIRELESS LONG DISTANCE® service, and last to cover all charges associated with your wireless service. Upon non-payment of any sum due to Verizon Wireless, including equipment charges, Verizon Wireless may disconnect your service temporarily or permanently.

Questions about Your Bill - Call your Customer Care rep at one of the numbers noted above.

**If you are a legal resident of California and still disagree with the amount of your bill after you call:**

- You must pay the full, undisputed amount to us by the due date.
- You must pay the full disputed amount to the California Public Utilities Commission (CPUC) with a full description of your claim. The CPUC will investigate your claim and notify you of the outcome. This will avoid possible interruption of service so long as any new billing is kept current during the CPUC investigation.
- To file a disputed billing claim, send a full explanation with payment for the full amount in dispute by check, draft or money order to:

CALIFORNIA PUBLIC UTILITIES COMMISSION,
State Office
320 W. 4th St. Suite 500
Los Angeles, CA 90013

## TTY Users

Currently, digital wireless phones do not work with TTY devices even to make 911 calls. A number of analog wireless phones are available that are compatible with many TTY devices. TTY is a special text phone for those with hearing or other disabilities.

CBB-CA/NV-LA (5/2000)

Billing Address - Where bills are delivered.
☐ Please change to:
_____
_____
_____
_____

Daytime Phone Number
☐ Please change to:

(     )
_____

**verizonwireless.com**

**CONFIDENTIAL**

**SABW-M 00146**

**EXHIBIT 26-381**

 **verizon**wireless

| | |
|---|---|
| Account Name: | PETER A MARLOW |
| Account Number: | 6138630 |
| Invoice Number: | LA 6138630-101500 |
| Bill Date: | 10/15/00 |

Page      3

## Account Charges Summary

**Payments**

| Date | Description | Amount |
|---|---|---|
| 10/09/00 | 357622 | 84.13CR |
| | Total Payments | $84.13CR |

**Monthly Activity**
Summary for 818/517-0640

| | Amount |
|---|---|
| SERVICE CHARGES & CREDITS - CAL 30 + 250W(R2W30) | 39.84 |
| CALL DETAIL | 0.00 |
| ROAMING CHARGES | 0.00 |
| Sub-total for 818/517-0640 | $39.84 |

Total Monthly Activity Charges ▶      $39.84

**Account Summary of Airtime**

| Description | Min | Amount |
|---|---|---|
| PEAK PERIOD | 17 | 0.00 |
| OFF-PEAK PERIOD | 9 | 0.00 |
| WEEKEND PERIOD | 4 | 0.00 |
| Total Account Summary of Airtime | 30 | $0.00 |

**Taxes & Surcharges**

| Description | Amount |
|---|---|
| FEDERAL EXCISE TAX | 1.24 |
| STATE 911 TAX | 0.30 |
| STATE REGULATORY FEE | 0.04 |
| CA HIGH COST FUND-B | 1.04 |
| UNIV LIFE TEL SVC | 0.20 |
| CA RELAY SERVICE AND COMMUNICATIONS DEVICES FUND | 0.11 |
| FED UNIV FUND CHARGE | 0.04 |
| CITY/COUNTY TAX | 3.03 |
| Total Taxes & Surcharges | $6.00 |

**CONFIDENTIAL**

**SABW-M 00147**

**EXHIBIT 26-382**

Page 4

**verizon**wireless

Account Name: PETER A MARLOW
Account Number: 6138630
Invoice Number: LA 6138630-101500
Bill Date: 10/15/00

## Monthly Activity Detail for 818/517-0640

### Service Charges and Credits

| | Beginning | Ending | Total Charges |
|---|---|---|---|
| CAL 30 + 250M(R2630) | 10/15/00 | 11/14/00 | 29.99 |
| AUTO ACCESS | | | 0.00 |
| *CALLER I.D. BLOCK | | | 0.00 |
| PHONE INSURANCE | 10/15/00 | 11/14/00 | 2.95 |
| YM PAGER ALERT PKG | 10/15/00 | 11/14/00 | 4.95 |
| FI:WARRANTY 2YR FREE | 10/15/00 | 11/14/00 | 1.95 |

