Transcript of Proceedings (Vol.002 264-433)
page 321

1
w
2
3
v
4
5
w
6
7
D
8
9
10
11
as
12
im
13
gr
14
15
re
16
17
18
19
20
ev
21
22
23
ou
24
25

EXHIBIT 11 PAGE 200

Confidential - Attorney's Eyes Only

MGA 0864410

Transcript of Proceedings (Vol.002 264-433)
page 322

```
 1
s
 2
D
 3
 4
F.
 5
 6
p.
 7
 8
h.
 9
10
--
11
12
13
re
14
15
16
ag
17
18
or
19
ca
20
be
21
22
ar
23
ag
24
ca
25
```

Confidential - Attorney's Eyes Only

EXHIBIT 11  PAGE 201

MGA 0864411

Transcript of Proceedings (Vol.002 264-433)
page 323

```
 1
 2
 3
wl
 4
tl
 5
 6
 7
i1
 8
 9
d:
10
11
yea
12
13
wa1
14
15
16
le1
17
18
19
nar
20
--
21
or
22
23
24
25
```

Confidential - Attorney's Eyes Only

EXHIBIT 11 PAGE 202

MGA 0864412

Transcript of Proceedings (Vol.002 264-433)
page 324

```
 1
 2
y
 3
 4
 5
2
 6
o
 7
 8
 9
10
11
12
le
13
14
ac
15
16
sa
17
18
19
wh
20
21
22
23
24
25
```

EXHIBIT 11 PAGE 203

Confidential - Attorney's Eyes Only

MGA 0864413

Transcript of Proceedings (Vol.002 264-433)
page 325

1
2
3
4
a:
5
t
6
O
7
m
8
9
10
in
11
pr
12
13
14
15
16
17
de
18
19
th
20
21
22
ou
23
We
24
ta
25
we

EXHIBIT 11 PAGE 204

Confidential - Attorney's Eyes Only

MGA 0864414

Transcript of Proceedings (Vol.002 264-433)
page 326

```
 1
 2
 3
a:
 4
 5
 6
 7
 8
f.
 9
10
11
12
to
13
ma
14
15
yo
16
Vi
17
18
in
19
20
21
22
23
24
25
```

EXHIBIT ll   PAGE 205

Confidential - Attorney's Eyes Only

MGA 0864415

Transcript of Proceedings (Vol.002 264-433)
page 327

1
2
3
4
y
5
6
7
c
8
9
10
11
th
12
sa
13
14
15
wh
16
ri
17
a
18
19
--
20
wo
21
22
23
24
25
ex

Confidential - Attorney's Eyes Only

EXHIBIT 11 PAGE 206

MGA 0864416

Transcript of Proceedings (Vol.002 264-433)
page 328

```
 1
y·
 2
 3
 4
 5
 6
 7
 8
 9
10
fo·
11
ga·
12
13
14
15
th·
16
co·
17
18
I
19
20
I
21
do·
22
do·
23
24
25
bu·
```

Confidential - Attorney's Eyes Only

EXHIBIT 11 PAGE 207

MGA 0864417

Transcript of Proceedings (Vol.002 264-433)
page 329

```
 1
 D
 2
 3
 4
 a
 5
 6
 c
 7
 8
 M
 9
10
 I
11
12
13
14
15
16
17
18
go
19
at
20
wh
21
in
22
23
24
of
25
in
```

Confidential - Attorney's Eyes Only

EXHIBIT II  PAGE 208

MGA 0864418

Transcript of Proceedings (Vol.002 264-433)
page 330

1
2
3
4
s
5
6
f
7
8
p
9
a
10
ha
11
12
sc
13
al
14
15
16
17
18
19
th
20
21
22
23
24
te
25
So

Confidential - Attorney's Eyes Only

EXHIBIT 11 PAGE 209

MGA 0864419

Transcript of Proceedings (Vol.002 264-433)
page 331

```
 1
   i
 2
   h
 3
   r
 4
   i
 5
 6
 7
   i
 8
 9
10
   th
11
12
13
14
   da
15
16
   la
17
18
   so
19
   gi
20
   Ub
21
22
   da
23
24
25
```

Confidential - Attorney's Eyes Only

EXHIBIT 11 PAGE 210

MGA 0864420

Transcript of Proceedings (Vol.002 264-433)
page 332

```
 1
 i
 2
 i
 3
 4
 5
 I
 6
 r
 7
 s
 8
 w
 9
10
ca
11
12
da
13
14
gi
15
th
16
17
ga
18
19
20
wa
21
 a
22
co
23
24
th
25
```

Confidential - Attorney's Eyes Only

EXHIBIT LL PAGE 21

MGA 0864421

```
Transcript of Proceedings (Vol.002 264-433)
page 333

    1
    2
    a
    3
    4
    5
    6
    e
    7
    l
    8
    9
   10
   co
   11
   12
   13
   ab
   14
   15
   16
   17
   18
   19
   20
   al
   21
   22
   Se
   23
   an
   24
   en
   25
   la
```

Confidential - Attorney's Eyes Only

EXHIBIT 11 PAGE 212

MGA 0864422

Transcript of Proceedings (Vol.002 264-433)
page 334

```
 1
 2
 3
 y
 4
 r
 5
 b
 6
 o
 7
 8
 t
 9
 1
10
fo
11
ot
12
fr
13
14
in
15
16
if
17
st
18
st
19
ou
20
21
ha
22
23
24
25
```

Confidential - Attorney's Eyes Only

EXHIBIT IL PAGE 213

MGA 0864423

Transcript of Proceedings (Vol.002 264-433)
page 335

1
2
3
4
5
6
r
7
c
8
c
9
10
11
de
12
th
13
ce
14
ce
15
16
on
17
ar
18
19
20
pr
21
Pa
22
23
to
24
25

Confidential - Attorney's Eyes Only

EXHIBIT 11 PAGE 214

MGA 0864424

Transcript of Proceedings (Vol.002 264-433)
page 336

```
 1
 2
 f
 3
 t
 4
 5
 t
 6
 7
 y
 8
 9
10
11
fi
12
ti
13
wa
14
15
pe
16
17
 a
18
19
20
fo
21
st
22
23
yo
24
25
```

Confidential - Attorney's Eyes Only

EXHIBIT IL PAGE 215

MGA 0864425

Transcript of Proceedings (Vol.002 264-433)
page 337

```
 1
 2
 3
 A
 4
 -
 5
 6
 S
 7
 8
 G
 9
10
11
12
th
13
14
15
su
16
17
sc
18
19
20
21
22
23
pr
24
25
th
```

Confidential - Attorney's Eyes Only

EXHIBIT 11 PAGE 216

MGA 0864426

Transcript of Proceedings (Vol.002 264-433)
page 338

1
2
1.
3
4
t.
5
6
7
U.
8
9
10
fo
11
12
ar·
13
it
14
no
15
ab·
16
17
be
18
19
20
21
22
23
--
24
25

Confidential - Attorney's Eyes Only

EXHIBIT 11 PAGE 217

MGA 0864427

Transcript of Proceedings (Vol.002 264-433)
page 339

```
 1
 2
 i
 3
 4
 5
 6
 7
 f
 8
 9
10
11
re
12
GB.
13
bu
14
15
of
16
17
18
la
19
47
20
21
22
23
24
Va
25
```

EXHIBIT 11 PAGE 28

Confidential - Attorney's Eyes Only

MGA 0864428

```
Transcript of Proceedings (Vol.002 264-433)
page 340

 1
 9
 2
 3
 I
 4
 5
 6
 7
 8
 d
 9
 -
10
11
12
13
Be
14
15
16
17
in
18
19
co
20
a
21
22
in
23
24
25
```

Confidential - Attorney's Eyes Only

EXHIBIT 11 PAGE 219

MGA 0864429

Transcript of Proceedings (Vol.002 264-433)
page 341

1
w
2
3
4
i
5
6
7
8
v
9
10
pr
11
12
13
14
15
16
17
18
19
20
yo
21
22
23
it
24
th
25
EM

Confidential - Attorney's Eyes Only

EXHIBIT 11    PAGE 220    MGA 0864430

Transcript of Proceedings (Vol.002 264-433)
page 342

```
 1
 2
 3
 4
 5
 m
 6
 t
 7
 a
 8
 i
 9
 I
10
11
th
12
di
13
14
29
15
to
16
17
18
19
20
21
22
Ub
23
24
25
```

Confidential - Attorney's Eyes Only

EXHIBIT || PAGE 221 MGA 0864431

Transcript of Proceedings (Vol.002 264-433)
page 343

```
 1
 h
 2
 3
 c
 4
 a
 5
 o
 6
 u
 7
 8
 9
10
11
do
12
13
pr
14
15
16
bi
17
18
no
19
20
21
22
23
te
24
pr
25
go
```

Confidential - Attorney's Eyes Only

EXHIBIT \|\_ PAGE 222  MGA 0864432

Transcript of Proceedings (Vol.002 264-433)
page 344

1
C
2
c
3
4
y
5
c
6
7
8
9
f
10
th
11
Th
12
sp
13
14
it
15
an
16
ca
17
of
18
wi
19
mo
20
21
pa
22
wi
23
24
pe
25
ju

Confidential - Attorney's Eyes Only

EXHIBIT 11 PAGE 223

MGA 0864433

Transcript of Proceedings (Vol.002 264-433)
page 345

1
2
i
3
t
4
o
5
6
7
8
9
f
10
Fe
11
or
12
a
13
ab
14
15
16
to
17
18
19
20
21
22
23
24
25

Confidential - Attorney's Eyes Only

EXHIBIT 11 PAGE 224

MGA 0864434

Transcript of Proceedings (Vol.002 264-433)
page 346

1
e
2
3
w
4
5
h
6
7
S
8
9
q
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

Confidential - Attorney's Eyes Only

EXHIBIT 11 PAGE 225

MGA 0864435

Transcript of Proceedings (Vol.002 264-433)
page 347

1
2
t.
3
P.
4
s
5
a
6
r
7
8
9
10
at
11
ac
12
go
13
14
15
16
17
go
18
19
20
21
22
23
24
25

