10:04:58 1  Entertainment.

10:05:00 2      THE VIDEOGRAPHER:  The court reporter today

10:05:04 3  is Kathleen McCarthy of LegaLink.

10:05:04 4      Would the reporter please swear in the

10:05:06 5  witness.

6

7            ISAAC LARIAN,

8      having been first duly sworn, was

9      examined and testified as follows:

10

10:05:06 11           EXAMINATION

12  BY MR. KINSELLA:

10:05:16 13

10:05:18 14

10:05:18 15

10:05:20 16

10:05:22 17

10:05:24 18

10:05:24 19           *Redacted*

10:05:26 20

10:05:28 21

10:05:30 22

10:05:30 23

10:05:32 24

10:05:32 25

EXHIBIT _18_ PAGE **549**

Confidential - Attorney's Eyes Only

MGA 0862572

10:05:36  1

10:05:36  2

10:05:38  3

10:05:40  4

10:05:42  5

10:05:44  6

10:05:48  7

10:05:48  8          *Redacted*

10:05:54  9

10:05:58  10

10:05:58  11

10:05:58  12

10:05:58  13

10:06:04  14

10:06:06  15

10:06:08  16

10:06:10  17

10:06:10  18

10:06:14  19

10:06:14  20

10:06:18  21          *Redacted*

10:06:20  22

10:06:20  23

10:06:22  24

10:06:26  25



EXHIBIT 18 PAGE 550

MGA 0862573

Confidential - Attorney's Eyes Only

| | |
|---|---|
| 10:06:26 1 | |
| 10:06:28 2 | |
| 10:06:30 3 | |
| 10:06:44 4 | |
| 10:06:46 5 | |
| 10:06:52 6 | |
| 10:06:56 7 | *Redacted* |
| 10:06:58 8 | |
| 10:07:02 9 | |
| 10:07:04 10 | |
| 10:07:06 11 | |
| 10:07:08 12 | |
| 10:07:10 13 | |
| 10:07:10 14 | |
| 10:07:12 15 | |
| 10:07:16 16 | |
| 10:07:18 17 | *Redacted* |
| 10:07:18 18 | |
| 19 | |
| 10:07:20 20 | |
| 21 | *'edacte* |
| 10:07:22 22 | |
| 10:07:30 23 | *Redacted* |
| 10:07:32 24 | |
| 10:07:36 25 | |

EXHIBIT _18_ PAGE **59**

Confidential - Attorney's Eyes Only

MGA 0862574

10:07:42

10:07:44

10:07:46

10:07:50

10:07:50

10:07:54

10:07:54

*Redacted*

10:07:56

10:07:58

10:08:02

10:08:02

10:08:06

10:08:06

10:08:06

15 *Redacted*

10:08:08 16

10:08:10 17

10:08:12 18

10:08:14 19

10:08:16 20

*Redacted*

10:08:16 21

10:08:20 22

10:08:20 23

10:08:24 24

10:08:24 25

11

LegaLink - Los Angeles
800-826-0277 818-986-5270 Fax 818-783-7310 www.legalink.com

EXHIBIT _18_ PAGE **552**

Confidential - Attorney's Eyes Only

MGA 0862575

10:08:28 1

10:08:30 2                            *Redacted*

                3 *Redacted*

10:08:32

10:08:34

10:08:36

10:08:36

10:08:40

10:08:42

10:08:42                          *Redacted*

10:08:44

10:08:46

10:08:48

10:08:50

10:08:52

10:08:54

10:08:56

10:08:58 18

10:09:00 19

10:09:02 20

10:09:02 21                       *Redacted*

10:09:04 22

10:09:06 23

10:09:08 24

10:09:14 25

LegaLink - Los Angeles
800-826-0277 818-986-5270 Fax 818-783-7310 www.legalink.com



EXHIBIT _18_ PAGE **553**

Confidential - Attorney's Eyes Only

MGA 0862576

10:09:16  1

10:09:16  2

10:09:16  3

10:09:20  4

10:09:22  5

10:09:24  6                    *Redacted*

10:09:26  7

10:09:28  8

10:09:30  9

10:09:32  10

10:09:34  11

10:09:36  12

10:09:36  13

10:09:38  14

10:09:38  15

10:09:40  16

10:09:40  17

10:09:44  18
                               *Redacted*
10:09:44  19

10:09:46  20

10:09:48  21

10:09:50  22

10:09:50  23

10:09:54  24

10:09:56  25

13

EXHIBIT _18_ PAGE **554**

Confidential - Attorney's Eyes Only

MGA 0862577

10:09:58  1
10:10:02  2
10:10:06  3
10:10:08  4
10:10:12  5
10:10:14  6
10:10:14  7
10:10:16  8          *Redacted*
10:10:16  9
10:10:18  10
10:10:18  11
10:10:20  12
10:10:22  13
10:10:24  14
10:10:30  15
10:10:32  16
10:10:32  17
10:10:34  18
10:10:38  19          *Redacted*
10:10:40  20
10:10:40  21
10:10:46  22
10:10:48  23
          *Redacted*
10:10:50  25          *Redacted*

EXHIBIT _18_ PAGE **555**

Confidential - Attorney's Eyes Only

MGA 0862578

```
10:10:54  1
10:10:56  2
10:10:58  3
10:11:00  4
10:11:00  5
10:11:04  6
10:11:06  7
10:11:06  8            Redacted
10:11:08  9
10:11:08  10
10:11:12  11
10:11:14  12
10:11:16  13
10:11:18  14
10:11:22  15
10:11:26  16
10:11:34  17
10:11:34  18
10:11:34  19
10:11:36  20           Redacted
10:11:38  21
10:11:38  22
10:11:40  23
          24    Redacted
10:11:42  25           Redacted
```

LegaLink - Los Angeles
800-826-0277 818-986-5270 Fax 818-783-7310 www.legalink.com



**Confidential - Attorney's Eyes Only**     EXHIBIT 18 PAGE 556     MGA 0862579

10:11:44  1
10:11:46  2
10:11:50  3
10:11:52  4
10:11:52  5
10:11:54  6
10:11:54  7
10:11:56  8                              *Redacted*
10:11:56  9
10:11:58 10
10:11:58 11
10:12:02 12
10:12:04 13
10:12:10 14
10:12:12 15
10:12:16 16                              *Redacted*
          *Redacted*
10:12:18 18
10:12:20 19
10:12:20 20
10:12:24 21
                                         *Redacted*
10:12:26 22
10:12:26 23
10:12:28 24
10:12:28 25

EXHIBIT *18*    PAGE **557**

Confidential - Attorney's Eyes Only

MGA 0862580

10:12:30  1
10:12:32  2
10:12:34  3
10:12:38  4
10:12:40  5
10:12:44  6                    *Redacted*
10:12:46  7
10:12:48  8
10:12:52  9
10:12:54  10
10:13:00  11
10:13:00  12
10:13:02  13
10:13:04  14
10:13:06  15
10:13:08  16
10:13:10  17
10:13:12  18                   *Redacted*
10:13:12  19
10:13:14  20
10:13:16  21
10:13:18  22
10:13:20  23
10:13:22  24
10:13:24  25                 *Redacted*



EXHIBIT *18* PAGE **558**

Confidential - Attorney's Eyes Only

MGA 0862581

10:13:24  1

10:13:26  2

10:13:28  3

10:13:30  4

10:13:30  5

10:13:36  6

10:13:38  7

10:13:40  8           *Redacted*

10:13:40  9

10:13:42 10

10:13:44 11

10:13:46 12

10:13:50 13

10:13:52 14

10:13:52 15

10:13:56 16

10:13:58 17

10:14:00 18          *Redacted*

10:14:02 19

10:14:04 20

        21    *Redacted*

10:14:04 22

10:14:06 23

                     *Redacted*

10:14:06 24

10:14:10 25

Confidential - Attorney's Eyes Only

EXHIBIT *18* PAGE **559**



MGA 0862582

| | |
|---|---|
| 10:14:12 | *Redacted* |
| 2 5:00. | |
| 10:14:14 3 | |
| 10:14:16 4 | |
| 10:14:18 5 | |
| 10:14:18 6 | |
| 10:14:20 7 | |
| 10:14:22 8 | |
| 10:14:26 9 | |
| 10:14:28 1( | *Redacted* |
| 10:14:30 11 | |
| 10:14:32 1; | |
| 10:14:32 1; | |
| 10:14:34 1₄ | |
| 10:14:36 1! | |
| 10:14:40 1( | |
| 10:14:44 1; | |
| 10:14:44 18 | |
| 10:16:36 19 | |
| 20 | |
| 21 | |
| 10:16:40 22 | *Redacted* |
| 10:16:50 23 | |
| 10:16:50 24 | |
| 10:16:52 25 | |

19

EXHIBIT *18* PAGE **560**

MGA 0862583

Confidential - Attorney's Eyes Only

10:16:54  1

10:16:56  2

10:16:58  3

10:17:02  4

10:17:04  5

10:17:06  6

10:17:08  7

10:17:12  8              *Redacted*

10:17:12  9

10:17:12  10

10:17:22  11

10:17:24  12

10:17:24  13

10:17:24  14

10:17:24  15

10:17:30  16

10:17:32  17

10:17:34  18

10:17:38  19              *Redacted*

10:17:38  20

10:17:38  21

10:17:38  22

         *Redacted*

10:17:42  24

10:17:44  25              *Redacted*

EXHIBIT _18_ PAGE _561_

Confidential - Attorney's Eyes Only

MGA 0862584

10:17:44  1
10:17:46  2
10:17:52  3
          4   Z?
10:17:58  5
10:17:58  6
10:18:02  7
10:18:04  8                    *Redacted*
10:18:06  9
10:18:08  10
10:18:10  11
10:18:10  12
10:18:12  13
10:18:16  14
10:18:16  15
10:18:18  16
10:18:20  17
10:18:24  18
10:18:26  19
10:18:28  20
10:18:30  21                   *Redacted*
10:18:32  22
10:18:34  23
10:18:36  24
10:18:38  25

EXHIBIT _18_ PAGE **562**

Confidential - Attorney's Eyes Only

MGA 0862585

10:18:38  1
10:18:40  2
10:18:42  3
10:18:44  4
10:18:44  5
10:18:44  6
10:18:46  7
10:18:48  8          *Redacted*
10:18:50  9
10:18:52 10
10:18:54 11
10:18:58 12
10:19:04 13
10:19:06 14
10:19:08 15
10:19:08 16
10:19:10 17
10:19:12 18
10:19:14 19
10:19:14 20
10:19:18 21          *Redacted*
10:19:20 22
10:19:22 23
10:19:24 24
10:19:24 25



EXHIBIT _18_ PAGE _563_

Confidential - Attorney's Eyes Only

MGA 0862586

10:19:26 1
10:19:26 2
10:19:30 3
10:19:30 4
10:19:32 5
10:19:34 6
10:19:34 7
10:19:36 8          *Redacted*
10:19:38 9
10:19:40 10
10:19:44 11
10:19:46 12
10:19:48 13
10:19:50 14
10:19:50 15
10:19:50 16
10:19:52 17
10:19:54 18
10:19:54 19
10:19:54 20         *Redacted*
10:19:58 21
10:19:58 22
10:19:58 23
10:20:00 24
10:20:02 25



