## 7. Bratz Sales
### 2001 - 2006
### Profit Center 0200 Home Decor by Item

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| Profit Center/Current | Item | Item Name | Total Quantity | Gross USD | HK Std Cost U | 2002 Quantity | Gross USD | HK Std Cost | 2003 Quantity | Gross USD | HK Std Cost U | 2004 Quantity | Gross USD | HK Std Cost U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | | | 5,572,569 | 46,815,319 | 26,031,913 | 14,148 | 96,663 | 51,103 | 350,102 | 3,904,554 | 1,178,499 | 1,044,623 | 8,998,782 | 4,039,713 |
| 0200 HOME DECOR | Total | | 286,115 | 1,462,420 | 729,650 | 12,600 | 88,074 | 44,604 | 80,592 | 356,567 | 161,281 | 164,519 | 910,287 | 434,532 |
| | 261094T | | 23,100 | 161,469 | 81,774 | 12,600 | 88,074 | 44,604 | 10,500 | 73,395 | 37,170 | | | |
| | 265697B | | 70,092 | 283,172 | 124,091 | | | | 70,092 | 283,172 | 124,091 | | | |
| | 265693TC | Bratz Pillow Asst PDQ TRU Canada | 2,400 | 20,016 | 7,757 | | | | | | | 2,400 | 20,016 | 7,757 |
| | 265693WPD | Bratz Party Pillow Cice | 1 | 10 | 3 | | | | | | | 3 | 21 | 10 |
| | 265610WPD | Bratz Party Pillow Yasmin | 4 | 31 | 13 | | | | | | | 2 | 16 | 7 |
| | 265627WPD | Bratz Party Pillow Sasha | 3 | 24 | 10 | | | | | | | 2 | 16 | 7 |
| | 265639AWPD | Bratz Party Pillow Jade | 3 | 24 | 10 | | | | | | | 2 | 16 | 7 |
| | 270423L | Bratz Luscious Lip Lounge | 3,999 | 87,938 | 51,867 | | | | | | | 3,999 | 87,938 | 51,867 |
| | 270017T | Bratz Flash Back Fever W/Ay Clock Wall Mirror | 1,500 | 14,625 | 10,230 | | | | | | | 1,500 | 14,625 | 10,230 |
| | 270128B | Pyramid Lamp 3pcs | 10,002 | 75,015 | 35,007 | | | | | | | 10,002 | 75,015 | 35,007 |
| | 278310 | No Item | 3,000 | 47,970 | 26,271 | | | | | | | 3,000 | 47,970 | 26,271 |
| | 278316B | Bratz Petz Chz Pillow Asst | 996 | 6,235 | 2,541 | | | | | | | 996 | 6,235 | 2,541 |
| | 278515B | Bratz Pillz Chz Pillow Asst L PDQ | 19,200 | 160,128 | 53,531 | | | | | | | 19,200 | 160,128 | 53,531 |
| | 278515WP | Bratz Pillz Pillow Asst L (PDQ) | 10,000 | 72,500 | 27,880 | | | | | | | 10,000 | 72,500 | 27,880 |
| | 281057 | Revo Flower Clock (Target) | 49,236 | 147,337 | 32,299 | | | | | | | 49,236 | 147,337 | 32,299 |
| | 285301 | Bratz Petz Sofa Sleep/r2222 | 3 | 62 | 12 | | | | | | | 3 | 62 | 12 |
| | 285628 | No Item | 60,000 | 350,400 | 254,974 | | | | | | | 41,600 | 242,944 | 165,734 |
| | 297103 | Bratz Door Pillow Asst w/ Glitters | 12,676 | 35,464 | 21,379 | | | | | | | 12,576 | 35,464 | 21,379 |
| 0200 HOME DECOR | Total | | 5,306,454 | 47,352,900 | 27,302,263 | 1,548 | 8,609 | 6,499 | 277,510 | 3,547,997 | 1,017,238 | 890,104 | 8,088,495 | 3,605,180 |
| | 100003 | Bratz Designer Inflatable Lounge with Foot Rest | 50,550 | 493,898 | 267,091 | | | | | | | | | |
| | 100379 | Bratz Moon Chair | 13,032 | 162,105 | 100,216 | | | | | | | | | |
| | 101093 | | 15,068 | 162,282 | 85,868 | | | | | | | | | |
| | 257305 | Bratz Forever Diamondz Jewelry/Caddie w/Jewelry | 7,054 | 55,383 | 43,059 | | | | 886 | 11,812 | 5,109 | 1,706 | 16,057 | 10,482 |
| | 260906 | Bratz Dazzlin Decol Lamp | 16,848 | 131,320 | 88,004 | | | | 1,741 | 15,373 | 8,994 | 14,984 | 114,903 | 78,366 |
| | 260613 | Bratz Design N Style Mirror | 8,104 | 55,431 | 44,077 | | | | 841 | 8,701 | 4,567 | 625 | 8,086 | 3,400 |
| | 260844 | Bratz Design N Style Dazzlin Door Beads | 77,531 | 1,749,586 | 644,680 | | | | 49,241 | 1,403,938 | 430,366 | 4,250 | 92,839 | 37,872 |
| | 260844MM | Bratz Luscious Lip Lamp | 3,794 | 63,442 | 23,956 | | | | | | | | | |
| | 281094 | Bratz Activity Slumber Party - Pillow Perfect | 20,460 | 68,322 | 73,519 | 1,548 | 8,609 | 6,499 | 2,653 | 14,928 | 9,392 | 77,352 | 417,979 | 231,811 |
| | 265697 | Bratz Party Pillow Asst | 108,637 | 617,093 | 310,427 | | | | 23,965 | 176,681 | 59,518 | 15,348 | 130,115 | 44,293 |
| | 265697L | Bratz 4 Pillow Asst L PDQ (TRU) | 77,516 | 663,075 | 200,879 | | | | 55,508 | 512,055 | 137,877 | 27,211 | 135,188 | 86,596 |
| | 265903 | Bratz Party Pillow Cloe | 33,781 | 162,094 | 107,352 | | | | 499 | 2,435 | 1,226 | 41,903 | 193,086 | 134,339 |
| | 265910 | Bratz Party Yasmin | 50,581 | 229,091 | 162,056 | | | | 498 | 2,425 | 1,238 | 19,580 | 103,268 | 63,072 |
| | 265927 | Bratz Party Pillow Sasha | 24,752 | 125,226 | 79,503 | | | | 481 | 2,275 | 1,200 | 18,093 | 97,266 | 56,300 |
| | 265934 | Bratz Party Pillow Jade | 22,254 | 115,039 | 71,513 | | | | 491 | 2,375 | 1,227 | 84,958 | 1,503,674 | 533,800 |
| | 267034 | Bratz Party Pillow 4 Pc Asst | 274,475 | 2,481,021 | 843,422 | | | | 68,526 | 673,944 | 177,528 | 8,112 | 64,782 | 52,112 |
| | 287980 | Bratz Sun Kissed Summer Beach Table | 8,140 | 65,038 | 52,282 | | | | | | | 6,209 | 57,833 | 51,566 |
| | 287997 | Bratz Sun Kissed Summer Beach Chair | 8,045 | 63,375 | 66,189 | | | | | | | 13,432 | 161,711 | 111,466 |
| | 288216 | Bratz Retro Swing Chair | 16,114 | 221,423 | 150,346 | | | | | | | 18,881 | 276,833 | 149,623 |
| | 288847 | Bratz Funky Fur Chair | 22,266 | 300,362 | 174,334 | | | | | | | 8,630 | 142,080 | 75,055 |
| | 269878 | Bratz On-the-Gr Alarm Clock | 29,128 | 276,899 | 95,249 | | | | | | | 10,278 | 159,309 | 88,391 |
| | 269876A | Bratz Pillow Dpc Asst L VM PDQ | 73,626 | 727,324 | 183,877 | | | | 72,160 | 721,078 | 178,998 | 12,296 | 109,421 | 43,774 |
| | 269886 | Bratz Neon Hot Clock (Dusky Pink/Fluffy Out) | 15,987 | 80,985 | 49,228 | | | | | | | 9,775 | 58,089 | 31,895 |
| | 270416 | Bratz Pillow 4 pc Assortment | 480 | 4,952 | 1,566 | | | | | | | 1,976 | 20,074 | 10,507 |
| | 270416T | Groovin Glow Lamp (Target) | 6,064 | 62,506 | 42,669 | | | | | | | | | |
| | 270423 | Bratz Luscious Lip Lounge | 11,994 | 227,657 | 155,562 | | | | | | | 11,601 | 218,269 | 150,465 |
| | 270430 | Bratz Luscious Lip Bath Pillow 4 pc Asst | 13,532 | 50,923 | 31,675 | | | | | | | 8,512 | 43,348 | 19,551 |
| | 270447 | Bratz On-the-Gr Alarm Clock | 29,128 | 276,899 | 95,249 | | | | | | | 28,288 | 273,416 | 92,502 |
| | 273850 | | 10,818 | 156,701 | 89,840 | | | | | | | | | |
| | 274384 | Bratz Pillow 4 pc Assortment | | | | | | | | | | | | |
| | 274384LS | Bratz Pillow 4 Pc Assortment | 681 | 3,156 | 2,833 | | | | | | | 65 | 649 | 261 |
| | 274391 | Bratz Pillow Cloe | 671 | 3,104 | 2,056 | | | | | | | 68 | 659 | 210 |
| | 274407 | Bratz Pillow Yasmin | 679 | 3,150 | 2,332 | | | | | | | 67 | 669 | 239 |
| | 274414 | Bratz Pillow Jade | 677 | 3,110 | 1,856 | | | | | | | 63 | 629 | 180 |
| | 274421 | Bratz Pillow Sasha | 17,856 | 109,119 | 81,731 | | | | | | | 17,850 | 109,077 | 61,703 |
| | 276029 | Bratz Beauty Bed Canopy | 6,140 | 82,767 | 26,463 | | | | | | | 6,140 | 82,767 | 26,463 |
| | 276029A | Bratz Beauty Bed Canopy (w/o mobile) | 32,844 | 220,954 | 138,765 | | | | | | | 27,024 | 186,838 | 111,993 |
| | 276060 | Bratz Bizzin Hot Jewelry Box | 18,032 | 230,805 | 120,527 | | | | | | | 11,052 | 141,106 | 66,781 |
| | 276007 | Bratz W/ay Cool Wall Mirror | 23,188 | 251,941 | 153,725 | | | | | | | 16,337 | 173,495 | 105,214 |
| | 276128 | Bratz Pyramid Lamp | 744 | 7,291 | 6,294 | | | | | | | | | |
| | 276128SQ | Bratz Pyramid Lamp | 10,122 | 98,373 | 60,293 | | | | | | | | | |
| | 276142 | Bratz Luscious Lip Lounge | 18,182 | 329,033 | 151,087 | | | | | | | 14,594 | 272,637 | 121,270 |
| | 278302 | Bratz Funky Folding Chair | 4,305 | 85,788 | 40,252 | | | | | | | 4,305 | 85,788 | 40,252 |

