# 7. Bratz Sales

## 2001 - 2006

## Profit Center 0200 Home Decor by Item

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | 2,005 | | | 2,006 | | |
|---|---|---|---|---|---|---|---|---|
| Profit Center current | Item | Item Name | Quantity | Gross USD | HK Std Cost US | Quantity | Gross USD | HK Std Cost US |
| | 327820EU | Designer Closet Organizer | | | | 8,648 | 80,686 | 39,435 |
| | 327820SC | Designer Closet Organizer | | | | 1,504 | 9,024 | 7,309 |
| | 327837 | Designer Storage Bin | | | | 21,384 | 106,983 | 75,354 |
| | 327837SC | Designer Storage Bin | | | | 400 | 1,900 | 1,292 |
| | 327868 | Designer Storage Keepsake Chair | | | | 17,340 | 335,441 | 142,188 |
| | 329992K | Princess Fashion Moon Chair (mini) 3 pc MC | 1,863 | 15,590 | 11,420 | 4,590 | 42,809 | 28,137 |
| | 333630 | Chillin Butterfly Chair | | | | 1,404 | 13,368 | 8,424 |
| | 333630J | Chillin Butterfly Chair | | | | 2,997 | 28,472 | 19,481 |
| | 333630Y | Chillin Butterfly Chair | | | | 528 | 7,771 | 3,168 |
| | 333647 | Designer Canopy | | | | 25,144 | 125,996 | 67,889 |
| | 333647L | Designer Canopy 4 pc PDQ | | | | 204 | 1,224 | 583 |
| | 337096 | Designer Fashion Pillow 4 pc Asst in PDQ | | | | 10,616 | 66,607 | 32,273 |
| | 337096ZZ | Designer Fashion Pillow 4 pc Asst in PDQ Bund | | | | 272 | 5,277 | 827 |
| | 337102 | Designer Door Beads 4 pc PDQ | | | | 34,734 | 258,219 | 155,956 |
| | 337102SC | Bratz Designer Door Beads | | | | 1,200 | 7,800 | 5,388 |
| | 337102WC | Bratz Designer Door Beads 4 pc PDQ | | | | 9,064 | 66,399 | 41,237 |
| | 337126 | Chillin Snowball Pillows 3 pc Asst PDQ | | | | 1,242 | 8,025 | 2,819 |
| | 337133EU | Bratz Chillin Big Bell Clock Refresh 4 pc Asst | | | | 11,060 | 102,758 | 52,026 |
| | 337140 | So Silly Big Bell Clock Refresh 4 pc Asst | | | | 42,252 | 296,245 | 191,872 |
| | 338079 | Chillin Bedside Lamp | | | | 900 | 8,609 | 4,410 |
| | 338239EU | Designer Inflatable Lip Lounge w/Foot Pump | | | | 24,000 | 344,640 | 144,000 |
| | 338444 | Designer Passion Micro Bead Pink Heart Pillow | | | | 2 | 12 | 5 |
| | 338451 | Designer Passion Micro Bead Purple Heart Pillo | | | | 2 | 12 | 5 |
| | 338468 | Bratz Forever Diamondz Jewelry Case | | | | 14,412 | 102,533 | 50,442 |
| | 338468WC | Bratz Forever Diamondz Designer Jewelry Case | | | | 5,100 | 28,050 | 18,413 |
| | 338666 | Big Bell Clock Refresh Asst | | | | 53,432 | 377,722 | 269,954 |
| | 338666TT | Big Bell Clock Refresh Asst | | | | 9,000 | 63,900 | 47,016 |
| | 338673 | Designer Storage Bin Jumbo Size | | | | 15,833 | 142,217 | 77,107 |
| | 338734 | Designer Big Bell Clock Style 1 | | | | 5,366 | 36,767 | 26,792 |
| | 338734SC | Designer Big Bell Clock 1 | | | | 2,104 | 13,676 | 11,162 |
| | 338741 | Designer Big Bell Clock Style 2 | | | | 368 | 3,036 | 1,837 |
| | 338741EU | Designer Big Bell Clock 2 | | | | 10,000 | 70,035 | 52,430 |
| | 339533 | Designer Passion Micro Bead Pillow 4 pc Asst P | | | | 17,488 | 93,404 | 52,464 |
| | 339564 | Designer Moon chair (mini size) 3 pc PDQ | | | | 141,870 | 1,312,087 | 809,854 |
| | 339564SC | Bratz Designer Moon chair (mini size) | | | | 1,588 | 12,688 | 7,543 |
| | 339564T | Designer Moon chair (mini size) | | | | 55,911 | 435,457 | 317,574 |
| | 339564WC | Bratz Designer Moon chair (mini size) PDQ | | | | 25,974 | 211,713 | 151,141 |
| | 339564ZZ | Bratz Designer Moon chair (mini size) 3 pc PDQ | | | | 1,602 | 12,800 | 9,660 |
| | 340034 | Bratz Forever Diamondz Butterfly Chair | | | | 6,729 | 73,119 | 41,249 |
| | 340041 | Bratz Forever Diamondz Bedside Lamp | | | | 18,550 | 150,341 | 89,040 |
| | 340058 | Bratz Forever Diamondz Backrest Pillow | | | | 4,500 | 29,250 | 19,170 |
| | 340065 | Bratz Forever Diamondz Keepsake Chair | | | | 3,594 | 66,586 | 30,405 |
| | 340126 | Bratz Forever Diamondz Big Bell 4 pc Asst | | | | 26,268 | 162,980 | 129,580 |
| | 340140EU | Bratz Forever Diamondz Big Bell Red | | | | 13,000 | 121,290 | 67,379 |
| | 340157 | Bratz Forever Diamondz 3D Pillow 2 pc Asst PD | | | | 15,256 | 90,010 | 49,582 |
| | 340850 | Bratz Designer Mini Moon Chair 3 pc PDQ | | | | 40,315 | 365,787 | 228,989 |
| | 342311 | Enchanted Moon Chair 3 pc PDQ | | | | 38,571 | 359,449 | 221,783 |
| | 342403 | Enchanted Bedside Lamp | | | | 21,150 | 176,815 | 110,615 |
| | 342410 | Enchanted Alarm Clock | | | | 100 | 745 | 505 |
| | 342410C | Bratz Enchanted Alarm Clock (GID) | | | | 452 | 3,051 | 2,283 |
| | 342410EU | Enchanted Alarm Clock | | | | 4,000 | 29,040 | 20,720 |
| | 342410K | Enchanted Alarm Clock | | | | 12,000 | 78,000 | 61,800 |
| | 342441 | Enchanted Wall Clock | | | | 6,400 | 52,800 | 29,504 |
| | 342465 | Enchanted Storage Bin | | | | 256 | 2,301 | 750 |
| | 343479 | Bratz Enchanted Door Beads | | | | 9,784 | 68,488 | 42,560 |
| | 344964 | Bratz On Ice Home Decor 38 pc Pallet | | | | 400 | 138,578 | 59,064 |
| | 349694 | Bratz Forever Diamondz Moon Chair | | | | 6,156 | 43,560 | 33,858 |
| | 355700 | Bratz Home Decor 48 pc Pallet Program | | | | 486 | 175,174 | 104,907 |
| | 400028 | Bratz Keepin' It Cozy Pillow Yasmin | 5,790 | 37,635 | 22,292 | | | |
| | 400028SC | Bratz Keepin' It Cozy Pillow Yasmin | 1,758 | 11,517 | 7,559 | | | |
| | 400036 | Bratz Keepin' It Cozy Pillow Jade | 7,080 | 46,020 | 28,674 | 6 | 38 | 24 |
| | 400035SC | Bratz Keepin' It Cozy Pillow Jade | 1,758 | 11,517 | 7,911 | | | |
| | 400059 | Blazin' Bright Deco Light | 5,496 | 28,854 | 22,314 | | | |
| | 400059SC | Bratz Blazin' Bright Deco Light | 2,802 | 13,731 | 13,310 | | | |
| | 400097 | Bratz Strut 'N' Style Door Beads | 9,198 | 87,381 | 47,278 | | | |