Total Service Charges and Credits **$39.84**

### Call Detail

| Date | Per | Time | Destination | Number | Fax | Min | Charge | Charge | Charge | Charge |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/13 | P | 10:43A | VOICE MAIL | 999/999-9999 | FN | 1 | 0.00 | 0.00 | 0.00 | 0.00 |
| 09/14 | W | 03:41P | GRANADAHILL | 818/360-9158 | | 1 | 0.00 | 0.00 | 0.00 | 0.00 |
| 09/14 | W | 07:49P | VOICE MAIL | 999/999-9999 | FN | 1 | 0.00 | 0.00 | 0.00 | 0.00 |
| 09/15 | P | 11:52A | EL SEGUNDO | CA 310/252-3765 | | 1 | 0.00 | 0.00 | 0.00 | 0.00 |
| 09/15 | P | 12:05P | EL SEGUNDO | CA 310/252-3764 | | 1 | 0.00 | 0.00 | 0.00 | 0.00 |
| 09/19 | P | 12:04P | REDONDO | CA 310/379-2835 | | 2 | 0.00 | 0.00 | 0.00 | 0.00 |
| 09/19 | P | 04:14P | SEPULVENA | CA 818/894-2325 | | 3 | 0.00 | 0.00 | 0.00 | 0.00 |
| 09/19 | P | 04:18P | GRANADAHILL | CA 818/360-9158 | | 3 | 0.00 | 0.00 | 0.00 | 0.00 |
| 09/19 | * | 04:21P | GRANADAHILL | CA 818/360-9158 | | 1 | 0.00 | 0.00 | 0.00 | 0.00 |
| 09/20 | P | 04:33P | VOICE MAIL | 999/999-9999 | FN | 2 | 0.00 | 0.00 | 0.00 | 0.00 |
| 09/25 | P | 03:46P | VOICE MAIL | 999/999-9999 | FN | 2 | 0.00 | 0.00 | 0.00 | 0.00 |
| 09/27 | 0 | 10:48P | TOLL FREE | 800/641-6022 | | 2 | 0.00 | 0.00 | 0.00 | 0.00 |
| 09/27 | 0 | 10:44P | GRANADAHILL | CA 817/360-9158 | | 2 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/02 | 0 | 08:10P | 911 SERVICE | 911/000-0000 | | 2 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/05 | 0 | 08:10P | GRANADAHILL | CA 818/360-9158 | | 2 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/05 | 0 | 08:14P | GRANADAHILL | CA 818/360-9158 | | 1 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/05 | 0 | 08:17P | GRANADAHILL | CA 818/360-9158 | | 1 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/06 | W | 08:03A | WARDERN | CA 310/930-2415 | | 2 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/10 | P | 02:47P | VOICE MAIL | 999/999-9999 | FN | 1 | 0.00 | 0.00 | 0.00 | 0.00 |

Total Call Detail Charges **30** | 0.00 | 0.00 | 0.00 | $0.00

Per: Legend for Time Periods
P=PEAK RATING PERIOD   O=OFF-PEAK RATING PERIOD   W=WEEKEND MINUTES
*=1 MINUTE CREDITED FOR DROPPED CALL WHICH IS REDIALED WITHIN
5 MINUTES, WITHOUT AN INTERVENING CALL.
Fax: Legend for Call Features
FN=CALL FORWARDING

Sub-total of Monthly Activity for 818/517-0640 **$39.84**

CONFIDENTIAL

SABW-M 00148

EXHIBIT 26-383

This page intentionally left blank

BLUEBIRD OFFICE SUPPLIES  (888) 477-0700  www.bluebirdoffice.com

**EXHIBIT 27**

*Alan K —*
*worth having*
*Richard explore?*

*RECEIVED*
*AUG 0 5 2002*
*ROBERT A. ECKERT*

CEO
Mattel, Inc.
333 Continental Blvd.
El Segundo, CA 90245

Dear CEO:

    I have information that I think Mattel should investigate. In 2000 a Mattel employee by the name of Carter Bryant was working with Mattel to design dolls. One of the dolls that he was working on creating was the Bratz dolls. MGA Entertainment found out about his creation and approached him to plan a way that he could sell the dolls to MGA and never tell Mattel. While he was working with Mattel and working to create these dolls he worked out a deal with MGA that let him collect a large sum of money each year from MGA in exchange for his secrecy about the dolls and the fact that they are slightly Mattel dolls. Carter left Mattel to live off of the money that MGA has been paying him since then. MGA tells everyone in the business that Bratz was created by MGA which is not true. MGA knew that Carter was an employee with Mattel and that it was wrong to pay him to steal this product from Mattel.