EXHIBIT 11  PAGE 226  MGA 0864436

Confidential - Attorney's Eyes Only

Transcript of Proceedings (Vol.002 264-433)
page 348

```
 1
 2
 3
 4
 5
 6
 7
 8
 9
10
you
11
12
13
14
15
fo
16
17
18
to
19
20
21
22
23
24
25
Br
```

Confidential - Attorney's Eyes Only

EXHIBIT 11  PAGE 227

MGA 0864437

Transcript of Proceedings (Vol.002 264-433)
page 349

1
f
2
3
4
5
t
6
7
8
"
9
10
11
12
13
cl
14
15
Ga
16
17
af
18
th
19
th
20
21
22
23
nu
24
ab
25

Confidential - Attorney's Eyes Only

EXHIBIT 11 PAGE 228

MGA 0864438

```
Transcript of Proceedings (Vol.002 264-433)
page 350
    1
    2
    3
    4
    5
    6
    h
    7
    8
    9
   10
   11
   12
   qu
   13
   Pa
   14
   15
   16
   17
   18
   19
   20
   21
   22
   23
   24
   25
```

EXHIBIT 11 PAGE 229

Confidential - Attorney's Eyes Only

MGA 0864439

Transcript of Proceedings (Vol.002 264-433)
page 351

```
 1
 2
 3
 4
 5
 6
 7
 8
 9
 e
10
11
ha
12
13
14
15
16
17
18
19
an
20
21
22
23
Vi
24
25
```

Confidential - Attorney's Eyes Only

EXHIBIT 11  PAGE 230

MGA 0864440

Transcript of Proceedings (Vol.002 264-433)
page 352

```
 1
 2
 3
 t
 4
 5
 U
 6
 S
 7
 8
 9
10
mi
11
12
13
14
15
16
17
18
19
ou
20
21
22
23
24
25
```

Confidential - Attorney's Eyes Only

EXHIBIT _II_ PAGE 231

MGA 0864441

Transcript of Proceedings (Vol.002 264-433)
page 353

```
 1
 t
 2
 r
 3
 V
 4
 5
 6
 7
 8
 9
 i
10
11
12
13
14
15
16
17
18
19
th
20
co
21
Va
22
23
24
25
Ju
```

Confidential - Attorney's Eyes Only

EXHIBIT 11 PAGE 232

MGA 0864442

Transcript of Proceedings (Vol.002 264-433)
page 354

```
 1
 c
 2
 3
 h
 4
 t
 5
 6
 o
 7
 8
 9
 y
10
11
12
13
14
15
16
17
18
19
20
pa
21
22
it
23
24
25
th
```

EXHIBIT 11 PAGE 233

Confidential - Attorney's Eyes Only

MGA 0864443

Transcript of Proceedings (Vol.002 264-433)
page 355

1
2
3
4
5
6
7
ha
8
9
10
11
fi:
12
re
13
oc
14
15
16
17
18
19
20
21
22
to
23
em
24
yo
25

EXHIBIT ll PAGE 234

Confidential - Attorney's Eyes Only

MGA 0864444

Transcript of Proceedings (Vol.002 264-433)
page 356

1
2
3
4
5
co
6
7
8
w:
9
t]
10
11
12
13
ri
14
15
16
17
18
19
20
wr:
21
th;
22
23
at'
24
25

EXHIBIT 11 PAGE 235

Confidential - Attorney's Eyes Only

MGA 0864445

Transcript of Proceedings (Vol.002 264-433)
page 357

1
2 d
3 p
4 n
5
6 i
7
8
9
10
11
12
13
14
15 an
16 it
17
18
19
20
21
22
23 co
24
25

EXHIBIT 11 PAGE 236

Confidential - Attorney's Eyes Only

MGA 0864446

Transcript of Proceedings (Vol.002 264-433)
page 358

1
2
3
4
5
y·
6
7
8
9
y·
10
11
12
13
14
an·
15
wo·
16
of
17
18
ri·
19
ju·
20
is
21
ho·
22
th·
23
lo·
24
25
th·

Confidential - Attorney's Eyes Only

EXHIBIT l   PAGE 237

MGA 0864447

Transcript of Proceedings (Vol.002 264-433)
page 359

1
2
tl
3
4
5
tl
6
t(
7
b(
8
9
10
11
12
ar(
13
14
15
th:
16
no
17
an(
18
19
Th:
20
21
22
fa:
23
Va
24
to
25
se(

Confidential - Attorney's Eyes Only

EXHIBIT 11 PAGE 238

MGA 0864448

Transcript of Proceedings (Vol.002 264-433)
page 360

```
 1
 t:
 2
 3
 i
 4
 5
 6
 7
 p:
 8
 9
10
11
12
th
13
14
15
16
Lu
17
wr
18
Sa
19
20
wh
21
22
23
24
25
```

EXHIBIT II  PAGE 239

Confidential - Attorney's Eyes Only

MGA 0864449

Transcript of Proceedings (Vol.002 264-433)
page 361

```
 1
 2
 3
 4
 5
 6
1
 7
 8
V
 9
10
11
12
em
13
af
14
15
as
16
2,
17
"D
18
se
19
Am
20
21
22
23
24
25
```

Confidential - Attorney's Eyes Only

EXHIBIT A PAGE 240

MGA 0864450

Transcript of Proceedings (Vol.002 264-433)
page 362

1
2
3
t
4
i
5
6
7
e
8
9
v
10
th
11
12
13
st
14
15
20
16
17
18
19
Se
20
21
fo
22
23
co
24
Va
25

EXHIBIT IL PAGE 241

Confidential - Attorney's Eyes Only

MGA 0864451

Transcript of Proceedings (Vol.002 264-433)
page 363

1
2
st
3
f:
4
5
6
tl
7
8
9
10
11
12
13
yeε
14
is
15
16
17
jol
18
19
20
21
22
23
24
25

Confidential - Attorney's Eyes Only

EXHIBIT 11 PAGE 242

MGA 0864452

Transcript of Proceedings (Vol.002 264-433)
page 364

1
w
2
o
3
4
5
I
6
7
t
8
9
10
11
12
13
14
an
15
16
17
18
an
19
20
21
22
23
an
24
25

Confidential - Attorney's Eyes Only

EXHIBIT 11   PAGE 243

MGA 0864453

Transcript of Proceedings (Vol.002 264-433)
page 365

1
2
3
-
4
5
6
7
C
8
9
10
11
12
13
14
15
16
17
to
18
19
"C
20
21
22
23
re
24
25

Confidential - Attorney's Eyes Only

EXHIBIT 11 PAGE 244

MGA 0864454

Transcript of Proceedings (Vol.002 264-433)
page 366

```
 1
 2
 3
O:
 4
 5
 6
 7
A·
 8
m
 9
10
re
11
an·
12
ma·
13
re·
14
15
16
17
VU·
18
19
20
21
22
23
24
25
```

Confidential - Attorney's Eyes Only

EXHIBIT 11   PAGE 245

MGA 0864455

Transcript of Proceedings (Vol.002 264-433)
page 367

1
2
o
3
P
4
5
6
7
8
9
10
11
Va
12
ye
13
I
14
20
15
sa
16
So
17
wa
18
19
de
20
21
th
22
co
23
24
25

Confidential - Attorney's Eyes Only

EXHIBIT LL PAGE 246

MGA 0864456

Transcript of Proceedings (Vol.002 264-433)
page 368

1
2
s.
3
4
V
5
6
w.
7
8
d.
9
10
le
11
12
13
th
14
15
no
16
th
17
18
in
19
20
21
th
22
nu
23
24
Co
25

Confidential - Attorney's Eyes Only

EXHIBIT 11 PAGE 247

MGA 0864457

Transcript of Proceedings (Vol.002 264-433)
page 369

```
 1
 2
 3
 4
 5
 6
 7
 8
 h
 9
 t
10
tw
11
12
lo
13
14
th
15
th
16
17
ma
18
le
19
bi
20
21
fo
22
23
24
25
```

Confidential - Attorney's Eyes Only

EXHIBIT 11 PAGE 248

MGA 0864458

Transcript of Proceedings (Vol.002 264-433)
page 370

1
t
2
3
4
5
6
e
7
8
t
9
10
11
12
vo
13
14
15
16
17
th
18
pa
19
th
20
co
21
de
22
su
23
24
25

Confidential - Attorney's Eyes Only

MGA 0864459

Transcript of Proceedings (Vol.002 264-433)
page 371

1
2
3
h
4
5
I
6
7
8
9
s
10
ex
11
fi
12
th
13
a
14
15
16
my
17
18
19
it
20
ex
21
an
22
23
24
25
--

*REDACTED*

EXHIBIT 11   PAGE 250

Confidential - Attorney's Eyes Only

MGA 0864460

Transcript of Proceedings (Vol.002 264-433)
page 372

```
 1
 2
 3
 4
 c
 5
 6
 K
 7
 s
 8
 9
10
11
12
13
14
tr
15
th
16
be
17
18
19
is
20
21
22
23
wr
24
$6
25
```

EXHIBIT _____ PAGE **251**

Confidential - Attorney's Eyes Only

MGA 0864461

Transcript of Proceedings (Vol.002 264-433)
page 373

```
 1
 h
 2
 3
 t
 4
 5
 m
 6
 7
 t
 8
 9
10
11
wh
12
ag
13
14
15
16
17
18
me
19
20
21
22
by
23
24
25
```

Confidential - Attorney's Eyes Only

EXHIBIT 11 PAGE 252

MGA 0864462

Transcript of Proceedings (Vol.002 264-433)
page 374

1
2
3
4
5
6
7
e:
8
t:
9
10
11
12
13                                    Redacted
se
14
15
16
17
18
19
20
21
to
22
23
24
le
25

EXHIBIT 11    PAGE 253

Confidential - Attorney's Eyes Only

MGA 0864463

Transcript of Proceedings (Vol.002 264-433)
page 375

1
t.
2
3
4
n.
5
f.
6
7
8
9
10
11
12
th.
13
14                              Redacted
15
16
co.
17
se:
18
19
fa.
20
ne.
21
22
th.
23
24
25