Confidential - Attorney's Eyes Only

MGA 0862587

10:20:04 1

10:20:04 2

10:20:08 3

10:20:08 4

10:20:08 5

10:20:14 6

10:20:14 7

10:20:16 8                    *Redacted*

10:20:16 9

10:20:18 10

10:20:20 11

10:20:22 12

10:20:24 13

10:20:24 14

10:20:26 15

10:20:26 16

10:20:32 17

10:20:34 18

10:20:38 19

10:20:38 20                   *Redacted*

10:20:38 21

10:20:40 22

10:20:42 23

10:20:42 24

10:20:44 25

Confidential - Attorney's Eyes Only


EXHIBIT _18_  PAGE _565_

MGA 0862588

10:20:46  1
10:20:48  2
10:20:48  3
10:20:52  4
10:20:54  5
10:20:56  6
10:20:58  7
10:21:00  8                    *Redacted*
10:21:02  9
10:21:02  10
10:21:02  11
10:21:04  12
10:21:04  13
10:21:06  14
10:21:06  15
10:21:08  16
10:21:10  17
10:21:10  18
10:21:12  19
10:21:16  20
10:21:16  21                   *Redacted*
10:21:16  22
10:21:18  23
10:21:22  24
10:21:24  25

LegaLink - Los Angeles
800-826-0277 818-986-5270 Fax 818-783-7310 www.legalink.com


EXHIBIT /8 PAGE S66

Confidential - Attorney's Eyes Only

MGA 0862589

10:21:26  1
10:21:28  2
10:21:30  3
10:21:32  4
10:21:36  5
10:21:38  6
10:21:42  7
10:21:44  8          *Redacted*
10:21:46  9
10:21:50 10
10:21:52 11
10:21:54 12
10:21:56 13
10:21:56 14
10:21:58 15
10:21:58 16
10:22:00 17
10:22:04 18
10:22:06 19
10:22:06 20
10:22:08 21          *Redacted*
10:22:10 22
10:22:10 23
10:22:10 24
10:22:14 25

26

EXHIBIT _18_ PAGE **567**

Confidential - Attorney's Eyes Only

MGA 0862590

10:22:14 1

10:22:14 2

10:22:18 3

10:22:18 4

10:22:20 5

10:22:20 6

10:22:22 7

10:22:24 8

10:22:24 9

10:22:28 10

10:22:28 11

10:22:28 12

10:22:30 13                    *Redacted*

10:22:36 14

10:22:38 15

10:22:40 16

10:22:42 17

10:22:46 18

10:22:48 19

10:22:48 20

10:22:50 21

10:22:54 22

10:22:56 23

10:22:56 24

10:22:56 25

EXHIBIT _18_ PAGE **S 68**

Confidential - Attorney's Eyes Only                                    MGA 0862591

10:22:58 1

10:22:58 2

                         *Redacted*

10:23:02 3

10:23:02 4

10:23:02 5     Q. Is it correct that the first time you ever

10:23:06 6 became a licensor of plush was with respect to the

10:23:10 7 Bratz line and my client, Fun 4 All?

10:23:14 8     A. To the best of my recollection, yes.

10:23:22 9     Q. Now, did there come a point in time --

10:23:28 10 you've been sitting in this arbitration; correct?

10:23:30 11     A. Yes.

10:23:32 12     Q. You have been listening to the testimony

10:23:34 13 carefully; correct?

10:23:34 14     A. Some of it.

10:23:36 15     Q. And you have certainly understood that

10:23:38 16 witnesses have testified to the existence of a

10:23:42 17 meeting that occurred on June 27 in the year 2001 at

10:23:44 18 MGA offices. You have heard that testimony;

10:23:46 19 correct?

10:23:46 20     A. Yes, I have.

10:23:46 21     Q. And you heard Ms. O'Connor's testimony in

10:23:50 22 that regard; correct?

10:23:52 23     A. Yes.

10:23:54 24     Q. And Ms. O'Connor testified that in that

10:23:58 25 meeting Mr. Bachrach came in and had his sample

Confidential - Attorney's Eyes Only

EXHIBIT 18 PAGE 569

MGA 0862592

02:28:22  1

02:28:22  2

02:28:24  3

02:28:28  4

02:28:28  5

02:28:32  6

02:28:34  7

02:28:36  8

02:28:38  9

02:28:40 10                              *Redacted*

02:28:40 11

02:28:42 12

02:28:50 13

02:28:52 14

02:28:54 15

02:28:56 16

02:29:04 17

02:29:06 18

02:29:10 19      Q.  What was your overall impression of the

02:29:18 20  products that you saw on display in Hong Kong at the

02:29:20 21  Fun 4 All showroom?  And I'm talking now about the

02:29:20 22  Bratz line.

02:29:22 23      A.  I testified to that.

02:29:22 24      Q.  If you did, then we will just leave it at

02:29:26 25  that.  You stand by that testimony.

EXHIBIT _/8_  PAGE _570_

Confidential - Attorney's Eyes Only

MGA 0862776

02:29:26  1     A. Yes.

02:29:26  2     Q. Did anything occur after January 14 --

02:29:40  3     A. January 14. Okay.

02:29:42  4     Q. -- of 2002 in the month of January which

02:29:46  5   led you to further conclude that having given Fun 4

02:29:50  6   All a license to do Bratz plush was a mistake?

02:29:52  7     A. I don't recall.

02:30:02  8

02:30:22  9

02:30:28  10  ɪ

02:30:28  11  ɪ

02:30:42  12  ꞌ

02:30:42  13  ɛ

02:30:44  14

02:30:48  15

        16    A

                                        *Redacted*

02:31:20  17

02:31:20  18  ꞌ

02:31:24  19  ɪ

02:31:26  20  ɡ

        21

        22

        23   BY ]

02:31:26  24

02:31:28  25  i

LegaLink - Los Angeles
800-826-0277 818-986-5270 Fax 818-783-7310 www.legalink.com

EXHIBIT _18_ PAGE **571**

Confidential - Attorney's Eyes Only

MGA 0862777

02:31:32 1

02:31:34 2

02:31:36 3

02:31:38 4

02:31:42 5

02:31:44 6

02:31:46 7

02:31:52 8

02:31:56 9

02:31:58 10

02:32:02 11

02:32:02 12

02:32:04 13                    *Redacted*

02:32:04 14

02:32:04 15

02:32:04 16

02:32:08 17

02:32:08 18

02:32:08 19

02:32:10 20

02:32:18 21

22

23 ren

02:32:18 24

02:32:24 25



EXHIBIT *18* PAGE **572**

Confidential - Attorney's Eyes Only

MGA 0862778

02:32:24  1

02:32:26  2

02:32:30  3

02:32:32  4

02:32:34  5

02:32:36  6

02:32:40  7

02:32:42  8

02:32:46  9

02:32:50  10

02:32:50  11

02:32:52  12

02:32:54  13                    *Redacted*

02:32:56  14

02:32:58  15

02:32:58  16

02:33:02  17

02:33:10  18

02:33:14  19

02:33:18  20

02:33:22  21

02:33:22  22

02:33:26  23

02:33:26  24

02:33:26  25



EXHIBIT _18_ PAGE **573**

Confidential - Attorney's Eyes Only

MGA 0862779

02:33:30 1

02:33:32 2

02:33:34 3

02:33:34 4

02:33:36 5

02:33:40 6

02:33:42 7

02:33:44 8

02:33:46 9

02:33:48 10

02:33:48 11

02:33:52 12

02:33:54 13                    *Redacted*

02:33:56 14

02:33:56 15

02:34:00 16

02:34:04 17

02:34:04 18

02:34:06 19

02:34:08 20

02:34:08 21

02:34:08 22

02:34:10 23

02:34:14 24

02:34:18 25

EXHIBIT /8  PAGE 574

Confidential - Attorney's Eyes Only

MGA 0862780

02:34:18  1

02:34:26  2

02:34:26  3

02:34:26  4

02:34:30  5

02:34:30  6

02:34:34  7

02:34:34  8

02:34:36  9

02:34:38  10

02:34:40  11

02:34:42  12

02:34:42  13                    *Redacted*

02:34:46  14

02:34:48  15

02:34:50  16

02:34:56  17

02:34:58  18

02:34:58  19

02:35:00  20

02:35:00  21

02:35:00  22

02:35:04  23

02:35:10  24

02:35:12  25

EXHIBIT _18_ PAGE **575**

Confidential - Attorney's Eyes Only

MGA 0862781

02:35:18  1

02:35:18  2                     *Redacted*

02:35:22  3

02:35:24  4

02:35:30  5      Q.  And once the group makes a decision,

02:35:30  6  obviously one person is authorized to implement that

02:35:34  7  decision; correct?

02:35:34  8      A.  I'm sorry?

02:35:38  9      Q.  Well, the whole committee doesn't sign the

02:35:42  10  Bratz submission form sheet, does it?

02:35:44  11      A.  No.  She does.  She signs.

02:35:44  12      Q.  Only one person?

02:35:44  13      A.  I think -- now I think somebody else signs

02:35:46  14  it, but --

02:35:48  15      Q.  Did you take her off of that process?

02:35:50  16      A.  Of the process of --

02:35:52  17      Q.  Signing Bratz submission forms.

02:35:54  18      A.  I did not -- we hired somebody to help her

02:35:58  19  out to do product development approval.

02:36:02  20      Q.  Is she any longer authorized to sign Bratz

02:36:04  21  submission forms?

02:36:06  22      A.  I don't think we made a formal policy one

02:36:10  23  way or another if she is or not.

02:36:12  24      Q.  Within the last six weeks has she signed a

02:36:14  25  single Bratz submission form, to your knowledge?

Confidential - Attorney's Eyes Only



EXHIBIT __18__ PAGE __576__

MGA 0862782

02:36:16 1    A. I have no idea.

02:36:18 2    Q. Isn't it a fact that you are no longer

02:36:18 3 allowing her to sign Bratz submission forms?

02:36:20 4    A. That's not a fact.

02:36:22 5    Q. You have seen the various Bratz submission

02:36:26 6 forms that are at issue in this case, haven't you?

02:36:28 7    A. I have looked at those, yes.

02:36:30 8    Q. There's one signed on January 7 of 2002;

02:36:34 9 correct?

02:36:36 10    A. Without looking at it, I can't tell you.

02:36:38 11    Q. Well, you certainly remember there's one

02:36:40 12 signed on February 10; right?

02:36:44 13    A. February 10.

02:36:46 14    Q. New York Toy Fair.

02:36:46 15    A. Yes, I don't know about February 10 or 11.

02:36:48 16    Q. It says February 10 on it.

02:36:50 17    MS. MANKEY: Objection. Counsel, if you

02:36:52 18 want to have him look at the document, that's fine,

02:36:56 19 but he is saying he doesn't remember off the top of

02:36:58 20 his head.

02:36:58 21    MR. KINSELLA: Excuse me. I'm entitled to

02:37:00 22 test his recollection, and if he doesn't remember

02:37:00 23 the date of it, that's germane.

02:37:02 24    Q. Do you, sir, as you sit here remember the

02:37:04 25 date of the Product Submission Form that was

EXHIBIT *18* PAGE **577**

Confidential - Attorney's Eyes Only

MGA 0862783

02:37:06  1  executed by Ms. O'Connor in New York?

02:37:08  2      A.  No, I do not.

02:37:12  3

02:37:18  4  (

02:37:20  5

02:37:20  6  j

02:37:26  7

02:37:28  8  l

02:37:30  9

02:37:32  10

02:37:34  11

02:37:36  12

02:37:40  13

02:37:46  14                    *Redacted*

02:37:50  15

02:37:52  16

02:37:52  17

02:37:52  18

02:37:54  19

02:37:58  20

02:38:04  21

02:38:08  22

02:38:10  23

02:38:14  24

02:38:16  25



EXHIBIT /8 PAGE 578

Confidential - Attorney's Eyes Only

MGA 0862784

02:38:22 1
02:38:26 2
02:38:28 3
02:38:30 4
02:38:34 5
02:38:36 6
02:38:40 7
02:38:42 8
02:38:42 9
02:38:44 10          *Redacted*
02:38:46 11
02:38:48 12
02:38:50 13
02:38:54 14
02:39:00 15
02:39:00 16
02:39:06 17
02:39:08 18
02:39:08 19
02:39:08 20      Q. No, that wasn't my question.  I'm asking
02:39:10 21  you how many different products did you have a
02:39:14 22  license for from Funamation.
02:39:16 23      A. Many.
02:39:16 24      Q. How many?
02:39:16 25      A. More than five.