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

MGA0868731

EXHIBIT ___4___
PAGE ___50___

# 7. Bratz Sales
## 2001 - 2006
### Profit Center 0200 Home Decor by Item
Note: COS at HK Std Cost is based on the respective year's true HK Stds

| Profit Center Current | Item | Item Name | Total Quantity | Gross USD | HK Std Cost US | 2002 Quantity | Gross USD | HK Std Cost | 2003 Quantity | Gross USD | HK Std Cost U | 2004 Quantity | Gross USD | HK Std Cost U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 278815 | Bratz Patz Chtz Pillow 12 pc Asst | 14,822 | 82,468 | 41,324 | | | | | | | 10,106 | 59,417 | 28,176 |
| | 279822 | Bratz Patz Chtz Pillow Juliet | 62 | 519 | 149 | | | | | | | 44 | 368 | 99 |
| | 279839 | Bratz Chtz Pillow Brigitte | 87 | 645 | 217 | | | | | | | 50 | 408 | 173 |
| | 280477 | Bratz Luscious Lips Bath Pillow Hearts Attra | 39 | 144 | 94 | | | | | | | 1 | 6 | 2 |
| | 280484 | Bratz Luscious Lips Bath Pillow Attack | 37 | 142 | 89 | | | | | | | 3 | 19 | 7 |
| | 280491 | Bratz Luscious Lips Bath Pillow Blue Glitz | 38 | 140 | 92 | | | | | | | 1 | 6 | 2 |
| | 280507 | Bratz Luscious Lips Bath Pillow Violet Flare | 41 | 151 | 99 | | | | | | | 1 | 6 | 2 |
| | 282082 | Bratz Patz Pillowa 6 pc PDQ (WM) | 146,528 | 1,254,302 | 391,916 | | | | | | | 128,867 | 1,169,888 | 342,693 |
| | 282174 | Bratz Patz Chtz Pillow Kendall | 60 | 510 | 143 | | | | | | | 42 | 348 | 93 |
| | 282181 | Bratz Patz Chtz Pillow Daphne | 77 | 662 | 180 | | | | | | | 54 | 555 | 144 |
| | 282193 | Bratz Retro Flower Clock | 2,017 | 6,032 | 1,323 | | | | | | | 1 | 4 | 1 |
| | 282210 | Bratz Girls Nighty Nite Pillows PDQ | 32,712 | 272,818 | 84,782 | | | | | | | 32,712 | 272,818 | 84,782 |
| | 282226 | Bratz Girls Nighty Nite Pillows Cloe | 20 | 77 | 52 | | | | | | | | | |
| | 282233 | Bratz Girls Nighty Nite Pillows Yasmin | 8 | 77 | 21 | | | | | | | | | |
| | 282257 | Bratz Girls Nighty Nite Pillows Sasha | 12 | 115 | 31 | | | | | | | | | |
| | 282395 | Lil Bratz Sofa Sleeper zzzzz | 3,315 | 64,754 | 12,933 | | | | | | | 3,032 | 62,138 | 11,764 |
| | 282431 | Bratz Patz Decorative Fox Pillow Assortment | 6,964 | 37,515 | 20,824 | | | | | | | 4 | 20 | 12 |
| | 282448 | Bratz Patz Pillow Cathy | 7 | 49 | 22 | | | | | | | | | |
| | 282455 | Bratz Patz Pillow Shayna | 8 | 62 | 22 | | | | | | | | | |
| | 282462 | Bratz Patz Pillow Bree | 7 | 48 | 20 | | | | | | | | | |
| | 282479 | Bratz Patz Pillow Reilly | 4 | 24 | 12 | | | | | | | | | |
| | 282558 | Bratz Diamond Studded Pillow | 12,312 | 104,160 | 62,176 | | | | | | | 12,312 | 104,160 | 62,176 |
| | 282603 | Bratz Sofa Sleeperzzzzz | 46,195 | 697,075 | 180,482 | | | | | | | 21,432 | 416,123 | 83,156 |
| | 290403 SKIN | Bratz Sofa Skin | 1,008 | 4,556 | 3,961 | | | | | | | | | |
| | 282197 | Bratz Backseat Pillow | 94,842 | 694,549 | 489,797 | | | | | | | 49,565 | 371,863 | 254,607 |
| | 283200 | Bratz Slumbr Styld Door Beads | 84 | 706 | 354 | | | | | | | | | |
| | 283217 | Bratz Slumbrr Styld Door Beads | 94 | 881 | 476 | | | | | | | | | |
| | 292255SSo | Bratz Slumbrr Pretty Lounge | 4,656 | 52,140 | 40,969 | | | | | | | | | |
| | 292255W | Bratz Slumbrr Pretty Lounge | 16,974 | 190,964 | 145,416 | | | | | | | | | |
| | 290702 | Bratz Fair Out Folding Chair Clarissa | 780 | 3,130 | 5,554 | | | | | | | | | |
| | 290066 | Bratz Totally Hot Folding Chair | 4,139 | 62,205 | 53,338 | | | | | | | | | |
| | 291141 | Bratz Totally Hot Hanging Basket | 8,775 | 39,606 | 21,990 | | | | | | | | | |
| | 291141B | Bratz Totally Hot Hanging Basket | 3,960 | 26,651 | 9,924 | | | | | | | | | |
| | 291141N | Bratz Totally Hot Hanging Basket | 492 | 2,632 | 1,227 | | | | | | | | | |
| | 291141T | Bratz Totally Hot Hanging Baskets | 3,000 | 11,550 | 7,470 | | | | | | | | | |
| | 292172 | Bratz Stylin'3 Shelf Storage Sporty Flair | 1,683 | 7,840 | 6,480 | | | | | | | | | |
| | 292702 | Bratz Rockin Hot Alrm Clock Sporty Flair | 34,106 | 265,837 | 170,632 | | | | | | | | | |
| | 292702A | Bratz Rockin Hot Alrm Clock Sporty Flair | 864 | 7,351 | 4,342 | | | | | | | | | |
| | 292021 | Bratz Rockin Hot Alrm Clock Sporty Flair | 4,032 | 28,184 | 23,023 | | | | | | | | | |
| | 292220 | Bratz Sporty Flair Bedside Lamp | 3,086 | 25,433 | 14,041 | | | | | | | | | |
| | 292225K | Bratz Sporty Flair Bedding Lamp | 8,640 | 66,575 | 39,658 | | | | | | | | | |
| | 292237 | Bratz Sporty Flair Beauty Butterfly Chair | 2,200 | 16,390 | 10,824 | | | | | | | | | |
| | 292247 | Bratz Sporty Flair Slumbr Pretty Lounge | 52,142 | 495,609 | 391,586 | | | | | | | | | |
| | 292264T | Bratz Sporty Flair Slumbr Pretty Lounge | 25,669 | 379,356 | 215,620 | | | | | | | | | |
| | 292264W | Bratz Sporty Flair Slumbr Pretty Lounge | 6,000 | 86,700 | 50,220 | | | | | | | | | |
| | 292271 | Bratz Sporty Flair Slumbr Pretty Lounge | 28,544 | 250,045 | 172,120 | | | | | | | | | |
| | 292710K | Bratz Sporty Flair Far Out Fashion Pillows 4pcA | 1,500 | 6,615 | 4,725 | | | | | | | | | |
| | 292021 | Bratz Sporty Flair Far Out Fashion Pillows 4pc | 2,124 | 15,888 | 7,115 | | | | | | | | | |
| | 292298 | Bratz Sporty Flair Polyester Pillow Purple | 158 | 1,299 | 498 | | | | | | | | | |
| | 292295 | Bratz Sporty Flair Polyester Pillow Blue | 1 | 4 | 3 | | | | | | | | | |
| | 292325 | Bratz Sporty Flair Keepin It Cozy Pillow 4 pc | 38,547 | 309,465 | 140,036 | | | | | | | | | |
| | 292350G | Bratz Sporty Flair Keepin It Cozy Pillow 4pc Pt | 1,008 | 8,402 | 4,314 | | | | | | | | | |
| | 292351S | Bratz Sporty Flair Keepin It Cozy Pillow 4pc | 408 | 3,157 | 1,746 | | | | | | | | | |
| | 292325UK | Bratz Sporty Flair Keepin It Cozy Pillows 4pc Pt | 5,968 | 51,200 | 25,185 | | | | | | | | | |
| | 292325UK | Bratz Sporty Flair Keepin It Cozy Pillow 4 pc | 2,136 | 15,977 | 8,330 | | | | | | | | | |
| | 292325WC | Bratz Sporty Flair Keepin It Cozy Pillow 2pc Pt | 24,626 | 172,741 | 114,462 | | | | | | | | | |
| | 292332 | Bratz Sporty Flair Keepin It Cozy Pillow 4pcA | 4,800 | 30,949 | 20,544 | | | | | | | | | |
| | 292332W | Bratz Keepin It Cozy Pillow Style 1 | 8 | 66 | 29 | | | | | | | | | |
| | 292349 | Bratz Keepin It Cozy Pillow Style 1 | 2 | 13 | 9 | | | | | | | | | |
| | 292349W | Bratz Keepin It Cozy Pillow Style 2 | 12 | 82 | 44 | | | | | | | | | |
| | 292387 | Bratz Keepin It Cozy Pillow Style 2 | 4 | 26 | 17 | | | | | | | | | |
| | 292394 | Bratz Comfy Cool Blanket Pillow Sporty Flair | 1,106 | 7,775 | 6,537 | | | | | | | | | |
| | 292460 | Bratz Comfy Cool Backrest Pillow Cool Space | 9,231 | 106,175 | 43,053 | | | | | | | | | |
| | 292460 | Bratz Sporty Flair Blazin Bright Deco Light | 209 | 1,463 | 840 | | | | | | | | | |
| | 294460 | Bratz Sporty Flair Blazin Bright Deco Light - PDI | 2,532 | 17,566 | 11,521 | | | | | | | | | |