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

MGA0868741

EXHIBIT 4
PAGE 60

# 7. Bratz Sales

## 2001 - 2006

## Profit Center 0200 Home Decor by Item

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | 2,005 | | | 2,006 | | |
|---|---|---|---|---|---|---|---|---|
| Profit Center current | Item | Item Name | Quantity | Gross USD | HK Std Cost US | Quantity | Gross USD | HK Std Cost US |
| | 400097SC | Bratz Strut 'N' Style Door Beads | 1,950 | 17,098 | 10,218 | | | |
| | 400103 | Bratz Shimmerin Glimmerin Canopy | 9,246 | 87,837 | 60,099 | | | |
| | 400103SC | Bratz Shimmerin Glimmerin Canopy | 4,400 | 35,994 | 30,580 | 426 | 3,297 | 2,835 |
| | 400219 | Bratz Nighty Nite Pillow Asst. Claires Exclusive | | | | | | |
| | 40021985 | Bratz Nighty Nite Pillow Asst. Claires Exclusive | 10,584 | 52,073 | 24,121 | | | |
| | 400332 | Bratz Rockin' Hot Alarm Clock | 8,504 | 58,362 | 40,479 | 1,244 | 4,976 | 5,921 |
| | 401026 | Bratz Far Out Fashion Pillow Square | 52,132 | 377,957 | 226,774 | 26 | 170 | 113 |
| | 401476 | Bratz Microbead Pillow Asst. | 6,984 | 45,266 | 30,920 | 248 | 1,253 | 1,101 |
| | 401483 | Bratz Microbead Pillow Cloe | | | | 2 | 15 | 10 |
| | 401490 | Bratz Microbead Pillow Yasmin | | | | 2 | 12 | 8 |
| | 401506 | Bratz Babyz Pillow 2 pc Asst. | 11,512 | 73,544 | 40,868 | 28 | 21 | 99 |
| | 401520 | Bratz Babyz Pillow Cloe | 2 | 13 | 7 | 18 | 96 | 64 |
| | 401537 | Bratz Babyz Pillow Yasmin - Pink | 2 | 13 | 7 | 2 | 11 | 7 |
| | 401568 | Bratz Moon Chair | 229,783 | 1,955,832 | 1,355,720 | 139 | 1,008 | 820 |
| | 401575 | Bratz Bed Canopy | 55,520 | 444,160 | 270,938 | 18,050 | 144,397 | 88,084 |
| | 401575WC | Bratz Bed Canopy | 10,200 | 74,738 | 51,408 | | | |
| | 401582 | Bratz Door Beads | 63,220 | 440,221 | 291,444 | 29,803 | 208,621 | 137,392 |
| | 401599 | Bratz Hanging Deco Lights 4 pc PDQ | 27,068 | 155,641 | 104,753 | 10 | 58 | 39 |
| | 401605 | Bratz Memory Board | 32,958 | 173,030 | 101,511 | 5,139 | 16,372 | 15,828 |
| | 401612 | Bratz Wall Deco | 89,592 | 378,553 | 172,913 | 153 | 582 | 295 |
| | 401629 | Bratz Bedside Lamp | 71,803 | 592,375 | 348,245 | 27,646 | 228,065 | 134,083 |
| | 401650 | Bratz Jewelry Box Refresh | 14,844 | 129,885 | 85,892 | | | |
| | 402282 | Bratz Rockin' Hot Alarm Clock Asst. | 17,380 | 139,504 | 86,952 | 528 | 4,010 | 2,642 |
| | 402381 | Bratz Foot Stool | 22,932 | 137,586 | 79,803 | 344 | 1,367 | 855 |
| | 402398 | Bratz Icon Storage | 17,812 | 97,966 | 49,874 | 4 | 17 | 11 |
| | 402893 | Bratz Babyz Small Retro Clock 15 pc PDQ Bund | 1,922 | 170,097 | 6,089 | 86 | 4,515 | 4,087 |
| | 402954 | Bratz Sittin' Pretty Lounge & Pillow | 4,998 | 83,667 | 57,677 | | | |
| | 403043 | Comfy Cool Sporty Flair Backrest Pillow | 24,256 | 182,232 | 118,854 | 25,628 | 192,209 | 125,577 |
| | 403104 | Bratz Babyz Sofa Sleeper | 14,250 | 276,450 | 170,715 | 27 | 409 | 296 |
| | 403166 | Bratz Sporty Flair Pillow | 42,192 | 305,892 | 170,878 | 38,936 | 282,286 | 157,691 |
| | 403173 | Bratz Sporty Flair Door Pillow Clip Strip | 12,000 | 21,000 | 15,420 | | | |
| | 403180 | Bratz Pillow Assortment | 35,058 | 262,234 | 110,433 | | | |
| | 403340 | Bratz Babyz Door Beads and Pillow 14 pc Bund | 70,000 | 388,500 | 276,570 | | | |
| | 403821 | Bratz Princess TV Chair | 9,523 | 178,581 | 88,431 | 10,104 | 189,445 | 93,826 |
| | 403890 | Bratz Fashion Moon Chair - PDQ | 26,364 | 224,094 | 153,175 | 90 | 765 | 523 |
| | 403890SC | Bratz Fashion Moon Chair | | | | 1,000 | 7,890 | 6,960 |
| | 403890T | Bratz Fashion Moon Chair - PDQ | 10,662 | 93,495 | 61,946 | 470 | 3,816 | 2,731 |
| | 404019 | Bratz Home Decor pallet 60 pc Bundle | 2,876 | 1,320,084 | 855,076 | | | |
| | 404026 | Bratz Far Out Floor Pillow PDQ - 24 pc Pallet | 1,562 | 412,368 | 281,160 | 23 | 3,937 | 4,140 |
| | 404071 | Bratz Keepin' It Cozy Pillows 4 pc per PDQ Ass | 2,232 | 15,624 | 9,218 | 6,252 | 43,344 | 25,821 |
| | 404265 | Bratz Micro Bead Pillow - Blue | | | | 2 | 12 | 8 |
| | 404736 | Sporty Flair Cool Canopy/Door Beads 2 pc Bunc | | | | 16,800 | 169,074 | 318,864 |
| | 405030 | Bratz Diamondz Pillow - Sheridan | | | | 25,002 | 187,015 | 82,507 |
| | 405406C | Bratz P4F Room Decor Bundle | | | | 5,022 | 130,522 | 90,814 |
| | 405405SC | Bratz P4F Room Decor 3 pc Bundle | | | | 800 | 19,200 | 16,214 |
| | 405627 | Bratz Home Decor 4 pc Bundle | | | | 208 | 5,824 | 0 |
| | 406013C | P4F Designer Storage Bin, Pillow & Photo Displ | | | | 6,996 | 116,087 | 74,962 |
| | 406365 | Bratz Passion 4 Fashion Doorbell Pillow | | | | 19,597 | 39,194 | 22,537 |
| | 406372 | Bratz Passion 4 Fashion Night Light | | | | 31,920 | 127,680 | 85,546 |
| | 406457 | Bratz Passion 4 Fashion Bell Clock 10 pc Bundl | | | | 2,140 | 105,930 | 72,760 |
| | 406518 | Bratz Passion 4 Fashion Pop-up Hamper | | | | 44,644 | 245,542 | 158,933 |
| | 406518C | Bratz Passion 4 Fashion Pop-up Hamper - PDQ | | | | 4,800 | 26,400 | 17,088 |
| | 406761 | Bratz Diamondz Moon chair with Cloe 3 pc PDQ | | | | 42,210 | 379,890 | 230,045 |
| | 406969 | Bratz Diamondz Home Decor 36 pc Pallet | | | | 1,068 | 368,090 | 190,345 |
| | 407010 | Character Room Standee 48 pc Pallet Bundle | | | | 950 | 182,400 | 88,190 |
| | 407386 | Bratz Diamondz Home Decor 36 pc Pallet | | | | 400 | 146,210 | 68,896 |
| | 408277 | Bratz Kidz Moon chair | | | | 9,750 | 82,783 | 59,573 |

\\LACL2FP1\users2\JPJ09831\MOMS\WP\client stuff\MGA\Depositions\30(b)(6)\Mattel 3

EXHIBIT 4

PAGE 61

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

MGA0868742

# 7. Bratz Sales

**2001 - 2006**

**Profit Center 0300 STATIONERY by Item**

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| Profit Center current | Item | Item Name | Total Quantity | Total Gross USD | Total HK Std Cost USD | 2002 Quantity | 2002 Gross USD | 2002 HK Std Cost USD | 2003 Quantity | 2003 Gross USD | 2003 HK Std Cost USD | 2004 Quantity | 2004 Gross USD | 2004 HK Std Cost USD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | Total | | 6,905,521 | 15,514,757 | 7,773,637 | 503,851 | 1,435,560 | 569,227 | 1,155,637 | 4,898,554 | 1,919,804 | 2,401,185 | 6,049,814 | 3,060,311 |
| 0300 STATIONERY | Total | | 6,905,521 | 15,514,757 | 7,773,637 | 503,851 | 1,435,560 | 569,227 | 1,155,637 | 4,898,554 | 1,919,804 | 2,401,185 | 6,049,814 | 3,060,311 |
| | 261074 | Secret Pen Messenger | 24,164 | 138,338 | 100,647 | 15,598 | 133,345 | 63,385 | 979 | 1,186 | 4,259 | 7,584 | 3,792 | 32,990 |
| | 255321 | Bratz Pens Asst | 161,577 | 337,778 | 133,837 | 124,017 | 283,470 | 102,562 | 21,876 | 30,274 | 18,419 | 4,452 | 6,525 | 3,664 |
| | 255321CB | Bratz Pens Spring '03 | 9,072 | 12,247 | 5,501 | | | | 5,280 | 7,128 | 1,849 | 3,792 | 5,119 | 3,652 |
| | 255321I | Bratz Pen Asst GIG Italy | 120,048 | 162,065 | 34,822 | 96,048 | 129,665 | 16,582 | 24,000 | 32,400 | 18,240 | | | |
| | 255321K | KB Bratz Pens Asst. In PDQ | 34,428 | 82,613 | 31,469 | | | | 34,416 | 82,598 | 31,456 | | | |
| | 255321L | TRU Bratz Fashion Pen Clip Strip | 34,560 | 89,165 | 30,565 | | | | 34,560 | 89,165 | 30,565 | | | |
| | 255321M3 | Bratz Fashion Passion Pens 12 pc asst | 193,762 | 481,240 | 175,853 | | | | 109,460 | 272,515 | 99,249 | 80,018 | 199,233 | 72,590 |
| | 255321M3B | Bratz Fashion Passion Pen Asst | 20,004 | 20,004 | 18,404 | | | | 20,004 | 20,004 | 18,404 | | | |
| | 255321M3E | Bratz Fashion Passion Pen Asst | 40,560 | 74,402 | 36,998 | | | | 29,424 | 58,952 | 26,831 | 11,136 | 15,450 | 10,167 |
| | 255321M3I | Bratz Fashion Passion Pen Fall | 98,016 | 132,322 | 87,038 | | | | 74,016 | 99,922 | 65,726 | 24,000 | 32,400 | 21,312 |
| | 255321M3T | Bratz Fashion Passion Pens Asst. | 87,756 | 244,839 | 76,449 | | | | 76,740 | 214,105 | 66,390 | 11,016 | 30,735 | 10,059 |
| | 255321T | Bratz Pens Asst 12pK | 297,060 | 837,197 | 238,549 | 201,048 | 569,324 | 165,463 | 96,012 | 267,873 | 73,086 | | | |
| | 255321WP | Bratz Pens Asst 16pc Sidekick WM | 27,000 | 78,030 | 14,714 | 27,000 | 78,030 | 14,714 | | | | | | |
| | 255321WS | Bratz Pens Clipstrip WM | 33,648 | 89,167 | 30,347 | | | | | | | 33,648 | 89,167 | 30,347 |
| | 256345 | Bratz Fashion Passion Pen - Yasmin | 5,736 | 8,435 | 4,923 | 56 | 200 | 38 | 3,266 | 4,464 | 2,809 | 1,637 | 2,588 | 1,408 |
| | 256352 | Bratz Fashion Passion Pen - Jade | 4,955 | 7,240 | 4,251 | 57 | 204 | 39 | 3,260 | 4,442 | 2,804 | 1,636 | 2,586 | 1,407 |
| | 256376 | Bratz Fashion Passion Pen - Sasha | 4,803 | 7,003 | 3,646 | 53 | 188 | 36 | 3,262 | 4,442 | 2,479 | 1,488 | 2,373 | 1,131 |
| | 256543 | Bratz Fashion Passion Pen - Cloe | 4,962 | 7,252 | 4,012 | 56 | 200 | 38 | 3,263 | 4,446 | 2,643 | 1,640 | 2,596 | 1,328 |
| | 260851T | Brat MatchMaker Journal Asst | 360 | 2,876 | 1,357 | | | | 360 | 2,876 | 1,357 | | | |
| | 261001 | Bratz Pens Cloe/Yasmin Asst | 96 | 670 | 66 | 96 | 670 | 66 | | | | | | |
| | 261018 | Bratz Pens Jade/Sasha Asst | 144 | 724 | 105 | 96 | 670 | 66 | | | | | | |
| | 261100 | Bratz Activity Slumber Party - Dazzlin' Diary | 52,456 | 280,404 | 255,758 | 25,728 | 141,749 | 151,786 | 14,120 | 103,859 | 54,927 | | | |
| | 261100T | Bratz Activity Slumber Party Dazzlin' Diary-Target | 48,534 | 366,582 | 188,797 | 13,998 | 97,846 | 54,452 | 34,530 | 268,701 | 134,322 | | | |
| | 261308 | Bratz On The Go Organizer | 243,213 | 1,572,340 | 610,465 | | | | 147,021 | 989,949 | 369,023 | 86,035 | 537,815 | 215,948 |
| | 261308K | Bratz On The Go Organizer | 55,296 | 347,070 | 138,793 | | | | 33,936 | 212,100 | 85,179 | 16,104 | 100,650 | 40,421 |
| | 261308T | Bratz On The Go Organizer | 48,264 | 316,704 | 121,143 | | | | 40,404 | 264,447 | 101,414 | 7,860 | 52,257 | 19,729 |
| | 262039 | Bratz Fashion Passion Pen- Meygan | 146 | 202 | 146 | | | | | | | 144 | 197 | 144 |
| | 262039E | Bratz Fashion Passion Pen Meygan | 1,488 | 2,052 | 1,488 | | | | 240 | 348 | 240 | 1,248 | 1,704 | 1,248 |
| | 262046 | Bratz Fashion Passion Pen- Cameron | 1 | 2 | 1 | | | | | | | | | |
| | 262046E | Bratz Fashion Passion Pen Cameron | 1,488 | 2,052 | 1,488 | | | | 240 | 348 | 240 | 1,248 | 1,704 | 1,248 |
| | 262053 | Bratz Fashion Passion Pen- Dylan | 6 | 14 | 5 | | | | 3 | 6 | 3 | 3 | 8 | 3 |
| | 262053E | Bratz Fashion Passion Pen Dylan | 1,488 | 2,052 | 1,488 | | | | 240 | 348 | 240 | 1,248 | 1,704 | 1,248 |
| | 262305 | Bratz Pen Clip Strip Asst. | 3,744 | 10,446 | 2,483 | | | | 3,744 | 10,446 | 2,483 | | | |
| | 262633 | Bratz Secret Messenger Pen | 50,982 | 364,010 | 71,205 | | | | 36,069 | 305,632 | 49,027 | 14,403 | 57,224 | 21,408 |
| | 262633E | Bratz Secret Messenger Pen Refresh | 3,248 | 9,695 | 632 | | | | 2,928 | 8,671 | 180 | 320 | 1,024 | 451 |
| | 262633I | Bratz Secret Messenger Pen | 200,004 | 520,010 | 298,506 | | | | 35,004 | 91,010 | 49,356 | 165,000 | 429,000 | 249,150 |
| | 263178W | Bratz Matchmaker Journal- Group Shot | 84 | 714 | 373 | | | | 84 | 714 | 373 | | | |
| | 263401 | Bratz Far Out Fashion Calculator | 120,816 | 691,841 | 312,072 | | | | 61,442 | 459,345 | 151,886 | 37,528 | 174,671 | 101,210 |
| | 263401B | Bratz Far Out Fashion Calculator | 4,998 | 21,242 | 12,995 | | | | | | | 4,998 | 21,242 | 12,995 |
| | 263401T | Bratz Far Out Fashion Calculator | 22,050 | 132,303 | 40,865 | | | | | | | 20,226 | 121,359 | 36,131 |
| | 263401TT | Bratz Far Out Fashion Calculator | 6,504 | 29,593 | 17,236 | | | | | | | 6,504 | 29,593 | 17,236 |
| | 264033 | Bratz Sashay Attache | 1,575 | 16,555 | 10,671 | | | | 1,323 | 13,342 | 8,917 | 232 | 3,003 | 1,615 |
| | 264040 | Bratz Organizer Tote | 30,315 | 145,163 | 57,486 | | | | 18,922 | 92,671 | 35,839 | 11,285 | 52,204 | 21,442 |
| | 264040W | Bratz Stationery - Organizer Tote WM PDQ | 10,416 | 43,226 | 20,832 | | | | 10,416 | 43,226 | 20,832 | | | |
| | 264057 | Bratz 3 Ring Technical Binder PDQ | 1,860 | 15,657 | 10,678 | | | | 775 | 5,800 | 4,294 | 1,060 | 9,482 | 6,135 |
| | 264064 | BratzFashion Pad | 11,243 | 49,774 | 12,987 | | | | 4,849 | 20,214 | 4,599 | 6,340 | 29,447 | 8,318 |
| | 264064W | Bratz Stationery - Fashion Pad WM PDQ | 13,888 | 57,636 | 19,999 | | | | 13,888 | 57,635 | 19,999 | | | |
| | 264071 | Bratz Portfolio Plastic | 3,805 | 13,064 | 8,746 | | | | 1,948 | 5,840 | 4,352 | 1,809 | 7,128 | 4,280 |
| | 264088 | Bratz Photo Journal | 1,515 | 6,496 | 778 | | | | 1,320 | 5,580 | 296 | 124 | 653 | 306 |
| | 264262 | Bratz Blazin' Backpack Binder (PDQ) | 8,218 | 75,387 | 55,274 | | | | 8,184 | 75,046 | 55,040 | 10 | 96 | 71 |
| | 264279 | Bratz Fashion Journal (PDQ) | 31,940 | 130,152 | 50,785 | | | | 23,162 | 112,348 | 36,741 | 6,762 | 15,585 | 10,819 |
| | 264279W | Bratz Stationery - Fashion Journal WM PDQ | 17,856 | 84,816 | 30,641 | | | | 17,856 | 84,816 | 30,641 | | | |
| | 264286 | Bratz Dazzlin' Designer Diary (PDQ) | 32,250 | 171,151 | 78,887 | | | | 21,509 | 113,957 | 52,357 | 8,575 | 51,194 | 21,180 |
| | 264286W | Bratz Dazzlin' Designer Diary WM PDQ | 10,416 | 49,476 | 26,873 | | | | 10,416 | 49,476 | 26,873 | | | |
| | 264293 | Bratz Organizer Groove | 3,216 | 25,376 | 14,987 | | | | 2,072 | 13,653 | 9,656 | 1,110 | 11,445 | 5,173 |
| | 264316 | Bratz Flashin' Fashion Photo Keeper | 5,142 | 5,049 | 5,451 | | | | 5,137 | 5,037 | 5,445 | 5 | 13 | 6 |
| | 264323 | Bratz Funky Fashion Notebook | 3,660 | 12,311 | 6,112 | | | | 2,597 | 8,307 | 4,337 | 1,014 | 3,881 | 1,693 |
| | 264323W | Bratz Stationery - Funky Fashion Notebook WM PDQ | 31,248 | 129,679 | 57,465 | | | | 31,248 | 129,679 | 57,465 | | | |
| | 265428 | Bratz Stylin' Lil' Notepad | 3,225 | 4,242 | 2,032 | | | | 2,834 | 3,470 | 1,785 | 295 | 682 | 186 |
| | 265436 | Bratz Tote 'n Go Notes | 4,909 | 21,636 | 9,019 | | | | 3,842 | 17,613 | 6,971 | 964 | 3,726 | 1,851 |
| | 265436W | Bratz Stationery - Tote 'N Go Notes WM PDQ | 14,891 | 61,783 | 30,060 | | | | 14,880 | 61,752 | 30,058 | | | |
| | 270294 | Bratz Sunset Style Attache | 1,248 | 5,617 | 4,443 | | | | | | | 1,248 | 5,617 | 4,443 |
| | 270317 | Bratz Sun Kissed SummerOutta Sight Organizer | 19,730 | 125,934 | 57,217 | | | | | | | 19,728 | 125,923 | 57,211 |