Cc:  Toy Book
     Playthings

*RICHARD —*
*I GUESS START*
*W/ JOV TO SEE*
*IF THIS MAKES*
*ANY SENSE.*

CONFIDENTIAL - ATTORNEYS EYES ONLY

M 0074401

**EXHIBIT 27-384**

n



CEO
Mattel, Inc.
333 Continental Blvd.
El Segundo, California 90245

**EXHIBIT 28**



**BlueStar**
Computer Solutions, Inc.

(>) Home Page   (>) Contact Us

Litigation Software | eDiscovery | Document Imaging | Legal Reprographics | Tape Restoration | Facilities Management

---

**Sign up for our Newsletter**

Email: [_____] [Go]

**Newsletter Archives**

---

**Web Training Sessions**
**Concordance/Opticon &**
**CT Summation Webinars** – We
are now offering a series of one
hour web training sessions.
**Learn More...**

---

**Technology Spotlight**
**Clearwell** – Are you concerned
about the cost, time and
complexity of email analysis for
legal requests, regulatory
inquiries and corporate
investigations? **Learn More...**

**eReview™ – Native File**
**Review**   Are you about convert
all of your electronic data to
TIFF or PDF for review? We can
save time and money. **Learn**
**More...**

---

**Software Tutorials**
Click here to view interactive
demos including:
**Concordance**
Search, View, Redact and Print
**Summation**
Creating and Printing Transcript
Notes

---

### Backup Tape Restoration

Recovering data from backup tapes can be a complicated and time consuming process. At BlueStar we have the expertise to restore and process your data into a usable format. We have years of experience and a fast turnaround times. Call 312-642-4812 for more information.

**Tape Glossary:**

DLT

Short for Digital Linear Tape, a type of magnetic tape storage device originally developed by DEC and now marketed by several companies. DLTs are ½-inch wide and the cartridges come in several sizes ranging from 20 to over 40 GB. DLT drives are faster than most other types of tape drives, achieving transfer rates of 2.5 MBps

DAT

Acronym for digital audio tape, a type of magnetic tape that uses a scheme called helical scan to record data. A DAT cartridge is slightly larger than a credit card in width and height and contains a magnetic tape that can hold from 2 to 24 gigabytes of data. It can support data transfer rates of about 2 MBps. Like other types of tapes, DATs are sequential-access media.

DDS

Abbreviation of Digital Data Storage, the industry standard for digital audio tape (DAT) formats.

There are currently four kinds of DDS tapes.

| Type of DDS | Tape Length in Meters | Compression On | Compression Off |
|---|---|---|---|
| DDS-1 | 90 | 2 GB | 4 GB |
| DDS-2 | 120 | 4 GB | 8 GB |
| DDS-3 | 125 | 12 GB | 24 GB |
| DDS-4 | 150 | 20 GB | 40 GB |

LTO

Short for Linear Tape Open, a technology that was developed jointly by HP, IBM and Certance (Seagate) to provide a clear and viable choice in an increasingly complex array of tape storage options. LTO technology is an "open format" technology, which means that users will have multiple sources of product and media and the open nature of LTO technology also provides a means of enabling compatibility between different vendors' offerings.

QIC

Abbreviation for quarter-inch cartridge, pronounced quick, a standard for magnetic tape drives. QIC tapes are among the most popular tapes used for backing up personal computers. QIC tapes are divided into two general classes: full-size (also called data-cartridge) and minicartridge.
The QIC-40 and QIC-80 standards are sometimes referred to as floppy tape standards because they are designed to use a personal computer's existing floppy disk drive controller instead of requiring a customized controller.

**EXHIBIT 28-386**

Backup Tape Restoration and Conversion

© 2006 BlueStar Computer Solutions, Inc.
All Rights Reserved

The newest set of QIC standards are based on the Travan technology developed by 3M. The various QIC standards are controlled by a consortium of manufacturers called the Quarter-Inch Cartridge Drive Standards, Inc. The term QIC, therefore, is used to refer both to the type of tape and to the standards-producing organization.

AIT

Short for Advanced Intelligent Tape, a magnetic tape storage system developed by Sony. AIT uses 8mm cassette tapes that can hold up to 100GB of data. AITs use helical scan technology and typically are used in data backup and data storage.

Chicago, Illinois 312.642.4812 |  Toll Free: 866.287.9496

**EXHIBIT 28-387**

**EXHIBIT 29**

CONFIDENTIAL - ATTORNEYS EYES ONLY

UNITED STATES DISTRICT COURT

CENTRAL DISTRICT OF CALIFORNIA

EASTERN DIVISION

**CERTIFIED COPY**

**CONFIDENTIAL**

| | |
|---|---|
| CARTER BRYANT, an individual, ) | |
| ) | |
| Plaintiff, ) | |
| ) | |
| vs. ) | No. CV 04-09049 SGL |
| ) | (RNBx) (c/w CV |
| MATTEL, INC., a Delaware ) | 04-9059 & 05-2727) |
| Corporation, ) | |
| ) | |
| Defendant. ) | |
| ) | |
| CONSOLIDATED WITH MATTEL, ) | |
| INC., v. BRYANT and MGA ) | |
| ENTERTAINMENT, INC. v. MATTEL,) | |
| INC. ) | |
| ) | |