EXHIBIT _1_ PAGE 254

Confidential - Attorney's Eyes Only

MGA 0864464

Transcript of Proceedings (Vol.002 264-433)
page 376

1
2
t
3
4
w
5
6
7
8
t
9
10
11
12
13                              Redacted
14
15
16
17
ye
18
of
19
20
21
an
22
23
24
25
So

Confidential - Attorney's Eyes Only

EXHIBIT ⌐ PAGE 255

MGA 0864465

Transcript of Proceedings (Vol.002 264-433)
page 377

```
 1
 2
 y
 3
 -
 4
 J
 5
 6
 7
 8
 9
 2
10
11
20
12
fr                        Redacted
13
14
20
15
an
16
17
18
19
re
20
21
22
23
24
vo
25
```

Confidential - Attorney's Eyes Only

EXHIBIT L PAGE 256

MGA 0864466

Transcript of Proceedings (Vol.002 264-433)
page 378

```
 1
 d
 2
 3
 4
 a
 5
 c
 6
 7
 2
 8
 9
10
11
12                              Redacted
13
14
15
16
17
of
18
19
20
21
 I
22
23
24
25
```

Confidential - Attorney's Eyes Only

EXHIBIT IL PAGE 257          MGA 0864467

Transcript of Proceedings (Vol.002 264-433)
page 379

```
1
2
3
t
4
b
5
-
6
f
7
d
8
9
10
ye
11
12                    Redacted
sh
13
14
15
ac
16
17
18
19
re
20
21
22
23
24
25
```

Confidential - Attorney's Eyes Only

EXHIBIT 11 PAGE 258

MGA 0864468

Transcript of Proceedings (Vol.002 264-433)
page 380

1
r
2
3
4
5
c
6
7
p
8
9
10
11
12
qu
13                                    Redacted
14
yo
15
16
17
18
an
19
20
21
22
23
24
Pa
25

Confidential - Attorney's Eyes Only

EXHIBIT II PAGE 259   MGA 0864469

Transcript of Proceedings (Vol.002 264-433)
page 381

1
2
3
4
5
6
q
7
c
8
9
t
10
Ma
11
12
13                        Redacted
to
14
15
16
re
17
18
19
20
an
21
22
23
pl
24
25
nu

Confidential - Attorney's Eyes Only

EXHIBIT 11 PAGE 260

MGA 0864470

Transcript of Proceedings (Vol.002 264-433)
page 382

```
 1
 2
 h
 3
 4
 5
 6
 o
 7
 8
 9
10
11
12
13
th                          Redacted
14
15
16
17
18
un
19
20
21
co
22
23
24
25
us
```

Confidential - Attorney's Eyes Only          EXHIBIT 11 PAGE 21          MGA 0864471

Transcript of Proceedings (Vol.002 264-433)
page 383

```
 1
 d
 2
 3
 1
 4
 h
 5
 6
 7
 i
 8
 f
 9
 c
10
11
12
13                              Redacted
33
14
15
16
17
18
th
19
20
th
21
22
we
23
un
24
is
25
```

EXHIBIT 11 PAGE 262

Confidential - Attorney's Eyes Only

MGA 0864472

Transcript of Proceedings (Vol.002 264-433)
page 384

```
 1
 2
 t
 3
 4
 5
 G
 6
 7
 r
 8
 9
10
in
11
12                          Redacted
13
14
15
16
17
18
19
20
21
22
wi
23
24
25
```

EXHIBIT 1L PAGE 263

Confidential - Attorney's Eyes Only

MGA 0864473

Transcript of Proceedings (Vol.002 264-433)
page 385

1
o
2
3
4
5
6
t
7
f
8
9
10
co
11
12
13                              Redacted
14
cu
15
th
16
17
18
yo
19
20
21
22
23
24
se
25

Confidential - Attorney's Eyes Only

EXHIBIT ll PAGE 2l4

MGA 0864474

Transcript of Proceedings (Vol.002 264-433)
page 386

1
2
t
3
y
4
m
5
6
7
n
8
I
9
a
10
11
12                              Redacted
to
13
14
15
16
17
18
re
19
pr
20
21
22
as
23
te
24
25

Confidential - Attorney's Eyes Only

EXHIBIT 11 PAGE 265      MGA 0864475

Transcript of Proceedings (Vol.002 264-433)
page 387

1
2
h
3
4
5
6
7
8
9
10
11
su
12
13
14
no                              Redacted
15
16
17
wi
18
19
di
20
21
ab
22
co
23
24
in
25

Confidential - Attorney's Eyes Only

EXHIBIT 11 PAGE 266   MGA 0864476

Transcript of Proceedings (Vol.002 264-433)
page 388

```
 1
 t
 2
 3
 n
 4
 i
 5
 6
 7
 8
 p
 9
10
at
11
no
12
wi
13
14
15
or
16
yo
17
18
19
20
21
co
22
do
23
24
25
```

Redacted

Confidential - Attorney's Eyes Only

EXHIBIT ll PAGE 267

MGA 0864477

```
Transcript of Proceedings (Vol.002 264-433)
page 389

 1
 2
 3
 4
 5
 6
 7
 8
 9
10
11
12
sa
13                        Redacted
14
15
16
17
Ma
18
19
20
21
22
23
24
25
```

Confidential - Attorney's Eyes Only

EXHIBIT 11 PAGE 268    MGA 0864478

Transcript of Proceedings (Vol.002 264-433)
page 390

```
 1
 2
 3
 4
 5
 6
 7
 8
 9
10
11
12
13
14
yo                              Redacted
15
16
th
17
18
th
19
20
Pa
21
22
23
24
25
```

Confidential - Attorney's Eyes Only

EXHIBIT 11  PAGE 269    MGA 0864479

Transcript of Proceedings (Vol.002 264-433)
page 391

```
 1
 2
 3
 4
 5
 6
 7
 8
 9
 d
10
11
12
13
14
--
15                        Redacted
ve
16
17
18
ba
19
th
20
qu
21
of
22
23
th
24
25
```

Confidential - Attorney's Eyes Only

EXHIBIT ___ PAGE 270

MGA 0864480

Transcript of Proceedings (Vol.002 264-433)
page 392

1
b
2
3
4
s
5
6
7
n
8
9
10
th
11
12
13                              Redacted
14
do
15
yo
16
me
17
co
18
19
20
21
22
23
24
25

Confidential - Attorney's Eyes Only

EXHIBIT ⅃ PAGE 271    MGA 0864481

Transcript of Proceedings (Vol.002 264-433)
page 393

```
 1
 2
 3
 c
 4
 w
 5
 6
 7
 8
 9
10
11
th
12
is
13                        Redacted
14
15
ri
16
pe
17
18
19
20
21
22
mi
23
50
24
25
```

Confidential - Attorney's Eyes Only

EXHIBIT 11   PAGE 272   MGA 0864482

Transcript of Proceedings (Vol.002 264-433)
page 394

1
t
2
3
t
4
5
r
6
7
8
9
t
10
11
12
13                          Redacted
it
14
ex
15
16
fa
17
18
19
20
21
22
ph
23
24
25

Confidential - Attorney's Eyes Only

EXHIBIT _IL_ PAGE 273          MGA 0864483

Transcript of Proceedings (Vol.002 264-433)
page 395



1
2
d
3
4
5
t
6
s
7
s
8
o
9
10
11
12
Ub                          Redacted
13
14
15
an
16
17
18
19
20
21
22
an
23
24
25

**Confidential - Attorney's Eyes Only**

EXHIBIT 11 PAGE 274

MGA 0864484

Transcript of Proceedings (Vol.002 264-433)
page 396

1
2
n
3
f
4
5
6
7
8
M
9
10
11
Ub
12
13
14                              Redacted
15
Pa
16
17
ap
18
bo
19
20
21
a
22
23
to
24
th
25

Confidential - Attorney's Eyes Only

EXHIBIT 11  PAGE 275

MGA 0864485

Transcript of Proceedings (Vol.002 264-433)
page 397

1
2
3
P
4
5
t
6
7
P
8
G
9
10
--
11
12
be            Redacted
13
14
15
16
17
18
co
19
20
21
th
22
23
th
24
25
be

Confidential - Attorney's Eyes Only

EXHIBIT 11 PAGE 276

MGA 0864486

Transcript of Proceedings (Vol.002 264-433)
page 398

1
t
2
3
4
t
5
6
7
8
u
9
f
10
to
11
12
13
14
th
15
ti
16
mo
17
18
wa
19
20
ha
21
22
23
ac
24
25

Redacted

Confidential - Attorney's Eyes Only

EXHIBIT ⅃ PAGE 277    MGA 0864487

Transcript of Proceedings (Vol.002 264-433)
page 399

1
2
3
4
t
5
6
7
g
8
9
g
10
11
co
12
13          Redacted
th
14
15
16
17
we
18
yo
19
20
21
22
23
24
25

Confidential - Attorney's Eyes Only

EXHIBIT 11 PAGE 278

MGA 0864488

Transcript of Proceedings (Vol.002 264-433)
page 400

```
 1
 2
 3
 p
 4
 5
 6
 7
 p
 8
 u
 9
10
11
12
13
14                        Redacted
15
go
16
17
18
19
re
20
to
21
22
 3,
23
at
24
25
```

Confidential - Attorney's Eyes Only

EXHIBIT L PAGE 279    MGA 0864489

Transcript of Proceedings (Vol.002 264-433)
page 401

1
a
2
3
4
5
6
7
8
9
10
11
12
co
13
14
ar
15
st
16
sm
17
is
18
19
20
ha
21
22
so
23
is
24
25

Redacted

Confidential - Attorney's Eyes Only

EXHIBIT ll PAGE 280

MGA 0864490

Transcript of Proceedings (Vol.002 264-433)
page 402

1
2
3
v
4
g
5
s
6
7
8
c
9
l
10
11
12
13
la
14
15
se
16
17
is
18
19
20
te
21
th
22
23
24
Th
25
pa