EXHIBIT 18  PAGE 579

Confidential - Attorney's Eyes Only

MGA 0862785

02:39:20 1    Q. And less than ten?

02:39:22 2    A. Could be more than ten.

02:39:22 3    Q. Well, give me an idea of what some of the

02:39:26 4 products were that you remember as you sit here.

02:39:28 5    A. Hand-held games.

02:39:30 6    Q. Hand-held games.

02:39:32 7    A. Walkie-talkie.

02:39:32 8    Q. Anything else?

02:39:34 9    A. Plush; table-top games.

02:39:40 10    Q. I'm sorry?

02:39:40 11    A. Table-top --

02:39:40 12    Q. Was plush a third category?

02:39:42 13    A. Yes.

02:39:44 14    Q. And what kind of plush?

02:39:46 15    A. It was just plush.

02:39:46 16    Q. Plush what?

02:39:50 17    A. Bratz -- plush products.

02:39:54 18    Q. Figurines? Animals? Machine guns? What

02:39:56 19 were they?

02:39:58 20    A. If you give me the contract, I can show

         21 you.

02:39:58 22    Q. You don't remember what kind of plush you

02:39:58 23 made for Funamation?

02:40:00 24    A. No. Excuse me. You said what was in the

02:40:02 25 contract, and I said the contract had a category

                         222
              LegaLink - Los Angeles
     800-826-0277 818-986-5270 Fax 818-783-7310 www.legalink.com

Confidential - Attorney's Eyes Only



EXHIBIT 18 PAGE 580

MGA 0862786

02:40:04  1  called plush.

02:40:04  2

02:40:06  3

02:40:12  4

02:40:12  5

02:40:16  6

02:40:16  7

02:40:20  8

02:40:26  9

02:40:30 10

02:40:32 11

02:40:34 12

02:40:36 13

02:40:40 14                    *Redacted*

02:40:44 15

02:40:46 16

02:40:52 17

02:40:52 18

02:40:58 19

02:41:00 20

02:41:06 21

02:41:10 22

02:41:14 23

02:41:18 24

02:41:20 25

LegaLink - Los Angeles
800-826-0277 818-986-5270 Fax 818-783-7310 www.legalink.com



EXHIBIT _18_ PAGE **581**

MGA 0862787

Confidential - Attorney's Eyes Only

02:41:22 1

02:41:24 2

3   reca

02:41:26 4

02:41:30 5

02:41:32 6

7   reca

02:41:36 8

02:41:38 9

02:41:40 10

02:41:40 11

02:41:42 12

02:41:46 13                          *Redacted*

02:41:46 14

02:41:48 15

02:41:52 16

02:41:54 17

02:41:54 18

02:41:58 19

02:41:58 20

02:41:58 21

02:41:58 22

02:42:02 23

02:42:04 24

02:42:04 25



Confidential - Attorney's Eyes Only

MGA 0862788

02:42:06  1

02:42:10  2

02:42:10  3

02:42:12  4

02:42:14  5

02:42:16  6

02:42:18  7

02:42:24  8

02:42:26  9

02:42:26  10

02:42:28  11              *Redacted*

02:42:30  12

02:42:32  13

02:42:34  14

02:42:36  15

02:42:36  16

02:42:42  17

02:42:44  18

02:42:50  19

02:42:54  20

02:44:44  21

02:44:52  22

02:44:54  23              *Redacted*

02:44:56  24

02:44:56  25



EXHIBIT 18 PAGE 583

Confidential - Attorney's Eyes Only

MGA 0862789

02:45:00  1

02:45:04  2

02:45:08  3

02:45:08  4

02:45:12  5

02:45:12  6

          7  corr

02:45:14  8

02:45:14  9

02:45:16  10

02:45:18  11

02:45:20  12

02:45:22  13          *Redacted*

02:45:24  14

02:45:26  15

02:45:28  16

02:45:30  17

02:45:32  18

02:45:36  19

02:45:38  20

02:45:40  21

02:45:42  22

02:45:42  23

02:45:44  24

02:45:50  25



EXHIBIT _18_ PAGE **584**

Confidential - Attorney's Eyes Only

MGA 0862790

02:45:56 1

02:45:58 2

02:46:00 3

02:46:02 4

02:46:04 5

02:46:06 6 y

02:46:10 7

02:46:12 8 t

9 will.

02:46:14 10

02:46:16 11

02:46:18 12

02:46:18 13                    *Redacted*

02:46:20 14

02:46:22 15

02:46:26 16

02:46:28 17

02:46:30 18

02:46:32 19

02:46:34 20

21

22

23

24

25

EXHIBIT _18_ PAGE **585**

MGA 0862791

Confidential - Attorney's Eyes Only

1       * * * * *

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

EXHIBIT _18_ PAGE **586**

MGA 0862792

Confidential - Attorney's Eyes Only

1

2 BY

02:46:36 3

02:46:38 4

02:46:40 5

02:46:42 6

02:46:42 7

02:46:50 8

02:46:50 9

02:46:54 10

02:46:54 11

02:46:56 12

02:46:58 13                    *Redacted*

02:47:00 14

02:47:02 15

02:47:02 16

02:47:04 17

02:47:04 18

02:47:04 19

02:47:10 20

02:47:12 21

02:47:14 22

02:47:16 23

02:47:20 24

02:47:20 25

EXHIBIT _18_ PAGE **587**

Confidential - Attorney's Eyes Only

MGA 0862793

02:47:20  1
02:47:24  2
02:47:24  3
02:47:28  4
02:47:28  5
02:47:30  6
02:47:32  7
02:47:34  8
02:47:36  9
02:47:38 10
02:47:40 11
02:47:42 12
02:47:44 13            *Redacted*
02:47:48 14
02:47:50 15
02:47:52 16
02:47:52 17
02:47:54 18
02:48:00 19
02:48:00 20
02:48:04 21
02:48:04 22
02:48:06 23
02:48:08 24
02:48:16 25

EXHIBIT /8 PAGE 588



MGA 0862794

Confidential - Attorney's Eyes Only

02:48:20  1

02:48:20  2

02:48:24  3

02:48:26  4

02:48:28  5

02:48:30  6

02:48:34  7

02:48:34  8

02:48:36  9

02:48:38  10

02:48:40  11

02:48:42  12

02:48:46  13                    *Redacted*

02:48:48  14

02:48:50  15

02:48:50  16

02:48:54  17

02:48:58  18

02:49:02  19

02:49:06  20

02:49:08  21

02:49:10  22

02:49:14  23

02:49:16  24

02:49:20  25

LegaLink - Los Angeles
800-826-0277 818-986-5270 Fax 818-783-7310 www.legalink.com



EXHIBIT 18  PAGE 589

MGA 0862795

Confidential - Attorney's Eyes Only

02:49:22 1

02:49:26 2                          *Redacted*

02:49:32 3

02:49:38 4

        5                * * * * *

        6

        7

        8

        9

        10

        11

        12

        13

        14

        15

        16

        17

        18

        19

        20

        21

        22

        23

        24

        25

                        232
                LegaLink - Los Angeles
        800-826-0277 818-986-5270 Fax 818-783-7310 www.legalink.com

EXHIBIT 18  PAGE 590

MGA 0862796

Confidential - Attorney's Eyes Only

1    (Whereupon, Mr. Bachrach and Mr. Marshall

2    were present.)

3  BY MR. KINSELLA:

02:49:40  4

02:49:42  5  1

02:49:46  6  1

02:49:48  7  1

02:49:50  8

02:49:58  9

02:50:04  10

02:50:06  11

02:50:08  12

02:50:10  13

02:50:12  14

02:50:14  15                    *Redacted*

02:50:16  16

02:50:20  17

02:50:22  18

02:50:22  19

02:50:26  20

02:50:30  21

02:50:30  22

02:50:32  23

02:50:36  24

02:50:38  25

LegaLink - Los Angeles
800-826-0277 818-986-5270 Fax 818-783-7310 www.legalink.com

EXHIBIT *18*   PAGE **591**

Confidential - Attorney's Eyes Only                    MGA 0862797

02:50:40  1
02:50:42  2
02:50:46  3
02:50:48  4
02:50:52  5
02:50:52  6
02:50:56  7
02:50:58  8
02:51:00  9
02:51:02  10
02:51:04  11
02:51:04  12
02:51:06  13                    *Redacted*
02:51:10  14
02:51:14  15
02:51:18  16
02:51:20  17
02:51:26  18
02:51:26  19
02:51:30  20
02:51:36  21
02:51:36  22
02:51:36  23
02:51:38  24
02:51:40  25

EXHIBIT  PAGE **592**

MGA 0862798

Confidential - Attorney's Eyes Only

02:51:42  1

02:51:44  2

02:51:46  3

02:51:46  4

02:51:48  5

02:51:52  6

02:51:56  7

02:51:58  8

02:52:02  9

02:52:02  10

02:52:04  11

02:52:06  12

02:52:08  13            *Redacted*

02:52:18  14

02:52:18  15

02:52:26  16

02:52:26  17

02:52:32  18

02:52:32  19

02:52:34  20

02:52:36  21

02:52:36  22

02:52:42  23

02:52:44  24

02:52:48  25

LegaLink - Los Angeles
800-826-0277 818-986-5270 Fax 818-783-7310 www.legalink.com



EXHIBIT _18_ PAGE **593**

Confidential - Attorney's Eyes Only

MGA 0862799

02:52:52  1

02:52:54  2  i

02:52:58  3

02:52:58  4

02:53:00  5

02:53:00  6

02:53:02  7  i

02:53:04  8  ;

02:53:08  9  i

02:53:12  10

02:53:12  11

02:53:12  12

02:53:14  13                    *Redacted*

02:53:16  14

02:53:16  15

02:53:20  16

02:53:20  17

02:53:20  18

02:53:22  19

02:53:22  20

02:53:24  21

02:53:26  22

02:53:30  23

02:53:32  24

02:53:32  25



EXHIBIT _18_ PAGE _594_

Confidential - Attorney's Eyes Only

MGA 0862800

02:53:36 1

02:53:36 2

02:53:40 3

02:53:40 4

02:53:42 5

02:53:46 6

02:53:50 7

02:53:54 8

02:54:00 9

02:54:02 10

02:54:04 11

02:54:08 12

02:54:10 13          *Redacted*

02:54:10 14

02:54:14 15

02:54:14 16

02:54:16 17

02:54:20 18

02:54:24 19

02:54:24 20

02:54:28 21

02:54:30 22

02:54:34 23

02:54:34 24

02:54:38 25

**Confidential - Attorney's Eyes Only**

EXHIBIT <u>18</u> PAGE **595**

MGA 0862801

02:54:54 1

02:54:56 2

02:55:00 3

02:55:00 4

02:55:04 5

02:55:04 6

02:55:10 7

02:55:10 8

02:55:10 9

02:55:12 10

02:55:14 11

02:55:16 12

02:55:18 13          *Redacted*

02:55:18 14

02:55:20 15

02:55:20 16

02:55:22 17

02:55:22 18

02:55:24 19

02:55:24 20

02:55:30 21

02:55:32 22

02:55:32 23

02:55:36 24

02:55:38 25



EXHIBIT 18 PAGE 596

Confidential - Attorney's Eyes Only

MGA 0862802

02:55:44  1

02:55:44  2

02:55:44  3

02:55:52  4

02:55:54  5

02:55:58  6

02:56:00  7

02:56:04  8

02:56:04  9

02:56:06  10

02:56:06  11

02:56:10  12

　　　　 13  the                    *Redacted*

02:56:12  14

02:56:16  15

02:56:22  16

02:56:22  17

02:56:24  18

02:56:24  19

02:56:24  20

02:56:26  21

02:56:28  22

02:56:30  23

02:56:32  24

02:56:34  25

EXHIBIT  *18*  PAGE  *597*

Confidential - Attorney's Eyes Only

MGA 0862803

02:56:38  1
02:56:38  2
02:56:42  3
02:56:42  4
02:56:44  5
02:56:44  6
02:56:46  7
02:56:48  8
02:56:50  9
02:56:52 10
02:56:56 11
02:56:56 12
02:57:00 13                    *Redacted*
02:57:04 14
02:57:08 15
02:57:10 16
02:57:14 17
02:57:16 18
02:57:16 19
02:57:20 20
02:57:22 21
02:57:26 22
02:57:32 23
02:57:34 24
02:57:34 25