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

MGA0868732

EXHIBIT 4
PAGE 51

# 7. Bratz Sales
## 2001 - 2006
### Profit Center 0200 Home Decor by Item

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| Profit Center current | Item # | Item Name | Total Quantity | Gross USD | HK Std Cost U | 2002 Quantity | Gross USD | HK Std Cost | 2003 Quantity | Gross USD | HK Std Cost | 2004 Quantity | Gross USD | HK Std Cost U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2934860A | Bratz Sporty Flair Blazin Bright Decal Light | 924 | 6,196 | 4,038 | | | | | | | | | |
| | 2934BBL | Bratz Sporty Flair Blazin Bright Decal Light 4pcB | 5,020 | 33,721 | 21,084 | | | | | | | | | |
| | 2934881T | Bratz Sporty Flair Blazin Bright Decal Light | 6,000 | 28,800 | 24,870 | | | | | | | | | |
| | 2935I8 | Bratz Sporty Flair Skin N Style Jewelry Box | 42,264 | 337,441 | 243,018 | | | | | | | | | |
| | 2935301 | Bratz Sporty Flair Chity Cool Canopy | 1,448 | 14,391 | 7,761 | | | | | | | | | |
| | 2935306 | Bratz Sporty Flair Chity Cool Canopy - PDQ | 2,544 | 26,602 | 13,356 | | | | | | | | | |
| | 2935/3K | Bratz Sporty Flair Chity Cool Canopy | 12,780 | 120,760 | 68,501 | | | | | | | | | |
| | 2935/30L | Bratz Sporty Flair Chity Cool Canopy PDQ | 3,444 | 32,201 | 18,081 | | | | | | | | | |
| | 2935/41 | Bratz Sporty Flair Skin N Style Door Beads | 15,957 | 143,215 | 75,477 | | | | | | | | | |
| | 2935/47O | Bratz Sporty Flair Skin N Style Door Beads RD | 3,640 | 38,179 | 17,506 | | | | | | | | | |
| | 2935/47K | Bratz Sporty Flair Skin N Style Door Beads | 9,664 | 93,110 | 44,936 | | | | | | | | | |
| | 2935/47L | Bratz Sporty Flair Skin N Style Door Beads RG | 4,660 | 32,620 | 22,275 | | | | | | | | | |
| | 304517 | Bratz Babyz Rockin Hot Alarm Clock | 106 | 649 | 530 | | | | | | | | | |
| | 304546 | Bratz Kickin Back (Foam Chair) | 823 | 14,500 | 10,395 | | | | | | | | | |
| | 304548W | Bratz Kickin Back (Foam Chair) | 30,996 | 601,229 | 527,853 | | | | | | | | | |
| | 304582 | Lil Bratz Skin N Snooze Sofa | 13,229 | 218,882 | 168,720 | | | | | | | | | |
| | 304592/J | Lil Bratz Skin N Snooze Sofa | 1,883 | 38,726 | 30,109 | | | | | | | | | |
| | 304592SKIN | Lil Bratz Skin N Snooze Sofa Skin | 1,008 | 5,715 | 4,310 | | | | | | | | | |
| | 304764 | Bratz Rockin Hot Alarm Clock Cool Space | 117 | 930 | 685 | | | | | | | | | |
| | 304509W | Bratz Rockin Treasures Box 4pc PDQ | 21,016 | 78,810 | 64,834 | | | | | | | | | |
| | 306742 | Bratz Wheel Appeal Storage Bin | 39,451 | 205,642 | 151,097 | | | | | | | | | |
| | 306780 | Bratz Fashion Showcase | 915 | 13,238 | 10,111 | | | | | | | | | |
| | 305739L | Bratz Fashion Showcase 3pc PDQ | 4,209 | 68,342 | 46,509 | | | | | | | | | |
| | 305795W | Bratz Fashion Showcase | 9,000 | 135,000 | 99,450 | | | | | | | | | |
| | 306673W | Bratz Fashion Frame 24pc Asst. | 21,600 | 32,400 | 23,544 | | | | | | | | | |
| | 307286EU | Bratz Inflatable Diva Lounge | 77,640 | 754,661 | 421,585 | | | | | | | | | |
| | 307280 | Bratz Inflatable Couch w/ Cup Holder | 72 | 647 | 328 | | | | | | | | | |
| | 307280EU | Bratz Inflatable Couch w/ Cup Holder | 4,368 | 53,021 | 25,203 | | | | | | | | | |
| | 3077474 | Bratz Babyz Cozy Cool Pillows 4 pc Asst. | 4,592 | 23,416 | 14,006 | | | | | | | | | |
| | 307747B | Bratz Babyz Cozy Cool Pillows 4 pc Asst. | 5,000 | 25,700 | 15,250 | | | | | | | | | |
| | 307747L | Bratz Babyz Cozy Cool Pillows PDQ | 15,968 | 101,237 | 56,666 | | | | | | | | | |
| | 307747N | Bratz Babyz Cozy Cool Pillows 4 pc Asst | 504 | 3,326 | 1,537 | | | | | | | | | |
| | 307761 | Bratz Babyz Cozy Cool Pillow Glow | 31 | 163 | 95 | | | | | | | | | |
| | 307754LTD | Bratz Babyz Cozy Cool Pillow Glow | 4,892 | 19,472 | 12,668 | | | | | | | | | |
| | 307761 | Bratz Babyz Cozy Cool Pillow Yarmin | 39 | 215 | 119 | | | | | | | | | |
| | 307761LTD | Bratz Babyz Cozy Cool Pillow Yasmin | 4,920 | 20,418 | 13,284 | | | | | | | | | |
| | 307778 | Bratz Babyz Cozy Cool Pillow w/ Acc | 28 | 144 | 85 | | | | | | | | | |
| | 307778LTD | Bratz Babyz Cozy Cool Pillow Jade | 4,356 | 18,077 | 11,761 | | | | | | | | | |
| | 307784 | Bratz Wood Lights Shape & Bed Board | 2,582 | 95,330 | 94,562 | | | | | | | | | |
| | 307921 | BRATZ WOOD BOOK /DOLL DISPLAY | 348 | 8,483 | 5,592 | | | | | | | | | |
| | 307921SC | BRATZ WOOD BOOK /DOLL DISPLAY | 1,070 | 24,275 | 17,239 | | | | | | | | | |
| | 307938 | Bratz Wood Wheel A Side Beddside Storage | 330 | 6,569 | 4,973 | | | | | | | | | |
| | 307925SC | Bratz Wood CD Wall Storage | 872 | 4,721 | 4,056 | | | | | | | | | |
| | 309222 | Bratz Sporty Flair Pyramid Lamp | 1,283 | 12,249 | 10,379 | | | | | | | | | |
| | 309222UK | Bratz Sporty Flair Pyramid Lamp | 9,498 | 108,752 | 77,504 | | | | | | | | | |
| | 310853 | Fab Out Fashion Pillows 4 pc Asst | 2,244 | 10,495 | 4,099 | | | | | | | | | |
| | 3108530A | Fab Out Fashion Pillows 4 pc Asst PDQ | 4,600 | 25,228 | 18,170 | | | | | | | | | |
| | 310877 | Keeplit Cozy Pillow 4 pc Asst | 720 | 3,718 | 2,424 | | | | | | | | | |
| | 310884K | Fab Out Fashion Princess Roly Pillow Style 2 Pl | 5,400 | 31,767 | 21,330 | | | | | | | | | |
| | 310907W | Princess Fashion Chic Chandelier | 22,107 | 221,070 | 128,221 | | | | | | | | | |
| | 310914 | Princess Beauty Bright Bedside Lamp | 3,424 | 33,529 | 17,775 | | | | | | | | | |
| | 310914K | Princess Beauty Bright Beds Id Lamp | 5,400 | 43,983 | 29,052 | | | | | | | | | |
| | 310938SO | Princess Blazin Bright Decal Lights | 1,482 | 9,485 | 7,277 | | | | | | | | | |
| | 310945 | Princess Pink Glide Big Ben Clock | 12 | 90 | 59 | | | | | | | | | |
| | 310945SO | Princess Pink Glide Big Ben Clock | 852 | 5,751 | 4,648 | | | | | | | | | |
| | 310952 | Princess Blue Phoebe Big Ben Clock | 36 | 266 | 175 | | | | | | | | | |
| | 310969 | Princess Rockin Hot Clock Alarm 4 pc Asst | 30,024 | 240,228 | 156,876 | | | | | | | | | |
| | 310969W | Princess Rockin Hot Clock Alarm 4 pc Asst | 25,000 | 140,734 | 129,923 | | | | | | | | | |
| | 310969WC | Princess Rockin Hot Clock Alarm 4 pc Asst | 5,100 | 32,676 | 26,877 | | | | | | | | | |
| | 310976W | Princess Skin N Style Door Beads 5pc PDQ | 7,275 | 47,268 | 37,830 | | | | | | | | | |
| | 310976WC | Princess Skin N Style Door Beads PDQ | 4,428 | 35,800 | 22,361 | | | | | | | | | |
| | 310983 | Princess Skin N Style Door Beads | 1,640 | 11,843 | 8,282 | | | | | | | | | |
| | 310983 | Princess Way Out Room Decal Set | 336 | 1,184 | 707 | | | | | | | | | |
| | 310983W | Princess Way Out Room Decal Set PDQ | 38,628 | 163,373 | 92,166 | | | | | | | | | |
| | 310983WO | Princess Way Out Room Decal Set | 11,340 | 46,211 | 26,062 | | | | | | | | | |

CONFIDENTIAL – ATTORNEY'S EYES ONLY

MGA0868733

EXHIBIT 4
PAGE 52

# 7. Bratz Sales
2001 - 2006
Profit Center 0200 Home Decor by Item
Note: COS at HK Std Cost is based on the respective year's true HK Stds