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

MGA0868743

EXHIBIT 4
PAGE 62

# 7. Bratz Sales

**2001 - 2006**

**Profit Center 0300 STATIONERY by Item**

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | Total | | | 2002 | | | 2003 | | | 2004 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Profit Center current | Item | Item Name | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD |
| | 270317L | Bratz Outta Sight Organizer | 6,312 | 33,138 | 18,557 | | | | | | | 6,312 | 33,138 | 18,557 |
| | 270324 | Bratz Sun Kissed SummerSurfs Up! Phone Book | 37,174 | 166,170 | 66,727 | | | | | | | 37,152 | 166,110 | 66,688 |
| | 270331 | Bratz Sun Kissed SummerSizzlin' Summer Diary | 40,996 | 235,019 | 105,975 | | | | | | | 39,072 | 230,703 | 101,001 |
| | 270331L | Bratz Sizzlin' Summer Diary | 6,312 | 29,982 | 16,569 | | | | | | | 6,312 | 29,982 | 16,569 |
| | 270348 | Bratz Sun Kissed SummerPicture Perfect! Photokeepe | 2,450 | 7,759 | 4,925 | | | | | | | 1,392 | 4,318 | 2,798 |
| | 270348L | Bratz Picture Perfect! Photo Keeper | 6,312 | 22,092 | 12,940 | | | | | | | 6,312 | 22,092 | 12,940 |
| | 270355 | Bratz Sun Kissed Summer Tiki Note Tote | 19,393 | 151,850 | 65,839 | | | | | | | 19,392 | 151,845 | 65,836 |
| | 270355L | Bratz Tiki Note Tote | 2,652 | 17,901 | 9,110 | | | | | | | 2,652 | 17,901 | 9,110 |
| | 270362 | Bratz Sun Kissed SummerBoogie-Down Notepad | 9,792 | 17,872 | 11,946 | | | | | | | 7,920 | 15,963 | 9,662 |
| | 270379 | Bratz Sun Kissed SummerFunky Flip-Flop Notepad | 39,456 | 170,835 | 70,824 | | | | | | | 38,208 | 169,150 | 68,583 |
| | 270379L | Bratz Funky Flip-Flop Notepad | 6,312 | 22,092 | 11,583 | | | | | | | 6,312 | 22,092 | 11,583 |
| | 270379WS | Bratz Flip Flop Notebook Sidekick WM | 39,048 | 136,636 | 76,339 | | | | | | | 39,000 | 136,500 | 76,245 |
| | 273651 | Bratz Far Out Fash Tote/Slumber Party Diaries 4Pk | 19,004 | 152,416 | 81,133 | | | | 8,276 | 66,374 | 37,852 | 10,724 | 86,006 | 43,265 |
| | 274698 | Bratz Phone Book | 1 | 1 | 1 | | | | | | | 1 | 1 | 1 |
| | 274698K | Bratz Phone Book 48pc. PDQ | 60,432 | 122,798 | 49,554 | | | | | | | 60,432 | 122,798 | 49,554 |
| | 274698WP | Bratz Phone Book PDQ WM | 81,895 | 161,891 | 61,339 | | | | | | | 81,000 | 161,190 | 60,669 |
| | 274711 | Bratz Fold Out Photo Album | 4,992 | 43,580 | 4,643 | | | | | | | 4,992 | 43,580 | 4,643 |
| | 274711K | Bratz Fold Out Photo Album 36pc. PDQ | 45,324 | 91,192 | 45,959 | | | | | | | 45,324 | 91,192 | 45,959 |
| | 276326 | Bratz 3 Ring Binder | 4,944 | 7,086 | 5,735 | | | | | | | 2,160 | 4,082 | 2,506 |
| | 276326K | Bratz 3 Ring Binder 6 pc PDQ KMart | 9,096 | 18,192 | 12,798 | | | | | | | 9,096 | 18,192 | 12,798 |
| | 276326WP | Bratz 3 Ring Binder PDQ WM | 67,200 | 134,400 | 78,826 | | | | | | | 67,200 | 134,400 | 78,826 |
| | 276340 | Bratz Large Spiral Notebook | 12,792 | 12,848 | 9,978 | | | | | | | 6,864 | 10,143 | 5,354 |
| | 276340CK | Bratz Spiral Notebook (CK Group for 7-11) | 4,752 | 7,080 | 3,707 | | | | | | | 4,752 | 7,080 | 3,707 |
| | 276340K | Bratz Large Spiral 24 pc PDQ KMart | 38,400 | 57,216 | 29,376 | | | | | | | 38,400 | 57,216 | 29,376 |
| | 276340KK | Bratz Large Spiral Noteboo 24 Pc Bulk k Kmart | 36,000 | 53,640 | 28,080 | | | | | | | 36,000 | 53,640 | 28,080 |
| | 276340T | Bratz BTS Stationery Large Spiral Notebook- Target | 152,976 | 116,262 | 119,321 | | | | | | | 152,976 | 116,262 | 119,321 |
| | 276340WG | Bratz, Large Spiral Notebook, 24pcs. | 72,120 | 77,890 | 54,451 | | | | | | | 72,120 | 77,890 | 54,451 |
| | 276340WP | Bratz Large Spiral Notebook PDQ WM | 243,864 | 362,502 | 182,410 | | | | | | | 243,000 | 362,070 | 181,764 |
| | 276357 | BratzMedium Spiral | 2,504 | 1,007 | 1,452 | | | | | | | | | |
| | 276357K | Bratz Medium Spiral Notebook 48pc. PDQ | 60,432 | 63,151 | 37,649 | | | | | | | 60,432 | 63,151 | 37,649 |
| | 276357T | Bratz BTS Stationery Medium Spiral Notebook-Target | 14,592 | 10,214 | 8,463 | | | | | | | 14,592 | 10,214 | 8,463 |
| | 276357WP | Bratz Medium Spiral | 67,932 | 67,673 | 38,857 | | | | | | | 67,500 | 67,500 | 38,610 |
| | 276364 | Bratz Lipstick Erasers | 50 | 59 | 42 | | | | | | | 1 | 3 | 1 |
| | 276364T | Bratz BTS Stationery Lipstick Erasers (Target) | 9,911 | 12,502 | 8,226 | | | | | | | 6,984 | 10,476 | 5,797 |
| | 276371 | Bratz Memo Cube | 293 | 253 | 105 | | | | | | | 2 | 3 | 1 |
| | 276371T | Bratz BTS Stationery Memo Cube - Target artwork | 10,944 | 15,322 | 3,940 | | | | | | | 10,944 | 15,322 | 3,940 |
| | 276388 | Bratz Stick On Notes | 252 | 594 | 197 | | | | | | | 2 | 5 | 2 |
| | 276388T | Bratz BTS Stationery Stick On Notes- Target artwrk | 9,072 | 9,072 | 7,076 | | | | | | | 9,072 | 9,072 | 7,076 |
| | 276395 | Bratz BTS Stationery Chunky Notepad | 8,378 | 16,146 | 5,027 | | | | | | | 8,352 | 16,119 | 5,011 |
| | 276395CK | Bratz Chunky Notepad (CK Group for 7-11) | 4,032 | 6,854 | 2,621 | | | | | | | 4,032 | 6,854 | 2,621 |
| | 276395T | Bratz BTS Stationery Chunky Notepad-Target Artwork | 10,704 | 5,031 | 6,958 | | | | | | | 10,704 | 5,031 | 6,958 |
| | 276418 | BratzFolder/Portfolio | 10,080 | 4,738 | 2,016 | | | | | | | 10,080 | 4,738 | 2,016 |
| | 276418CK | Bratz Folder/Portfolio | 4,752 | 3,374 | 950 | | | | | | | 4,752 | 3,374 | 950 |
| | 276418K | Bratz Portfolio 48 pc PDQ KMart | 76,800 | 33,024 | 15,590 | | | | | | | 76,800 | 33,024 | 15,590 |
| | 280880 | Bratz Attache | 27,996 | 146,979 | 136,061 | | | | | | | 27,996 | 146,979 | 136,061 |
| | 280897 | Bratz Journal w/lock | 6,670 | 31,302 | 5,870 | | | | | | | 6,661 | 31,290 | 5,862 |
| | 280897K | Bratz Journal with lock 48pc. PDQ | 60,432 | 123,402 | 55,718 | | | | | | | 60,432 | 123,402 | 55,718 |
| | 280897T | Bratz BTS Stationery Journal w/Lock- Target Artwrk | 10,944 | 13,680 | 9,631 | | | | | | | 10,944 | 13,680 | 9,631 |
| | 280897WP | Bratz Journal PDQ WM | 63,032 | 125,412 | 54,712 | | | | | | | 63,000 | 125,370 | 54,684 |
| | 280903 | Lil Bratz Journal w/ lock | 36,726 | 13,930 | 32,318 | | | | | | | | | |
| | 280927 | Lil Bratz 3 Ring Binder | 47,987 | 47,200 | 55,665 | | | | | | | 2,640 | 4,990 | 3,062 |
| | 280934 | Lil Bratz Large Spiral Notebook | 11,184 | 10,803 | 8,724 | | | | | | | 5,664 | 8,043 | 4,418 |
| | 280941 | Lil Bratz Medium Spiral Notebook | 54,009 | 16,727 | 31,325 | | | | | | | 6 | 9 | 3 |
| | 280958 | Lil Bratz Lipstick Erasers | 57,035 | 19,203 | 47,339 | | | | | | | 1 | 3 | 1 |
| | 280965 | Lil Bratz Memo Cube | 171 | 255 | 62 | | | | | | | | | |
| | 280972 | Lil Bratz Stick On Notes | 1,557 | 1,138 | 1,214 | | | | | | | | | |
| | 280989 | Lil Bratz Chunky Notepad | 1 | 2 | 1 | | | | | | | 1 | 2 | 1 |
| | 280996 | Lil Bratz Portfolio | 71,712 | 17,510 | 14,342 | | | | | | | 10,080 | 4,738 | 2,016 |
| | 281498 | Bratz Petz Journal w/ Lock | 28,905 | 11,999 | 25,436 | | | | | | | | | |
| | 281511 | Bratz Petz 3 Ring Binder | 16,104 | 16,182 | 18,681 | | | | | | | | | |
| | 281535 | Bratz Petz Medium Spiral Notebook | 63,456 | 20,496 | 36,804 | | | | | | | | | |
| | 281542 | Bratz Petz Lipstick Erasers | 36,096 | 10,829 | 29,960 | | | | | | | | | |
| | 281559 | Bratz Petz Memo Cube | 16 | 9 | 6 | | | | | | | | | |
| | 281566 | Bratz Petz Stick On Notes | 1,248 | 649 | 973 | | | | | | | | | |
| | 281580 | Bratz Petz Portfolio/Folder | 20,641 | 7,061 | 4,128 | | | | | | | 8,640 | 4,061 | 1,728 |