**ATTORNEYS EYES ONLY**

-- CONFIDENTIAL TRANSCRIPT-ATTORNEYS EYES ONLY --

VIDEOTAPED DEPOSITION OF ARNOLDO J. ARTAVIA

Los Angeles, California

Thursday, September 21, 2006

Reported by:
Marceline F. Noble
CSR No. 3024
JOB No. 919809A

Esquire Deposition Services
800.640.2461

**EXHIBIT 29-388**

CONFIDENTIAL - ATTORNEYS EYES ONLY

```
 1        Q    And that capability exists today?

 2        A    Yes.

 3        Q    And the ability to put things into Excel

 4   exists today?

 5        A    Yes.

 6        Q    Let me show you a document that we have

 7   marked as Exhibit 350 in this deposition.

 8             I believe counsel has a copy as well.

 9             And I'll note for the record that this is a

10   soft copy of a spreadsheet that Mr. Corey provided me

11   after the lunch break.  And let me ask you --

12             MR. COREY:  A printout of a soft copy.

13             MR. JENAL:  Thank you.  That actually would

14   be right.  A hard copy of the soft copy.  Not soft.

15   But yeah, you're right.

16             (Deposition Exhibit 350 was marked for

17             identification by the court reporter.)

18   BY MR. JENAL:

19        Q    Let me ask you, do you recognize

20   Exhibit 350?

21        A    I recognize the format, yes.

22        Q    What do you recognize this to be?

23        A    It's similar in nature to a spreadsheet that

24   I created.

25        Q    This is a -- are we -- you say a spreadsheet
```

95

**EXHIBIT 29-389**

CONFIDENTIAL - ATTORNEYS EYES ONLY

1    was not, and that column would indicate the date and

2    time in which that particular time entry was created?

3         A    That's correct.

4         Q    Okay.  So these are actually the individual

01:21    5    time entries, but the only time it's been printed in

6    the report is the week ending to which they are

7    assigned?

8         A    Correct.

9         Q    Okay.  Got it.

01:21   10         How hard is it to add that extra column that

11    we have the date and times that the entries were

12    actually made?

13         A    Not hard at all.

14         Q    Second column is "Badge Number."  I think we

01:22   15    know what the badge number is here.

16         Third column says, "Project," paren, "(P2MST

17    equals Admin Time)," closed paren.  And I think you

18    had indicated when I had cleverly but unhelpfully

19    picked out task identifier 80170, that's actually

01:22   20    assigned to that P2MST; correct?

21         A    Yes.

22         Q    So that's reflecting admin time?

23         A    Yes.

24         Q    Okay.  Do you know what admin time means?

01:22   25         A    Time that an individual reported for things

105

**EXHIBIT 29-390**

CONFIDENTIAL - ATTORNEYS EYES ONLY

1    like vacation, you know, leave of absence, sick time.

2        Q    What about like going to meetings with the

3    boss?

4        A    If it was not a meeting related to the -- a

01:22  5    project, then yes.

6        Q    Okay.  So it wouldn't necessarily mean time

7    not spent on site, it's just not time attributable to

8    a particular project and task?

9        A    Correct.

01:23  10        Q    And then I take it, though, that the rest of

11    these numbers are what we referred to previously as

12    P2 numbers or project numbers --

13        A    Yes.

14        Q    -- in this -- in the third column?

01:23  15        MR. COREY:  In the third column.

16    BY MR. JENAL:

17        Q    Right?

18        A    Yes.

19        Q    And in the second spreadsheet that you had

01:23  20    created --

21        Let me ask you this.  Did -- did you have in

22    that second spreadsheet the column that indicated the

23    date and time on which the entry was actually made?

24        A    No.

01:23  25        Q    Did you have information as to what these

106

**EXHIBIT 29-391**

1

2        I, the undersigned, a Certified Shorthand

3   Reporter of the State of California, do hereby certify:

4        That the foregoing proceedings were taken

5   before me at the time and place herein set forth; that

6   any witnesses in the foregoing proceedings, prior to

7   testifying, were placed under oath; that a verbatim

8   record of the proceedings was made by me using machine

9   shorthand which was thereafter transcribed under my

10   direction; further, that the foregoing is an accurate

11   transcription thereof.