Redacted

Confidential - Attorney's Eyes Only

EXHIBIT 11 PAGE 281

MGA 0864491

Transcript of Proceedings (Vol.002 264-433)
page 403

```
 1
 2
 a
 3
 4
 5
 i
 6
 t
 7
 d
 8
 9
10
11
th
12
13          Redacted
th
14
15
ex
16
wh
17
in
18
19
20
21
22
se
23
24
25
```

EXHIBIT 11 PAGE 282

Confidential - Attorney's Eyes Only

MGA 0864492

Transcript of Proceedings (Vol.002 264-433)
page 404

```
 1
 w
 2
 3
 4
 5
 6
 7
 8
 9
10
11
12
on
13                          Redacted
14
15
al
16
17
18
19
te
20
21
22
23
24
25
```

EXHIBIT 11  PAGE 283

Confidential - Attorney's Eyes Only

MGA 0864493

Transcript of Proceedings (Vol.002 264-433)
page 405

1
2
3
4
5
6
7
8
9
ou
10
11                                    Redacted
12
13
14
out
15
16
17
18
ver
19
tha
20
21           Q    Germany, you recall testifying, was by far
the
22    worst country for the Bratz dolls?  Do you recall
that
23    testimony?
24           A    Yes, I do.
25                             Redacted
to

EXHIBIT ll PAGE 284

Confidential - Attorney's Eyes Only

MGA 0864494

Transcript of Proceedings (Vol.002 264-433)
page 406

```
 1
 2
 t
 3
 4
 5
 6
 a
 7
 i
 8
 a
 9
10
do
11
sl
12
ne                          Redacted
13
de
14
15
or
16
17
to
18
an
19
20
co
21
22
23
24
25
```

Confidential - Attorney's Eyes Only

EXHIBIT 11 PAGE 285

MGA 0864495

Transcript of Proceedings (Vol.002 264-433)
page 407

1
t.
2
g
3
4
5
a
6
7
8
9
10
11
12
13        Redacted
Un
14
15
16
17
18
to
19
Au
20
21
22
23
24
al
25

Confidential - Attorney's Eyes Only

EXHIBIT 11 PAGE 280

MGA 0864496

Transcript of Proceedings (Vol.002 264-433)
page 408

```
 1
 P
 2
 3
 o
 4
 5
 6
 a
 7
 8
 9
 o
10
1i
11
12
13                              Redacted
14
15
16
17
by
18
ei
19
20
So
21
22
no
23
al
24
wh
25
```

EXHIBIT ___ PAGE ___

Confidential - Attorney's Eyes Only

MGA 0864497

Transcript of Proceedings (Vol.002 264-433)
page 409

```
 1
 t
 2
 C
 3
 a
 4
 u
 5
 6
 7
 8
 9
10
11
12              Redacted
ta
13
14
15
16
17
18
19
20
21
22
23
co
24
th
25
```

Confidential - Attorney's Eyes Only

EXHIBIT 1L PAGE 288

MGA 0864498

Transcript of Proceedings (Vol.002 264-433)
page 410

```
 1
 u
 2
 3
 4
 5
 6
 7
 8
 9
10
11
12
13
ca                          Redacted
14
15
16
17
18
da
19
20
21
22
23
24
25
wr
```

Confidential - Attorney's Eyes Only

EXHIBIT 11  PAGE 289

MGA 0864499

Transcript of Proceedings (Vol.002 264-433)
page 411

```
 1
 P
 2
 3
 4
 5
 m
 6
 o
 o
 7
 8
 9
 f
10
11
12                          Redacted
13
14
15
16
17
th
18
19
20
th
21
22
23
24
25
wh
```

Confidential - Attorney's Eyes Only

EXHIBIT 11 PAGE 290

MGA 0864500

Transcript of Proceedings (Vol.002 264-433)
page 412

1
2
3
4
t:
5
6
7
n:
8
f:
9
10
fo
11
an
12
th:
13
14
th:
15
do:
16
ar:
17
18
co:
19
al
20
21
we:
22
Th:
23
24
25

Redacted

Confidential - Attorney's Eyes Only

EXHIBIT || PAGE 291    MGA 0864501

Transcript of Proceedings (Vol.002 264-433)
page 413

1
2
3
4
5
6
7
r
8
9
10
ha
11
12
th
13
du
14
15
16
17
18
ye
19
ca
20
in
21
22
23
24
Br
25

Redacted

Confidential - Attorney's Eyes Only

EXHIBIT __ PAGE 292

MGA 0864502

Transcript of Proceedings (Vol.002 264-433)
page 414

1
2
3
1
4
o
5
6
7
t.
8
9
10
11
12
th·
13                              Redacted
14
yo·
15
16
17
18
th
19
20
21
22
23
24
Ub
25
pe·

Confidential - Attorney's Eyes Only

EXHIBIT II PAGE 293   MGA 0864503

Transcript of Proceedings (Vol.002 264-433)
page 415

```
 1
 2
 3
 4
 1
 5
 p
 6
 p
 7
 8
 9
10
11
12
da
13
14                         Redacted
15
16
fa·
17
18
19
ti
20
at
21
22
23
un·
24
te
25
```

EXHIBIT IL PAGE 294

Confidential - Attorney's Eyes Only

MGA 0864504

Transcript of Proceedings (Vol.002 264-433)
page 416

1
2
"
3
4
5
w
6
7
t
8
9
10
ma
11
12
13
ef
14                    Redacted
ex
15
16
17
18
19
ev
20
yo
21
ti
22
23
24
po
25
an

EXHIBIT 11 PAGE 295

Confidential - Attorney's Eyes Only

MGA 0864505

Transcript of Proceedings (Vol.002 264-433)
page 417

```
 1
 m
 2
 3
 4
 t
 5
 r
 6
 7
 8
 d
 9
 e
10
11
ca
12
la
13
14
15
16
17
we
18
19
20
21
te
22
23
24
25
```

Redacted

Confidential - Attorney's Eyes Only

EXHIBIT II PAGE 294

MGA 0864506

Transcript of Proceedings (Vol.002 264-433)
page 418

1
2
f
3
P
4
5
n
6
7
8
9
10
11
wa
12
13
pl                                    Redacted
14
yo
15
to
16
GB
17
18
19
20
I'
21
22
23
24
wh
25

Confidential - Attorney's Eyes Only

EXHIBIT LL PAGE 297

MGA 0864507

Transcript of Proceedings (Vol.002 264-433)
page 419

1
2
3
4
a
5
6
y
7
8
9
o
10
of
11
th
12                          Redacted
13
pr
14
15
16
17
th
18
it
19
20
21
22
23
to
24
25

EXHIBIT ll   PAGE 298

Confidential - Attorney's Eyes Only

MGA 0864508

Transcript of Proceedings (Vol.002 264-433)
page 420

```
 1
 2
 y
 3
 4
 t
 5
 6
 t
 7
 8
 9
10
th
11
12
13
it                    Redacted
14
mo
15
wa
16
17
mu
18
19
20
wa
21
22
23
24
25
on
```

Confidential - Attorney's Eyes Only

EXHIBIT 11 PAGE 299

MGA 0864509

Transcript of Proceedings (Vol.002 264-433)
page 421

1
t
2
3
a
4
5
6
w
7
o
8
9
I
10
GB
11
mi
12                          Redacted
13
14
ab
15
16
wa
17
Th
18
19
20
21
22
aw
23
an
24
25

EXHIBIT II PAGE 300

Confidential - Attorney's Eyes Only

MGA 0864510

Transcript of Proceedings (Vol.002 264-433)
page 422

```
 1
 2
 3
 P
 4
 i
 5
 6
 7
 a
 8
 9
10
11
 I
12              Redacted
13
14
th
15
ow
16
17
18
19
20
21
22
23
24
25
```

EXHIBIT 11 PAGE 201

Confidential - Attorney's Eyes Only

MGA 0864511

Transcript of Proceedings (Vol.002 264-433)
page 423

1
2
t
3
o
4
5
6
7
8
9
10
yo
11
ju
12
13
14
id
15
16
17
qu
18
ti
19
20
pu
21
22
23
th
24
25
th

Redacted

EXHIBIT  IL  PAGE 302

Confidential - Attorney's Eyes Only

MGA 0864512

Transcript of Proceedings (Vol.002 264-433)
page 424

1
2
3
4
5
6
I
7
i
8
9
10
11
12
ot
13
be
14                                    Redacted
15
16
ag
17
li
18
wh
19
20
21
22
do
23
24
pe
25
al

Confidential - Attorney's Eyes Only

EXHIBIT 11 PAGE 303

MGA 0864513

Transcript of Proceedings (Vol.002 264-433)
page 425

1
2
3
t
4
5
6
7
t
8
9
t
10
th
11
th
12
a
13                              Redacted
ha
14
ou
15
fo
16
se
17
18
19
ph
20
21
22
23
24
25
of

EXHIBIT ll PAGE 304

Confidential - Attorney's Eyes Only

MGA 0864514

Transcript of Proceedings (Vol.002 264-433)
page 426

```
 1
 c
 2
 m
 3
 4
 5
 6
 7
 J
 8
 9
 t
10
11
12
to
13
th
14                            Redacted
th
15
th
16
th
17
18
ma
19
th
20
21
22
PS
23
th
24
ne
25
```

Confidential - Attorney's Eyes Only

EXHIBIT 11 PAGE 305

MGA 0864515

Transcript of Proceedings (Vol.002 264-433)
page 427

```
 1
 i
 2
 3
 b
 4
 a
 5
 b
 6
 7
 t
 8
 9
10
11
I'
12
do
13                    Redacted
yo
14
15
ri
16
th
17
is
18
no
19
20
do
21
22
23
24
25
so
```

Confidential - Attorney's Eyes Only

EXHIBIT 11 PAGE 306          MGA 0864516

Transcript of Proceedings (Vol.002 264-433)
page 428

```
 1
 2
 3
 4
 5
 6
 y
 7
 t
 8
 9
10
11
co
12
13
14                              Redacted
co
15
16
pl
17
18
on
19
20
ga
21
22
23
th
24
25
```