Confidential - Attorney's Eyes Only

MGA 0862804

02:57:34  1

02:57:38  2

02:57:40  3

02:57:44  4

02:57:44  5

02:57:46  6

02:57:50  7

02:57:56  8

02:57:56  9

02:58:00  10

02:58:04  11

02:58:04  12

02:58:06  13                    *Redacted*

02:58:12  14

02:58:12  15

02:58:12  16

02:58:14  17

02:58:16  18

02:58:18  19

02:58:18  20

02:58:20  21

02:58:26  22

02:58:28  23

02:58:34  24

02:58:34  25

LegaLink - Los Angeles
800-826-0277 818-986-5270 Fax 818-783-7310 www.legalink.com

EXHIBIT 18 PAGE 599

Confidential - Attorney's Eyes Only

MGA 0862805

02:58:38  1
02:58:44  2
02:58:46  3
02:58:46  4
02:58:50  5
02:58:52  6
02:58:54  7
02:58:54  8
02:58:58  9
          10  Sul
02:59:00  11
02:59:02  12
02:59:06  13                      *Redacted*
02:59:08  14
02:59:14  15
02:59:16  16
02:59:16  17
02:59:18  18
02:59:20  19
02:59:22  20
02:59:22  21
02:59:26  22
          23
02:59:28  24
02:59:30  25



EXHIBIT _18_ PAGE **600**

Confidential - Attorney's Eyes Only

MGA 0862806

02:59:32  1

02:59:34  2

02:59:34  3

02:59:36  4

02:59:36  5

02:59:38  6

02:59:38  7

02:59:40  8

02:59:42  9

02:59:42 10

02:59:44 11

02:59:50 12

02:59:52 13                        *Redacted*

02:59:54 14

02:59:56 15

03:00:00 16

03:00:04 17

03:00:08 18

03:00:08 19

03:00:10 20

03:00:12 21

03:00:16 22

03:00:16 23

03:00:16 24

03:00:18 25

Confidential - Attorney's Eyes Only

EXHIBIT _18_ PAGE _601_



MGA 0862807

03:00:20  1

03:00:24  2

03:00:26  3

03:00:28  4

03:00:28  5

03:00:30  6

03:00:34  7

8  Su

03:00:36  9

03:00:38  10

03:00:40  11

03:00:44  12

03:00:46  13

03:00:48  14

03:00:48  15

03:00:50  16

03:00:50  17

03:00:52  18

03:00:52  19

03:00:52  20

03:00:54  21

03:00:58  22

03:01:00  23

03:01:06  24

03:01:08  25

EXHIBIT  18  PAGE  602

Confidential - Attorney's Eyes Only

MGA 0862808

03:01:08   1

03:01:10   2

03:01:12   3

03:01:14   4

03:01:14   5

03:01:16   6

03:01:22   7

03:01:22   8

03:01:30   9

03:01:30   10

03:01:32   11

03:01:34   12

03:01:36   13                    *Redacted*

03:01:38   14

03:01:42   15

03:01:42   16

03:01:44   17

03:01:44   18

03:01:48   19

03:01:50   20

03:01:52   21

03:01:56   22

03:02:00   23

03:02:02   24

03:02:06   25

LegaLink - Los Angeles
800-826-0277 818-986-5270 Fax 818-783-7310 www.legalink.com


EXHIBIT 18 PAGE 603

Confidential - Attorney's Eyes Only

MGA 0862809

03:02:08  1
03:02:08  2
03:02:12  3
03:02:14  4
03:02:20  5
03:02:20  6
03:02:26  7
03:02:26  8
03:02:26  9
03:02:28  10
03:02:30  11
03:02:34  12
03:02:36  13          *Redacted*
03:05:36  14
03:05:36  15
03:05:40  16
03:05:44  17
03:05:44  18
03:05:46  19
03:05:48  20
03:05:48  21
03:05:50  22
03:05:52  23
03:05:54  24
03:05:56  25

Confidential - Attorney's Eyes Only

EXHIBIT *18* PAGE *604*

MGA 0862810

03:05:58  1

03:06:02  2

03:06:04  3

03:06:04  4

03:06:06  5

03:06:08  6

03:06:10  7

03:06:14  8

03:06:14  9

03:06:16  10

03:06:20  11

03:06:22  12

03:06:22  13                               *Redacted*

03:06:24  14

03:06:30  15

03:06:32  16

03:06:34  17

03:06:36  18

03:06:40  19

03:06:40  20

03:06:44  21

03:06:46  22

03:06:52  23

03:06:56  24

03:06:58  25

EXHIBIT /8 PAGE 605

Confidential - Attorney's Eyes Only

MGA 0862811

03:07:02  1

03:07:04  2

03:07:08  3

03:07:12  4

03:07:12  5

03:07:16  6

03:07:18  7

03:07:20  8

03:07:22  9                          *Redacted*

03:07:24  10

03:07:26  11

03:07:28  12

03:07:32  13

03:07:34  14

03:07:36  15

03:07:40  16

03:07:42  17

03:07:44  18

03:07:44  19      Q.  Was Ms. O'Connor authorized to sign Exhibit

03:07:48  20  28 without committee approval?

03:07:50  21      A.  She has -- in some occasions she has.

03:07:54  22      Q.  And what are those occasions?

03:08:00  23      A.  When people are not available or somebody

03:08:00  24  is traveling or something is urgent, she has leeway.

03:08:02  25      Q.  Do you remember if the committee met at any

Confidential - Attorney's Eyes Only

EXHIBIT __18__ PAGE __606__

MGA 0862812

03:09:10  1  talked about a committee approval session that

03:09:14  2  occurred just prior to that.  So my question to you

03:09:18  3  is the following.

03:09:18  4          Do you remember at any time between Hong

03:09:24  5  Kong and the New York Toy Fair -- that's roughly

03:09:26  6  the first week in January and February the 10th --

03:09:30  7  do you remember at any time in that block of time

03:09:32  8  sitting down with your committee, your approval

03:09:34  9  committee, and going over the plush products of Fun

03:09:40  10  4 All with respect to the Bratz line?

03:09:42  11      A.  I do not.  I do not remember.

03:09:44  12

03:09:48  13  c

03:09:48  14

03:09:48  15

03:09:50  16  c

03:09:54  17

03:09:54  18

*Redacted*

03:09:58  19  r

03:10:00  20  c

03:10:04  21

03:10:08  22  r

03:10:08  23

03:10:12  24  t

03:10:14  25

Confidential - Attorney's Eyes Only

EXHIBIT *18* PAGE **607**

MGA 0862814

03:10:18 1

03:10:18 2

03:10:20 3

4  that

03:10:24 5                              *Redacted*

03:10:24 6

03:10:28 7

03:10:30 8

03:10:36 9

03:10:44 10     Q. There was supposed to be a meeting with Fun

03:10:48 11  4 All on January the 21st of 2002 in the MGA

03:10:52 12  offices, and it got canceled. Did you direct

03:10:54 13  Ms. O'Connor to cancel that meeting?

03:10:56 14     A. No. I was not even aware there was a

03:10:56 15  meeting.

03:10:58 16     Q. She writes an e-mail to Mr. Bachrach

03:11:00 17  wherein she says there's been an emergency meeting

03:11:04 18  called outside the office. Have you ever seen that

03:11:04 19  e-mail?

03:11:08 20     A. I think she testified about that yesterday.

03:11:08 21     Q. What was that emergency meeting that you

03:11:10 22  all were in?

03:11:10 23     A. I don't remember. I'm not sure even if I

03:11:12 24  was in that meeting.

03:11:20 25     Q. All right. How many approval committee

251

**Confidential - Attorney's Eyes Only**              EXHIBIT *18*  PAGE **608**        MGA 0862815

03:17:02 1  session that you had there, what was Fun 4 All to be

03:17:06 2  told?

03:17:08 3      A.  Just given the changes if there were

03:17:12 4  supposed to be changes, et cetera, and ask them to

03:17:14 5  please resubmit.

03:17:16 6      Q.  And does somebody take notes in that

03:17:18 7  meeting so we know -- so you can record what the

03:17:20 8  problems are?

03:17:22 9      A.  I think -- I think, if I recall correctly,

03:17:26 10  I think Victoria -- I think Victoria was taking

03:17:32 11  notes on the product submission forms.  I think so.

03:17:36 12  I don't know.  I don't know whether it was Product

03:17:40 13  Submission Form or another piece of paper.  I wasn't

03:17:42 14  paying attention.

03:17:42 15

03:17:44 16  f

03:17:48 17  ı

03:17:50 18  y

03:17:50 19

03:17:52 20              *Redacted*

03:17:52 21

03:17:56 22

03:17:56 23  s

03:17:56 24

03:17:58 25

EXHIBIT *18*  PAGE **609**

Confidential - Attorney's Eyes Only

MGA 0862822

03:17:58  1
03:18:06  2  :
03:18:10  3
03:18:14  4  :
03:18:16  5  :
03:18:20  6
03:18:22  7
03:18:22  8  :
03:18:26  9  :
03:18:30  10
03:18:30  11
03:18:32  12
03:18:32  13                                    *Redacted*
03:18:36  14
03:18:36  15
03:18:38  16
03:18:38  17
03:18:38  18
03:18:50  19
03:18:52  20
03:18:54  21
03:18:56  22
03:19:00  23
03:19:00  24
03:19:00  25

Confidential - Attorney's Eyes Only



MGA 0862823

*Redacted*

03:19:02 2    Q.  Okay.  Did you ever make any notes on any

03:19:10 3  Product Submission Form about changes you wanted to

03:19:14 4  have implemented with respect to any of the Fun 4

03:19:18 5  All Bratz dolls?

03:19:18 6    A.  I did not.

03:19:24 7    Q.  Do you remember in this meeting that you

03:19:26 8  were telling me about having any problem whatsoever

03:19:30 9  with the skin tones of any of the dolls?

03:19:32 10    A.  Personally?

03:19:32 11    Q.  Yes.

03:19:32 12    A.  I wasn't really paying too much attention

03:19:36 13  to those details.