| Profit Center | Item | Item Name | Total Quantity | Gross USD | HK Std Cost USD | 2002 Quantity | Gross USD | HK Std Cost USD | 2003 Quantity | Gross USD | HK Std Cost USD | 2004 Quantity | Gross USD | HK Std Cost USD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 310900L | Princess Fashion Fash'n Memory Board 7pc PDQ | 6,174 | 19,593 | 20,209 | | | | | | | | | |
| | 310900SG | Princess Fashion Fresh Memory Board | 756 | 3,892 | 2,480 | | | | | | | | | |
| | 31104I | Princess Totally Hot Hanging Closet Storage | 5,826 | 44,317 | 27,790 | | | | | | | | | |
| | 31104ICA | Princess Totally Hot Hanging Closet Storage | 4,992 | 40,649 | 23,812 | | | | | | | | | |
| | 31104ISO | Princess Totally Hot Hanging Closet Storage | 252 | 1,846 | 1,278 | | | | | | | | | |
| | 31104IW | Princess Totally Hot Hanging Closet Storage | 31,632 | 268,603 | 150,885 | | | | | | | | | |
| | 31104IWC | Princess Totally Hot Hanging Closet Storage | 1,640 | 14,380 | 7,823 | | | | | | | | | |
| | 31105I | Princess Totally Hot Door Organizer | 8,328 | 65,659 | 41,373 | | | | | | | | | |
| | 31107Z | Bratz Genie Magic Magical Floor Pillow 3 pc Ast | 417 | 3,592 | 3,336 | | | | | | | | | |
| | 31107ZK | Bratz Genie Magic Magical Floor Pillow 3 pc Ast | 5,298 | 49,007 | 43,867 | | | | | | | | | |
| | 31107ZL | Bratz Genie Magic Mall Ball Floor Pillow 4 pc Ast | 6,072 | 62,238 | 48,576 | | | | | | | | | |
| | 31111B | Bratz Genie Magic Hidden Secret Journal Pillow | 324 | 1,506 | 978 | | | | | | | | | |
| | 31111BI | Bratz Genie Magic Hidden Secret Journal Pillow | 4,872 | 29,183 | 17,539 | | | | | | | | | |
| | 311171 | Bratz Genie Magic Secret Spot Desk Clock | 10,956 | 65,844 | 49,238 | | | | | | | | | |
| | 31134S | Princess Nighty Night Light | 8,528 | 36,029 | 23,641 | | | | | | | | | |
| | 3118T | Princess Comfy Cool Canopy | 60 | 456 | 285 | | | | | | | | | |
| | 31180TL | Princess Comfy Cool Canopy PDQ | 6,075 | 54,675 | 32,198 | | | | | | | | | |
| | 31180TSC | Princess Comfy Cool Canopy | 2,220 | 16,683 | 12,966 | | | | | | | | | |
| | 31180TW | Princess Comfy Cool Canopy PDQ | 1,332 | 10,656 | 7,393 | | | | | | | | | |
| | 31223Q | Bratz Rock Angelz Butterfly Chair | 7,803 | 101,559 | 68,601 | | | | | | | | | |
| | 31225K | Bratz Rock Angelz Keepin it Cozy Pillow 4 pc A | 7,000 | 36,750 | 24,850 | | | | | | | | | |
| | 31225L | Bratz Rock Angelz Keepin it Cozy Pillow 4 pc A PI | 2,700 | 15,525 | 9,585 | | | | | | | | | |
| | 31229A | Bratz Rock Angelz Comfy Cool Beckrest Pillow | 9,988 | 90,315 | 50,439 | | | | | | | | | |
| | 31230I | Bratz Rock Angelz Rockin Hot Alarm Clock | 11,388 | 88,183 | 59,411 | | | | | | | | | |
| | 31231A | Bratz Rock Angelz QD Tower | 5,504 | 28,896 | 25,869 | | | | | | | | | |
| | 31431B | Rock Angelz Fabric Bin | 8,544 | 40,345 | 23,496 | | | | | | | | | |
| | 31125T | Princess Fashion Chic Jewelry Box | 964 | 6,603 | 4,290 | | | | | | | | | |
| | 31125TT | Princess Fashion Chic Jewelry Box | 7,200 | 51,840 | 32,040 | | | | | | | | | |
| | 31125W | Princess Fashion Chic Jewelry Box | 24,445 | 195,558 | 116,114 | | | | | | | | | |
| | 31125WO | Princess Fashion Chic Jewelry Box | 12,800 | 91,654 | 59,480 | | | | | | | | | |
| | 31816I | Princess Fashion Show Case Display Unit | 3,288 | 53,652 | 52,772 | | | | | | | | | |
| | 31816SG | Princess Fashion Show Case Display Unit | 1,660 | 32,317 | 25,332 | | | | | | | | | |
| | 31823A | Bratz Genie Magic Magical Message Mirror | 852 | 5,536 | 3,868 | | | | | | | | | |
| | 31824B | Bratz Genie Magic Magical Door Beads | 402 | 2,816 | 1,861 | | | | | | | | | |
| | 31824BSO | Bratz Genie Magic Magical Door Beads | 852 | 6,390 | 4,362 | | | | | | | | | |
| | 318300 | Bratz Genie Magic Magical Deluxe Canopy | 9,810 | 113,173 | 89,249 | | | | | | | | | |
| | 31823I | Bratz Genie Magic Magical Keepsake Storage | 6,612 | 41,615 | 29,604 | | | | | | | | | |
| | 31832SO | Bratz Genie Magic Magical Keepsake Storage | 428 | 3,424 | 2,042 | | | | | | | | | |
| | 31840B | So Silly Alarm Clock | 63,513 | 514,538 | 444,811 | | | | | | | | | |
| | 31552C | Bratz Head Boards | 726 | 20,983 | 24,684 | | | | | | | | | |
| | 31644 | Sp Dezzin' Disco Ball | 5,392 | 33,413 | 22,970 | | | | | | | | | |
| | 31651I | So Cute Rug | 7,497 | 69,877 | 44,507 | | | | | | | | | |
| | 31891A | Modular Lounge Pink Pillows | 750 | 6,569 | 4,200 | | | | | | | | | |
| | 31891ASG | Bratz Genie Magic Modular Lounge Pink Pillows | 1,245 | 11,324 | 10,238 | | | | | | | | | |
| | 31892I | Modular Lounge Purple Pillows | 801 | 7,025 | 4,486 | | | | | | | | | |
| | 31892ISO | Bratz Genie Magic Modular Lounge Purple Pillow | 1,194 | 10,839 | 9,779 | | | | | | | | | |
| | 31893B | Modular Lounge Blue Pillows | 144 | 1,231 | 806 | | | | | | | | | |
| | 31893BSO | Bratz Genie Magic Modular Lounge Blue Pillows | 201 | 1,910 | 1,809 | | | | | | | | | |
| | 31895 | Bratz Sporty Flair Keepin it Cozy Pillows 4pc PI | 46,144 | 323,008 | 197,496 | | | | | | | | | |
| | 32405G | Princess Blue Daria Big Bell Clock | 20 | 140 | 99 | | | | | | | | | |
| | 32588B | Keepin it Cozy Pillow 3pc Asst PDQ | 8,444 | 59,221 | 26,589 | | | | | | | | | |
| | 32758B | Designer Backrest Pillow | 6,568 | 51,142 | 28,704 | | | | | | | | | |
| | 32785C | Designer Backrest Pillow | 1,088 | 8,269 | 4,417 | | | | | | | | | |
| | 32761S | Designer Patrick Pillow 2 pc Ast | 51,276 | 304,073 | 159,468 | | | | | | | | | |
| | 32762Z | Designer Fashion Pink Star Pillow | 5,696 | 28,426 | 16,291 | | | | | | | | | |
| | 32763I | Designer Fashion Purple Star Pillow | 696 | 4,176 | 1,991 | | | | | | | | | |
| | 32768I | Designer Bedside Lamp | 106,896 | 874,670 | 565,480 | | | | | | | | | |
| | 32764SO | Designer Bedside Lamp | 2,388 | 16,119 | 13,492 | | | | | | | | | |
| | 32775B | Designer Photo Display w/Deco Set 6pc PDQ | 48,438 | 228,726 | 128,409 | | | | | | | | | |
| | 32774SG | Designer Photo Display with Deco Set | 1,980 | 7,900 | 5,249 | | | | | | | | | |
| | 32774WG | Designer Photo Display w/Deco Set | 9,720 | 48,503 | 26,686 | | | | | | | | | |
| | 32769 | Designer Jewelry Case | 23,748 | 143,173 | 83,118 | | | | | | | | | |
| | 32780SG | Designer Jewelry Case | 400 | 2,200 | 1,466 | | | | | | | | | |
| | 32782O | Designer Closet Organizer | 2,880 | 20,960 | 13,133 | | | | | | | | | |
| | 32782OC | Designer Closet Organizer | 5,164 | 45,782 | 23,548 | | | | | | | | | |

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

MGA0868734

EXHIBIT 4
PAGE 53

## 7. Bratz Sales
2001 - 2006
Profit Center 0200 Home Decor by Item

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| ProfitCenter-current | Item | Item Name | Total Quantity | Gross USD | HK Std Cost US | 2002 Quantity | Gross USD | HK Std Cost U | 2003 Quantity | Gross USD | HK Std Cost U | 2004 Quantity | Gross USD | HK Std Cost U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 327870EU | Designer Closet Organizer | 8,648 | 80,656 | 39,435 | | | | | | | | | |
| | 327805C | Designer Closet Organizer | 1,504 | 9,024 | 7,309 | | | | | | | | | |
| | 327837 | Designer Storage Bin | 21,384 | 106,983 | 75,354 | | | | | | | | | |
| | 327837SC | Designer Storage Bin | 400 | 1,900 | 1,292 | | | | | | | | | |
| | 327868 | Designer Storage Keepsake Chest | 17,340 | 335,441 | 142,188 | | | | | | | | | |
| | 329992K | Princess Fashion Moon Chair (mini) 3pc MC | 6,453 | 58,398 | 39,557 | | | | | | | | | |
| | 333630 | Chillin' Butterfly Chair | 1,404 | 13,368 | 8,424 | | | | | | | | | |
| | 333630U | Chillin' Butterfly Chair | 2,997 | 28,472 | 19,481 | | | | | | | | | |
| | 333630X | Chillin' Butterfly Chair | 528 | 7,771 | 3,168 | | | | | | | | | |
| | 333647 | Designer Canopy | 25,144 | 125,996 | 67,889 | | | | | | | | | |
| | 333047L | Designer Canopy 4 pc PDQ | 204 | 1,224 | 563 | | | | | | | | | |
| | 337045 | Designer Fashion Pillow 4 pc Asst in PDQ | 10,616 | 66,607 | 32,273 | | | | | | | | | |
| | 337086ZZ | Designer Fashion Pillow 4 pc Asst in FPDQ Bind | 272 | 5,277 | 827 | | | | | | | | | |
| | 337102 | Designer Door Beads 4 pc PDQ | 34,734 | 259,219 | 155,956 | | | | | | | | | |
| | 337102SC | Bratz Designer Door Beads | 1,200 | 7,800 | 5,388 | | | | | | | | | |
| | 337102WC | Bratz Designer Door Beads 4 pc PDQ | 9,064 | 66,399 | 41,237 | | | | | | | | | |
| | 337126 | Chillin' Showoff Pillow 3 pc Asst PDQ | 1,242 | 8,025 | 2,819 | | | | | | | | | |
| | 337133EU | Bratz Chillin' Big Bell Clock Refresh 4 pc Asst | 11,060 | 102,758 | 52,026 | | | | | | | | | |
| | 337140 | So Silly Big Bell Clock Refresh 4 pc Asst | 42,252 | 299,245 | 191,872 | | | | | | | | | |
| | 338079 | Chillin' Bedside Lamp | 900 | 8,609 | 4,410 | | | | | | | | | |
| | 338239EU | Designer Inflatable Lips Lounge w/Foot Pump | 24,000 | 344,640 | 144,000 | | | | | | | | | |
| | 338444 | Designer Passion Micro Bead Pink Heart Pillow | 2 | 12 | 5 | | | | | | | | | |
| | 338451 | Designer Passion Micro Bead Purple Heart Pillow | 2 | 12 | 6 | | | | | | | | | |
| | 338468 | Bratz Forever Diamondz Jewelry Case | 14,412 | 102,533 | 50,442 | | | | | | | | | |
| | 338468WC | Bratz Forever Diamondz Designer Jewelry Case | 5,100 | 28,050 | 18,413 | | | | | | | | | |
| | 338583 | Big Bell Clock Refresh Asst | 53,432 | 377,722 | 269,954 | | | | | | | | | |
| | 338585TT | Big Bell Clock Refresh Asst | 9,000 | 63,900 | 47,016 | | | | | | | | | |
| | 338673 | Designer Storage Bin Jumbo Size | 15,833 | 142,217 | 77,107 | | | | | | | | | |
| | 338734 | Designer Big Bell Clock Style 1 | 5,366 | 36,767 | 26,792 | | | | | | | | | |
| | 338734SC | Designer Big Bell Clock Style 1 | 2,104 | 13,876 | 11,162 | | | | | | | | | |
| | 338741 | Designer Big Bell Clock Style 2 | 368 | 3,036 | 1,837 | | | | | | | | | |
| | 338741EU | Designer Big Bell Clock 2 | 10,000 | 70,035 | 52,430 | | | | | | | | | |
| | 339533 | Designer Passion Micro Bead Pillow 4 pc Asst | 17,488 | 93,404 | 52,464 | | | | | | | | | |
| | 339564 | Designer Moon Chair (mini size) 3 pc PDQ | 141,870 | 1,312,087 | 809,854 | | | | | | | | | |
| | 339564SC | Designer Moon Chair (mini size) | 1,588 | 12,688 | 7,543 | | | | | | | | | |
| | 339564T | Designer Moon Chair (mini size) | 55,911 | 435,457 | 317,574 | | | | | | | | | |
| | 339554WC | Bratz Designer Moon Chair (mini size) PDQ | 25,974 | 211,713 | 151,141 | | | | | | | | | |
| | 339542Z | Bratz Designer Moon Chair (mini size) 3 pc PDQ | 1,602 | 12,800 | 9,660 | | | | | | | | | |
| | 340031 | Bratz Forever Diamondz Butterfly Chair | 6,729 | 73,119 | 41,249 | | | | | | | | | |
| | 340041 | Bratz Forever Diamondz Bedside Lamp | 18,550 | 150,341 | 89,040 | | | | | | | | | |
| | 340058 | Bratz Forever Diamondz Backrest Pillow | 4,500 | 29,250 | 19,170 | | | | | | | | | |
| | 340065 | Bratz Forever Diamondz Keepsake Chest | 3,594 | 66,586 | 30,405 | | | | | | | | | |
| | 340126 | Bratz Forever Diamondz Big Bell 4 pc Asst | 26,268 | 162,980 | 129,980 | | | | | | | | | |
| | 340140EU | Bratz Forever Diamondz Big Bell Red | 13,000 | 121,290 | 67,379 | | | | | | | | | |
| | 340157 | Bratz Forever Diamondz 3 pc Pillow 2 pc Asst PDQ | 15,256 | 90,010 | 49,582 | | | | | | | | | |
| | 340850 | Bratz Designer Mini Moon Chair 3 pc PDQ | 40,315 | 365,787 | 228,989 | | | | | | | | | |
| | 342311 | Enchanted Moon Chair 3 pc PDQ | 38,571 | 359,449 | 221,763 | | | | | | | | | |
| | 342403 | Enchanted Bedside Lamp | 21,150 | 176,815 | 110,615 | | | | | | | | | |
| | 342410 | Enchanted Alarm Clock | 100 | 745 | 505 | | | | | | | | | |
| | 342410DQ | Bratz Enchanted Alarm Clock (QID) | 452 | 3,051 | 2,283 | | | | | | | | | |
| | 342410EU | Enchanted Alarm Clock | 4,000 | 29,040 | 20,720 | | | | | | | | | |
| | 342410K | Enchanted Alarm Clock | 12,000 | 78,000 | 61,800 | | | | | | | | | |
| | 342411 | Enchanted Wall Clock | 6,400 | 52,800 | 29,504 | | | | | | | | | |
| | 342460 | Enchanted Storage Bin | 256 | 2,301 | 750 | | | | | | | | | |
| | 343479 | Bratz Enchanted Door Beads | 9,784 | 68,488 | 42,560 | | | | | | | | | |
| | 344994 | Bratz Girlie Home Decor 3 pc Pallet | 400 | 138,578 | 59,064 | | | | | | | | | |
| | 349599 | Bratz Forever Diamondz Moon Chair | 6,156 | 43,560 | 33,858 | | | | | | | | | |
| | 355700 | Bratz Home Decor 48 pc Pallet Program | 486 | 175,174 | 104,907 | | | | | | | | | |
| | 400026 | Bratz Keepin' It Cozy Pillow Yasmin | 5,790 | 37,635 | 22,292 | | | | | | | | | |
| | 400028SC | Bratz Keepin' It Cozy Pillow Yasmin | 1,758 | 11,517 | 7,559 | | | | | | | | | |
| | 400035 | Bratz Keepin' It Cozy Pillow Jade | 7,086 | 46,056 | 28,698 | | | | | | | | | |
| | 400035SC | Bratz Keepin' It Cozy Pillow Jade | 1,758 | 11,517 | 7,911 | | | | | | | | | |
| | 400059 | Bratz Blazin' Bright Deco Light | 5,496 | 28,854 | 22,314 | | | | | | | | | |
| | 400059SC | Bratz Blazin' Bright Deco Light | 2,802 | 13,731 | 13,310 | | | | | | | | | |
| | 400097 | Bratz Sn'd'n Style Door Beads | 9,198 | 87,381 | 47,278 | | | | | | | | | |