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

MGA0868744

EXHIBIT 4

PAGE 63

# 7. Bratz Sales

**2001 - 2006**

**Profit Center 0300 STATIONERY by Item**

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | Total | | | 2002 | | | 2003 | | | 2004 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Profit Center current | Item | Item Name | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD |
| | 283379 | Lil Bratz Phone Book | 36,768 | 14,952 | 28,679 | | | | | | | | | |
| | 283386 | Lil Bratz Photo Album | 36,522 | 17,194 | 33,965 | | | | | | | | | |
| | 287032 | Bratz Stretchable Book Covers | 176,160 | 197,299 | 121,515 | | | | | | | 176,160 | 197,299 | 121,515 |
| | 287094WP | Bratz Notepad w Pencil WM Sidekick | 56,412 | 84,041 | 55,453 | | | | | | | 56,304 | 83,893 | 55,347 |
| | 287124 | Bratz BTS Stationery 6 PQ Asst. Target | 1,266 | 107,813 | 84,214 | | | | | | | 1,266 | 107,813 | 84,214 |
| | 288879 | Bratz Study Kit | 5,184 | 6,480 | 3,110 | | | | | | | 5,184 | 6,480 | 3,110 |
| | 288886 | Bratz Pencil Set | 8,928 | 8,482 | 3,125 | | | | | | | 8,928 | 8,482 | 3,125 |
| | 290575 | Holiday Stationery 166 pc Sidekick (Kmart) | 1,259 | 318,351 | 134,537 | | | | | | | 1,259 | 318,351 | 134,537 |
| | 292203 | Bratz Treasures Stick on Notes | 29,952 | 63,348 | 25,759 | | | | | | | | | |
| | 292210 | Bratz Treasures Erasers | 29,952 | 66,074 | 28,155 | | | | | | | | | |
| | 292227 | Bratz Treasures Journal w/ lock | 14,592 | 31,417 | 13,133 | | | | | | | | | |
| | 292364 | Bratz Treasure Notepad with Pen | 14,976 | 24,156 | 11,681 | | | | | | | | | |
| | 293316 | Bratz Fabulous Bratz Medium Spiral | 31,688 | 13,363 | 23,766 | | | | | | | | | |
| | 293460 | Lil Bratz Cheerleading Pencil Case | 3,130 | 2,268 | 2,942 | | | | | | | | | |
| | 296720 | Bratz Fabulous Journal | 10,608 | 18,776 | 9,653 | | | | | | | 10,608 | 18,776 | 9,653 |
| | 296737 | Bratz Holiday Spiral Notebook | 10,608 | 12,942 | 7,744 | | | | | | | 10,608 | 12,942 | 7,744 |
| | 299943 | Lil Bratz 3 Ring Binder | 18 | 32 | 21 | | | | | | | | | |
| | 299943OM | Lil Bratz 3 Ring Binder 6 pc PDQ | 11,922 | 13,114 | 17,013 | | | | | | | | | |
| | 299950 | Lil Bratz Large Spiral Notebook | 24,192 | 12,096 | 19,596 | | | | | | | | | |
| | 299950OM | Lil Bratz Large Spiral Notebook 24 pc PDQ | 3,504 | 1,664 | 3,381 | | | | | | | | | |
| | 299967 | Lil Bratz Portfolio | 8,928 | 3,125 | 2,232 | | | | | | | | | |
| | 299967OM | Lil Bratz Portfolio - 48 pc PDQ | 55,824 | 14,436 | 21,716 | | | | | | | | | |
| | 299981 | Lil Bratz Medium Spiral Notebook | 11,904 | 3,571 | 6,547 | | | | | | | | | |
| | 305484 | Bratz Rock Angelz 3 Ring Binder | 14,976 | 24,718 | 17,372 | | | | | | | | | |
| | 305484EU | Bratz Rock Angelz 2 Ring Binder | 2,496 | 7,463 | 2,895 | | | | | | | | | |
| | 305484K | BratzTHEME E 3 Ring Binder 6 pc PDQ | 12,000 | 20,580 | 17,124 | | | | | | | | | |
| | 305491 | Bratz Rock Angelz Large Spiral Notebook | 4,548 | 2,520 | 3,820 | | | | | | | | | |
| | 305491EU | Bratz Rock Angelz Large Spiral Notebook | 6,240 | 10,999 | 5,242 | | | | | | | | | |
| | 305491K | Bratz Rock Angelz Large Spiral Notebook 24pc PDQ | 36,000 | 39,600 | 35,820 | | | | | | | | | |
| | 305491K1 | Bratz Rock Angelz Large Spiral Notebook | 21,000 | 23,100 | 16,590 | | | | | | | | | |
| | 305491T | Bratz Rock Angelz Large Spiral Notebook | 27,432 | 30,096 | 23,125 | | | | | | | | | |
| | 305491ZZ | Bratz Rock Angelz Large Spiral Notebook | 30,000 | 34,042 | 25,200 | | | | | | | | | |
| | 305507 | Bratz Rock Angelz Portfolio | 30,096 | 10,879 | 8,427 | | | | | | | | | |
| | 305507K | Bratz THEME E Portfolio 48 pc PDQ | 76,800 | 26,880 | 32,179 | | | | | | | | | |
| | 305514 | Bratz Rock Angelz Pencil Case | 6,048 | 6,063 | 4,355 | | | | | | | | | |
| | 305521 | Bratz Rock Angelz Medium Spiral Notebook | 2 | 2 | 1 | | | | | | | | | |
| | 305521TT | Bratz Rock Angelz Medium Spiral Notebook | 9,600 | 9,600 | 5,664 | | | | | | | | | |
| | 305538 | Bratz Rock Angelz Sticky Notes | 18,048 | 15,916 | 7,761 | | | | | | | | | |
| | 305545 | Bratz Rock Angelz Lipstick Eraser | 37,056 | 39,698 | 29,830 | | | | | | | | | |
| | 305545TT | Bratz Rock Angelz Lipstick Eraser | 24,000 | 21,600 | 18,960 | | | | | | | | | |
| | 305552 | Bratz Rock Angelz Journal w/Lock | 25,116 | 42,573 | 23,358 | | | | | | | | | |
| | 305552BT | Bratz Rock Angelz Journal w/Lock | 3,960 | 11,840 | 3,406 | | | | | | | | | |
| | 305552K | Bratz Rock Angelz Journal w/Lock | 8,496 | 17,162 | 7,731 | | | | | | | | | |
| | 305552TT | Bratz Rock Angelz Journal w/Lock | 12,000 | 19,200 | 11,280 | | | | | | | | | |
| | 306207 | Bratz Rock Angelz Fashion Passion Pen 12 pc Asst | 43,128 | 72,647 | 42,352 | | | | | | | | | |
| | 306214 | Bratz Rock Angelz Fashion Passion Pen Cloe | 9 | 15 | 9 | | | | | | | | | |
| | 306221 | Bratz Rock Angelz Fashion Passion Pen Roxxi | 8 | 13 | 8 | | | | | | | | | |
| | 306238 | Bratz Rock Angelz Fashion Passion Pen Jade | 7 | 12 | 7 | | | | | | | | | |
| | 306245 | Bratz Rock Angelz Fashion Passion Pen Sasha | 7 | 12 | 7 | | | | | | | | | |
| | 306351 | Bratz Rock Angelz Secret Messenger Pen | 9,856 | 33,655 | 12,221 | | | | | | | | | |
| | 306443 | Bratz Fashion Pen Asst | 10,704 | 29,864 | 10,051 | | | | | | | | | |
| | 310242CL | Princess Fashion Medium Spiral | 7,488 | 7,862 | 4,568 | | | | | | | | | |
| | 310259 | Princess Fashion Large Spiral | 21,000 | 22,680 | 14,700 | | | | | | | | | |
| | 311492 | Princess Fashion Pencils 6 pack | 32,640 | 34,272 | 10,771 | | | | | | | | | |
| | 311680CL | Princess Fashion Clip Board | 6,216 | 12,743 | 7,956 | | | | | | | | | |
| | 312116 | Bratz Rock Angelz Stationery Set #5 | 39,127 | 270,382 | 165,507 | | | | | | | | | |
| | 313977EU | Bratz Rock Angelz Stationery Multi Pack | 19,968 | 193,524 | 97,983 | | | | | | | | | |
| | 318507K | Princess Fashion Stationery Set 2 - 6 pc PDQ | 11,004 | 69,215 | 40,825 | | | | | | | | | |
| | 321576 | Bratz Big Babyz Penz | 2,400 | 3,648 | 2,568 | | | | | | | | | |
| | 321576L | Bratz Big Babyz Penz 12 pc PDQ | 10,440 | 18,270 | 13,708 | | | | | | | | | |
| | 321576W | Walmart Pens 12 pc Asst PDQ | 159,444 | 229,599 | 165,822 | | | | | | | | | |
| | 323822CL | Princess Fashion Pen (Style 1) | 6,048 | 4,838 | 2,056 | | | | | | | | | |
| | 323839CL | Princess Fashion Pen (Style 2) | 6,048 | 4,838 | 2,056 | | | | | | | | | |
| | 323860 | Babyz So Sassy Pens (Style 1) | 1 | 1 | 1 | | | | | | | | | |
| | 324652K | Babyz Stationary Set 3 - 6 pc PDQ | 11,004 | 69,215 | 44,830 | | | | | | | | | |