12        I further certify that I am neither financially

13   interested in the action nor a relative or employee of

14   any attorney of any of the parties.

15        IN WITNESS WHEREOF, I have this date subscribed

16   my name.

17

18   Dated:     OCT 0 4 2006

19

20

21              Marceline F. Noble
                CSR No. 3024

22

23

24

25

**EXHIBIT 29-392**

**EXHIBIT 30**

| Week Ending Friday | Badge Number | Project (P2MST = Admin Time) | Hours Reported | TRACS Internal Project Task Identifier |
|---|---|---|---|---|
| Jul  5 1996 12:00:00:000AM | 90202 | PA106 | O | 20 | PA10650136 |
| Jul  5 1996 12:00:00:000AM | 90202 | PW116 | O | 5.5 | PW11650003 |
| Jul  5 1996 12:00:00:000AM | 90202 | P2MST | | 13.5 | 80170 |
| Jul 12 1996 12:00:00:000AM | 90202 | PA106 | O | 20 | PA10650136 |
| Jul 12 1996 12:00:00:000AM | 90202 | PW116 | O | 8 | PW11650003 |
| Jul 12 1996 12:00:00:000AM | 90202 | P2MST | | 4 | 80020 |
| Jul 12 1996 12:00:00:000AM | 90202 | RA11 | O | 4 | RA11150130 |
| Jul 12 1996 12:00:00:000AM | 90202 | RA173 | O | 1 | RA17350131 |
| Jul 12 1996 12:00:00:000AM | 90202 | RA174 | O | 1 | RA17450131 |
| Jul 12 1996 12:00:00:000AM | 90202 | RA175 | O | 1 | RA17550131 |
| Jul 19 1996 12:00:00:000AM | 90202 | PA106 | O | 16 | PA10650136 |
| Jul 19 1996 12:00:00:000AM | 90202 | PW116 | | 2 | PW11650003 |
| Jul 19 1996 12:00:00:000AM | 90202 | P2MST | | 13 | 80050 |
| Jul 19 1996 12:00:00:000AM | 90202 | RA11 | O | 8 | RA11150130 |
| Jul 26 1996 12:00:00:000AM | 90202 | PW116 | O | 5 | PW11650003 |
| Jul 26 1996 12:00:00:000AM | 90202 | P2MST | | 2 | 80020 |
| Jul 26 1996 12:00:00:000AM | 90202 | RA049 | O | 20 | RA04950129 |
| Jul 26 1996 12:00:00:000AM | 90202 | RA11 | O | 2 | 90010 |
| Aug  2 1996 12:00:00:000AM | 90202 | RA11 | O | 8 | RA11150130 |
| Aug  2 1996 12:00:00:000AM | 90202 | RA176 | O | 2 | RA17650130 |
| Aug  2 1996 12:00:00:000AM | 90202 | PW116 | O | 5 | PW11650003 |
| Aug  2 1996 12:00:00:000AM | 90202 | PW242 | O | 2 | PW24250003 |
| Aug  2 1996 12:00:00:000AM | 90202 | P2MST | | 2 | 80020 |
| Aug  2 1996 12:00:00:000AM | 90202 | RA049 | O | 29 | RA04950129 |
| Aug  2 1996 12:00:00:000AM | 90202 | RA176 | O | 1 | RA17650130 |
| Aug  9 1996 12:00:00:000AM | 90202 | PA106 | O | 31 | PA10650136 |
| Aug  9 1996 12:00:00:000AM | 90202 | P2MST | | 8 | 80020 |
| Aug 16 1996 12:00:00:000AM | 90202 | PW116 | O | 2 | PW11650003 |
| Aug 16 1996 12:00:00:000AM | 90202 | PW242 | O | 2 | PW24250003 |
| Aug 16 1996 12:00:00:000AM | 90202 | P2MST | | 5 | 80170 |
| Aug 16 1996 12:00:00:000AM | 90202 | RA049 | O | 10 | RA04950129 |
| Aug 18 1996 12:00:00:000AM | 90202 | RA176 | O | 10 | RA17650130 |
| Aug 23 1996 12:00:00:000AM | 90202 | PW242 | O | 39 | PW24250003 |
| Aug 30 1996 12:00:00:000AM | 90202 | PW242 | | 23 | PW24250003 |
| Aug 30 1996 12:00:00:000AM | 90202 | P2MST | | 16 | 80050 |
| Sep  6 1996 12:00:00:000AM | 90202 | PW242 | O | 22 | PW24250003 |

DEPOSITION EXHIBIT 350 9.21.6 MN

EXHIBIT 30-393