EXHIBIT II PAGE 307

Confidential - Attorney's Eyes Only

MGA 0864517

Transcript of Proceedings (Vol.002 264-433)
page 429

1
2
3
4
5
6
7
8
c.
9
10
11
12
13
14
si
15                         Redacted
ma:
16
17
18
co:
19
20
21
22
nu:
23
an:
24
I'.
25
th:

Confidential - Attorney's Eyes Only

EXHIBIT 1L   PAGE 308                MGA 0864518

Transcript of Proceedings (Vol.002 264-433)
page 430

1
2
p
3
4
r
5
6
f
7
8
9
2
10
11
12
13
PS                              Redacted
14
in
15
16
17
18
to
19
20
21
in
22
23
24
tr
25
as

Confidential - Attorney's Eyes Only

EXHIBIT 11 PAGE 309

MGA 0864519

Transcript of Proceedings (Vol.002 264-433)
page 431

```
 1
 2
 3
 b
 4
 5
 6
 7
 1
 8
 h
 9                                        Redacted
10
11
12
13
14
av
15
th
16
17
18
19
20
21
22
23
24
25
th
```

Confidential - Attorney's Eyes Only

EXHIBIT 11   PAGE 310

MGA 0864520

Transcript of Proceedings (Vol.002 264-433)
page 432

1
2
3
s
4
q                              Redacted
5
6
7
a
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

EXHIBIT 11 PAGE 311

Confidential - Attorney's Eyes Only

MGA 0864521

Transcript of Proceedings (Vol.002 264-433)
page 433

```
 1
 2
 3
 S
 4
 c
 5
 t
 6
 t
 7
 8
 9
 m
10
11
12                              Redacted
13
14
or
15
16
17
18
19
20
21
22
___

23
24
25
```

EXHIBIT II PAGE 312

Confidential - Attorney's Eyes Only

MGA 0864522

EXHIBIT 11 PAGE 33

Confidential - Attorney's Eyes Only

MGA 0864523

**EXHIBIT 12**

```
 1              IN THE UNITED STATES DISTRICT COURT

 2           FOR THE NORTHERN DISTRICT OF ILLINOIS

 3                      EASTERN DIVISION

 4                         -  -  -

 5    McDONALD'S CORPORATION, a        )
      Delaware Corporation,            )
 6                                     )
                   Plaintiff,          )
 7                                     )
           vs.                         )  No. 03C 1026
 8                                     )
      MGA ENTERTAINMENT, INC. f/k/a    )
 9    ABC INTERNATIONAL TRADERS, a     )
      California Corporation,          )
10                                     )
                   Defendant.          )
11    _____ )

12

13

14

15

16

17

18    DEPOSITION OF:

19           VICTORIA M. O'CONNOR

20           SATURDAY, MARCH 8, 2003

21           8:30 A.M.

22

23

24    Reported by:  VANCE L. JARVIS

25                  RPR, CSR No. 9014
```


EXHIBIT 12 PAGE 314

Confidential - Attorney's Eyes Only

MGA 0866971

```
1        Deposition of VICTORIA M. O'CONNOR,
2   taken on behalf of the PLAINTIFF, at 555 West Fifth
3   Street, 40th Floor, Los Angeles, California, on
4   Saturday, March 8, 2003, at 8:30 a.m., before VANCE
5   JARVIS, CSR No. 9014.
6
7   APPEARANCES:
8   FOR THE PLAINTIFF:
9      FREEBORN & PETERS
10      BY: MICHAEL D. FREEBORN, ESQ.
11      311 South Wacker Drive
12      Suite 3000
13      Chicago, Illinois 60606-6677
14      (312) 360-6000
15
16   FOR THE DEFENDANT:
17      SIDLEY AUSTIN BROWN & WOOD LLP
18      BY: ROLLIN A. RANSOM, ESQ.
19      555 West Fifth Street
20      Los Angeles, California 90013
21      (213) 896-6047
22
23   ALSO PRESENT:
24      ADAM SPERRY, Videographer and MITCHELL D.
25      KAMARCK, ESQ.
                                                    2
```

```
1        LOS ANGELES, CALIFORNIA, SATURDAY, MARCH 8, 2003
2                        8:30 A.M.
3
4            VIDEO OPERATOR:  Here begins volume I
08:29:58  5   videotape No. 1 in the deposition of Victoria
6   O'Connor in the matter of McDonald's Corporation
7   versus MGA Entertainment, et al. in U.S. District
8   Court, Northern District of Illinois, Eastern
9   Division.  The case number is 03C 1026.
08:30:17 10       Today's date is 8 March 2003 and the time
11   on the video monitor is 8:30 a.m.  The video
12   operator today is Adam D. Sperry a notary public
13   contracted by LegaLink Los Angeles at 16830 Ventura
14   Boulevard, Encino, California.  This video
08:30:32 15   deposition is taking place at 555 West Fifth Street,
16   Los Angeles, California and was noticed by Michael
17   Freeborn of Freeborn & Peters.
18            Counsel please voice identify yourselves
19   and state whom you represent.
08:30:44 20       MR. FREEBORN:  My name is Michael Freeborn
21   and I'm counsel for the plaintiff McDonald's
22   Corporation.
23            MR. RANSOM:  My name is Rollin Ransom of
24   Sidley Austin Brown & Wood and I am counsel for
08:30:56 25   defendant and counterclaimant MGA Entertainment and
                                                    4
```

```
1                    Redacted
2
3
4
5
6                    Redacted
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
                                                    3
```

```
08:30:59  1   also here representing the witness.
2            VIDEO OPERATOR:  Would others present
3   please state your name for the record.
4            MR. KAMARCK:  Mitchell Kamarck general
08:31:11  5   counsel for MGA Entertainment.
6            THE WITNESS:  Victoria O'Connor, witness.
7            VIDEO OPERATOR:  The court reporter today
8   is Vance Jarvis of LegaLink Los Angeles.
9            Would the reporter please swear in the
08:31:20 10   witness.
11
12            VICTORIA M. O'CONNOR,
13   having been first duly sworn, was
14   examined and testified as follows:
08:31:20 15
16            EXAMINATION
17
18
19
08:31:35 20               .
21                    Redacted
22
23
24
08:31:40 25
                                                    5
```


EXHIBIT 12 PAGE 3/5

Confidential - Attorney's Eyes Only

| | |
|---|---|
| 08:31:43  1<br>2<br>3<br>4<br>08:31:52  5<br>6<br>7<br>8<br>9<br>08:32:00  10<br>11<br>12<br>13<br>14<br>08:32:12  15<br>16<br>17<br>18<br>19<br>08:32:19  20<br>21<br>22<br>23<br>24<br>08:32:30  25<br><br>*Redacted*<br><br>6 | 08:33:29  1<br>2<br>3<br>4<br>08:33:50  5<br>6<br>7<br>8<br>9<br>08:34:01  10<br>11<br>12<br>13<br>14<br>08:34:31  15<br>16<br>17<br>18<br>19<br>08:34:53  20<br>21<br>22<br>23<br>24<br>08:35:06  25<br><br>*Redacted*<br><br>8 |
| 08:32:37  1<br>2<br>3<br>4<br>08:32:42  5<br>6<br>7<br>8<br>9<br>08:32:52  10<br>11<br>12<br>13<br>14<br>08:32:59  15<br>16<br>17<br>18<br>19<br>08:33:06  20<br>21<br>22<br>23<br>24<br>08:33:25  25<br><br>*Redacted*<br><br>7 | 08:35:08  1<br>2<br>3<br>4<br>08:35:14  5<br>6<br>7<br>8<br>9<br>08:35:32  10<br>11<br>12<br>13<br>14<br>08:36:01  15<br>16<br>17<br>18<br>19<br>08:36:34  20<br>21<br>22<br>23<br>24<br>08:37:01  25<br><br>*Redacted*<br><br>9 |

3

LegaLink - Los Angeles
800-826-0277   818-986-5270   Fax 818-783-7310   www.legalink.com

EXHIBIT 12  PAGE 36

onfidential - Attorney's Eyes Only

MGA 00G6973

| 08:37:05 | 1 | |
| | 2 | |
| | 3 | |
| | 4 | |
| 08:37:13 | 5 | |
| | 6 | |
| | 7 | |
| | 8 | |
| | 9 | |
| 08:37:24 | 10 | |
| | 11 | |
| | 12 | |
| | 13 | *Redacted* |
| | 14 | |
| 08:37:37 | 15 | |
| | 16 | |
| | 17 | |
| | 18 | |
| | 19 | |
| 08:37:44 | 20 | |
| | 21 | |
| | 22 | |
| | 23 | |
| | 24 | |
| 08:37:56 | 25 | 10 |

| 08:39:09 | 1 | |
| | 2 | |
| | 3 | |
| | 4 | |
| 08:39:15 | 5 | |
| | 6 | |
| | 7 | |
| | 8 | |
| | 9 | |
| 08:39:27 | 10 | |
| | 11 | |
| | 12 | |
| | 13 | *Redacted* |
| | 14 | |
| 08:39:36 | 15 | |
| | 16 | |
| | 17 | |
| | 18 | |
| | 19 | |
| 08:39:45 | 20 | |
| | 21 | |
| | 22 | |
| | 23 | |
| | 24 | |
| 08:39:55 | 25 | 12 |

| 08:37:59 | 1 | |
| | 2 | |
| | 3 | |
| | 4 | |
| 08:38:15 | 5 | |
| | 6 | |
| | 7 | |
| | 8 | |
| | 9 | |
| 08:38:33 | 10 | |
| | 11 | |
| | 12 | |
| | 13 | *Redacted* |
| | 14 | |
| 08:38:47 | 15 | |
| | 16 | |
| | 17 | |
| | 18 | |
| | 19 | |
| 08:38:57 | 20 | |
| | 21 | |
| | 22 | |
| | 23 | |
| | 24 | |
| 08:39:07 | 25 | 11 |

| 08:39:58 | 1 | |
| | 2 | |
| | 3 | |
| | 4 | |
| 08:40:05 | 5 | |
| | 6 | |
| | 7 | |
| | 8 | |
| | 9 | |
| 08:40:28 | 10 | |
| | 11 | |
| | 12 | |
| | 13 | *Redacted* |
| | 14 | |
| 08:40:46 | 15 | |
| | 16 | |
| | 17 | |
| | 18 | |
| | 19 | |
| 08:41:04 | 20 | |
| | 21 | |
| | 22 | |
| | 23 | |
| | 24 | |
| 08:41:42 | 25 | 13 |