03:19:36 14

03:19:40 15  ‹

03:19:44 16  ›

03:19:46 17  :

03:19:46 18

03:19:50 19                      *Redacted*

03:19:50 20  ›

03:19:52 21  :

03:19:56 22  ›

03:19:58 23

03:20:00 24

03:20:02 25  ›

**Confidential - Attorney's Eyes Only**

 EXHIBIT / 8   PAGE 611

MGA 0862824

03:20:04 1

03:20:06 2

03:20:10 3

03:20:14 4

03:20:16 5

03:20:18 6

03:20:22 7

03:20:24 8

03:20:24 9

03:20:28 10

03:20:30 11

03:20:32 12

03:20:32 13                *Redacted*

03:20:34 14

03:20:36 15

03:20:38 16

03:20:42 17

03:20:42 18

03:20:44 19

03:20:48 20

03:20:48 21

03:20:50 22

03:20:50 23

03:21:00 24

03:21:00 25



EXHIBIT _18_ PAGE **612**

Confidential - Attorney's Eyes Only

MGA 0862825

03:21:12  1

03:21:14  2

03:21:14  3

03:21:16  4

03:21:16  5

03:21:16  6

03:21:18  7

03:21:22  8

03:21:26  9

03:21:28  10

03:21:36  11

03:21:36  12

03:21:40  13                    *Redacted*

03:21:44  14

03:21:46  15

03:21:52  16

03:21:52  17

03:21:56  18

03:21:58  19

03:22:02  20

03:22:06  21

03:22:08  22

        23  do

03:22:12  24

03:22:16  25



EXHIBIT *18*   PAGE **613**

Confidential - Attorney's Eyes Only                    MGA 0862826

03:22:18  1
03:22:20  2
03:22:20  3
03:22:22  4
03:22:22  5
03:22:26  6
03:22:26  7
03:22:30  8
03:22:30  9
03:22:34  10
03:22:38  11
03:22:40  12
03:22:44  13                    *Redacted*
03:22:46  14
03:22:46  15
03:22:48  16
03:22:50  17
03:22:56  18
03:22:58  19
03:23:00  20
          21  jus
03:23:00  22
03:23:00  23
03:23:02  24
03:23:02  25



EXHIBIT *18* PAGE **614**

**Confidential - Attorney's Eyes Only**

MGA 0862827

03:23:06  1

03:23:06  2

03:23:08  3

03:23:12  4

03:23:14  5

03:23:18  6

03:23:22  7

03:23:26  8

03:23:30  9

03:23:34  10

03:23:38  11

03:23:42  12

03:23:44  13                              *Redacted*

03:23:46  14

03:23:50  15

03:23:54  16

03:23:56  17

03:23:58  18

03:24:00  19

03:24:00  20

03:24:04  21

03:24:06  22

03:24:12  23

03:24:14  24

03:24:16  25

Confidential - Attorney's Eyes Only

EXHIBIT /8 PAGE 615


MGA 0862828

03:24:18 1

03:24:18 2

03:24:20 3

03:24:24 4

03:24:30 5

03:24:30 6

03:24:30 7

03:24:32 8

03:24:34 9

03:24:34 10

03:24:38 11

03:24:40 12

03:24:42 13                    *Redacted*

03:24:44 14

03:24:48 15

03:24:48 16

03:24:50 17

03:24:50 18

03:24:52 19

03:24:54 20

03:24:56 21

03:24:58 22

03:25:00 23

03:25:00 24

03:25:04 25

Confidential - Attorney's Eyes Only

EXHIBIT _18_ PAGE _616_



MGA 0862829

*Redacted*

03:25:04  3

03:25:08  4  c

03:25:10  5  c

03:25:10  6

03:25:10  7

03:25:14  8

03:25:14  9  n

03:25:18  10

03:25:22  11  t

03:25:28  12

03:25:32  13

03:25:34  14          *Redacted*

03:25:36  15  :

03:25:40  16

03:25:40  17  (

03:25:40  18

03:25:42  19

03:25:44  20  ]

03:25:48  21

03:25:50  22  ]

03:25:50  23  ]

03:25:52  24

03:25:52  25

Confidential - Attorney's Eyes Only


EXHIBIT 18 PAGE 617

MGA 0862830

03:25:54  1

03:25:58  2

03:26:00  3

03:26:00  4

03:26:02  5

03:26:02  6

03:26:04  7

03:26:04  8

03:26:06  9

03:26:08  10

03:26:12  11

03:26:14  12

    Redacted          *Redacted*

03:26:20  14

03:26:20  15

03:26:24  16

03:26:26  17

03:26:26  18

03:26:28  19

03:26:30  20

03:26:32  21

03:26:32  22

03:26:34  23

03:26:36  24

03:26:40  25

Confidential - Attorney's Eyes Only



EXHIBIT _18_ PAGE 618

MGA 0862831

03:26:40 1

03:26:42 2

03:26:50 3

03:26:52 4

03:26:52 5

03:26:54 6

03:26:56 7

03:26:58 8

03:27:00 9

03:27:04 10

03:27:06 11

03:27:10 12

03:27:14 13            *Redacted*

03:27:16 14

03:27:18 15

03:27:18 16

03:27:20 17

03:27:22 18

03:27:22 19

03:27:26 20

03:27:28 21

03:27:28 22

03:27:30 23

03:27:32 24

03:27:34 25

Confidential - Attorney's Eyes Only

EXHIBIT *18* PAGE *619*

MGA 0862832

03:27:34   1

03:27:44   2

03:27:44   3

03:27:48   4

03:27:50   5

03:27:54   6

03:27:58   7

03:28:00   8

03:28:04   9

03:28:10   10

03:28:12   11

03:28:14   12

03:28:20   13          *Redacted*

03:28:20   14

03:28:20   15

03:28:24   16

03:28:26   17

03:28:28   18

03:28:30   19

03:28:34   20

03:28:36   21

03:28:40   22

03:28:44   23

03:28:44   24

03:28:48   25



EXHIBIT _18_ PAGE _620_

Confidential - Attorney's Eyes Only

MGA 0862833

03:28:52 1

03:28:54 2

03:28:58 3

03:29:04 4

03:29:08 5

03:29:14 6

03:29:18 7

03:29:22 8

03:29:24 9

03:29:26 10

03:29:32 11

03:29:32 12

03:29:38 13                          *Redacted*

03:29:38 14

03:29:40 15

03:29:42 16

03:29:44 17

03:29:50 18

03:29:52 19

03:30:00 20

03:30:02 21

03:30:04 22

03:30:04 23

03:30:06 24

03:30:12 25

Confidential - Attorney's Eyes Only

EXHIBIT 18   PAGE 621

MGA 0862834

03:30:16  1

03:30:18  2

03:30:20  3

03:30:22  4

03:30:22  5

03:30:26  6

03:30:28  7

03:30:28  8

03:30:30  9

03:30:32  10

03:30:36  11

03:30:36  12                    *Redacted*

03:30:38  13

03:30:40  14

03:30:40  15

03:30:42  16

03:30:44  17

03:30:44  18

03:30:46  19

03:30:54  20

03:39:02  21

03:39:04  22

03:39:06  23  BY MR. KINSELLA:

03:39:06  24      Q.  Mr. Larian, have you at any time up to and

03:39:10  25  including today had any discussions with any third

EXHIBIT /8  PAGE 622

Confidential - Attorney's Eyes Only

MGA 0862835

03:47:10  1      Q.  The products that you saw when you went to

03:47:12  2   the Fun 4 All showroom in New York in February of

03:47:20  3   2002, the products that you saw that had been

03:47:20  4   approved in concept, they, Fun 4 All, had a

03:47:24  5   contractual right to show; correct?

03:47:26  6      A.  Yes.

03:47:26  7      Q.  And you knew that when you walked in there;

03:47:30  8   right?

03:47:30  9      A.  Yes.

03:47:42  10      (Interruption in proceedings.)

03:47:46  11  )

03:47:46  12

03:47:52  13  ·

03:47:52  14  )

03:47:56  15  i

03:47:58  16

03:48:00  17  (

03:48:06  18  ·                    *Redacted*

03:48:08  19

03:48:08  20

03:48:12  21

03:48:14  22  ·

03:48:16  23

03:48:16  24

03:48:18  25  ·

LegalLink - Los Angeles
800-826-0277 818-986-5270 Fax 818-783-7310 www.legalink.com


EXHIBIT 18  PAGE 623

Confidential - Attorney's Eyes Only

MGA 0862845

03:48:20  1

03:48:22  2  t

03:48:24  3

03:48:24  4  )

03:48:26  5

03:48:30  6  \

03:48:32  7

03:48:34  8  \

03:48:38  9  t

03:48:38  10

03:48:40  11

03:48:40  12

03:48:44  13                    *Redacted*

03:48:46  14

03:48:46  15

03:48:48  16

03:48:52  17

03:48:54  18

03:48:58  19

03:48:58  20

03:49:00  21

03:49:02  22

03:49:06  23

03:49:10  24

03:49:12  25



EXHIBIT 18  PAGE 624

Confidential - Attorney's Eyes Only

MGA 0862846

03:49:12 1

03:49:14 2

03:49:16 3

03:49:16 4

03:49:18 5

03:49:24 6

03:49:26 7

03:49:28 8

03:49:36 9

03:49:38 10

03:49:38 11

03:49:40 12

03:49:44 13                              *Redacted*

03:49:46 14

03:49:50 15

03:49:50 16

03:49:52 17

03:49:54 18

03:49:58 19

03:50:02 20

03:50:04 21

03:50:08 22

03:50:08 23

03:50:12 24

03:50:16 25

LegaLink - Los Angeles
800-826-0277 818-986-5270 Fax 818-783-7310 www.legalink.com

EXHIBIT *18* PAGE **625**

Confidential - Attorney's Eyes Only

MGA 0862847

03:50:18  1
03:50:20  2
03:50:22  3
03:50:24  4
03:50:26  5
03:50:32  6
03:50:34  7
03:50:34  8
03:50:36  9
03:50:38  10
03:50:42  11
03:50:42  12
03:50:42  13                    *Redacted*
03:50:42  14
03:50:46  15
03:50:50  16
03:50:54  17
03:50:56  18
03:51:00  19
03:51:02  20
03:51:04  21
03:51:08  22
03:51:10  23
03:51:14  24
03:51:16  25


EXHIBIT 18 PAGE 620

Confidential - Attorney's Eyes Only

MGA 0862848

03:51:20  1

03:51:22  2

03:51:24  3

03:51:26  4

03:51:28  5

03:51:30  6

03:51:32  7

03:51:32  8

03:51:32  9

10

03:51:36  11

03:51:36  12

03:51:40  13                    *Redacted*

03:51:44  14

03:51:44  15

03:51:44  16

03:51:44  17

03:51:48  18

03:51:48  19

03:51:50  20

03:51:52  21

03:51:58  22

03:52:00  23

03:52:04  24

03:52:06  25



EXHIBIT 18 PAGE 627

Confidential - Attorney's Eyes Only

MGA 0862849

03:52:06  1
03:52:12  2
03:52:12  3
03:52:16  4
03:52:18  5
03:52:18  6
03:52:20  7
03:52:24  8
03:52:26  9
03:52:30 10
03:52:32 11
03:52:32 12
03:52:34 13                    *Redacted*
03:52:36 14
03:52:38 15
03:52:42 16
03:52:44 17
03:52:46 18
03:52:54 19
03:52:54 20
03:52:56 21
03:52:58 22
03:53:00 23
03:53:00 24
03:53:02 25



EXHIBIT _18_ PAGE _628_

Confidential - Attorney's Eyes Only

MGA 0862850

03:53:06  1  t
03:53:08  2  s
03:53:10  3
03:53:12  4  t
03:53:12  5
03:53:14  6
03:53:16  7  l
03:53:18  8  c
03:53:18  9
03:53:22  10
03:53:22  11
03:53:22  12
03:53:24  13            *Redacted*
03:53:26  14
03:53:28  15
03:53:32  16
03:53:32  17
03:53:34  18
03:53:36  19
03:53:38  20                                      r
03:53:40  21
03:53:44  22
03:53:48  23
03:53:52  24
03:53:52  25

EXHIBIT 18 PAGE 629

Confidential - Attorney's Eyes Only

MGA 0862851

03:53:56 1

03:53:56 2 D                                          *Redacted*

03:53:58 3

03:54:00 4

03:54:06 5       Q. Let's go back to the ten to 15 minutes that

03:54:10 6  you spent at Fun 4 All's showroom when you were

03:54:12 7  there. Did you look at any of the dolls?

03:54:16 8       A. Any of the dolls --

03:54:18 9       Q. Plush dolls made by Fun 4 All.

03:54:18 10      A. No. I think they took me only to the

03:54:22 11 showroom where they had the Bratz dolls in there,

03:54:24 12 and I was there for a few minutes. I had no

03:54:28 13 interest in Fun 4 All's other product line.

03:54:30 14      Q. So you went to the part of the showroom

03:54:30 15 where the Bratz line was; right?