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

MGA0868735

EXHIBIT 4
PAGE 54

## 7. Bratz Sales
2001 - 2006
Profit Center 0200 Home Decor by Item
Note: COS at HK Std Cost is based on the respective year's true HK Stds

| Profit Center-current | Item | Item Name | Total Quantity | Gross USD | HK Std Cost USD | 2002 Quantity | Gross USD | HK Std Cost USD | 2003 Quantity | Gross USD | HK Std Cost USD | 2004 Quantity | Gross USD | HK Std Cost USD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 400097SC | Bratz Sk8 N Style Door Beads | 1,950 | 17,098 | 10,218 | | | | | | | | | |
| | 400103SC | Bratz Shimmerin Glimmerin Canopy | 9,246 | 87,837 | 60,099 | | | | | | | | | |
| | 400403SC | Bratz Shimmerin Glimmerin Canopy | 4,826 | 39,291 | 33,415 | | | | | | | | | |
| | 400219 | Bratz Nighty Nite Pillow Asst Claires Exclusive | 10,084 | 49,613 | 23,424 | | | | | | | 10,084 | 49,613 | 23,424 |
| | 400219SS | Bratz Nighty Nite Pillow Asst Claires Exclusive | 10,564 | 52,073 | 24,121 | | | | | | | | | |
| | 400332 | Bratz Rock n Roll Alarm Clock | 9,748 | 63,338 | 46,400 | | | | | | | | | |
| | 401025 | Bratz Far Out Fashion Pillow Square | 52,158 | 378,127 | 226,887 | | | | | | | | | |
| | 401370 | Bratz Microbead Pillow Asst | 7,212 | 46,519 | 32,021 | | | | | | | | | |
| | 401483 | Bratz Microbead Pillow Close | 2 | 15 | 10 | | | | | | | | | |
| | 401490 | Bratz Microbead Pillow Yasmin | 2 | 12 | 8 | | | | | | | | | |
| | 401503 | Bratz Babyz Pillow 2 pc Asst | 11,540 | 73,566 | 40,967 | | | | | | | | | |
| | 401520 | Bratz Babyz Pillow Cloe | 20 | 109 | 71 | | | | | | | | | |
| | 401537 | Bratz Babyz Pillow Yasmin - Pink | 4 | 24 | 14 | | | | | | | | | |
| | 401568 | Bratz Moon Chair | 229,922 | 1,956,841 | 1,356,540 | | | | | | | | | |
| | 401575 | Bratz Bed Canopy | 73,570 | 588,557 | 359,022 | | | | | | | | | |
| | 401575VQ | Bratz Bed Canopy | 10,200 | 74,738 | 51,408 | | | | | | | | | |
| | 401692 | Bratz Door Beads | 93,023 | 648,842 | 428,836 | | | | | | | | | |
| | 401699 | Bratz Hanging Deco Light 4 pc PDQ | 27,078 | 155,699 | 104,792 | | | | | | | | | |
| | 401906 | Bratz Memory Board | 38,097 | 189,401 | 117,339 | | | | | | | | | |
| | 401612 | Bratz Wall Decor | 89,745 | 379,135 | 173,208 | | | | | | | | | |
| | 401629 | Bratz Bedside Lamp | 99,449 | 820,440 | 482,328 | | | | | | | | | |
| | 401650 | Bratz Jewelry Box Refresh | 14,844 | 129,885 | 85,592 | | | | | | | | | |
| | 402292 | Bratz Rockin Roll Alarm Clock Asst | 17,908 | 143,514 | 89,594 | | | | | | | | | |
| | 402381 | Bratz Foot Stool | 23,276 | 138,963 | 80,658 | | | | | | | | | |
| | 402306 | Bratz Icon Storage | 17,816 | 97,983 | 49,885 | | | | | | | | | |
| | 402893 | Bratz Babyz Small Retro Clock 15 pc PDQ Blind | 2,008 | 174,612 | 10,176 | | | | | | | | | |
| | 402956 | Bratz Slim Pretty Lounge & Pillow | 4,998 | 83,667 | 57,677 | | | | | | | | | |
| | 403043 | Curity Cool Sporty Flair Backrest Pillow | 49,884 | 374,441 | 244,432 | | | | | | | | | |
| | 403104 | Bratz Babyz Sofa Sleeper | 14,277 | 276,859 | 171,011 | | | | | | | | | |
| | 403166 | Bratz Sporty Flair Pillow | 81,128 | 588,178 | 328,568 | | | | | | | | | |
| | 403173 | Bratz Sporty Flair Door Pillow Slip Strip | 12,000 | 21,000 | 15,420 | | | | | | | | | |
| | 403180 | Bratz Pillow Assortment | 35,058 | 262,234 | 110,433 | | | | | | | | | |
| | 403340 | Bratz Babyz Door Beads and Pillow 14 pc Blind | 70,000 | 388,500 | 276,570 | | | | | | | | | |
| | 403821 | Bratz Princess TV Chair | 19,627 | 368,026 | 182,256 | | | | | | | | | |
| | 403890 | Bratz Fashion Moon Chair - PDQ | 26,454 | 224,859 | 153,698 | | | | | | | | | |
| | 403890SC | Bratz Fashion Moon Chair | 1,000 | 7,890 | 6,960 | | | | | | | | | |
| | 403890CT | Bratz Fashion Moon Chair - PDQ | 11,132 | 97,311 | 64,677 | | | | | | | | | |
| | 404019 | Bratz Home Decor Pallet 80 pc Bundle | 2,876 | 1,320,084 | 855,076 | | | | | | | | | |
| | 404026 | Bratz Far Out Floor Pillow PDQ 24 pc Pallet | 1,585 | 416,305 | 285,300 | | | | | | | | | |
| | 404071 | Bratz Kiddin It (Cozy) Pillow 4 pc per PDQ Ass | 8,484 | 58,968 | 35,039 | | | | | | | | | |
| | 404255 | Bratz Micro Bead Pillow - Blue | 2 | 12 | 8 | | | | | | | | | |
| | 404735 | Sporty Flair 4 pc Canopy Door Beads 2 pc Blin | 16,800 | 169,074 | 318,864 | | | | | | | | | |
| | 405930 | Bratz Diamondz Pillow w Sheridan | 25,002 | 187,015 | 82,507 | | | | | | | | | |
| | 405403 | Bratz 24 Fashion Decor Bundle | 5,022 | 130,522 | 90,614 | | | | | | | | | |
| | 405405SC | Bratz Room Decor 3 pc Bundle | 800 | 19,200 | 10,214 | | | | | | | | | |
| | 405027 | Bratz Home Decor 4 pcs Bundle | 208 | 5,824 | 0 | | | | | | | | | |
| | 406010 | Fall Design for Storage Bin Pillow & Photo Display | 6,996 | 116,087 | 74,962 | | | | | | | | | |
| | 406365 | Bratz Passion 4 Fashion Doorbell Pillow | 19,597 | 39,194 | 22,537 | | | | | | | | | |
| | 406372 | Bratz Passion 4 Fashion Night Light | 31,920 | 127,680 | 85,546 | | | | | | | | | |
| | 406467 | Bratz Passion 4 Fashion Bell Clock 10 pc Bundl | 2,140 | 105,930 | 72,760 | | | | | | | | | |
| | 406518 | Bratz Passion 4 Fashion Pop-up Hamper | 44,644 | 245,542 | 156,933 | | | | | | | | | |
| | 406610 | Bratz Passion 4 Fashion Pop-up Hamper PDQ | 4,800 | 26,400 | 17,088 | | | | | | | | | |
| | 406701 | Bratz Diamondz Moon Chair with Cloe 3 pc PDQ | 42,210 | 379,890 | 230,045 | | | | | | | | | |
| | 406909 | Bratz Diamondz Home Decor 36 pc Pallet | 1,066 | 368,090 | 190,345 | | | | | | | | | |
| | 407010 | Character Room Slide 48 pc Pallet Bundles | 950 | 182,400 | 89,190 | | | | | | | | | |
| | 407386 | Bratz Diamondz Home Decor 36 pc Pallet | 400 | 146,210 | 68,896 | | | | | | | | | |
| | 409927 | Bratz Kidz Moon chair | 9,760 | 82,783 | 55,573 | | | | | | | | | |

\\LACL2FP1\users2\UPJ09631\MOMS\WP\client stuff\MGA\Depositions\30(b)(6)\Mattel 30(b)(6) Mattel data to produce.xls|1800