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

EXHIBIT 4
PAGE 64

# 7. Bratz Sales

## 2001 - 2006

**Profit Center 0300 STATIONERY by Item**

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | Total | | | 2002 | | | 2003 | | | 2004 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Profit Center current | Item | Item Name | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD |
| | 325123 | Sweetz Yummy Fashion Notepad | 116 | 66 | 41 | | | | | | | | | |
| | 325123W | Sweetz Yummy Fashion Notepad | 126,336 | 60,641 | 43,586 | | | | | | | | | |
| | 328551W | High School Large Spiral | 154,176 | 151,092 | 107,923 | | | | | | | | | |
| | 328568W | High School Portfolio | 305,328 | 106,865 | 51,906 | | | | | | | | | |
| | 328780K | Passion 4 Fashion Lg Spiral Notebook in PDQ | 12,000 | 13,200 | 9,540 | | | | | | | | | |
| | 328780T | P4F Large Spiral 12 pc PDQ | 136,656 | 143,489 | 103,202 | | | | | | | | | |
| | 328803K | Passion 4 Fashion Portfolio in PDQ | 24,000 | 7,440 | 6,936 | | | | | | | | | |
| | 328803T | Passion 4 Fassion Portfolio - PDQ | 213,072 | 106,536 | 46,876 | | | | | | | | | |
| | 340102 | Bratz P4F Stationery 11 pc Set | 19,992 | 78,668 | 58,976 | | | | | | | | | |
| | 400455 | Bratz Fabulous Bratz Large Spiral Notebook | 39,168 | 42,793 | 32,509 | | | | | | | | | |
| | 401032 | Bratz Pretty N' Plaid Binder 6 pc PDQ | 6,000 | 10,290 | 8,052 | | | | | | | | | |
| | 401063 | Bratz Pretty N' Plaid Large Spiral Notebook 24pc PD | 12,960 | 15,552 | 10,692 | | | | | | | | | |
| | 401117 | Bratz Pretty N' Plaid Portfolio 48 pc PDQ | 48,000 | 19,200 | 14,880 | | | | | | | | | |
| | 401124 | Bratz 6 x 9 Spiral Notebook | 10,584 | 13,971 | 7,409 | | | | | | | | | |
| | 402404 | Bratz Fuzzy Pens 64 pc PDQ Bundle | 3,992 | 116,562 | 1,437 | | | | | | | | | |
| | 404347 | Bratz Diamond Divas Large Spiral Notebook 24pc PDQ | 13,992 | 15,391 | 10,998 | | | | | | | | | |
| | 404354 | Bratz Diamond Divas 3 Ring Binder 6 pc PDQ | 9,600 | 13,440 | 11,741 | | | | | | | | | |
| | 404361 | Bratz Diamond Divas Portfolio 48 pc PDQ | 76,032 | 23,570 | 23,038 | | | | | | | | | |

\\LACL2FP1\users2\JPJ09631\MOMS\WP\client stuff\MGA\Depositions\30(b)(6)\Mattel 30(b)(6) to MGA\Tonnu prep\[Bratz data to produce.xls]1800

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

EXHIBIT 4

PAGE 65

# 7. Bratz Sales

**2001 - 2006**

**Profit Center 0300 STATIONERY by Item**

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| Profit Center current | Item | Item Name | 2005 Quantity | 2005 Gross USD | 2005 HK Std Cost USD | 2006 Quantity | 2006 Gross USD | 2006 HK Std Cost USD |
|---|---|---|---|---|---|---|---|---|
| Total | Total | | 1,077,643 | 1,677,847 | 1,076,445 | 1,767,205 | 1,452,983 | 1,147,850 |
| 0300 STATIONERY | Total | | 1,077,643 | 1,677,847 | 1,076,445 | 1,767,205 | 1,452,983 | 1,147,850 |
| | 251071 | Secret Pen Messenger | | | | 3 | 15 | 13 |
| | 255321 | Bratz Pens Asst | 11,232 | 17,508 | 9,192 | | | |
| | 255321CB | Bratz Pens Spring 03 | | | | | | |
| | 255321I | Bratz Pen Asst GIG Italy | | | | | | |
| | 255321K | KB Bratz Pens Asst. in PDQ | 12 | 14 | 13 | | | |
| | 255321L | TRU Bratz Fashion Pen Clip Strip | | | | | | |
| | 255321M3 | Bratz Fashion Passion Pens 12 pc asst | 4,284 | 9,492 | 4,014 | | | |
| | 255321M3B | Bratz Fashion Passion Pen Asst | | | | | | |
| | 255321M3E | Bratz Fashion Passion Pen Asst | | | | | | |
| | 255321M3I | Bratz Fashion Passion Pen Fall | | | | | | |
| | 255321M3T | Bratz Fashion Passion Pens Asst | | | | | | |
| | 255321T | Bratz Pens Asst 12pk | | | | | | |
| | 255321WP | Bratz Pens Asst 18pc Sidekick WM | | | | | | |
| | 255321WS | Bratz Pens Clipstrip WM | | | | | | |
| | 256346 | Bratz Fashion Passion Pen - Yasmin | 771 | 1,175 | 663 | 6 | 8 | 5 |
| | 256362 | Bratz Fashion Passion Pen - Jade | 2 | 8 | 2 | | | |
| | 256376 | Bratz Fashion Passion Pen - Sasha | | | | | | |
| | 256643 | Bratz Fashion Passion Pen - Cloe | 3 | 10 | 2 | | | |
| | 260651T | Brat MatchMaker Journal Asst | | | | | | |
| | 261001 | Bratz Pens Cloe/Yasmin Asst | | | | | | |
| | 261018 | Bratz Pens Jade/Sasha Asst | | | | 48 | 54 | 39 |
| | 261100 | Bratz Activity Slumber Party - Dazzlin' Diary | 12,588 | 34,617 | 48,967 | 20 | 179 | 78 |
| | 261100T | Bratz Activity Slumber Party Dazzlin' Diary-Target | | | | 6 | 35 | 23 |
| | 261308 | Bratz On The Go Organizer | 9,889 | 43,058 | 24,821 | 268 | 1,519 | 673 |
| | 261308K | Bratz On The Go Organizer | 5,256 | 34,320 | 13,193 | | | |
| | 261308T | Bratz On The Go Organizer | | | | | | |
| | 262039 | Bratz Fashion Passion Pen - Meygan | 1 | 4 | 1 | 1 | 2 | 1 |
| | 262039E | Bratz Fashion Passion Pen Meygan | | | | | | |
| | 262046 | Bratz Fashion Passion Pen - Cameron | | | | 1 | 2 | 1 |
| | 262046E | Bratz Fashion Passion Pen Cameron | | | | | | |
| | 262053 | Bratz Fashion Passion Pen - Dylan | | | | | | |
| | 262053E | Bratz Fashion Passion Pen Dylan | | | | | | |
| | 262305 | Bratz Pen Clip Strip Asst | | | | | | |
| | 262633 | Bratz Secret Messenger Pen | | | | 510 | 1,154 | 770 |
| | 262633E | Bratz Secret Messenger Pen Refresh | | | | | | |
| | 262633I | Bratz Secret Messenger Pen | | | | | | |
| | 263173W | Bratz Matchmaker Journal - Group Shot | | | | | | |
| | 263401 | Bratz Far Out Fashion Calculator | 21,831 | 57,777 | 58,944 | 15 | 48 | 32 |
| | 263401B | Bratz Far Out Fashion Calculator | | | | | | |
| | 263401T | Bratz Far Out Fashion Calculator | 1,824 | 10,944 | 4,834 | | | |
| | 263401TT | Bratz Far Out Fashion Calculator | | | | | | |
| | 264033 | Bratz Sashay Attache | 2 | 22 | 14 | 18 | 188 | 125 |
| | 264040 | Bratz Organizer Tote | | | | 108 | 308 | 205 |
| | 264040W | Bratz Stationery - Organizer Tote WM PDQ | | | | | | |
| | 264057 | Bratz 3 Ring Technical Binder PDQ | 1 | 9 | 6 | 44 | 366 | 244 |
| | 264064 | BratzFashion Pad | 3 | 12 | 4 | 51 | 100 | 67 |
| | 264064W | Bratz Stationery - Fashion Pad WM PDQ | | | | | | |
| | 264071 | Bratz Portfolio Plastic | | | | 48 | 96 | 114 |
| | 264088 | Bratz Photo Journal | | | | 71 | 283 | 175 |
| | 264262 | Bratz Blazin' Backpack Binder (PDQ) | | | | 24 | 245 | 163 |
| | 264279 | Bratz Fashion Journal (PDQ) | | | | 2,016 | 2,219 | 3,226 |
| | 264279W | Bratz Stationery - Fashion Journal WM PDQ | | | | | | |
| | 264286 | Bratz Dazzlin' Designer Diary (PDQ) | 1 | 7 | 2 | 2,165 | 5,993 | 5,348 |
| | 264286W | Bratz Dazzlin' Designer Diary WM PDQ | | | | | | |
| | 264293 | Bratz Organizer Groove | | | | 34 | 278 | 158 |
| | 264316 | Bratz Flashin' Fashion Photo Keeper | | | | | | |
| | 264323 | Bratz Funky Fashion Notebook | | | | 49 | 123 | 82 |
| | 264323W | Bratz Stationery - Funky Fashion Notebook WM PDQ | | | | | | |
| | 265429 | Bratz Stylin' Lil' Notepad | | | | 96 | 91 | 60 |
| | 265436 | Bratz Tote 'n Go Notes | | | | 103 | 297 | 198 |
| | 265436W | Bratz Stationery - Tote 'N Go Notes WM PDQ | | | | 11 | 31 | 22 |
| | 270294 | Bratz Sunset Style Attache | | | | | | |
| | 270317 | Bratz Sun Kissed SummerOutta Sight Organizer | 1 | 7 | 3 | 1 | 4 | 3 |