4

EXHIBIT 12 PAGE 317

nfidential - Attorney's Eyes Only

MGA 00C6074

08:41:45 1
2
3
4
08:42:23 5
6    *Redacted*
7
8
9
08:42:45 10
11
12
13    Q. And in connection with the manufacture of
08:42:57 15    its toys give me an example of the kind of licensing
that you would have had to do.
16    A. I did several types of licensing. Are you
17    speaking of when I licensed in other intellectual
18    properties or licensing out Bratz?
19
08:43:12 20
21
22    *Redacted*
23
24
08:43:34 25

14

08:43:44 1
2
3    *Redacted*
4
08:43:59 5    Q. All right. Give me another example, if
6    there are any others, of ways in which you were
7    involved in licensing when you were at MGA.
8    A. I would seek out a potential partner to
9    license Bratz apparel.
08:44:26 10    Q. And can you give me an example of a partner
11    that you sought out.
12    A. Sure. Happy Kids.
13    Q. And who is Happy Kids?
14    A. They are the Bratz apparel manufacturer,
08:44:44 15    the licensee.
16    Q. Okay. So in that instance Bratz -- or
17    excuse me, MGA is the licensor?
18    A. Correct.
19    Q. And Happy Kids is the licensee; would that
08:44:57 20    be right?
21    A. Yes.
22    Q. Can you give me any other examples of
23    licensing work that you did at MGA?
24    A. I would review a product concept from an
08:45:12 25    inventor and then enter into a license agreement for

15

08:45:16 1    us to manufacture that product.
2    Q. And in that scenario who is the licensor
3    and who is the licensee?
4    A. The licensor is the inventor and MGA
08:45:33 5    Entertainment is the licensee.
6    Q. Are there any other examples of licensing
7    work that you did while employed at MGA?
8    A. No.
9    Q. In the case of the Bratz apparel
08:45:56 10    manufacturer Happy Kids, the apparel that was being
11    manufactured I gather was apparel that would then be
12    provided with the retail Bratz dolls; is that right?
13    A. They would be provided with some -- I'm
14    sorry. Say it again.
08:46:25 15    Q. In other words, when you sell retail Bratz
16    dolls it has a couple of wardrobe items with it;
17    right?
18    A. No.
19    Q. No?
08:46:31 20    A. Yes, it does.
21    Q. Okay.
22    MR. RANSOM: I think she is answering your
23    earlier question.
24    THE WITNESS: Right. This is actually
08:46:39 25    clothing of the Bratz images for girls to wear that

16

08:46:41 1    are seven, eight years old.
2    BY MR. FREEBORN:
3    Q. This is not clothing for the Bratz dolls;
4    it's clothing that's in the Bratz style for wear by
08:46:51 5    young kids, girls?
6    A. Yes.
7    Q. Okay. And other than the Happy Kids
8    apparel manufacturer have you had any experience at
9    MGA in licensing somebody else as a manufacturer
08:47:14 10    other than in connection with the McDonald's Happy
11    Meal project?
12    A. Yes.
13    Q. Can you give me some examples of other
14    manufacturers that you have granted licenses to to
08:47:26 15    manufacture things when you were at MGA?
16    A. Sure. Where do I start? SG Footwear for
17    footwear.
18    Q. And is that footwear that's in the Bratz
19    style also?
08:47:45 20    A. Yes.
21    Q. Okay.
22    A. Penguin Putnam for publishing.
23    Q. Anything else?
24    A. Hasbro for board games and puzzles.
08:48:08 25    Q. Any others?

17

5

EXHIBIT 12 PAGE 318

Confidential - Attorney's Eyes Only

MGA 0866975

09:04:35 1    Q. Prior to the execution of that license
2    agreement did you ever tell anybody that you had a
3    done deal with McDonald's?
4        MR. RANSOM: Again "you" meaning the
09:05:08 5    witness?
6        MR. FREEBORN: Yes, I'm referring to the
7    witness in this question.
8        MR. RANSOM: Thank you.
9        THE WITNESS: I don't recall.
09:05:14 10   BY MR. FREEBORN:
11       Q. It came to your attention that Mr. Larian
12   was misrepresenting that he or MGA had a done deal
13   with McDonald's before that was true; isn't that
14   correct?
09:05:31 15       MR. RANSOM: Objection to the
16   characterization of Mr. Larian's representations.
17       THE WITNESS: I don't remember.
18   BY MR. FREEBORN:
19       Q. Let me show you what we marked as
09:05:43 20   Plaintiff's Exhibit 4. This is an e-mail that was
21   furnished to us by MGA from a Joe Tiongco on
22   February 19th of 2003 but it essentially attaches a
23   string of e-mails from about a year earlier in
24   February of 2002.
09:06:09 25       Do you see what I've referred to?

30

---

09:07:14 1    *Redacted*
2
3
4
09:07:25 5
6
7
8
9
09:07:38 10
11
12
13
14
09:07:46 15   *Redacted*
16
17
18
19
09:07:58 20
21
22
23
24
09:08:06 25

--

---

09:06:12 1    A. Yes.
2        Q. Do you remember seeing these e-mails?
3        A. Yes.
4        Q. And calling your attention to the second
09:06:18 5    page at the bottom there is an e-mail from a Martin
6    Hitch dated February 21, 2002. Do you see that?
7        A. I do.
8        Q. And in that e-mail he says to a number of
9    addressees,
09:06:36 10       "Dear all. We have today received
11          confirmation that McDonald's will run a
12          worldwide Bratz Happy Meal promotion no
13          later than the first half 2003."
14       Do you see what I've referred to?
09:06:49 15   A. Yes.
16       Q. Who is Martin Hitch?
17       A. He is our former vice president of
18   international sales.
19
09:06:59 20
21
22       *Redacted*
23
24
09:07:08 25

31

---

09:08:08 1
2
3
4
09:08:16 5
6
7
8
9
09:08:32 10
11
12
13
14       *Redacted*
09:08:48 15
16
17
18
19
09:08:56 20
21
22
23
24
09:09:11 25

33

9

EXHIBIT 12 PAGE 319

onfidential - Attorney's Eyes Only

MGA 0866979

| 09:09:14 | 1 |
| | 2 |
| | 3 |
| | 4 |
| 09:09:20 | 5 |
| | 6 |
| | 7 |
| | 8 |
| | 9 |
| 09:09:34 | 10 |
| | 11 |
| | 12 |
| | 13 |
| | 14 |
| 09:09:42 | 15 |
| | 16 |
| | 17 |
| | 18 |
| | 19 |
| 09:09:49 | 20 |
| | 21 |
| | 22 |
| | 23 |
| | 24 |
| 09:10:07 | 25 |

*Redacted*

34

| 09:11:12 | 1 |
| | 2 |
| | 3 |
| | 4 |
| 09:11:25 | 5 |
| | 6 |
| | 7 |
| | 8 |
| | 9 |
| 09:11:36 | 10 |
| | 11 |
| | 12 |
| | 13 |
| | 14 |
| 09:11:45 | 15 |
| | 16 |
| | 17 |
| | 18 |
| | 19 |
| 09:11:54 | 20 |
| | 21 |
| | 22 |
| | 23 |
| | 24 |
| 09:11:59 | 25 |

*Redacted*

36

| 09:10:09 | 1 |
| | 2 |
| | 3 |
| | 4 |
| 09:10:20 | 5 |
| | 6 |
| | 7 |
| | 8 |
| | 9 |
| 09:10:31 | 10 |
| | 11 |
| | 12 |
| | 13 |
| | 14 |
| 09:10:49 | 15 |
| | 16 |
| | 17 |
| | 18 |
| | 19 |
| 09:11:01 | 20 |
| | 21 |
| | 22 |
| | 23 |
| | 24 |
| 09:11:12 | 25 |

*Redacted*

35

| 09:12:03 | 1 |
| | 2 |
| | 3 |
| | 4 |
| 09:12:11 | 5 |
| | 6 |
| | 7 |
| | 8 |
| | 9 |
| 09:12:31 | 10 |
| | 11 |
| | 12 |
| | 13 |
| | 14 |
| 09:12:41 | 15 |
| | 16 |
| | 17 |
| | 18 |
| | 19 |
| 09:12:57 | 20 |
| | 21 |
| | 22 |
| | 23 |
| | 24 |
| 09:13:31 | 25 |

*Redacted*

37

10

EXHIBIT 12 PAGE 320

Confidential - Attorney's Eyes Only

MGA 0966080

**Page 38**

| Time | Line | |
|---|---|---|
| 09:13:31 | 1 | |
| | 2 | |
| | 3 | |
| | 4 | |
| 09:13:36 | 5 | |
| | 6 | |
| | 7 | |
| | 8 | |
| | 9 | |
| 09:13:59 | 10 | |
| | 11 | |
| | 12 | |
| | 13 | *Redacted* |
| | 14 | |
| 09:14:09 | 15 | |
| | 16 | |
| | 17 | |
| | 18 | |
| | 19 | |
| 09:14:20 | 20 | |
| | 21 | |
| | 22 | |
| | 23 | |
| | 24 | |
| 09:14:28 | 25 | |

**Page 40**

| Time | Line | |
|---|---|---|
| 09:15:32 | 1 | |
| | 2 | |
| | 3 | *Redacted* |
| | 4 | |
| 09:15:45 | 5 | |
| | 6 | |
| | 7 | |
| | 8 | |
| | 9 | |
| 09:16:35 | 10 | |
| | 11 | *Redacted* |
| | 12 | |
| | 13 | |
| | 14 | |
| 09:16:45 | 15 | |
| | 16 | |
| | 17 | |
| | 18 | |
| | 19 | |
| 09:21:20 | 20 | |
| | 21 | |
| | 22 | *Redacted* |
| | 23 | |
| | 24 | |
| 09:22:23 | 25 | |