03:54:32 16      A. Yes. They took me there.

03:54:34 17      Q. And do you remember anything that you saw?

03:54:34 18      A. Just Bratz products there.

03:54:38 19      Q. Did you pick any of the plush dolls up?

03:54:40 20      A. I didn't touch anything.

03:54:42 21      Q. Did you look at any of them closely?

03:54:42 22      A. No. I mean I didn't touch anything. Did I

03:54:46 23 look at them closely? What do you mean by "closely"?

03:54:48 24      Q. Did you look at them and have any comment?

03:54:50 25      A. No, I had no comment.



EXHIBIT 18 PAGE 630

Confidential - Attorney's Eyes Only                                MGA 0862852

03:54:50  1      Q. Did you have any reaction that they looked

03:54:56  2  good or bad?

03:54:58  3      A. No.

03:54:58  4

03:55:02  5  :

03:55:04  6  :

03:55:06  7

03:55:08  8

03:55:08  9

03:55:10  10

03:55:14  11

03:55:16  12

03:55:20  13

03:55:24  14                          *Redacted*

03:55:24  15

          16  *edact*

03:55:26  17

03:55:28  18

03:55:30  19

03:55:32  20

03:55:34  21

03:55:42  22

03:55:42  23

03:55:46  24

03:55:46  25           .

EXHIBIT _18_  PAGE _631_

Confidential - Attorney's Eyes Only

MGA 0862853

04:04:14 1    Q. Do you remember any others?

04:04:16 2    A. Those are the ones that stick in my mind.

04:04:20 3

04:04:24 4

04:04:34 5

04:04:36 6

04:04:38 7

04:04:38 8

04:04:40 9

04:04:42 10

04:04:42 11

04:04:44 12

04:04:44 13

04:04:50 14                          *Redacted*

04:04:58 15

04:05:00 16

04:05:12 17

04:05:14 18

04:05:18 19

04:05:22 20

04:05:24 21

04:05:24 22

04:05:24 23

04:05:30 24

04:05:36 25



EXHIBIT *18*   PAGE **032**

Confidential - Attorney's Eyes Only                          MGA 0862862

04:10:14 1    A. Again, as I mentioned to you, they were

04:10:16 2  showing a lot of products that we had -- that

04:10:20 3  Victoria told me we had not approved and we had told

04:10:22 4  them not to do it until they get the other three

04:10:26 5  products right because we don't want them to go

04:10:28 6  ahead and take another order, and I saw more than

04:10:30 7  three products there in this showroom.

04:10:32 8

04:10:36 9  ʾ

04:10:38 10

04:10:38 11

04:10:42 12

04:10:44 13

04:10:50 14

04:10:52 15  ·

04:10:52 16  :

04:10:52 17                    *Redacted*

04:10:54 18  ·

04:10:56 19  ·

04:11:00 20  :

04:11:00 21

04:11:02 22  ·

04:11:04 23

04:11:08 24  ·

04:11:08 25    .

LegaLink - Los Angeles
800-826-0277 818-986-5270 Fax 818-783-7310 www.legalink.com

EXHIBIT __18__ PAGE __633__

Confidential - Attorney's Eyes Only

MGA 0862867

04:11:12  1

04:11:12  2

04:11:16  3

04:11:18  4

04:11:22  5

04:11:24  6

04:11:24  7

04:11:26  8

04:11:28  9

04:11:30  10

04:11:32  11

04:11:32  12

04:11:34  13                              *Redacted*

04:11:36  14

04:11:38  15

04:11:40  16

04:11:42  17

04:11:44  18

04:11:48  19

04:11:52  20

04:11:52  21

04:11:52  22

04:11:54  23

04:11:54  24

04:11:56  25



EXHIBIT 18 PAGE 634

Confidential - Attorney's Eyes Only

MGA 0862868

04:11:58  1

04:11:58  2

04:12:00  3

04:12:04  4

04:12:06  5

04:12:08  6

04:12:12  7

04:12:12  8

04:12:14  9

04:12:16  10

04:12:18  11

04:12:20  12

04:12:24  13          *Redacted*

04:12:24  14

          15  *dac*

04:12:28  16

04:12:28  17

04:12:34  18

04:12:38  19

04:12:44  20

04:12:50  21

04:12:56  22

04:12:56  23

04:13:00  24

04:13:02  25

EXHIBIT __18__ PAGE __635__


Confidential - Attorney's Eyes Only

MGA 0862869

04:13:06   1
04:13:08   2
04:13:12   3
           4   *edacte*
           5   *,*
           6   *(*
           7   *Redacted*
04:13:18   8
04:13:18   9
04:13:20  10
04:13:24  11
04:13:28  12
04:13:32  13                    *Redacted*
04:13:34  14
04:13:36  15
04:13:38  16
04:13:38  17
04:13:40  18
04:13:42  19
04:13:46  20
04:13:48  21
04:13:50  22
04:13:50  23
04:13:52  24
04:13:52  25



**Confidential - Attorney's Eyes Only**          EXHIBIT _18_ PAGE **636**          MGA 0862870

04:13:54  1

04:13:56  2

04:13:58  3

04:13:58  4

04:14:00  5

04:14:02  6

04:14:08  7

04:14:10  8

04:14:16  9

04:14:16  10

04:14:22  11

04:14:24  12

04:14:26  13                    *Redacted*

04:14:32  14

04:14:34  15

04:14:36  16

04:14:40  17

04:14:44  18

04:14:48  19

04:14:50  20

04:14:52  21

04:14:54  22

04:15:00  23

04:15:04  24

04:15:06  25

Confidential - Attorney's Eyes Only


EXHIBIT _18_  PAGE _637_

MGA 0862871

04:15:06  1
04:15:08  2
04:15:08  3
04:15:12  4
04:15:14  5
04:15:18  6
04:15:20  7
04:15:22  8
04:15:24  9
04:15:26  10
04:15:28  11
04:15:32  12
04:15:38  13                    *Redacted*
04:15:38  14
04:15:42  15
04:15:44  16
04:15:46  17
04:15:48  18
04:15:50  19
04:15:52  20
04:15:54  21
04:15:58  22
04:15:58  23
04:16:00  24
04:16:02  25

Confidential - Attorney's Eyes Only

 EXHIBIT 18 PAGE 638

MGA 0862872

04:16:04 1     Q.  All right.  Do you remember a conversation

04:16:26 2  that you had with Mr. Bachrach at the New York Toy

04:16:32 3  Fair regarding the giant-size doll?

04:16:34 4     A.  Yes.

04:16:34 5     Q.  All right.  Did you discover somehow that

04:16:42 6  Victoria O'Connor had signed a Bratz submission form

04:16:46 7  approving the giant-size doll?

04:16:48 8     A.  When?

04:16:50 9     Q.  At the New York Toy Fair.

       10     A.  No.

04:16:54 11    Q.  Just so we are clear, during the entire

04:16:54 12  New York Toy Fair you never found out that Victoria

04:16:56 13  O'Connor had signed a Bratz submission form

04:16:58 14  approving the giant-size doll.

04:17:02 15    A.  One way or another, no, I did not.

04:17:06 16    Q.  When was the first time you discovered

04:17:08 17  that?

04:17:12 18    A.  God.  I think it was after Toy Fair.

04:17:14 19    Q.  After what?

04:17:16 20    A.  After Toy Fair.

04:17:16 21    Q.  How did you find out about it?

04:17:20 22    A.  How I found out about that was that Scott,

04:17:26 23  I believe, came to our showroom saying that I think

04:17:28 24  either Kmart was interested or Kmart had made a

04:17:30 25  commitment to buy Bratz giant size and asked me for

LegaLink - Los Angeles
800-826-0277 818-986-5270 Fax 818-783-7310 www.legalink.com


EXHIBIT 18   PAGE 039

Confidential - Attorney's Eyes Only

MGA 0862873

05:00:02 1 butt is already out.  The pants are not even on the

05:00:04 2 butt.

05:00:04 3      Q.  Anything else?  You can probably pull those

05:00:08 4 pants right off, can't you, sir?

05:00:08 5      A.  I don't know.  Have you tried?

05:00:10 6      Q.  You're doing a pretty good job so far.

05:00:12 7      A.  I think there is stitching here.

05:00:14 8      Q.  Any other criticisms?

05:00:16 9      A.  Just quickly looking at the stuff that I am

05:00:16 10 looking at.

05:00:20 11          It's 5 o'clock.  I've got to leave.

05:00:22 12     Q.  Did you, sir, ever see any of the samples

05:00:26 13 that were sent from the Hong Kong facility directly

05:00:30 14 to MGA on or about March 10, 11, or 12 of 2002?

05:00:36 15     A.  I don't recall one way or another.  I might

16 have.

05:00:40 17     Q.  Do you remember any criticisms you had of

05:00:40 18 any of those dolls?

05:00:42 19     A.  I remember there was one particular doll

05:00:44 20 that the face was so badly crooked that even

05:00:48 21 Victoria, who was a big proponent of Funk Girlz,

05:00:54 22 says, "Oh, my God, I am disappointed.  I don't know

23 what the hell it is."

05:00:56 24     Q.  And was the one that was so crooked the one

05:00:58 25 she took measurements of?

Confidential - Attorney's Eyes Only


EXHIBIT __18__ PAGE __640__

MGA 0862909

05:01:00  1    A.  I believe that was it.

05:01:02  2

05:01:04  3

05:01:04  4

05:01:06  5

05:01:06  6

05:01:08  7

05:01:10  8

05:01:12  9

05:01:12  10

05:01:12  11

05:01:16  12

05:02:52  13

05:02:52  14

05:02:54  15

05:02:56  16

05:02:58  17

05:03:00  18

05:03:02  19

05:03:02  20

05:03:04  21

          22  le

05:03:06  23

05:03:06  24

05:03:08  25

Confidential - Attorney's Eyes Only

EXHIBIT _18_ PAGE _641_

MGA 0862910

            1  W

05:03:08  2

05:03:12  3

05:03:12  4

05:03:12  5

05:03:16  6

05:03:16  7

05:03:22  8

05:03:22  9

05:03:22  1(

          11  a

05:03:24  1:

05:03:24  1:

05:03:30  1·

          15  g(

05:03:30  1(

05:03:32  1'

05:03:36  1:

05:03:40  1!

05:03:46  2(

05:03:46  2.

05:03:48  2:

05:03:52  2:

05:03:52  2·

05:03:52  2!