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

MGA0868736

EXHIBIT 4
PAGE 55

## 7. Bratz Sales
### 2001 - 2006
### Profit Center 0200 Home Decor by Item

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| ProfitCenterdesc | Item | ItemName | 2005 Quantity | Gross USD | HK Std Cost US | 2006 Quantity | Gross USD | HK Std Cost US |
|---|---|---|---|---|---|---|---|---|
| Total | | | 2,035,074 | 18,159,044 | 11,409,797 | 2,120,622 | 17,656,246 | 11,352,801 |
| 0200 HOMEDECOR | Total | | 18,404 | 107,492 | 89,253 | | | |
| | 28103AT | Bratz Slumber Pillow 3pc 6PK Target | | | | | | |
| | 265867LO | Bratz Party Pillow Asst | | | | | | |
| | 265809WPD | Bratz Party Pillow Asst PDQ TRU Canada | 1 | 10 | 3 | | | |
| | 265810WPD | Bratz Party Pillow Cloe | 1 | 10 | 3 | | | |
| | 265927WPD | Bratz Party Pillow Yasmin | 1 | 8 | 3 | | | |
| | 265933KWPD | Bratz Party Pillow Sasha | 1 | 8 | 3 | | | |
| | 270428 | Bratz Party Pillow Jade | | | | | | |
| | 270001T | Bratz Luscious Lip Lounge | | | | | | |
| | 271281B | Bratz Flash Back Fever Way Cool Wall Mirror | | | | | | |
| | 27431D | Pyramid Lamp 3pcs | | | | | | |
| | 27931SB | No Item | | | | | | |
| | 27951SB | Bratz Retz Cozi Pillow Asst | | | | | | |
| | 27981GV | Bratz Retz Cozi Pillow Asst (PDQ) | | | | | | |
| | 28610311 | Bratz Retz Pillow Asst (PDQ) | | | | | | |
| | 28301 | Retro Pillow Clock (Target) | | | | | | |
| | | Bratz Retz Sofa Sleeper 22222 | | | | | | |
| | 299299 | No Item | 18,400 | 107,456 | 89,240 | | | |
| | 2001/10 | No Item | | | | | | |
| 0200 HOMEDECOR | Total | | 2,016,670 | 18,051,552 | 11,320,544 | 2,120,622 | 17,656,246 | 11,352,801 |
| | 100003 | Bratz Designer Inflatable Lounge with Fact Rest | | | | 50,550 | 493,898 | 267,691 |
| | 10478 | Bratz Moon Chair | | | | 13,032 | 162,105 | 100,216 |
| | 101093 | Bratz Forever Diamondz Jewelry Case w/Jewels | | | | 15,068 | 162,282 | 85,888 |
| | 217905 | Bratz Dazzlin Deco Lamp | 6 | 110 | 37 | 4,456 | 27,404 | 27,431 |
| | 260806 | Bratz Design N Style Mirror | 120 | 1,020 | 628 | 3 | 24 | 16 |
| | 230513 | Bratz Design N Style Dazzlin Door Beads | 1 | 19 | 5 | 6,637 | 38,625 | 36,105 |
| | 260P41 | Bratz Luscious Lip Lamp | 7,420 | 84,610 | 69,229 | 16,620 | 168,281 | 107,213 |
| | 260844MM | Bratz Luscious Lip Lamp | | | | 3,794 | 63,442 | 23,956 |
| | 261094 | Bratz Activity Slumber Party Pillow Perfect | 18,272 | 44,748 | 57,603 | 7 | 37 | 25 |
| | 265867 | Bratz Party Pillow Asst | 5,498 | 15,108 | 14,766 | 1,824 | 7,345 | 4,312 |
| | 265867T | Bratz Party Pillow Asst PDQ (TRU) | 4,200 | 15,750 | 10,416 | 2,560 | 5,155 | 8,293 |
| | 265803L | Bratz Party Pillow Cloe | 5,299 | 20,997 | 17,047 | 772 | 3,474 | 2,484 |
| | 265510 | Bratz Party Pillow Yasmin | 7,296 | 29,592 | 23,617 | 664 | 3,978 | 2,862 |
| | 265527 | Bratz Party Pillow Sasha | 3,871 | 15,993 | 12,560 | 820 | 3,090 | 2,663 |
| | 265934 | Bratz Party Pillow Jade | 2,468 | 9,942 | 8,038 | 1,212 | 5,454 | 3,947 |
| | 267034 | Bratz Party Pillow 9 pc Asst | 29,071 | 212,782 | 94,074 | 11,920 | 90,811 | 38,021 |
| | 267980 | Bratz Sun Kissed Summer Beach Table | | | | 28 | 256 | 170 |
| | 267987 | Bratz Sun Kissed Summer Beach Chair | 4 | 46 | 32 | 1,832 | 5,496 | 14,491 |
| | 269215 | Bratz Retro Swing Chair | 545 | 10,455 | 4,524 | 4,137 | 29,250 | 34,337 |
| | 268847 | Bratz Funkadelic Fun Chair | 317 | 5,121 | 2,314 | 3,086 | 18,408 | 22,396 |
| | 269976 | Bratz Neon Holo Clock | 1,363 | 10,889 | 11,586 | 625 | 3,752 | 3,199 |
| | 269976A | Bratz Neon Bold Clock (Dusky Pink/Funky Older) | | | | | | |
| | 269885 | Bratz Mod Mirror | 1,208 | 9,264 | 4,300 | 430 | 1,741 | 1,531 |
| | 270410 | Groovin Glow Lamp (Target) | 16,132 | 205,361 | 92,436 | 2,241 | 23,501 | 12,684 |
| | 270410T | Groovin Glow Lamp (Target) | 5,660 | 59,071 | 39,733 | 404 | 2,835 | 2,839 |
| | 270432 | Bratz Luscious Lip Lounge | 377 | 9,033 | 4,890 | 18 | 334 | 208 |
| | 270447 | Bratz Luscious Lip Bath Pillow 4 pc Asst | 5,012 | 7,546 | 12,104 | 8 | 29 | 19 |
| | 270447 | Bratz On the Go Alarm Clock | 1 | 14 | 3 | 839 | 3,467 | 2,744 |
| | 273950 | Bratz Pillow 9 pc Assortment WM PDQ | | | | 1,446 | 6,246 | 4,678 |
| | 273943 | Bratz Pillow 4 pc Assortment | 4,736 | 21,264 | 15,454 | 576 | 1,612 | 1,879 |
| | 274340B | Bratz Pillow Cloe | 480 | 4,952 | 1,566 | | | |
| | 273912 | Bratz Pillow Yasmin | 9 | 65 | 35 | 607 | 2,400 | 2,337 |
| | 274407 | Bratz Pillow Jasmin | 5 | 45 | 15 | 600 | 2,400 | 1,830 |
| | 274410 | Bratz Pillow Jade | 4 | 40 | 14 | 608 | 2,441 | 2,079 |
| | 274424 | Bratz Pillow Sasha | 4 | 40 | 11 | 610 | 2,441 | 1,665 |
| | 270283A | Bratz Beauty Bed Canopy (w/module) | | | | 6 | 42 | 28 |
| | 275050 | Bratz Blazin Hot Jewelry Box | 5,820 | 34,116 | 26,772 | | | |
| | 276007 | Bratz Way Cool Wall Mirror | 6,960 | 89,698 | 53,746 | | | |
| | 276123 | Bratz Pyramid Lamp | 6,850 | 78,434 | 46,503 | 1 | 12 | 8 |
| | 2761285D | Bratz Pyramid Lamp | 744 | 7,291 | 6,294 | | | |
| | 276128TT | Bratz Luscious Lip Lounge | 5,880 | 54,893 | 25,508 | 4,242 | 43,481 | 34,784 |
| | 275302 | Bratz Funky Folding Chair | 2,463 | 47,204 | 20,468 | 1,125 | 9,192 | 9,349 |

CONFIDENTIAL --- ATTORNEY'S EYES ONLY

MGA0868737

EXHIBIT 4
PAGE 56

**7. Bratz Sales**
2001 - 2006
Profit Center 0200 Home Decor by Item
Note: COS at HK Std Cost is based on the respective year's true HK Stds