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

MGA0868747

EXHIBIT 4

PAGE 66

# 7. Bratz Sales

## 2001 - 2006

### Profit Center 0300 STATIONERY by Item

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | 2005 | | | 2006 | | |
|---|---|---|---|---|---|---|---|---|
| Profit Center current | Item | Item Name | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD |
| | 270317L | Bratz Outta Sight Organizer | | | | | | |
| | 270324 | Bratz Sun Kissed SummerSurf's Up! Phone Book | | | | 22 | 59 | 39 |
| | 270331 | Bratz Sun Kissed SummerSizzlin' Summer Diary | | | | 1,924 | 4,316 | 4,974 |
| | 270331L | Bratz Sizzlin' Summer Diary | | | | | | |
| | 270348 | Bratz Sun Kissed SummerPicture Perfect! PhotoKeepe | 2 | 9 | 4 | 1,056 | 3,432 | 2,123 |
| | 270348L | Bratz Picture Perfect! Photo Keeper | | | | | | |
| | 270355 | Bratz Sun Kissed SummerTiki Note Tote | | | | 1 | 5 | 3 |
| | 270355L | Bratz Tiki Note Tote | | | | | | |
| | 270362 | Bratz Sun Kissed SummerBoogie-Down Notepad | | | | 1,872 | 1,909 | 2,284 |
| | 270379 | Bratz Sun Kissed SummerFunky Flip-Flop Notepad | | | | 1,248 | 1,785 | 2,240 |
| | 270379L | Bratz Funky Flip-Flop Notepad | | | | | | |
| | 270379WS | Bratz Flip Flop Notebook Sidekick WM | | | | 48 | 136 | 94 |
| | 273851 | Bratz Far Out Fash Tote/Slumber Party Diaries-4PK | | | | 4 | 36 | 16 |
| | 274698 | Bratz Phone Book | | | | | | |
| | 274698K | Bratz Phone Book 48pc. PDQ | | | | | | |
| | 274698WP | Bratz Phone Book PDQ WM | | | | 895 | 501 | 670 |
| | 274711 | Bratz Fold Out Photo Album | | | | | | |
| | 274711K | Bratz Fold Out Photo Album 38pc. PDQ | | | | | | |
| | 276326 | Bratz 3 Ring Binder | 51 | 119 | 59 | 2,733 | 2,885 | 3,170 |
| | 276326K | Bratz 3 Ring Binder 8 pc PDQ KMart | | | | | | |
| | 276326WP | Bratz 3 Ring Binder PDQ WM | | | | | | |
| | 276340 | Bratz Large Spiral Notebook | 5,928 | 2,705 | 4,624 | | | |
| | 276340CK | Bratz Spiral Notebook (CK Group for 7-11) | | | | | | |
| | 276340K | Bratz Large Spiral 24 pc PDQ KMart | | | | | | |
| | 276340KK | Bratz Large Spiral Noteboo 24 Pc Bulk K Kmart | | | | | | |
| | 276340T | Bratz BTS Stationery Large Spiral Notebook- Target | | | | | | |
| | 276340WG | Bratz, Large Spiral Notebook, 24pcs. | | | | | | |
| | 276340WP | Bratz Large Spiral Notebook PDQ WM | | | | 664 | 432 | 646 |
| | 276357 | BratzMedium Spiral | 2 | 3 | 1 | 2,502 | 1,004 | 1,451 |
| | 276357K | Bratz Medium Spiral Notebook 48pc. PDQ | | | | | | |
| | 276357T | Bratz BTS Stationery Medium Spiral Notebook-Target | | | | | | |
| | 276357WP | Bratz Medium Spiral | | | | 432 | 173 | 247 |
| | 276364 | Bratz Lipstick Erasers | | | | 49 | 57 | 41 |
| | 276364T | Bratz BTS Stationery Lipstick Erasers (Target) | | | | 2,927 | 2,026 | 2,429 |
| | 276371 | Bratz Memo Cube | 3 | 4 | 1 | 288 | 246 | 104 |
| | 276371T | Bratz BTS Stationery Memo Cube - Target artwork | | | | | | |
| | 276388 | Bratz Stick On Notes | 31 | 78 | 24 | 219 | 512 | 171 |
| | 276388T | Bratz BTS Stationery Stick On Notes- Target artwrk | | | | | | |
| | 276395 | Bratz BTS Stationery Chunky Notepad | 3 | 6 | 2 | 23 | 21 | 14 |
| | 276395CK | Bratz Chunky Notepad (CK Group for 7-11) | | | | | | |
| | 276395T | Bratz BTS Stationery Chunky Notepad-Target Artwork | | | | | | |
| | 276418 | BratzFolder/Portfolio | | | | | | |
| | 276418CK | Bratz Folder/Portfolio | | | | | | |
| | 276418K | Bratz Portfolio 48 pc PDQ KMart | | | | | | |
| | 280880 | Bratz Attache | | | | | | |
| | 280897 | Bratz Journal w/ lock | 2 | 2 | 2 | 7 | 9 | 6 |
| | 280897K | Bratz Journal with lock 48pc. PDQ | | | | | | |
| | 280897T | Bratz BTS Stationery Journal w/Lock- Target Artwrk | | | | | | |
| | 280897WP | Bratz Journal PDQ WM | | | | 32 | 42 | 28 |
| | 280903 | Lil Bratz Journal W/ lock | 17,429 | 6,111 | 15,338 | 19,296 | 7,819 | 16,980 |
| | 280927 | Lil Bratz 3 Ring Binder | 26,400 | 22,800 | 30,624 | 18,947 | 19,411 | 21,979 |
| | 280934 | Lil Bratz Large Spiral Notebook | 4,800 | 2,400 | 3,744 | 720 | 360 | 562 |
| | 280941 | Lil Bratz Medium Spiral Notebook | 50,211 | 15,201 | 29,122 | 3,792 | 1,517 | 2,199 |
| | 280958 | Lil Bratz Lipstick Erasers | 24,000 | 8,400 | 19,920 | 33,034 | 10,801 | 27,418 |
| | 280965 | Lil Bratz Memo Cube | 3 | 4 | 1 | 168 | 250 | 60 |
| | 280972 | Lil Bratz Stick On Notes | | | | 1,557 | 1,138 | 1,214 |
| | 280989 | Lil Bratz Chunky Notepad | | | | | | |
| | 280996 | Lil Bratz Portfolio | 8,928 | 2,232 | 1,786 | 52,704 | 10,541 | 10,541 |
| | 281498 | Bratz Petz Journal w/ Lock | 24,672 | 8,808 | 21,711 | 4,233 | 3,191 | 3,725 |
| | 281511 | Bratz Petz 3 Ring Binder | 2,400 | 2,400 | 2,784 | 13,704 | 13,782 | 15,897 |
| | 281535 | Bratz Petz Medium Spiral Notebook | 50,208 | 15,197 | 29,121 | 13,248 | 5,299 | 7,684 |
| | 281542 | Bratz Petz Lipstick Erasers | | | | 36,096 | 10,829 | 29,960 |
| | 281559 | Bratz Petz Memo Cube | | | | 16 | 9 | 6 |
| | 281566 | Bratz Petz Stick On Notes | | | | 1,248 | 649 | 973 |
| | 281580 | Bratz Petz Portfolio/Folder | | | | 12,001 | 3,000 | 2,400 |