**Page 39**

| Time | Line | Text |
|---|---|---|
| 09:14:28 | 1 | Q. In order to accomplish his objective of |
| | 2 | "getting better results" in a worldwide promotion of |
| | 3 | the Bratz dolls with McDonald's he said that "we |
| | 4 | need to push from both ends;" correct? |
| 09:14:48 | 5 | MR. RANSOM:  Same objection. |
| | 6 | THE WITNESS:  I don't know that that's why |
| | 7 | he said it. |
| | 8 | BY MR. FREEBORN: |
| | 9 | Q.  But he did say that? |
| 09:14:52 | 10 | MR. RANSOM:  The document speaks for |
| | 11 | itself. |
| | 12 | |
| | 13 | |
| | 14 | |
| 09:14:59 | 15 | |
| | 16 | |
| | 17 | |
| | 18 | |
| | 19 | *Redacted* |
| 09:15:16 | 20 | |
| | 21 | |
| | 22 | |
| | 23 | |
| | 24 | |
| 09:15:32 | 25 | |

**Page 41**

| Time | Line | |
|---|---|---|
| 09:22:29 | 1 | |
| | 2 | |
| | 3 | |
| | 4 | |
| 09:23:09 | 5 | |
| | 6 | |
| | 7 | |
| | 8 | |
| | 9 | |
| 09:24:04 | 10 | |
| | 11 | |
| | 12 | |
| | 13 | *Redacted* |
| | 14 | |
| 09:24:18 | 15 | |
| | 16 | |
| | 17 | |
| | 18 | |
| | 19 | |
| 09:24:39 | 20 | |
| | 21 | |
| | 22 | |
| | 23 | |
| | 24 | |
| 09:24:53 | 25 | |

11

EXHIBIT 12 PAGE 321

onfidential - Attorney's Eyes Only

09:24:53  1  BY MR. FREEBORN:
          2
          3
          4
09:25:13  5
          6
          7              *Redacted*
          8
          9
09:25:26 10
         11
         12
         13      Q. And above that Jennifer says,
         14          "A McDonald's Bratz promotion that
09:25:40 15      will feature four to eight Bratz premium
         16      designed, developed and manufactured
         17      exclusively for the program by McDonald's
         18      (in conjunction with our agency The
         19      Marketing Store)."
09:25:52 20      And you wrote in your handwriting,
         21          "All designs subject to MGA;" right?
         22      A. Yes.
         23      Q. Did you have in mind that — well, strike
         24  that.
09:26:11 25      Did she accurately state that the premiums

                                                    42

09:26:14  1  were contemplated to be based on the retail toy
          2  line?
          3      MR. RANSOM: Objection. Vague and
          4  ambiguous as to time.
09:26:21  5      You can answer the question.
          6      THE WITNESS: Did she accurately state
          7  that?
          8      MR. FREEBORN: Yes.
          9  BY MR. FREEBORN:
09:26:26 10      Q. Was that a part of the deal?
         11      A. Yes.
         12      Q. You understood that the premiums would be
         13  based on the retail toy line?
         14      MR. RANSOM: Same objection.
09:26:34 15      THE WITNESS: When you say "based on," that
         16  they would do a doll, yes.
         17  BY MR. FREEBORN:
         18      Q. A doll based on the retail toy line of
         19  Bratz dolls?
09:26:42 20      A. Yes.
         21      Q. And at this point in time you were
         22  contemplating that the dolls in the promotion would
         23  resemble the Bratz retail dolls; correct?
         24      A. I don't recall.
09:26:58 25      Q. Did there come a point where MGA decided

                                                    43

09:27:05  1  that it didn't want the dolls in the promotion to
          2  resemble the retail dolls but rather to resemble
          3  something else?
          4      MR. RANSOM: Lacks foundation.
09:27:20  5      You can answer the question.
          6      THE WITNESS: No.
          7  BY MR. FREEBORN:
          8      Q. Did you understand that the dolls in the
          9  promotion would have any play value?
09:27:37 10      MR. RANSOM: Objection. Vague and
         11  ambiguous as to the term "play value."
         12      You can answer the question.
         13      THE WITNESS: Yes, they would.
         14  BY MR. FREEBORN:
09:27:44 15      Q. And what does the term "play value" mean?
         16      A. According to me?
         17      Q. Yes.
         18      A. What features does it offer that the child
         19  will play with. What makes it special.
09:28:04 20      Q. You understood that McDonald's anticipated
         21  that the dolls in the promotion would have
         22  significant play value?
         23      MR. RANSOM: Objection. Lacks foundation.
         24  Calls for speculation. And "significant" is vague
09:28:19 25  and ambiguous.

                                                    44

09:28:19  1      THE WITNESS: I was going to say I don't
          2  know what you mean by "significant."
          3  BY MR. FREEBORN:
          4      Q. Did you ever say to Jennifer Landolt in
09:28:27  5  February of 2002 that MGA did not want the dolls in
          6  the promotion to have any significant play value?
          7      A. That we did not want it? I don't
          8  remember saying that.
          9      Q. And I assume you never told her in February
09:28:47 10  of 2002 that MGA did not anticipate that the dolls
         11  in the promotion would have waist articulation or
         12  limited — well, we will leave it at that, waist
         13  articulation?
         14      A. We didn't speak at that time about the
09:29:07 15  specifics of what the doll would look like or be.
         16      Q. As of February 2002 MGA had said nothing to
         17  McDonald's about such things as neck or waist
         18  articulation; correct?
         19      MR. RANSOM: Objection. Lacks foundation.
09:29:26 20      THE WITNESS: I can't answer that. I could
         21  only answer what I know I said.
         22  BY MR. FREEBORN:
         23      Q. Well, what did you say?
         24      A. It was never mentioned.
09:29:38 25      Q. Okay. You were the principal

                                                    45

                                                    12

EXHIBIT 12  PAGE 322

nfidential - Attorney's Eyes Only

| | | | | |
|---|---|---|---|---|
| 09:36:28 | 1 | deal points that would be separate from the letter | 09:39:39 | 1 | says. |

**Page 50 (top left)**

```
09:36:28  1   deal points that would be separate from the letter
          2   that Jennifer Landolt prepared; right?
          3      A. Yes.
          4      Q. And is this a draft of the letter you put
09:36:38  5   together covering the deal points?
          6      A. Yes.
          7      Q. Okay. And is the handwriting on this
          8   letter yours?
          9      A. Yes.
09:37:03 10      Q. Let me show you now what we marked as
         11   Plaintiff's Exhibit 8. This is an e-mail from I
         12   believe Lee Ravdin to you, Rosenbaum and Larian on
         13   March 2nd; correct?
         14      A. And to Larry Deitch.
09:37:42 15      Q. Right. Who is Lee Ravdin?
         16      A. I'm not exactly sure what he does.
         17      Q. Is he a media consultant?
         18      A. That sounds about right.
         19      Q. And is Larry Deitch also a media
09:37:57 20   consultant?
         21      A. Yes.
         22      Q. Neither of them were at this time employees
         23   of MGA?
         24      A. I don't know.
09:38:03 25      Q. Had you ever met either of these guys?

                                                          50
```

**Page 52 (top right)**

```
09:39:39  1   says.
          2      MR. RANSOM: And I understand that that's
          3   your position.
          4   BY MR. FREEBORN:
09:39:42  5
          6
          7
          8
          9
09:40:05 10
         11
         12
         13
         14
09:40:12 15                  Redacted
         16
         17
         18
         19
09:40:21 20
         21
         22
         23
         24
09:40:31 25

                                                          52
```

**Page 51 (bottom left)**

```
09:38:06  1      A. Yes.
          2      Q. And the first sentence here Lee Ravdin
          3   says,
          4         "This would be a great opportunity
09:38:11  5      for Bratz."
          6      Do you see that?
          7      A. Yes.
          8      Q. You agree with that?
          9      A. Yes.
09:38:16 10      Q. Let me show you what we marked as
         11   Plaintiff's Exhibit 10. This is an e-mail from
         12   Mr. Rosenbaum to you on March 2, 2002 which I
         13   understand your lawyers have asserted was
         14   inadvertently produced and is privileged.
09:39:14 15      Just for the record, Rollin, I assume you
         16   are going to instruct her not to answer any
         17   questions about this document?
         18      MR. RANSOM: I am also going to object to
         19   use of this document. I believe a request has been
09:39:24 20   communicated to your firm seeking return of it and
         21   under the protective order no further uses of the
         22   document is to be made unless and until the court
         23   resolves a motion filed by your firm.
         24      MR. FREEBORN: We disagree that it's
09:39:36 25   privileged but we will wait to see what the judge

                                                          51
```

**Page 53 (bottom right)**

```
09:40:35  1
          2
          3
          4
09:40:41  5
          6
          7
          8
          9
09:41:00 10
         11
         12
         13                  Redacted
         14
09:41:18 15
         16
         17
         18
         19
09:41:40 20
         21
         22
         23
         24
09:41:50 25

                                                          53
```

                                                          14

EXHIBIT 12 PAGE 323

nfidential - Attorney's Eyes Only

**Page 54**

09:41:53 1
2
3
4
09:42:00 5          *Redacted*
6
7
8
9
09:42:12 10     Q. And again you say in the second bullet
11   point there,
12        "As we discussed, our designs are
13        subject to approval by MGA."
14     Can you recall any of the details of your
09:42:26 15   discussion regarding the subject of approval of
16   designs?
17     A. No.
18     Q. In your discussions you didn't say to her
19   that MGA – strike that. You already answered.
09:43:05 20     Let me show you what we marked as
21   Plaintiff's Exhibit 13. This is an e-mail again
22   from Lee Ravdin the media consultant to Isaac Larian
23   with a copy to you on March 5, 2002 and this e-mail
24   came from your computer; right?
09:43:40 25     A. Yes.