**Confidential - Attorney's Eyes Only**



EXHIBIT _18_ PAGE **442**

MGA 0862911

05:03:54  1

05:03:56  2

05:03:58  3

05:04:00  4

05:04:02  5

05:04:04  6

05:04:08  7

05:04:12  8

05:04:14  9

          10  B'

05:04:16  11

05:04:18  12

05:04:22  13

05:04:24  14

05:04:26  15

05:04:36  16

05:04:36  17

05:04:38  18

05:04:38  19

05:04:40  20

05:04:42  21

05:04:42  22

05:04:44  23

05:04:46  24

05:04:46  25

Confidential - Attorney's Eyes Only

EXHIBIT 18 PAGE 643 

MGA 0862912

05:04:50  1

05:04:52  2

05:04:54  3

05:05:00  4

05:05:02  5

05:05:06  6

05:05:08  7

8

05:05:10  9

05:05:12  10

05:05:14  11

05:05:16  12

05:05:18  13

05:05:18  14

05:05:22  15

05:05:24  16

05:05:26  17

05:05:26  18

05:05:30  19

05:05:32  20

05:05:34  21

05:05:38  22

05:05:40  23

05:05:44  24

05:05:44  25

LegaLink - Los Angeles
800-826-0277 818-986-5270 Fax 818-783-7310 www.legalink.com



Confidential - Attorney's Eyes Only

MGA 0862913

05:05:44  1

05:05:46  2

05:05:50  3

05:05:54  4

05:05:56  5

05:06:00  6

05:06:02  7

05:06:04  8

05:06:06  9

05:06:08 10

05:06:08 11

05:06:12 12

05:06:14 13

05:06:18 14

05:06:22 15

05:06:26 16

05:06:30 17

05:06:32 18

05:06:38 19

05:06:44 20

05:06:46 21

05:06:50 22

05:06:52 23

05:06:54 24

05:06:56 25

LegaLink - Los Angeles
800-826-0277 818-986-5270 Fax 818-783-7310 www.legalink.com

Confidential - Attorney's Eyes Only


EXHIBIT _18_ PAGE 6445

MGA 0862914

05:06:58 1

05:07:00 2

05:07:00 3

05:07:00 4

05:07:04 5

05:07:04 6

05:07:06 7

05:07:08 8

05:07:08 9

05:07:14 10

05:07:14 11

05:07:16 12

05:07:16 13

05:07:20 14

05:07:22 15

05:07:28 16

05:07:30 17

05:07:34 18

05:07:36 19

05:07:40 20

05:07:42 21

05:07:46 22

05:07:50 23

05:07:54 24

05:08:02 25

LegaLink - Los Angeles
800-826-0277 818-986-5270 Fax 818-783-7310 www.legalink.com

Confidential - Attorney's Eyes Only



EXHIBIT _18_ PAGE 646

MGA 0862915

```
05:08:06  1
05:08:08  2
05:08:16  3
05:08:18  4
05:08:18  5
05:08:20  6
05:08:22  7
05:08:28  8
05:08:34  9
05:08:40  10
05:08:42  1
05:08:44  12
05:08:48  13
05:08:52  14
05:08:58  15
05:09:00  16
05:09:04  17
05:09:08  18
05:09:08  19
05:09:14  20
05:09:14  21
05:09:18  22
05:09:18  23
05:09:20  24
05:09:22  25
```

LegaLink - Los Angeles
800-826-0277 818-986-5270 Fax 818-783-7310 www.legalink.com



Confidential - Attorney's Eyes Only

MGA 0862916

05:09:24  1

05:09:26  2

05:09:28  3

05:09:32  4

05:09:32  5

05:09:34  6

05:09:36  7

05:09:36  8

05:09:40  9

05:09:40  10

05:09:44  11

05:09:46  12

05:09:48  13

05:10:02  14

          15

          16  qu

          17

05:10:04  18

          19  the

05:10:06  20

05:10:06  21

05:10:10  22

05:10:12  23

05:10:12  24

05:10:14  25

Confidential - Attorney's Eyes Only

EXHIBIT 18 PAGE 648

MGA 0862917

05:10:16  1

05:10:18  2

05:10:18  3

05:10:22  4

05:10:26  5

05:10:26  6

05:10:30  7

05:10:34  8

05:10:36  9

05:10:36  10

05:10:40  11

05:10:42  12

05:10:42  13

05:10:48  14

05:10:52  15

05:10:52  16

05:10:54  17

05:11:00  18

05:11:06  19

05:11:06  20

05:11:08  21

05:11:10  22

05:11:12  23

05:11:14  24

05:11:18  25



EXHIBIT 18   PAGE 649

Confidential - Attorney's Eyes Only

MGA 0862918

```
05:11:20  1
05:11:24  2
05:11:24  3
05:11:26  4
05:11:28  5
05:11:28  6
05:11:30  7
05:11:32  8
05:11:34  9
05:11:38  10
05:11:40  11
05:11:44  12
05:11:46  13
05:11:48  14
05:11:48  15
05:11:48  16
05:11:52  17
05:11:54  18
05:11:58  19
05:12:00  20
05:12:02  21
05:12:04  22
          23
          24
          25
```

EXHIBIT 18 PAGE 660



Confidential - Attorney's Eyes Only

MGA 0862919

1  STATE OF CALIFORNIA      )

2                  ) ss.

3  COUNTY OF LOS ANGELES    )

4

5

6      I, ISAAC LARIAN, declare under the

7  penalties of perjury under the State of California

8  that the foregoing is true and correct.

9      Executed this   day of           ,

10  2002, at            , California.

11

12

13

14

15              ISAAC LARIAN

16

17

18

19

20

21

22

23

24

25

Confidential - Attorney's Eyes Only

EXHIBIT 18 PAGE 651

MGA 0862920

1  STATE OF CALIFORNIA   )

2                        )  ss.

3  COUNTY OF LOS ANGELES )

4      I, Kathleen E. McCarthy, Certified Shorthand

5  Reporter No. 4483 for the State of California, do

6  hereby certify:

7      That prior to being examined, the witness named

8  in the foregoing deposition was duly sworn to

9  testify the truth, the whole truth, and nothing but

10  the truth;

11     That said deposition was taken down by me in

12  shorthand at the time and place therein named and

13  thereafter reduced by me to typewritten form and

14  that the same is a true, correct, and complete

15  transcript of said proceedings.

16     I further certify that I am not interested in

17  the outcome of the action.

18     Witness my hand this 1st day of June, 2002.

19

20

21

22

23         Kathleen E. McCarthy, Certified

24         Shorthand Reporter No. 4483

25         for the State of California


EXHIBIT 18 PAGE 652

Confidential - Attorney's Eyes Only

MGA 0862921

**EXHIBIT 19**

DEPOSITION OF:
## MITCHELL KAMARCK
RICHARD J. O'BRIEN -- 03/06/03

McDonald's v. MGA Entertainment
Case No. 03 C 1026 (N.D. IL.)
21861-40020

Confidential - Attorney's Eyes Only

EXHIBIT 19   PAGE 653

MGA 0866897

CONFIDENTIAL

```
1              IN THE UNITED STATES DISTRICT COURT      CONFIDENTIAL
2           FOR THE NORTHERN DISTRICT OF ILLINOIS
3                    EASTERN DIVISION
4
5   McDONALD'S CORPORATION,          )
6                  Plaintiff,        )
7           vs.                      )   No. 03 C 1026
8   MGA ENTERTAINMENT, INC., f/k/a   )   Pages 1 to 49
9   ABC INTERNATIONAL TRADERS,       )   Volume I
10                 Defendants.       )
11                                   )
12
13
14
15              C O N F I D E N T I A L
16
17
18         DEPOSITION OF MITCHELL KAMARCK
19                   TAKEN ON
20           THURSDAY, MARCH 6, 2003
21
22
23
24   Reported by:  PHILIP D. NORRIS
25                 CSR NO. 4980
```

EXHIBIT 19 PAGE 654

Confidential - Attorney's Eyes Only

MGA 0866898

CONFIDENTIAL

| | |
|---|---|
| 1      Deposition of Mitchell Kamarck, taken on | 13:47:17 1      SANTA MONICA, CALIFORNIA; THURSDAY, MARCH 6, 2003 |
| 2 behalf of Plaintiff, at 1620 26th Street, Santa | 2          1:54 P.M. |
| 3 Monica, California, on Thursday, March 6, 2003, at | 3 |
| 4 1:54 p.m., before Philip D. Norris, CSR No. 4980, | 4 |
| 5 pursuant to Notice. | 16:18:12 5      (Prior to going on the record, the |
| 6 | 16:18:12 6      parties stipulated to waive the |
| 7 APPEARANCES: | 16:18:12 7      provisions of Rule 30 (b)(4), except |
| 8 FOR THE PLAINTIFF: | 16:18:22 8      for the swearing of the witness.) |
| 9      FREEBORN & PETERS | 9 |
| 10      BY: MICHAEL D. FREEBORN, ESQ. | 10 |
| 11      311 South Wacker Drive | 13:53:45 11      THE VIDEOGRAPHER: Here begins Volume 1, |
| 12      Suite 3000 | 13:54:17 12 Videotape No. 1, in the deposition of Mitchell |
| 13      Chicago, Illinois 60606-6677 | 13:54:20 13 Kamarck, in the matter of McDonald's Corporation |
| 14      (312) 360-6000 | 13:54:23 14 versus MGA Entertainment, et al., in US District |
| 15 | 13:54:27 15 Court, Northern District of Illinois, Eastern |
| 16 FOR THE DEFENDANTS: | 13:54:30 16 Division. The case number is 03 C 1026. Today's |
| 17      SIDLEY, AUSTIN, BROWN & WOOD | 13:54:35 17 date is 6, March, 2003. The time on the video |
| 18      BY: RICHARD J. O'BRIEN, ESQ. | 13:54:38 18 monitor's 1:54 p.m. |
| 19      10 South Dearborn Street | 13:54:41 19      The video operator today is Adam D. Sperry, |
| 20      Chicago, Illinois 60603 | 13:54:44 20 a notary public, contracted by LegaLink, Los |
| 21      (312) 853-7283 | 13:54:47 21 Angeles, at 16830 Ventura Boulevard, Encino, |
| 22 | 13:54:50 22 California. This video deposition is taking place |
| 23 ALSO PRESENT: | 13:54:52 23 at 1620 26th Street, Santa Monica, California, and |
| 24      ADAM D. SPERRY (Videographer) | 13:54:57 24 was noticed by Michael Freeborn of Freeborn & |
| 25 | 25 Peters. |
|                       2 |                       4 |

| | |
|---|---|
| 1          I N D E X | 13:55:01 1      Counsel, please voice identify and state |
| 2 | 13:55:05 2 whom you represent. |
| 3 WITNESS     EXAMINATION     PAGE | 13:55:05 3      MR. FREEBORN: My name is Michael Freeborn, |
| 4 MITCHELL KAMARCK | 13:55:07 4 and I'm counsel for the plaintiff, McDonald's |
| 5      (By Mr. Freeborn)     5, 46 | 5 Corporation. |
| 6      (By Mr. O'Brien)     43 | 13:55:10 6      MR. O'BRIEN: Dick O'Brien on behalf of MGA |
| 7 | 13:55:12 7 Entertainment. |
| 8 | 13:55:12 8      THE VIDEOGRAPHER: The court reporter today |
| 9 NO EXHIBITS OFFERED | 13:55:13 9 is Philip Norris of Legalink, Los Angeles. |
| 10 | 13:55:16 10      Would the reporter please swear in the |
| 11 | 13:55:17 11 witness. |
| 12 | 12 |
| 13 | 13      MITCHELL KAMARCK, |
| 14 | 14      having been first duly sworn, was |
| 15 | 15      examined and testified as follows: |
| 16 | 16 |
| 17 | 17          EXAMINATION |
| 18 | 13:55:30 18 |
| 19 | 13:55:30 19 BY MR. FREEBORN: |
| 20 | 13:55:32 20      Q. Would you please state your name, sir. |
| 21 | 13:55:34 21      A. Mitchell Kamarck, K A M A R C K. |
| 22 | 13:55:38 22      Q. Do you have a middle initial? |
| 23 | 13:55:40 23      A. Yes, I do. David. `Actually, that would be |
| 24 | 13:55:43 24 an incorrect answer. D would be the middle initial. |
| 25 | 13:55:46 25      Q. Fair enough. I love a precise witness. |
|                       3 |                       5 |

                                                          2

EXHIBIT  19  PAGE  655

Confidential - Attorney's Eyes Only

MGA 0866899

CONFIDENTIAL

| 13:55:52 | 1 | Where do you reside Mr. Kamarck? |
|---|---|---|
| 13:55:54 | 2 | A. Los Angeles. |
| 13:55:55 | 3 | Q. Where in Los Angeles? |
| 13:55:56 | 4 | A.          *Redacted* |
| 13:56:03 | 5 | Q. How long have you lived there? |
| 13:56:05 | 6 | A. Four, five years. |
| 13:56:07 | 7 | Q. By whom are you employed? |
| 13:56:09 | 8 | A. MGA Entertainment. |
| 13:56:11 | 9 | Q. How long have you been so employed? |
| 13:56:13 | 10 | A. Since mid-September of last year. |
| 13:56:17 | 11 | Q. 2002? |
| 13:56:18 | 12 | A. 2002. |
| 13:56:23 | 13 | Q. And what is your capacity at MGA? |
| 13:56:26 | 14 | A. I'm general counsel. |
| 13:56:29 | 15 | |
| 13:56:30 | 16 | |
| 13:56:33 | 17 | |
| 13:56:35 | 18 | |
| 13:56:37 | 19 | |
| 13:56:40 | 20 | |
| 13:56:45 | 21 | *Redacted* |
| 13:56:50 | 22 | |
| 13:56:53 | 23 | |
| 13:56:55 | 24 | |
| 13:56:56 | 25 | |