| Profit Center:current | Item | Item Name | 2005 Quantity | 2005 Gross USD | 2005 HK Std Cost US | 2006 Quantity | 2006 Gross USD | 2006 HK Std Cost US |
|---|---|---|---|---|---|---|---|---|
| | 279815 | Bratz Petz Gaz Pillow 12 pc Asst | 4,716 | 23,051 | 13,148 | 5 | 21 | 14 |
| | 279822 | Bratz Petz Gaz Pillow Jolie | 13 | 130 | 36 | 5 | 21 | 14 |
| | 279839 | Bratz Petz Gaz Pillow Brigitte | 13 | 130 | 37 | 24 | 107 | 68 |
| | 280477 | Bratz Luscious Lips Bath Pillow Hearts Afro | 1 | 3 | 2 | 37 | 135 | 89 |
| | 280484 | Bratz Luscious Lips Bath Pillow Red Attack | 1 | 3 | 2 | 33 | 120 | 80 |
| | 280491 | Bratz Luscious Lips Bath Pillow Blue Blitz | 1 | 3 | 2 | 36 | 131 | 87 |
| | 280507 | Bratz Luscious Lips Bath Pillow Violet Flare | 1 | 3 | 2 | 39 | 142 | 94 |
| | 282082 | Bratz Petz Pillows 9 pc PDQ (VM) | | | | 17,631 | 55,434 | 49,222 |
| | 282174 | Bratz Petz Gaz Pillow Kendal | 15 | 150 | 41 | 3 | 12 | 8 |
| | 282181 | Bratz Petz Gaz Pillow Delphine | 9 | 90 | 25 | 4 | 17 | 11 |
| | 286103 | Bratz Retro Flower Clock | 2,016 | 6,028 | 1,322 | | | |
| | 286219 | Bratz Girls Nightly Nite Pillows PDQ | | | | 20 | 77 | 52 |
| | 286229 | Bratz Girls Night Nite Pillows-Cloe | | | | 8 | 77 | 21 |
| | 286243 | Bratz Girls Night Nite Pillows-Yasmin | | | | 12 | 115 | 31 |
| | 286267 | Bratz Girls Night Nite Pillows-Sasha | | | | 8 | 132 | 88 |
| | 286305 | Bratz Petz Decorative Fox Pillow Assortment | 275 | 2,487 | 1,081 | 8 | 132 | 88 |
| | 288431 | Bratz Petz Decorative Fox Pillow Assortment | 5,688 | 32,383 | 17,055 | 1,272 | 5,112 | 3,757 |
| | 288448 | Bratz Petz Pillow Cindy | 2 | 15 | 6 | 5 | 34 | 16 |
| | 288455 | Bratz Petz Pillow Shayna | 3 | 30 | 8 | 5 | 33 | 14 |
| | 288462 | Bratz Petz Pillow Bree | 2 | 15 | 6 | 5 | 33 | 14 |
| | 288479 | Bratz Petz Pillow Reilly | | | | 4 | 24 | 12 |
| | 288659 | Bratz Diamond Shaped Pillow | 24,762 | 280,936 | 97,315 | 1 | 16 | 11 |
| | 289003 | Bratz Sofa Sleeperzzzz | | | | 1,008 | 4,558 | 3,951 |
| | 289003SKIN | Bratz Sofa Skin | 39,159 | 293,688 | 203,627 | 6,118 | 29,198 | 31,563 |
| | 289177 | Bratz Beckys It Pillow | 84 | 706 | 354 | | | |
| | 289200 | Bratz Skull N Style Door Beads | 94 | 881 | 476 | | | |
| | 289217 | Bratz Shimmer N Shimmer In Canopy | 2,660 | 30,184 | 23,400 | 1,998 | 21,956 | 17,559 |
| | 289255SO | Bratz Slim Pretty Lounge | 18,970 | 190,913 | 145,382 | 4 | 51 | 34 |
| | 289255W | Bratz Slim Pretty Lounge | | | | 780 | 3,130 | 5,554 |
| | 289782 | Bratz Far Out Folding Chair Cabinets | 3,351 | 50,385 | 43,194 | 788 | 11,821 | 10,144 |
| | 290060 | Bratz Baby Sit Foam Chair | 7,683 | 34,703 | 19,264 | 1,092 | 4,903 | 2,737 |
| | 289141 | Bratz Totally Hot Hanging Baskets | 3,980 | 26,651 | 9,924 | | | |
| | 289141BN | Bratz Totally Hot Hanging Baskets | 492 | 2,632 | 1,227 | | | |
| | 289141T | Bratz Totally Hot Hanging Baskets | 3,000 | 11,550 | 7,470 | | | |
| | 289172 | Bratz Stylin 3Shelf Storage Sporty Flair | 1,515 | 6,746 | 5,833 | 168 | 1,092 | 647 |
| | 289202 | Bratz Rockin Hot Alarm Clock Sporty Flair | 34,050 | 265,501 | 170,352 | 56 | 336 | 280 |
| | 289202A | Bratz Rockin Hot Alarm Clock Sporty Flair | 864 | 7,351 | 4,342 | | | |
| | 289202 | Bratz Rockin Hot Alarm Bedside Lamp | 4,032 | 28,184 | 23,023 | | | |
| | 289220 | Bratz Rockin Hot Alarm Bedside Lamp | 2,508 | 20,188 | 11,411 | 578 | 5,245 | 2,030 |
| | 289220K | Bratz Rockin Hot Alarm Bedside Lamp | 8,640 | 66,575 | 39,658 | | | |
| | 289228T | Bratz Rockin Hot Alarm Bedside Lamp | 2,200 | 16,390 | 10,824 | | | |
| | 289254 | Bratz Sporty Flair Beauty Button Chair | 17,758 | 232,885 | 133,303 | 34,384 | 262,924 | 258,224 |
| | 289261T | Bratz Sporty Flair Sticky Pretty Lounge | 25,282 | 374,750 | 212,959 | 387 | 4,606 | 3,251 |
| | 289268 | Bratz Sporty Flair Sticky Pretty Lounge | 6,000 | 66,700 | 50,220 | | | |
| | 289285 | Bratz Sporty Flair Polyester Pillow Purple | 17,254 | 151,145 | 104,042 | 11,290 | 98,900 | 68,079 |
| | 289271UK | Bratz Sporty Flair Perfect Fashion Pillow 4 pc | 852 | 4,761 | 2,684 | 848 | 1,754 | 2,041 |
| | 289288 | Bratz Sporty Flair Polyester Pillow 4 pc | 2,124 | 15,888 | 7,115 | | | |
| | 289295 | Bratz Sporty Flair Polyester Pillow 4pc A | 158 | 1,299 | 498 | | | |
| | 289308 | Bratz Sporty Flair Keepin It Cozy Pillow 4 pc | 1 | | 3 | | | |
| | 289325 | Bratz Sporty Flair Keepin It Cozy Pillow 4pc PD | 26,504 | 256,643 | 96,740 | 12,043 | 52,822 | 43,297 |
| | 289325C | Bratz Sporty Flair Keepin It Cozy Pillow 4pc PD | 1,006 | 8,402 | 4,314 | | | |
| | 289325IS | Bratz Sporty Flair Keepin It Cozy Pillow 4 pc | 406 | 3,157 | 1,746 | | | |
| | 289325J | Bratz Sporty Flair Keepin It Cozy Pillow 4pc PI | 5,400 | 45,630 | 23,112 | 568 | 5,570 | 2,073 |
| | 289325UK | Bratz Sporty Flair Keepin It Cozy Pillow 4 pc | 2,136 | 15,977 | 8,330 | | | |
| | 289325W | Bratz Sporty Flair Keepin It Cozy Pillow 2pc PI | 24,494 | 171,824 | 113,897 | 132 | 917 | 565 |
| | 289325WC | Bratz Sporty Flair Keepin It Cozy Pillow 4pc A | 4,800 | 30,949 | 20,544 | | | |
| | 289332 | Bratz Keepin It Cozy Pillow Style 1 | 3 | 25 | 11 | 5 | 41 | 18 |
| | 289332W | Bratz Keepin It Cozy Pillow Style 1 | | | | 2 | 13 | 9 |
| | 289349 | Bratz Keepin It Cozy Pillow Style 2 | | | | 6 | 33 | 22 |
| | 289349W | Bratz Keepin It Cozy Pillow Style 2 | 8 | 50 | 22 | 4 | 26 | 17 |
| | 289357 | Bratz Comfy Cool Back Rest Pillow Sporty Flair | 202 | 1,939 | 1,192 | 908 | 5,835 | 5,345 |
| | 289364 | Bratz Comfy Cool Back Rest Pillow Cool Spade | 5,516 | 78,761 | 25,925 | 3,715 | 27,415 | 17,126 |
| | 289499 | Bratz Sporty Flair Blazin Bright Deco Light | 204 | 1,428 | 820 | 5 | 35 | 20 |
| | 289460 | Bratz Sporty Flair Blazin Bright Deco Light 1PC | 1,536 | 11,092 | 6,989 | 996 | 6,474 | 4,532 |

CONFIDENTIAL – ATTORNEY'S EYES ONLY

MGA0868738

EXHIBIT 4
PAGE 57

# 7. Bratz Sales
## 2001 - 2006
### Profit Center 0200 Home Decor by Item

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| Profit Center Current | Item | Item Name | 2006 Quantity | 2006 Gross USD | 2006 HK Std Cost US | 2003 Quantity | 2003 Gross USD | HK Std Cost US |
|---|---|---|---|---|---|---|---|---|
| | 299496GA | Bratz Sporty Flair Blazin' Brite Deco Light | 924 | 6,196 | 4,038 | | | |
| | 299498US | Bratz Sporty Flair Blazin' Brite Deco Light 4pcP | 4,696 | 32,288 | 19,723 | 324 | 1,433 | 1,361 |
| | 299499TI | Bratz Sporty Flair Blazin' Brite Deco Light | 6,000 | 28,800 | 24,870 | | | |
| | 299510 | Bratz Sporty Flair Steal N Style Jewelry Box | 35,646 | 285,921 | 204,985 | 6,618 | 51,520 | 38,054 |
| | 299530 | Bratz Sporty Flair Glitzy Cool Canopy | 1,424 | 14,195 | 7,633 | 24 | 196 | 126 |
| | 299510C | Bratz Sporty Flair Comfy Cool Canopy 2pcPDQ | 2,544 | 28,602 | 13,356 | | | |
| | 299530K | Bratz Sporty Flair Comfy Cool Canopy | 10,320 | 108,340 | 55,315 | 2,460 | 12,420 | 13,186 |
| | 299550K | Bratz Sporty Flair Comfy Cool Canopy 6pcPDQ | 3,372 | 31,528 | 17,703 | 72 | 673 | 378 |
| | 299847 | Bratz Sporty Flair Strut N Style Door Beads | 15,933 | 143,050 | 75,363 | 24 | 165 | 114 |
| | 299570 | Bratz Sporty Flair Strut N Style Door Beads RD | 3,640 | 38,179 | 17,508 | | | |
| | 299647K | Bratz Sporty Flair Strut N Style Door Beads | 8,748 | 89,410 | 40,676 | 916 | 3,700 | 4,259 |
| | 299547L | Bratz Sporty Flair Strut N Style Door Beads RG | 4,580 | 32,080 | 21,892 | 80 | 560 | 362 |
| | 304517 | Bratz Kickin' Back Deco Alarm Clock | 5 | 41 | 25 | 101 | 608 | 505 |
| | 304546 | Bratz Kickin' Back Foam Chair | 36 | 728 | 626 | 787 | 13,773 | 9,770 |
| | 304646W | Bratz Kickin' Back Foam Chair | 30,971 | 600,644 | 527,436 | 25 | 385 | 417 |
| | 304662 | Li'l Bratz Sit N Snooze Sofa | 3,859 | 79,099 | 61,705 | 9,370 | 139,783 | 107,015 |
| | 304662U | Li'l Bratz Sit N Snooze Bed | 1,883 | 38,728 | 30,109 | | | |
| | 304502SKIN | Li'l Bratz Sit N Snooze Sofa Skin | | | | 1,008 | 5,715 | 4,310 |
| | 304747 | Bratz Rockin' Hot Alarm Clock Gold/Black | 87 | 783 | 465 | 20 | 147 | 100 |
| | 305095W | Bratz Inflatable Couch w/Cup Holder 4 pc PDQ | 21,016 | 78,810 | 64,634 | | | |
| | 305712 | Bratz Wheel Appeal Storage Bin | 14,535 | 76,309 | 55,669 | 24,916 | 129,333 | 95,428 |
| | 305728 | Bratz Fashion Showcase | 175 | 3,788 | 1,934 | 740 | 9,450 | 8,177 |
| | 305736U | Bratz Fashion Showcase 3pcPDQ | 3,766 | 63,491 | 41,636 | 441 | 4,851 | 4,873 |
| | 305736W | Bratz Fashion Showcase | 9,000 | 135,000 | 99,450 | | | |
| | 305675W | Bratz Fashion Frame 24 pcAsst | 21,600 | 32,400 | 23,544 | | | |
| | 307256EU | Bratz Infatuated Dwellounge | 60,912 | 592,065 | 330,752 | 16,728 | 162,698 | 90,833 |
| | 307280 | Bratz Infatuated Couch w/Cup Holder | 64 | 575 | 292 | 8 | 72 | 36 |
| | 307280EU | Bratz Infatuated Couch w/Cup Holder | 3,824 | 49,913 | 22,641 | 444 | 3,108 | 2,582 |
| | 307747 | Bratz Babyz Cozy Cool Pillows 4pc Asst | 4,532 | 23,122 | 13,623 | 60 | 294 | 183 |
| | 307747B | Bratz Babyz Cozy Cool Pillows 4pc Asst | 5,000 | 25,700 | 15,250 | | | |
| | 307747I | Bratz Babyz Cozy Cool Pillows 1DO | 15,968 | 101,237 | 50,066 | | | |
| | 307747N | Bratz Babyz Cozy Cool Pillows 4 pc Asst | 504 | 3,326 | 1,537 | | | |
| | 307754 | Bratz Babyz Cozy Cool Pillow Case | 31 | 163 | 95 | | | |
| | 307754TD | Bratz Babyz Cozy Cool Pillow Case | 38 | 209 | 116 | 4,692 | 19,472 | 12,668 |
| | 307631 | Bratz Sporty Flair Pyramid Lamp | | | | 1 | 7 | 3 |
| | 307631UTD | Bratz Sporty Flair Pyramid Lamp | | | | | | |
| | 307778 | FarOut Fashion Pillows 4 pcAsst | 28 | 144 | 85 | 4,920 | 20,418 | 13,284 |
| | 307778LTD | FarOut Fashion Pillows 4 pcAsst PDQ | | | | | | |
| | 307777BLTD | Bratz Babyz Cozy Cool Pillow Jute | | | | 4,356 | 18,077 | 11,761 |
| | 307884 | Bratz Wood-Up Shaped Bed Board | 902 | 34,242 | 38,173 | 1,660 | 61,086 | 56,369 |
| | 307921 | BRATZ WOOD BOOK / DOLL DISPLAY | 100 | 3,299 | 1,607 | 248 | 5,184 | 3,885 |
| | 307921SG | BRATZ WOOD BOOK / DOLL DISPLAY | 1,070 | 24,275 | 17,239 | | | |
| | 307938 | Bratz Wood Wheel Aside Bedside Storage | 150 | 4,049 | 2,261 | 180 | 2,520 | 2,713 |
| | 307952SC | Bratz Wood-OD Wall Storage | 872 | 4,721 | 4,056 | | | |
| | 309223 | Bratz Sporty Flair Pyramid Lamp | 800 | 9,592 | 6,472 | 483 | 2,857 | 3,907 |
| | 309220K | Bratz Sporty Flair Pyramid Lamp | 6,234 | 71,379 | 50,669 | 3,264 | 37,373 | 28,634 |
| | 310803 | FarOut Fashion Pillows 4 pcAsst | | | | 2,244 | 10,495 | 4,099 |
| | 310853CA | FarOut Fashion Pillows 4 pcAsst PDQ | | | | 4,600 | 25,228 | 18,170 |
| | 310877 | Keepin' It Cozy Pillow 4pcAsst 5pc PDQ | | | | 720 | 3,718 | 2,424 |
| | 310884A | FarOut Fashion Princess Poly Pillow Style 2 PL | 11,736 | 117,360 | 68,059 | 5,400 | 31,767 | 21,330 |
| | 310907W | Princess Fashion Chic Chandelier | | | | 10,371 | 103,710 | 60,152 |
| | 310914 | Princess Beauty Bright Bedside Lamp | 1,996 | 15,108 | 10,738 | 3,424 | 33,529 | 17,775 |
| | 310914K | Princess Beauty Bright Bedside Lamp | | | | 3,404 | 28,874 | 16,314 |
| | 310953SC | Princess Pink Glitz Bedside Light | | | | 1,482 | 9,485 | 7,277 |
| | 310945 | Princess Pink Glitz Big Bell Clock | | | | 12 | 90 | 59 |
| | 310845SC | Princess Pink Glitz Big Bell Clock | | | | 852 | 5,751 | 4,846 |
| | 310982 | Princess Blue Phoebe Big Bell Clock | | | | 36 | 260 | 175 |
| | 310969 | Princess Rockin' Hot Clock Alarm 4pcAsst | 5,200 | 41,546 | 27,290 | 24,824 | 196,680 | 129,586 |
| | 310969V | Princess Rockin' Hot Clock Alarm 4pcAsst | 22,644 | 127,712 | 118,493 | 2,356 | 13,022 | 11,427 |
| | 310985VG | Princess Rockin' Hot Clock Alarm 4pcAsst | 2,240 | 14,556 | 11,605 | 2,660 | 18,018 | 15,072 |
| | 310976U | Princess Strut N Style Door Beads 5pcPDQ | | | | 7,275 | 47,268 | 37,830 |
| | 310975WD | Princess Strut N Style Door Beads PDQ | 952 | 6,694 | 4,808 | 3,476 | 29,138 | 17,554 |
| | 310863 | Princess Way Out Room Decal Set | 1,640 | 11,843 | 8,282 | | | |
| | 310989V | Princess Way Out Room Decal Set PDQ | 6,318 | 26,852 | 15,075 | 336 | 1,184 | 707 |
| | 310988W | Princess Way Out Room Decal Set PDQ | | | | 32,310 | 136,522 | 77,092 |
| | 310885VG | Princess Way Out Room Decal Set | 2,460 | 10,780 | 5,505 | 8,880 | 35,431 | 20,557 |