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

MGA0868748

EXHIBIT 4 67

# 7. Bratz Sales

**2001 - 2006**

**Profit Center 0300 STATIONERY by Item**

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | 2005 | | | 2006 | | |
|---|---|---|---|---|---|---|---|---|
| Profit Center current | Item | Item Name | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD |
| | 283379 | Lil Bratz Phone Book | 192 | 221 | 150 | 36,576 | 14,731 | 28,529 |
| | 283386 | Lil Bratz Photo Album | 192 | 259 | 179 | 38,330 | 16,935 | 33,787 |
| | 287032 | Bratz Stretchable Book Covers | | | | | | |
| | 287094WP | Bratz Notepad w/ Pencil WM Sidekick | | | | 108 | 148 | 106 |
| | 287124 | Bratz BTS Stationery 81PC Asst. Target | | | | | | |
| | 288879 | Bratz Study Kit | | | | | | |
| | 288886 | Bratz Pencil Set | | | | | | |
| | 290575 | Holiday Stationery 156 pc Sidekick (Kmart) | | | | | | |
| | 292203 | Bratz Treasures Stick on Notes | 29,952 | 63,348 | 25,759 | | | |
| | 292210 | Bratz Treasures Erasers | 29,952 | 66,074 | 28,155 | | | |
| | 292227 | Bratz Treasures Journal w/ lock | 14,592 | 31,417 | 13,133 | | | |
| | 292364 | Bratz Treasure Notepad with Pen | 14,976 | 24,156 | 11,681 | | | |
| | 293316 | Bratz Fabulous Bratz Medium Spiral | 200 | 203 | 150 | 31,488 | 13,160 | 23,616 |
| | 293460 | Lil Bratz Cheerleading Pencil Case | | | | 3,130 | 2,268 | 2,942 |
| | 296720 | Bratz Fabulous Journal | | | | | | |
| | 296737 | Bratz Holiday Spiral Notebook | | | | | | |
| | 299943 | Lil Bratz 3 Ring Binder | 12 | 20 | 14 | 6 | 12 | 7 |
| | 299943OM | Lil Bratz 3 Ring Binder 8 pc PDQ | | | | 11,922 | 13,114 | 17,013 |
| | 299950 | Lil Bratz Large Spiral Notebook | 24,192 | 12,096 | 19,596 | | | |
| | 299950OM | Lil Bratz Large Spiral Notebook 24 pc PDQ | 2,592 | 1,166 | 2,501 | 912 | 497 | 860 |
| | 299967 | Lil Bratz Portfolio | 8,928 | 3,125 | 2,232 | | | |
| | 299967OM | Lil Bratz Portfolio - 48 pc PDQ | | | | 55,824 | 14,436 | 21,716 |
| | 299981 | Lil Bratz Medium Spiral Notebook | 11,904 | 3,571 | 6,547 | | | |
| | 305484 | Bratz Rock Angelz 3 Ring Binder | 14,976 | 24,718 | 17,372 | | | |
| | 305484EU | Bratz Rock Angelz 2 Ring Binder | 2,496 | 7,463 | 2,895 | | | |
| | 305484K | Bratz THEME E 3 Ring Binder 6 pc PDQ | 12,000 | 20,580 | 17,124 | | | |
| | 305491 | Bratz Rock Angelz Large Spiral Notebook | 19 | 29 | 16 | 4,529 | 2,492 | 3,804 |
| | 305491EU | Bratz Rock Angelz Large Spiral Notebook | 6,240 | 10,999 | 5,242 | | | |
| | 305491K | Bratz Rock Angelz Large Spiral Notebook 24pc PDQ | 36,000 | 39,600 | 35,820 | | | |
| | 305491K1 | Bratz Rock Angelz Large Spiral Notebook | 21,000 | 23,100 | 16,590 | | | |
| | 305491T | Bratz Rock Angelz Large Spiral Notebook | 17,520 | 19,193 | 14,769 | 9,912 | 10,903 | 8,356 |
| | 305491ZZ | Bratz Rock Angelz Large Spiral Notebook | 30,000 | 34,042 | 25,200 | | | |
| | 305507 | Bratz Rock Angelz Portfolio | 30,096 | 10,879 | 8,427 | | | |
| | 305507K | Bratz THEME E Portfolio 48 pc PDQ | 76,800 | 26,880 | 32,179 | | | |
| | 305514 | Bratz Rock Angelz Pencil Case | 6,048 | 6,063 | 4,355 | | | |
| | 305521 | Bratz Rock Angelz Medium Spiral Notebook | 2 | 2 | 1 | | | |
| | 305521TT | Bratz Rock Angelz Medium Spiral Notebook | 9,600 | 9,600 | 5,664 | | | |
| | 305538 | Bratz Rock Angelz Sticky Notes | 18,048 | 15,916 | 7,761 | | | |
| | 305545 | Bratz Rock Angelz Lipstick Eraser | 37,056 | 39,698 | 29,830 | | | |
| | 305545TT | Bratz Rock Angelz Lipstick Eraser | 24,000 | 21,600 | 18,960 | | | |
| | 305552 | Bratz Rock Angelz Journal w/Lock | 25,116 | 42,573 | 23,358 | | | |
| | 305552BT | Bratz Rock Angelz Journal w/Lock | 3,960 | 11,840 | 3,406 | | | |
| | 305552K | Bratz Rock Angelz Journal w/Lock | 8,496 | 17,162 | 7,731 | | | |
| | 305552TT | Bratz Rock Angelz Journal w/Lock | 12,000 | 19,200 | 11,280 | | | |
| | 306207 | Bratz Rock Angelz Fashion Passion Pen 12 pc Asst | 43,128 | 72,647 | 42,352 | | | |
| | 306214 | Bratz Rock Angelz Fashion Passion Pen Cloe | 6 | 11 | 6 | 3 | 4 | 3 |
| | 306221 | Bratz Rock Angelz Fashion Passion Pen Roxxi | 5 | 9 | 5 | 3 | 4 | 3 |
| | 306238 | Bratz Rock Angelz Fashion Passion Pen Jade | 4 | 8 | 4 | 3 | 4 | 3 |
| | 306245 | Bratz Rock Angelz Fashion Passion Pen Sasha | 4 | 8 | 4 | 3 | 4 | 3 |
| | 306351 | Bratz Rock Angelz Secret Messenger Pen | 9,856 | 33,655 | 12,221 | | | |
| | 306443 | Bratz Fashion Pen Asst | 10,704 | 29,864 | 10,051 | | | |
| | 310242CL | Princess Fashion Medium Spiral | | | | 7,488 | 7,862 | 4,568 |
| | 310259 | Princess Fashion Large Spiral | | | | 21,000 | 22,680 | 14,700 |
| | 311492 | Princess Fashion Pencils 6 pack | | | | 32,640 | 34,272 | 10,771 |
| | 311560CL | Princess Fashion Clip Board | | | | 6,216 | 12,743 | 7,956 |
| | 312116 | Bratz Rock Angelz Stationery Set #5 | 24,787 | 207,960 | 104,849 | 14,340 | 62,422 | 60,658 |
| | 313977EU | Bratz Rock Angelz Stationery Multi-Pack | 19,968 | 193,524 | 97,983 | | | |
| | 318507K | Princess Fashion Stationery Set 2 - 6 pc PDQ | | | | 11,004 | 69,215 | 40,825 |
| | 321576 | Bratz Big Babyz Penz | | | | 2,400 | 3,648 | 2,568 |
| | 321576L | Bratz Big Babyz Penz 12 pc PDQ | | | | 10,440 | 18,270 | 13,708 |
| | 321576W | Walmart Pens 12 pc Asst PDQ | | | | 159,444 | 229,599 | 165,822 |
| | 323822CL | Princess Fashion Pen (Style 1) | | | | 6,048 | 4,838 | 2,056 |
| | 323839CL | Princess Fashion Pen (Style 2) | | | | 6,048 | 4,838 | 2,056 |
| | 323860 | Babyz So Sassy Pens (Style 1) | | | | 1 | 1 | 1 |
| | 324652K | Babyz Stationery Set 3 - 6 pc PDQ | | | | 11,004 | 69,215 | 44,830 |

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

MGA0868749

EXHIBIT 4

PAGE 68

## 7. Bratz Sales

**2001 - 2006**

**Profit Center 0300 STATIONERY by Item**

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | 2006 | | | 2006 | | |
|---|---|---|---|---|---|---|---|---|
| Profit Center current | Item | Item Name | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD |
| | 325123 | Sweetz Yummy Fashion Notepad | | | | 118 | 66 | 41 |
| | 325123W | Sweetz Yummy Fashion Notepad | 37,032 | 17,775 | 12,776 | 89,304 | 42,866 | 30,810 |
| | 328551W | High School Large Spiral | | | | 154,176 | 151,092 | 107,923 |
| | 328568W | High School Portfolio | | | | 305,328 | 106,865 | 51,906 |
| | 328780K | Passion 4 Fashion Lg Spiral Notebook in PDQ | | | | 12,000 | 13,200 | 9,540 |
| | 328780T | P4F Large Spiral 12 pc PDQ | | | | 136,656 | 143,489 | 103,202 |
| | 328803K | Passion 4 Fashion Portfolio in PDQ | | | | 24,000 | 7,440 | 6,936 |
| | 328803T | Passion 4 Fassion Portfolio - PDQ | | | | 213,072 | 106,536 | 46,876 |
| | 340102 | Bratz P4F Stationery 11 pc Set | | | | 19,992 | 78,868 | 58,976 |
| | 400455 | Bratz Fabulous Bratz Large Spiral Notebook | 38,682 | 42,550 | 32,106 | 486 | 243 | 403 |
| | 401032 | Bratz Pretty N' Plaid Binder 6 pc PDQ | 6,000 | 10,290 | 8,052 | | | |
| | 401063 | Bratz Pretty N Plaid Large Spiral Notebook 24pc PD | 12,960 | 15,552 | 10,692 | | | |
| | 401117 | Bratz Pretty N' Plaid Portfolio 48 pc PDQ | 48,000 | 19,200 | 14,880 | | | |
| | 401124 | Bratz 6 x 9 Spiral Notebook | 10,584 | 13,971 | 7,409 | | | |
| | 402404 | Bratz Fuzzy Pens 64 pc PDQ Bundle | 3,992 | 118,562 | 1,437 | | | |
| | 404347 | Bratz Diamond Divas Large Spiral Notebook 24pc PDQ | | | | 13,992 | 15,391 | 10,998 |
| | 404354 | Bratz Diamond Divas 3 Ring Binder 6 pc PDQ | | | | 9,600 | 13,440 | 11,741 |
| | 404361 | Bratz Diamond Divas Portfolio 48 pc PDQ | | | | 76,032 | 23,570 | 23,038 |

\\LACL2FP1\users2\JPJ08631\MOMS\WP\client stuff\MGA\Depositions\30(b)(6)\Mattel 30(b)(6) t