**Page 55**

09:43:41 1     Q. And you received this e-mail on or about
2   that date?
3     A. Yes.
4     Q. And in this e-mail Mr. Ravdin refers to a
09:43:54 5   conversation he had with a friend at Equity
6   Marketing. Do you know who Equity Marketing is?
7     A. Yes.
8     Q. Who is that?
9     A. The agent for Burger King.
09:44:04 10     Q. The agent for Burger King. What do they do
11   for Burger King?
12     A. They are the equivalent of Marketing Store
13   for McDonald's.
14     Q. And in the fourth paragraph he says to
09:44:25 15   Mr. Larian,
16        "She mentioned that you must specify
17        that the doll have rooted hair, be
18        articulated, have separate clothes
19        (natural for Bratz), et cetera."
09:44:40 20     Have I correctly read that?
21     A. Yes.
22     Q. And did you understand at this point in
23   time that that is something that MGA would need to
24   specify?
09:44:51 25     A. If we –

**Page 56**

09:44:52 1        MR. RANSOM: Lacks foundation as it relates
2   to this particular document, but if it's a general
3   question go ahead and answer.
4        THE WITNESS: If we wanted those features.
09:44:59 5   BY MR. FREEBORN:
6     Q. And why would you or why would anyone want
7   rooted hair and articulation?
8        MR. RANSOM: Objection. Vague and
9   ambiguous. Lacks foundation.
09:45:18 10        THE WITNESS: Well, a consumer would want
11   rooted hair to play with the hair.
12   BY MR. FREEBORN:
13     Q. And would want the doll to be articulated
14   so they could pose it; right?
09:45:28 15     A. Yes.
16     Q. Those are desirable features; right?
17        MR. RANSOM: Objection to the term
18   "desirable" as vague and ambiguous.
19        THE WITNESS: It depends on the consumer.
09:45:35 20   BY MR. FREEBORN:
21     Q. If the consumer is a little girl playing
22   with a doll those would be desirable features;
23   right?
24        MR. RANSOM: Objection. Lacks foundation.
09:45:45 25   Calls for speculation.

**Page 57**

09:45:47 1        THE WITNESS: I have not done any focus
2   groups with little girls so I couldn't answer that.
3   BY MR. FREEBORN:
4     Q. You were once a little girl; right?
09:45:53 5     A. I was once.
6     Q. Did you ever have dolls?
7     A. I did.
8     Q. Did you like them to have rooted hair and
9   be articulated?
09:45:59 10        MR. RANSOM: Objection. Vague and
11   ambiguous.
12        But you can answer about your childhood
13   past time if you are so inclined.
14        THE WITNESS: I don't remember articulation
09:46:08 15   being an issue when I was a child. I do remember
16   playing with the doll's hair.
17   BY MR. FREEBORN:
18     Q. I realize you say you haven't participated
19   in any focus groups but let me just ask you about
09:46:26 20   that. Have you attended any focus groups?
21     A. I have participated in focus groups but not
22   focus groups determining play value.
23     Q. Okay. Do you have any knowledge whatsoever
24   about what constitutes play value?
09:46:43 25        MR. RANSOM: Objection. Vague. I'm not

LegaLink - Los Angeles
800-826-0277   818-986-5270   Fax 818-783-7310   www.legalink.com

EXHIBIT 12 PAGE 324

nfidential - Attorney's Eyes Only                    MGA 0066085

09:54:10 1    THE WITNESS: We discussed about doing
2  20 million dolls for Bratz and then the other half
3  of it would be for the boys property.
4  BY MR. FREEBORN:
09:54:20 5    Q. It's your testimony that she told you that
6  there would only be 20 million Bratz dolls?
7    A. It was between 20 and 25.
8    Q. You sure of that?
9    A. Yes.
09:54:39 10    Q. Was that important to you?
11    A. Was the number important to me?
12    Q. Yes.
13    A. Me personally or —
14    Q. MGA.
09:55:23 15    MR. RANSOM: Lacks foundation.
16    THE WITNESS: I was indifferent personally.
17  I don't know what Isaac's thoughts were.
18  BY MR. FREEBORN:
19    Q. Did you communicate to McDonald's on
09:55:39 20  March 15, 2002 that you expected there would be no
21  more than 25 million distributed?
22    A. I was told between 20 and 25 million.
23    Q. I understand that that's what you said
24  earlier.
09:55:56 25    A. Uh-huh.

62

09:55:56 1    Q. I'm asking you if you on behalf of MGA
2  communicated to McDonald's that you did not want
3  them to produce more than 25 million?
4    A. I don't recall.
09:56:08 5    Q. As far as you know had anyone from MGA
6  communicated to McDonald's that they didn't want
7  distribution of more than 25 million Bratz dolls?
8    A. I have no knowledge of it.
9    Q. Let me show you what we marked as
09:56:37 10  Plaintiff's Exhibit 199.
11    Have you ever seen that document before?
12    A. Yes.
13    Q. This is a letter to you from Burger King
14  dated March 14, 2002?
09:57:00 15    A. Yes.
16    MR. RANSOM: Michael, my copy only has one
17  page and I don't know if you are not going to ask
18  questions about the other pages.
19    MR. FREEBORN: Let's get a copy made of the
09:57:10 20  other pages.
21    MR. RANSOM: I can just share.
22    MR. FREEBORN: Okay.
23    MR. RANSOM: All right. Thanks.
24  BY MR. FREEBORN:
09:57:13 25    Q. This a copy of a three-page letter that you

63

09:57:16 1  got from Burger King on March 14, 2002?
2    A. Yes.
3    Q. And the handwriting on it is whose?
4    A. Mine and Isaac Larian's.
09:57:29 5    Q. On the bottom of the first page in the
6  left-hand margin where it says ask MCD is that
7  Mr. Larian's handwriting?
8    A. Yes.
9    Q. And then underneath that where it says 25
09:57:39 10  million, 20 to 40 million, is that your handwriting?
11    A. 20 to 40 million, yes, it's my handwriting.
12    Q. And did you write that as a result of your
13  telephone conversation with Victoria O'Connor on
14  March 15, 2002?
09:57:55 15    MR. RANSOM: You mean Jennifer Lane
16  Landolt?
17    MR. FREEBORN: I'm sorry.
18    THE WITNESS: I don't recall.
19  BY MR. FREEBORN:
09:58:00 20    Q. You don't recall why you wrote that down?
21    A. Correct.
22    Q. You used this letter from Burger King to
23  compare the deal they were proposing with the deal
24  that you could have with McDonald's; right?
09:58:39 25    A. I don't recall.

64

09:58:39 1    Q. Let's show you what we marked as
2  Plaintiff's Exhibit 18. This is an e-mail from
3  Isaac Larian to you on April 8, 2002; correct?
4    A. Yes.
09:59:11 5    Q. And in this e-mail Mr. Larian is giving you
6  advice concerning an e-mail you had received from
7  Mary Price of The Marketing Store on April 8, 2002;
8  right?
9    A. Yes.
09:59:37 10    Q. And Mary Price was e-mailing you about the
11  possibility of doing a Bratz promotion in Europe;
12  right?
13    MR. RANSOM: The document speaks for
14  itself.
09:59:48 15    You can answer the question now.
16    THE WITNESS: Yes.
17  BY MR. FREEBORN:
18    Q. And you asked Mr. Larian to advise you on
19  that and he said to you,
09:59:56 20    "We need them to do rooted,
21    articulated dolls;" right?
22    MR. RANSOM: Lacks foundation.
23    Go ahead.
24    THE WITNESS: Yes.
10:00:08 25  BY MR. FREEBORN:

65

17

EXHIBIT 12 PAGE 325

Confidential - Attorney's Eyes Only
MGA 0366007

10:00:09 1    Q. And did you understand what he meant?
2    A. Yes.
3    Q. What did he mean?
4    A. He wanted them to do rooted and articulated
10:00:20 5 dolls.
6    Q. And by "them" who was being referred to?
7      MR. RANSOM: Objection. Speculation.
8 Lacks foundation.
9      MR. FREEBORN: She said she understood what
10:00:30 10 he meant.
11      MR. RANSOM: My objection stands.
12      You can answer the question.
13      THE WITNESS: The Marketing Store in
14 Europe.
10:00:36 15 BY MR. FREEBORN:
16    Q. So what he was telling you was If you did a
17 Bratz promotion in Europe The Marketing Store would
18 need to do rooted, articulated dolls; right?
19      MR. RANSOM: Same objection.
10:00:46 20      THE WITNESS: In Europe, yes.
21 BY MR. FREEBORN:
22    Q. And why is that?
23      MR. RANSOM: Same objection. Calls for
24 speculation.
10:00:54 25      You can answer the question.

66

10:00:56 1      THE WITNESS: I don't know why.
2
3
4
10:00:59 5
6
7
8
9
10:01:54 10
11
12
13      *Redacted*
14
10:02:04 15
16
17
18
19
10:02:29 20
21
22
23
24
10:02:46 25

67

10:02:48 1
2
3
4
10:03:06 5
6
7
8
9
10:03:17 10
11
12
13      *Redacted*
14
10:03:24 15
16
17
18
19
10:03:50 20
21
22
23
24
10:04:26 25

68

10:04:28 1
2
3
4
10:04:50 5      *Redacted*
6
7
8    Q. This is a copy of the meeting agenda
9 prepared by The Marketing Store for that meeting on
10:04:59 10 April 19th?
11    A. It appears to be.
12    Q. And on the second page there is a bullet
13 point entitled "Premium Specifics" and then a number
14 of subbullet points. Do you remember anything about
10:05:13 15 the discussion of those subjects?
16    A. Yes.
17    Q. What do you remember?
18    A. I remember our discussion related to
19 whether or not to do a premium based on what the
10:05:33 20 fashion dolls currently look like they were at
21 retail or designing a doll that was reflective of
22 the character art in the style guide.
23    Q. And —
24    A. I also —
10:05:43 25    Q. Go ahead. I'm sorry.

69

18


EXHIBIT 12 PAGE 326

onfidential - Attorney's Eyes Only