6

| 13:58:29 | 1 | |
|---|---|---|
| 13:58:32 | 2 | |
| 13:58:38 | 3 | |
| 13:58:41 | 4 | |
| 13:58:45 | 5 | |
| 13:58:46 | 6 | |
| 13:58:48 | 7 | |
| 13:58:49 | 8 | |
| 13:58:52 | 9 | |
| 13:58:56 | 10 | |
| 13:58:59 | 11 | |
| 13:59:01 | 12 | |
| 13:59:02 | 13 | *Redacted* |
| 13:59:04 | 14 | |
| 13:59:09 | 15 | |
| 13:59:14 | 16 | |
| 13:59:18 | 17 | |
| 13:59:18 | 18 | |
| 13:59:21 | 19 | |
| 13:59:23 | 20 | |
| 13:59:25 | 21 | |
| 13:59:27 | 22 | |
| 13:59:32 | 23 | |
| 13:59:33 | 24 | |
| 13:59:37 | 25 | |

8

| 13:57:01 | 1 | |
|---|---|---|
| 13:57:08 | 2 | |
| 13:57:09 | 3 | |
| 13:57:16 | 4 | |
| 13:57:21 | 5 | |
| 13:57:23 | 6 | |
| 13:57:24 | 7 | |
| 13:57:26 | 8 | |
| 13:57:32 | 9 | |
| 13:57:34 | 10 | |
| 13:57:37 | 11 | |
| 13:57:40 | 12 | |
| 13:57:44 | 13 | *Redacted* |
| 13:57:58 | 14 | |
| 13:58:02 | 15 | |
| 13:58:06 | 16 | |
| 13:58:10 | 17 | |
| 13:58:10 | 18 | |
| 13:58:13 | 19 | |
| 13:58:16 | 20 | |
| 13:58:19 | 21 | |
| 13:58:19 | 22 | |
| 13:58:20 | 23 | |
| 13:58:25 | 24 | |
| 13:58:26 | 25 | |

7

| 13:59:37 | 1 | |
|---|---|---|
| 13:59:41 | 2 | |
| 13:59:43 | 3 | |
| 13:59:44 | 4 | |
| 13:59:50 | 5 | |
| 13:59:50 | 6 | |
| 13:59:51 | 7 | |
| 13:59:53 | 8 | |
| 13:59:56 | 9 | |
| 14:00:01 | 10 | |
| 14:00:03 | 11 | |
| 14:00:06 | 12 | |
| 14:00:09 | 13 | *Redacted* |
| 14:00:09 | 14 | |
| 14:00:15 | 15 | |
| 14:00:19 | 16 | |
| 14:00:20 | 17 | |
| 14:00:22 | 18 | |
| 14:00:23 | 19 | |
| 14:00:26 | 20 | |
| 14:00:30 | 21 | |
| 14:00:33 | 22 | |
| 14:00:37 | 23 | |
| 14:00:41 | 24 | |
| 14:00:43 | 25 | |

9

3

EXHIBIT __19__ PAGE **656**

Confidential - Attorney's Eyes Only

MGA 0866900

CONFIDENTIAL

| | |
|---|---|
| 14:00:46  1<br>14:00:48  2<br>14:00:49  3<br>14:00:54  4<br>14:00:57  5<br>14:01:01  6<br>14:01:04  7<br>14:01:09  8<br>14:01:13  9<br>14:01:20  10<br>14:01:22  11<br>14:01:27  12<br>14:01:28  13<br>14:01:32  14<br>14:01:35  15<br>14:01:36  16<br>14:01:37  17<br>14:01:38  18<br>14:01:41  19<br>14:01:43  20<br>14:01:46  21<br>14:01:49  22<br>14:01:55  23<br>14:01:59  24<br>14:02:09  25<br><br>*Redacted*<br><br>10 | 14:03:45  1<br>14:03:50  2<br>14:03:53  3<br>14:03:56  4<br>14:04:00  5<br>14:04:05  6<br>14:04:13  7<br>14:04:19  8<br>14:04:26  9<br>14:04:31  10<br>14:04:35  11<br>14:04:37  12<br>14:04:39  13<br>14:04:41  14<br>14:04:44  15<br>14:04:52  16<br>14:04:55  17<br>14:04:58  18<br>14:05:01  19<br>14:05:03  20<br>14:05:04  21<br>14:05:06  22<br>14:05:09  23<br>14:05:11  24<br>14:05:14  25<br><br>*Redacted*<br><br>12 |
| 14:02:13  1<br>14:02:16  2<br>14:02:19  3<br>14:02:22  4<br>14:02:28  5<br>14:02:41  6<br>14:02:42  7<br>14:02:46  8<br>14:02:49  9<br>14:02:55  10<br>14:03:00  11<br>14:03:06  12<br>14:03:11  13<br>14:03:13  14<br>14:03:17  15<br>14:03:19  16<br>14:03:22  17<br>14:03:25  18<br>14:03:26  19<br>14:03:28  20<br>14:03:28  21<br>14:03:31  22<br>14:03:36  23<br>14:03:41  24<br>14:03:42  25<br><br>*Redacted*<br><br>11 | 14:05:16  1<br>14:05:19  2<br>14:05:21  3<br>14:05:30  4<br>14:05:37  5<br>14:05:39  6<br>14:05:43  7<br>14:05:48  8<br>14:05:51  9<br>14:05:52  10<br>14:05:53  11<br>14:05:54  12<br>14:05:57  13<br>14:05:59  14<br>14:06:01  15<br>14:06:07  16<br>14:06:09  17<br>14:06:14  18<br>14:06:16  19<br>14:06:17  20<br>14:06:20  21<br>14:06:27  22<br>14:06:39  23<br>14:06:45  24<br>14:06:45  25<br><br>*Redacted*<br><br>13 |

4

EXHIBIT 19 - PAGE 657

Confidential - Attorney's Eyes Only

MGA 0866901

CONFIDENTIAL

**Page 14**

14:06:53  1
14:06:57  2
14:07:00  3
14:07:00  4
14:07:02  5
14:07:03  6
14:07:05  7
14:07:07  8    *Redacted*
14:07:14  9
14:07:22  10
14:07:24  11
14:07:27  12
14:07:30  13
14:07:33  14
14:07:50  15    Q. So by the time you showed up at MGA, the
14:08:01  16  license agreement between MGA and McDonald's had
14:08:05  17  already been negotiated and executed; correct?
14:08:11  18    A. I believe that's true.
14:08:13  19    Q. And prior to September of 2002, you hadn't
14:08:19  20  done any work at all for MGA?
14:08:23  21    A. No, I had not done any work for MGA prior
14:08:26  22  to September of 2002.
14:08:28  23    Q. So prior to September 2002, you have no
14:08:30  24  personal knowledge of any of the dealings between
14:08:33  25  MGA and McDonald's?

                                                    14

**Page 15**

14:08:35  1    A. That's correct.
14:09:06  2    Q. Let me hand you what we have marked as
14:09:12  3  Plaintiff's Exhibits 111, 114 and 125. Calling your
14:10:32  4  attention to Plaintiff's Exhibit 111, there's a
14:10:35  5  statement in the middle of that e-mail which you
14:10:40  6  sent to McDonald's on February 3, 2003, in which you
14:10:45  7  say, quote, "McDonald's can only distribute Bratz
14:10:50  8  premiums with only 180 degree articulation in the
14:10:55  9  neck and no articulation in the body. That has
14:10:58  10  consistently been MGA's position and it is not going
14:11:01  11  to change," end quote. Do you see what I've
14:11:06  12  referred to?
14:11:06  13    A. Yes, I do.
14:11:07  14    Q. You don't have any personal knowledge as to
14:11:09  15  whether that consistently has been MGA's position,
14:11:12  16  do you?
14:11:18  17    A. My knowledge is based on a series of
14:11:21  18  documents I reviewed regarding that that was
14:11:26  19  consistently MGA's position in written
14:11:32  20  correspondence.
14:11:33  21    Q. What is the date of the earliest such
14:11:35  22  document that you reviewed?
14:11:38  23    A. I cannot recall.
14:11:40  24    Q. Do you recall seeing any prior to July of
14:11:43  25  2002?

                                                    15

**Page 16**

14:11:46  1    MR. O'BRIEN: Seeing any dated earlier than
14:11:48  2  that or seeing any prior to that point in time?
14:11:51  3    MR. FREEBORN: Seeing any dated prior to
14:11:52  4  July 2002.
14:11:54  5    THE WITNESS: As I sit here today, I cannot
14:11:55  6  recall.
14:12:03  7  BY MR. FREEBORN:
14:12:10  8    Q. Calling your attention to Plaintiff's
14:12:12  9  Exhibit 114, another e-mail from you to McDonald's,
14:12:19  10  this one dated February 4, 2003. You say in the
14:12:25  11  first paragraph, the final sentence, quote, "MGA has
14:12:30  12  never wavered on its direction that 360 articulation
14:12:37  13  would not be permitted and it's unwilling to waver
14:12:39  14  now." Do you see what I've read?
14:12:42  15    A. Yes, I do.
14:12:42  16    Q. I've correctly read that?
14:12:44  17    A. Yes, you have.
14:12:45  18    Q. You have no personal knowledge regarding
14:12:48  19  whether MGA has wavered at any time prior to
14:12:53  20  September 2002, do you?
14:12:55  21    A. My knowledge is based on the same documents
14:12:57  22  that I referenced in my earlier answer.
14:13:00  23    Q. And so you're unaware of any that would
14:13:03  24  predate July of 2002, as you sit here today?
14:13:08  25    A. I'm sorry, can you repeat the question?

                                                    16

**Page 17**

14:13:10  1    Q. So you are -- you had made reference to
14:13:12  2  your earlier answer, and I'm assuming that your
14:13:15  3  earlier answer included your answer that -- in which
14:13:18  4  you said you don't, as you sit here today, recall
14:13:22  5  any that were dated prior to July 2002.
14:13:25  6    A. I don't recall the dates of the documents
14:13:26  7  that I looked at to come up with this statement.
14:13:43  8    Q. Calling your attention to Plaintiff's
14:13:46  9  Exhibit 125, which is a third e-mail from you to
14:13:51  10  McDonald's, this one dated February 10, 2003, you
14:13:56  11  state in the first paragraph, a couple of lines
14:14:03  12  down, quote, "We clearly and unequivocally, and in
14:14:11  13  every step of the way, advised McDonald's that the
14:14:15  14  dolls cannot be articulated in the neck (maximum of
14:14:19  15  180 degrees) and waist (zero articulation)."
14:14:27  16    Do you see what I've referred to?
14:14:29  17    A. Yes.
14:14:29  18    Q. I've correctly read that?
14:14:31  19    A. Yes.
14:14:31  20    Q. You have no personal knowledge regarding
14:14:34  21  whether MGA clearly and unequivocally and in every
14:14:39  22  step of the way advised McDonald's of this, do you?
14:14:43  23    A. Again, it was based on documents that I
14:14:46  24  previously testified regarding.
14:14:48  25    Q. Have you seen any such documents that were

                                                    17

                                                    5

EXHIBIT 19  PAGE 658

Confidential - Attorney's Eyes Only

MGA 0866902