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

MGA0868739

EXHIBIT 4
PAGE 58

# 7. Bratz Sales
## 2001 - 2006
### Profit Center 0200 Home Decor by Item

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| Profit Center | Item | Item Name | 2005 Quantity | 2005 Gross USD | 2005 HK Std Cost US | 2006 Quantity | 2006 Gross USD | 2006 HK Std Cost US |
|---|---|---|---|---|---|---|---|---|
| | 310960L | Princess Fashion Fresh Memo Board 7pc PD | | | | 6,174 | 19,593 | 20,209 |
| | 310960SC | Princess Fashion Fresh Memo Board | 758 | 3,892 | 2,460 | 3,534 | 27,539 | 16,857 |
| | 310410 | Princess Totally Hot Hanging Closet Storage | 2,292 | 16,678 | 10,933 | 4,992 | 40,849 | 23,812 |
| | 310410A | Princess Totally Hot Hanging Closet Storage | | | | | | |
| | 310410SC | Princess Totally Hot Hanging Closet Storage | 252 | 1,840 | 1,278 | | | |
| | 310410W | Princess Totally Hot Hanging Closet Storage | 16,304 | 138,584 | 77,770 | 15,328 | 130,019 | 73,115 |
| | 310410WC | Princess Totally Hot Hanging Closet Storage | 1,840 | 14,380 | 7,823 | 5,730 | 45,856 | 28,409 |
| | 310659 | Princess Daily Hot Rotor Organizer | 2,598 | 19,802 | 12,964 | 417 | 3,592 | 3,336 |
| | 311072 | Bratz Genie Magic Rock Pillow 3pc Ast | | | | 3,180 | 29,415 | 25,440 |
| | 311072K | Bratz Genie Magic Magical Floor Pillow 3pc Ast | 2,118 | 19,592 | 18,427 | 6,072 | 62,238 | 46,576 |
| | 311119 | Bratz Genie Magic Hidden Secret Journal Pillow | | | | 324 | 1,506 | 978 |
| | 311119L | Bratz Genie Magic Hidden Secret Journal Pillow | | | | 4,872 | 29,183 | 17,539 |
| | 311141 | Bratz Genie Magic Secret Spot Desk Clock | | | | 10,956 | 65,844 | 49,238 |
| | 311345 | Princess Nighty Night Light | 3,306 | 13,198 | 9,050 | 5,322 | 22,831 | 14,582 |
| | 311887 | Princess Comfy Cool Canopy | | | | 60 | 456 | 285 |
| | 311887L | Princess Comfy Cool Canopy PDQ | | | | 6,075 | 54,875 | 32,198 |
| | 311875SC | Princess Comfy Cool Candy | 635 | 4,628 | 3,848 | 1,584 | 12,058 | 9,106 |
| | 311887W | Princess Comfy Cool Canopy PDQ | 960 | 7,680 | 5,328 | 372 | 2,976 | 2,065 |
| | 312239 | Bratz Rock Angelz Butterfly Chair | 7,673 | 100,194 | 57,624 | 130 | 1,365 | 976 |
| | 312253K | Bratz Rock Angelz Keepin it Cozy Pillow 4pc A | 7,000 | 38,790 | 24,850 | | | |
| | 312250L | Bratz Rock Angelz Keepin it Cozy Pillow 4pc A | 2,700 | 15,525 | 9,585 | | | |
| | 312284 | Bratz Rock Angelz Comfy Cool Breakfast Pillow | 9,984 | 90,284 | 50,419 | 4 | 30 | 20 |
| | 312307 | Bratz Rock Angelz Rockin Hot Alarm Clock | 11,254 | 87,368 | 58,712 | 134 | 815 | 699 |
| | 312314 | Bratz Rock Angelz 3D Tower | 5,504 | 28,896 | 25,869 | | | |
| | 314310 | Rock Angelz Fabric Bin | 8,544 | 40,345 | 23,496 | | | |
| | 318125 | Princess Fashion Chic Jewelry Box | | | | 994 | 6,603 | 4,290 |
| | 318125L | Princess Fashion Chic Jewelry Box | | | | 7,200 | 51,840 | 32,040 |
| | 318125T | Princess Fashion Chic Jewelry Box | 5,388 | 43,104 | 25,593 | 19,057 | 152,454 | 90,521 |
| | 318125WC | Princess Fashion Chic Jewelry Box | 1,640 | 13,534 | 7,872 | 11,160 | 78,120 | 51,608 |
| | 319103L | Princess Fashion Show Case Display Unit | | | | 3,288 | 53,652 | 52,772 |
| | 319103SC | Princess Fashion Show Case Display Unit | 200 | 3,712 | 3,230 | 1,460 | 28,605 | 22,102 |
| | 318231SC | Bratz Genie Magic Magical Message Mirror | | | | 852 | 5,538 | 3,868 |
| | 318248 | Bratz Genie Magic Magical Door Beads | | | | 402 | 2,816 | 1,861 |
| | 318248SC | Bratz Genie Magic Magical Door Beads | | | | 852 | 6,380 | 4,362 |
| | 318309 | Bratz Genie Magic Magical Deluxe Canopy | | | | 9,810 | 113,173 | 89,249 |
| | 318328 | Bratz Genie Magic Magical Keepsake Storage | | | | 6,612 | 41,815 | 29,604 |
| | 318325SC | Bratz Genie Magic Magical Keepsake Storage | | | | 428 | 3,424 | 2,042 |
| | 319403 | So Silly Alarm Clock | 11,246 | 91,530 | 79,622 | 52,267 | 423,008 | 365,189 |
| | 324552 | Bratz Head Boards | 726 | 26,983 | 24,694 | 3,096 | 20,010 | 13,189 |
| | 321644 | So Dazzlin Disco Ball | 2,299 | 13,402 | 9,781 | 4,467 | 42,226 | 26,579 |
| | 321651 | So Cute Rug | 3,030 | 27,651 | 18,029 | 750 | 6,589 | 4,200 |
| | 323814 | Modular Lounge Pink Pillows | | | | 1,245 | 11,324 | 10,238 |
| | 323914SC | Bratz Genie Magic Modular Lounge Pink Pillows | | | | 801 | 7,025 | 4,466 |
| | 323820 | Modular Lounge Purple Pillows | | | | 1,194 | 10,839 | 9,779 |
| | 323920SC | Bratz Genie Magic Modular Lounge Purple Pillow | | | | 144 | 1,231 | 1,991 |
| | 323938 | Modular Lounge Blue Pillows | | | | 201 | 1,910 | 1,809 |
| | 323938SC | Bratz Genie Magic Modular Lounge Blue Pillows | | | | 7,196 | 50,372 | 30,799 |
| | 324056 | Princess Blue Denim Big Bell Clock | 38,948 | 272,636 | 166,697 | 20 | 140 | 99 |
| | 326688 | Keepin it Cozy Pillow 4pc Asst PDQ | | | | 8,444 | 59,221 | 28,508 |
| | 327585 | Designer Backrest Pillow | | | | 6,568 | 51,142 | 28,704 |
| | 327585SC | Designer Backrest Pillow | | | | 1,088 | 8,269 | 4,417 |
| | 327615 | Designer Fashion Pillow 2pc Ass | | | | 51,276 | 304,073 | 159,468 |
| | 327622 | Designer Fashion Pink Star Pillow | | | | 5,696 | 28,426 | 16,291 |
| | 327639 | Designer Fashion Purple Star Pillow | | | | 696 | 4,176 | 1,991 |
| | 327684 | Designer Bedside Lamp | | | | 108,096 | 874,670 | 565,480 |
| | 327684SC | Designer Bedside Lamp | | | | 2,388 | 16,119 | 13,492 |
| | 327745 | Designer Photo Display w/ Deco Set 8pc PDQ | | | | 48,438 | 228,726 | 128,409 |
| | 327745SC | Designer Photo Display w/ Deco Set 8pc PDQ | | | | 1,980 | 7,900 | 5,249 |
| | 327745W3 | Designer Photo Display with 3pc Set | | | | 9,720 | 46,503 | 26,686 |
| | 327799 | Designer Jewelry Case | | | | 23,748 | 143,173 | 83,118 |
| | 327799SC | Designer Jewelry Case | | | | 400 | 2,200 | 1,466 |
| | 327820 | Designer Closet Organizer | | | | 2,880 | 20,960 | 13,133 |
| | 327820C | Designer Closet Organizer | | | | 5,164 | 45,782 | 23,548 |

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

MGA0868740

EXHIBIT 4
PAGE 59