EXHIBIT 4

PAGE 69

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

## 7. Bratz Sales

### 2001 - 2006

### Profit Center 0400 FASHION DOLLS by Item

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | Total | | | 2001 | | | 2002 | | | 2003 | | | 2004 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Profit Center current | Item | Item Name | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD |
| Total | Total | | 114,798,581 | 1,209,229,410 | 528,752,209 | 2,895,914 | 23,088,460 | 7,596,345 | 13,725,914 | 123,142,643 | 44,953,619 | 23,604,543 | 266,579,645 | 110,684,057 | 23,350,446 | 276,698,393 |
| 0400 FASHION DOLLS | Total | | 114,798,581 | 1,209,229,410 | 528,752,209 | 2,895,914 | 23,088,460 | 7,596,345 | 13,725,914 | 123,142,643 | 44,953,619 | 23,604,543 | 266,579,645 | 110,684,057 | 23,350,446 | 276,698,393 |
| | 100409 | Bratz Wild Wild West Sasha | 8,010 | 97,802 | 39,658 | | | | | | | | | | | |
| | 100669TB | Bratz Kidz Doll with Puzzle | 12,792 | 146,340 | 61,655 | | | | | | | | | | | |
| | 100766 | Bratz Yasmin Collector Doll $39.99 SRP | 8,230 | 179,476 | 91,147 | | | | | | | | | | | |
| | 100775 | Bratz Kidz Babyz Sitterz | 25,000 | 323,000 | 135,600 | | | | | | | | | | | |
| | 100812 | Bratz Princess Doll 6 pc Asst. (Dress) | 94,386 | 619,979 | 290,143 | | | | | | | | | | | |
| | 100829 | Bratz Princess - Cloe | 1,260 | 4,725 | 3,896 | | | | | | | | | | | |
| | 100850 | Bratz Princess - Fianna | 1,260 | 4,725 | 3,931 | | | | | | | | | | | |
| | 100874 | Bratz Princess Doll 6 pc Asst. (Jean) | 18,000 | 79,200 | 57,177 | | | | | | | | | | | |
| | 100042 | Bratz Class Doll Pack 6 pc Asst. (Gym Outfit) | 6,360 | 26,712 | 19,024 | | | | | | | | | | | |
| | 101263 | Bratz Ice Champions 6 pc Asst | 72,000 | 504,000 | 374,450 | | | | | | | | | | | |
| | 101260 | Bratz Ice Champions Yasmin | 13,332 | 120,388 | 68,526 | | | | | | | | | | | |
| | 101260B | Bratz Ice Champions Yasmin | 6,660 | 60,140 | 34,232 | | | | | | | | | | | |
| | 101277 | Bratz Ice Champions Dana | 13,332 | 120,388 | 66,806 | | | | | | | | | | | |
| | 101277B | Bratz Champion Ice Dana | 6,660 | 60,140 | 34,372 | | | | | | | | | | | |
| | 101284 | Bratz Ice Champions Vinessa | 13,332 | 120,368 | 70,646 | | | | | | | | | | | |
| | 101284B | Bratz Ice Champion Vinessa | 6,660 | 60,140 | 36,291 | | | | | | | | | | | |
| | 101291 | Bratz Play Sportz Doll Pack 6 pc Asst. Wave 6 | 24,000 | 96,000 | 69,000 | | | | | | | | | | | |
| | 101383AM | Bratz Special FeatureTalking Cloe | 5,640 | 63,619 | 41,663 | | | | | | | | | | | |
| | 101383B | Bratz Special FeatureTalking Cloe | 3,999 | 50,467 | 29,541 | | | | | | | | | | | |
| | 101383T | Bratz Special Feature Talking Cloe | 16,000 | 161,500 | 110,806 | | | | | | | | | | | |
| | 101383T1 | Bratz Special Feature Talking Cloe | 6,300 | 63,630 | 61,312 | | | | | | | | | | | |
| | 101383T2 | Bratz Special Feature Talking Cloe | 6,300 | 63,630 | 39,151 | | | | | | | | | | | |
| | 101408 | Bratz Winter Girlz 6 pc Asst. | 30,006 | 226,045 | 102,616 | | | | | | | | | | | |
| | 101499 | Bratz Winter Fun Pack | 39,996 | 674,343 | 204,771 | | | | | | | | | | | |
| | 101550 | Bratz Play Sportz Teamz 12 pc Asst. | 16,732 | 376,884 | 132,260 | | | | | | | | | | | |
| | 101574 | Bratz Kidz on Ice Doll - Cloe | 8,004 | 43,631 | 27,574 | | | | | | | | | | | |
| | 101604 | Bratz Special Feature Talking Doll 3 pc Asst. (w/o LED) | 6,970 | 69,398 | 43,915 | | | | | | | | | | | |
| | 101604EU | Bratz Special Feature Talking Doll 3 pc Asst. (w/o LED) | 79,998 | 1,033,674 | 595,425 | | | | | | | | | | | |
| | 101604X1 | Bratz Special Feature Talking Doll 3 pc Asst. (w/o LED) | 1,770 | 21,396 | 13,125 | | | | | | | | | | | |
| | 101642 | Bratz Special Feature Sasha | 1,248 | 14,352 | 9,276 | | | | | | | | | | | |
| | 101802 | Bratz Kidz Doll with Puzzle (Jade) | 6,000 | 66,000 | 24,203 | | | | | | | | | | | |
| | 101949 | Bratz Kidz Pampered Pupz Yasmin | 3,998 | 37,761 | 16,637 | | | | | | | | | | | |
| | 102063 | Bratz Play Sportz Dolls | 9,502 | 131,126 | 94,735 | | | | | | | | | | | |
| | 102188 | Bratz Sweetz Dolls 6 pc Asst. | 45,240 | 176,700 | 122,673 | | | | | | | | | | | |
| | 102243 | Bratz Secret Date Dolls 6 pc Asst. | 10,600 | 124,950 | 77,031 | | | | | | | | | | | |
| | 246521 | Bratz Doll Asst. | 839,163 | 8,272,867 | 2,516,674 | 751,553 | 8,301,903 | 2,276,610 | 87,610 | 870,904 | 240,058 | | | | | |
| | 246521F | Bratz Doll Asst F02 | 969,694 | 10,041,637 | 2,984,199 | | | | 980,174 | 10,036,057 | 2,961,371 | | | | 720 | 5,580 |
| | 246521FBJ | Fall Bratz 02 Asst BJ w/Boyz | 21,060 | 211,442 | 74,064 | | | | 21,060 | 211,442 | 74,064 | | | | | |
| | 246521FQ | Bratz Doll F02 RDQ Asst Costco | 116,304 | 1,171,894 | 269,139 | | | | 116,304 | 1,171,894 | 269,139 | | | | | |
| | 246521FT | Bratz Dolls 2002 Asst (6pk) Target | 969,160 | 10,233,189 | 3,016,946 | | | | 915,504 | 9,663,010 | 2,833,320 | 53,076 | 550,179 | 183,026 | | |
| | 246521G | Bratz 6pc Asst International | 42,120 | 203,357 | 120,462 | 12,600 | 62,172 | 40,151 | 29,520 | 141,185 | 80,311 | | | | | |
| | 246521GE | BRATZ ENGLISH ASST | 78,120 | 359,472 | 88,870 | 78,120 | 359,472 | 88,870 | | | | | | | | |
| | 246521GF | Bratz International Asst | 360,018 | 1,656,083 | 946,647 | 302,016 | 1,389,274 | 774,085 | 58,002 | 266,809 | 172,562 | | | | | |
| | 246521GI | BRATZ ITALY ASST | 123,012 | 514,190 | 230,786 | 99,012 | 413,870 | 156,975 | 24,000 | 100,320 | 73,611 | | | | | |
| | 246521GJ | BRATZ JAPAN ASST | 24,024 | 111,471 | 75,000 | 24,024 | 111,471 | 75,000 | | | | | | | | |
| | 246521GS | BRATZ SPANISH ASST | 82,740 | 382,169 | 256,669 | 52,716 | 243,458 | 169,625 | 30,024 | 138,711 | 86,844 | | | | | |
| | 246521L | Bratz Doll Asst S02 TRU 0/6 | 213,264 | 2,300,781 | 700,979 | | | | 213,264 | 2,300,781 | 700,979 | | | | | |
| | 246521M | Bratz Asst (6-pack) | 16,860 | 202,161 | 45,785 | 16,860 | 202,151 | 45,785 | | | | | | | | |
| | 246521S | Bratz Doll Asst S02 | 210,816 | 2,306,126 | 706,291 | | | | 210,816 | 2,306,125 | 706,291 | | | | | |
| | 246521SBJ | Spring Bratz 02 Asst BJs | 10,530 | 105,721 | 36,396 | | | | 10,530 | 105,721 | 36,395 | | | | | |
| | 246521SR | Bratz Asst. 6-pack (Sears) | 5,316 | 55,816 | 19,114 | 5,316 | 55,818 | 19,114 | | | | | | | | |
| | 246521ST | Bratz Doll Asst F02 6-pack | 316,460 | 3,639,959 | 1,162,613 | | | | 180,128 | 1,085,945 | 661,870 | 136,332 | 1,554,013 | 500,543 | | |
| | 246521T | Bratz Doll Asst- Target 0/4 | 234,772 | 2,618,163 | 785,714 | 209,156 | 2,331,960 | 720,517 | 25,616 | 286,203 | 65,197 | | | | | |
| | 246521W | Bratz Doll Asst | 2,182,545 | 24,177,757 | 7,641,677 | | | | 1,298,916 | 14,061,915 | 4,281,247 | 883,629 | 10,115,842 | 3,280,329 | | |
| | 246521WC | Bratz Assortment | 61,392 | 609,899 | 236,359 | 61,392 | 609,699 | 236,359 | | | | | | | | |
| | 246521WG | Bratz Assortment (Walgreens) 1 each doll | 75,996 | 797,958 | 195,147 | 75,096 | 797,858 | 195,147 | | | | | | | | |
| | 246521X | TRU Bratz 02 Fall Asst (0/0) | 691,548 | 7,401,438 | 2,164,209 | | | | 691,548 | 7,401,438 | 2,164,209 | | | | | |
| | 246536 | Bratz - Cloe | 8,163 | -89,189 | 22,741 | 7,355 | 72,488 | 20,230 | 517 | -163,298 | 1,527 | 2 | 24 | 6 | | |
| | 246536G | Bratz Doll Cloe International | 204,126 | 939,033 | 598,261 | 174,486 | 799,687 | 506,204 | 28,794 | 135,116 | 87,204 | | | | | |
| | 246545 | Bratz - Jade | 4,666 | -15,805 | 54,728 | 2,214 | 24,738 | 7,084 | 611 | -49,757 | 41,015 | | | | | |
| | 246545G | Bratz Doll Jade International | 91,964 | 424,364 | 279,790 | 69,556 | 319,709 | 208,333 | 22,406 | 104,588 | 71,450 | | | | | |
| | 246552 | Bratz Doll Sasha | 86,539 | 902,078 | 278,284 | 83,767 | 920,666 | 226,833 | 2,580 | -25,533 | 50,821 | | | | | |
| | 246552G | Bratz Doll Sasha International | 63,592 | 292,676 | 186,050 | 42,910 | 196,069 | 122,484 | 20,682 | 96,607 | 63,586 | | | | | |
| | 246560 | Bratz - Yasmin | 10,091 | 36,484 | 29,438 | 8,625 | 85,256 | 24,709 | 612 | -53,051 | 1,029 | | | | | |
| | 246560G | Bratz Doll Yasmin International | 174,786 | 802,982 | 476,992 | 139,088 | 636,470 | 374,972 | 35,698 | 166,512 | 102,020 | | | | | |
| | 250517 | Bratz Sasha 4pack | 61,640 | 692,132 | 167,184 | 61,640 | 692,132 | 167,184 | | | | | | | | |
| | 250524 | Bratz Doll Asst (4-1-1) | 344,754 | 3,893,695 | 853,284 | 320,754 | 3,617,695 | 786,425 | 24,000 | 276,000 | 66,859 | | | | | |
| | 251439 | Bratz Doll S02 Sasha | 130,316 | 1,383,346 | 359,488 | | | | 130,316 | 1,383,345 | 359,488 | | | | | |
| | 251439L | Bratz Doll S02 Sasha TRU 0/6 | 36,648 | 396,363 | 142,487 | | | | 36,648 | 386,363 | 142,487 | | | | | |
| | 251440 | Bratz Doll S02 Cloe | 120 | 1,225 | 377 | | | | 120 | 1,225 | 377 | | | | | |
| | 251453 | Bratz Doll S02 Yasmin | 292 | 3,263 | 953 | | | | 291 | 3,251 | 950 | 1 | 12 | 3 | | |
| | 251460 | Bratz Doll S02 Jade | 103 | 841 | 367 | | | | 82 | 709 | 273 | 1 | 12 | 4 | | |
| | 251590 | Beach Party Bratz Intl Asst | 33,646 | 161,119 | 62,702 | | | | 33,646 | 161,119 | 62,702 | | | | | |
| | 251590F | Bratz BEACH PARTY ASST BANDAI | 106,002 | 487,609 | 87,471 | | | | 106,002 | 487,609 | 87,471 | | | | | |
| | 251590G | Bratz BEACH PARTY ASST (GIG) | 60,000 | 250,800 | 180,000 | | | | 60,000 | 250,800 | 180,000 | | | | | |
| | 251606 | Bratz Beach Intl Sasha | 5,166 | 25,340 | 5,451 | | | | 5,166 | 25,348 | 5,451 | | | | | |
| | 251606F | Bratz BEACH PARTY SASHA (BANDAI) | 21,636 | 99,526 | 2,046 | | | | 21,636 | 99,526 | 2,046 | | | | | |
| | 251606S | Bratz Beach Dolls Intl Sasha | 1,606 | 7,397 | 4,699 | | | | 1,606 | 7,397 | 4,099 | | | | | |
| | 251613 | Bratz Beach Intl Cloe | 14,934 | 73,482 | 31,536 | | | | 14,934 | 73,462 | 31,536 | | | | | |
| | 251613F | Bratz BEACH PARTY CLOE (BANDAI) | 24,834 | 114,236 | 10,814 | | | | 24,834 | 114,236 | 10,814 | | | | | |
| | 251613S | Bratz Beach Dolls Intl Cloe | 3,300 | 15,180 | 9,943 | | | | 3,300 | 15,180 | 9,943 | | | | | |
| | 251620 | Bratz Beach Intl Yasmin | 12,936 | 63,813 | 14,540 | | | | 12,936 | 63,813 | 14,540 | | | | | |
| | 251620F | Bratz BEACH PARTY - YASMIN (BANDAI) | 27,630 | 127,098 | 18,313 | | | | 27,630 | 127,098 | 18,313 | | | | | |
| | 251620S | Bratz Beach Doll Intl Yasmin | 3,300 | 15,180 | 9,963 | | | | 3,300 | 15,180 | 9,963 | | | | | |
| | 251637 | Bratz Beach Intl Jade | 8,250 | 40,617 | 5,331 | | | | 8,250 | 40,617 | 5,331 | | | | | |
| | 251637F | Bratz BEACH PARTY - JADE (BANDAI) | 24,136 | 111,036 | 8,774 | | | | 24,136 | 111,035 | 8,774 | | | | | |
| | 251637S | Bratz Beach Doll Intl Jade | 2,004 | 9,218 | 5,800 | | | | 2,004 | 9,218 | 5,800 | | | | | |
| | 251708 | Bratz Asst- Kroger | 468 | 4,876 | 1,877 | 468 | 4,675 | 1,877 | | | | | | | | |

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

MGA0868751

EXHIBIT 4

PAGE 70