# 7. Bratz Sales

**2001 - 2006**

**Profit Center 0400 FASHION DOLLS by Item**

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| Profit Center current | Item | Item Name | Total Quantity | Total Gross USD | Total HK Std Cost USD | 2001 Quantity | 2001 Gross USD | 2001 HK Std Cost USD | 2002 Quantity | 2002 Gross USD | 2002 HK Std Cost USD | 2003 Quantity | 2003 Gross USD | 2003 HK Std Cost USD | 2004 Quantity | 2004 Gross USD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 254010 | Bratz Fall 2002 - Cloe | 5,916 | 62,609 | 19,611 | | | | 5,909 | 62,437 | 19,582 | 3 | 30 | 12 | 1 | 12 |
| | 254027 | Bratz Fall 2002 - Yasmin | 5,573 | 59,829 | 20,174 | | | | 5,569 | 59,787 | 20,160 | 3 | 36 | 11 | | |
| | 254034 | Bratz Fall 2002 - Jade | 2,431 | 25,886 | 6,863 | | | | 2,426 | 25,841 | 6,836 | 3 | 38 | 10 | | |
| | 254058 | Bratz Fall 2002 - Sasha | 249,205 | 2,588,851 | 994,311 | | | | 240,888 | 2,495,153 | 961,093 | 8,318 | 93,581 | 33,176 | | |
| | 254058L | Bratz Doll F02 Sasha TRU | 131,358 | 1,346,653 | 443,518 | | | | 131,358 | 1,346,653 | 443,518 | | | | | |
| | 254065 | Bratz Fall 2002 - Meygan | 5,215 | 55,085 | 19,617 | | | | 5,182 | 54,843 | 19,602 | 7 | 91 | 27 | | |
| | 254089 | Bratz Funk N Glow Asst | 331,844 | 4,632,909 | 1,656,157 | | | | 108,425 | 2,030,343 | 454,201 | 31,736 | 464,444 | 171,745 | 137,094 | 1,397,640 |
| | 254089L | Bratz Funk N Glow Asst TRU | 215,784 | 4,243,707 | 940,443 | | | | 213,984 | 4,205,493 | 930,725 | 1,800 | 38,214 | 9,718 | | |
| | 254089M3 | Bratz Funk N Glow 6 pc Asst | 20,880 | 396,511 | 131,460 | | | | | | | 20,880 | 396,511 | 131,460 | | |
| | 254089M3B | Bratz Funk N Glow (light-up clothes) | 5,004 | 40,032 | 31,095 | | | | | | | 5,004 | 40,032 | 31,095 | | |
| | 254089M3BH | Bratz Funk N Glow Asst | 22,512 | 180,096 | 138,471 | | | | | | | 22,512 | 180,096 | 138,471 | | |
| | 254089M3E | Bratz Funk N Glow Asst | 167,532 | 1,486,919 | 974,618 | | | | | | | 85,068 | 754,135 | 463,840 | 82,464 | 732,785 |
| | 254089M3I | Bratz Funk N Glow Asst | 56,004 | 448,032 | 351,537 | | | | | | | 56,004 | 448,032 | 351,537 | | |
| | 254089M3T | Bratz Funk N Glow Refresh - 6pk | 104,692 | 1,803,276 | 519,893 | | | | | | | 104,532 | 1,802,771 | 519,354 | | |
| | 254089MM | Bratz Funk N Glow Asst | 2,860 | 17,876 | 3,054 | | | | | | | | | | | |
| | 254089T | Bratz Funk N Glow Asst 6 Pk Target | 204,594 | 3,622,573 | 1,024,039 | | | | 204,594 | 3,622,573 | 1,024,039 | | | | | |
| | 254089W | Bratz Funk N Glow Asst Wal-Mart | 10,632 | 244,430 | 54,425 | | | | 24 | 552 | 115 | 10,608 | 243,878 | 54,310 | | |
| | 254256 | Bratz Beach Party Asst | 64,474 | 670,346 | 221,322 | | | | 64,474 | 670,346 | 221,322 | | | | | |
| | 254256L | TRU Beach Party Bratz Asst 6/0 | 75,870 | 774,657 | 275,566 | | | | 75,870 | 774,657 | 275,566 | | | | | |
| | 254256T | Beach Party Bratz Asst 4-pack for Target | 116,500 | 1,225,410 | 417,098 | 26,500 | 278,250 | 80,604 | 90,000 | 947,160 | 329,495 | | | | | |
| | 254263 | Beach Party Bratz Cloe | 113 | -477 | 386 | | | | 110 | -495 | 357 | 3 | 18 | 9 | | |
| | 254270 | Beach Party Bratz Yasmin | 32 | -1,227 | 109 | | | | 31 | -1,239 | 106 | 1 | 12 | 3 | | |
| | 254287 | Beach Party Bratz Jade | 46 | -333 | 152 | | | | 46 | -333 | 152 | | | | | |
| | 254294 | Beach Party Bratz Sasha | 350 | 3,787 | 1,259 | | | | 349 | 3,781 | 1,256 | 1 | 6 | 3 | | |
| | 254294U | Beach Party Bratz Sasha UK | 9,804 | 97,942 | 33,039 | | | | 9,804 | 97,942 | 33,039 | | | | | |
| | 254300K | Beach Party Bratz Asst KMart 18 pc tray | 78,012 | 779,340 | 301,197 | 39,780 | 397,402 | 160,711 | 38,232 | 381,938 | 140,485 | | | | | |
| | 254553W | Bratz Doll & Beach 12pc Asst PDQ | 107,964 | 1,042,932 | 345,784 | | | | 107,964 | 1,042,932 | 345,784 | | | | | |
| | 254744 | Bratz Doll Asst S02 Intl | 140,736 | 664,938 | 436,906 | | | | 140,736 | 664,938 | 436,906 | | | | | |
| | 254744E | Bratz Dolls S02 Intl Asst Europe | 52,014 | 243,016 | 83,140 | | | | 52,014 | 243,016 | 83,140 | | | | | |
| | 254744I | Bratz Dolls Asst S02 Intl Italy | 150,012 | 627,050 | 461,322 | | | | 150,012 | 627,050 | 461,322 | | | | | |
| | 254744S | Bratz Dolls S02 Intl Asst Spanish | 75,420 | 346,172 | 207,725 | | | | 75,420 | 346,172 | 207,725 | | | | | |
| | 254751 | Bratz Doll S02 Intl Cloe | 42,588 | 202,709 | 127,808 | 8,568 | 39,413 | 27,606 | 34,020 | 163,296 | 100,202 | | | | | |
| | 254751F | Bratz Doll S02 Intl Cloe | 53,790 | 251,517 | 181,801 | | | | 50,790 | 237,267 | 171,670 | 3,000 | 14,250 | 10,131 | | |
| | 254751S | Bratz Doll S02 Intl Cloe | 5,004 | 21,517 | 6,209 | | | | 5,004 | 21,517 | 6,209 | | | | | |
| | 254768 | Bratz Doll S02 Intl Yasmin | 30,000 | 142,375 | 91,379 | 8,568 | 39,413 | 28,069 | 21,432 | 102,962 | 63,310 | | | | | |
| | 254768F | Bratz Doll S02 Intl Yasmin | 53,040 | 247,954 | 176,105 | | | | 50,040 | 233,704 | 166,133 | 3,000 | 14,250 | 9,972 | | |
| | 254768S | Bratz Doll S02 Intl Yasmin Spanish | 8,004 | 35,317 | 15,262 | | | | 8,004 | 35,317 | 15,262 | | | | | |
| | 254775 | Bratz Doll S02 Intl Jade | 24,619 | 115,986 | 84,030 | 8,508 | 39,413 | 32,910 | 10,051 | 76,574 | 51,120 | | | | | |
| | 254775F | Bratz Doll S02 Intl Jade | 41,832 | 194,717 | 153,115 | | | | 39,330 | 182,832 | 143,948 | 2,502 | 11,885 | 9,167 | | |
| | 254775S | Bratz Doll S02 Intl Jade Spanish | 3,828 | 16,460 | 6,127 | | | | 3,828 | 16,460 | 6,127 | | | | | |
| | 254782 | Bratz Doll S02 Intl Sasha | 17,736 | 83,367 | 59,042 | 4,284 | 10,706 | 14,861 | 13,452 | 63,651 | 44,181 | | | | | |
| | 254782F | Bratz Doll S02 Intl Sasha | 31,298 | 145,313 | 115,488 | | | | 29,798 | 138,188 | 109,947 | 1,500 | 7,125 | 5,541 | | |
| | 254782S | Bratz Doll S02 Intl Sasha Spanish | 1,608 | 6,914 | 5,907 | | | | 1,608 | 6,914 | 5,907 | | | | | |
| | 255314 | Bratz Boyz Doll F02 Asst | 442,318 | 4,169,701 | 1,580,479 | | | | 357,522 | 3,892,818 | 1,239,819 | 15,032 | 172,884 | 48,133 | 4,118 | 37,790 |
| | 255314F | Bratz Boyz Fall 03 | 469,217 | 4,422,796 | 1,642,104 | | | | | | | 380,852 | 3,573,544 | 1,206,536 | 87,023 | 839,249 |
| | 255314FB | Bratz Boyz Refresh | 146,498 | 725,155 | 379,780 | | | | | | | 146,498 | 725,155 | 379,780 | | |
| | 255314FBH | Bratz Boyz Refresh | 25,524 | 128,344 | 99,926 | | | | | | | 25,524 | 128,344 | 99,926 | | |
| | 255314FE | Bratz Boyz Refresh | 160,668 | 851,327 | 627,153 | | | | | | | 81,000 | 452,952 | 315,151 | 79,668 | 398,370 |
| | 255314FI | Bratz Boyz Refresh | 96,000 | 475,200 | 376,128 | | | | | | | 96,000 | 475,200 | 376,128 | | |
| | 255314FT | BRATZ BOYZ Refresh Asst - 6 PK | 474,372 | 4,953,246 | 1,699,635 | | | | | | | 472,782 | 4,944,501 | 1,693,406 | | |
| | 255314L | Bratz Boyz F02 Asst 6/0 TRU | 236,274 | 2,509,464 | 849,381 | | | | 236,274 | 2,509,464 | 849,381 | | | | | |
| | 255314S | Bratz Boyz S03 Asst | 177,894 | 1,833,431 | 679,067 | | | | 32,620 | 326,259 | 128,468 | 140,045 | 1,454,000 | 531,921 | 4,117 | 45,217 |
| | 255314ST | Bratz Boyz | 250,746 | 2,748,952 | 972,050 | | | | 129,996 | 1,506,452 | 503,085 | 120,750 | 1,242,500 | 468,085 | | |
| | 255314T | Bratz Boyz F02 Asst (6pk) Target | 529,020 | 5,322,144 | 1,755,644 | | | | 528,602 | 5,310,054 | 1,746,077 | | | | | |
| | 255314W | Bratz Boyz Asst WM | 1,209,402 | 13,163,950 | 4,791,764 | | | | 387,734 | 4,474,508 | 1,464,100 | 668,980 | 7,094,165 | 2,871,988 | 151,620 | 1,403,007 |
| | 255314X | Bratz Boyz S'03 TRU | 286,234 | 2,404,678 | 826,303 | | | | 79,002 | 867,704 | 173,284 | 133,632 | 1,401,674 | 476,709 | | |
| | 255314Z | Bratz Boyz Refresh Asst TRU | 156,736 | 1,554,048 | 549,366 | | | | | | | 118,874 | 1,147,867 | 426,938 | 37,998 | 405,819 |
| | 255408 | Bratz Funk N Glow Cloe | 4,266 | 81,368 | 23,226 | | | | 4,227 | 81,005 | 22,866 | 5 | 101 | 33 | 10 | 84 |
| | 255478 | Bratz Funk n Glow Yasmin | 460 | 8,809 | 1,956 | | | | 426 | 8,603 | 1,835 | 1 | 22 | 5 | 7 | 70 |
| | 255482 | Bratz Funk N Glow Jade | 476 | 9,037 | 2,379 | | | | 429 | 8,645 | 2,108 | 2 | 44 | 12 | 33 | 264 |
| | 255499 | Bratz Funk N Glow Meygan | 1,044 | 19,289 | 4,615 | | | | 1,028 | 19,117 | 4,434 | 2 | 44 | 10 | 2 | 44 |
| | 255505 | Bratz Funk N Glow Sasha | 36,001 | 565,739 | 193,165 | | | | 18,800 | 357,743 | 80,498 | 9,287 | 136,808 | 58,852 | 6,907 | 68,032 |
| | 255505L | Bratz Funk N Glow Sasha TRU | 37,716 | 756,476 | 142,428 | | | | 37,422 | 750,617 | 140,869 | 294 | 5,860 | 1,559 | | |
| | 255970 | Bratz Boyz F02 Cameron | 722 | 8,097 | 2,822 | | | | 718 | 8,049 | 2,808 | 4 | 48 | 15 | | |
| | 255987 | Bratz Boyz F02 Dylan | 821 | 9,192 | 3,205 | | | | 816 | 9,139 | 3,188 | 4 | 48 | 14 | | |
| | 256267 | BRATZ Dolls F02 Intl Asst | 363,954 | 1,712,013 | 1,326,303 | | | | 350,550 | 1,649,803 | 1,279,157 | 13,404 | 62,210 | 47,146 | | |
| | 256267R | Bratz Doll Fall Asst Bandol | 425,514 | 1,857,364 | 750,527 | | | | 425,514 | 1,857,384 | 750,527 | | | | | |
| | 256267I | Bratz Doll Pack Asst Italy | 306,012 | 1,344,650 | 699,103 | | | | 306,012 | 1,344,650 | 699,103 | | | | | |
| | 256267S | Bratz Dolls Fall Intl Asst Spanish | 94,746 | 437,132 | 131,226 | | | | 94,740 | 437,132 | 131,226 | | | | | |
| | 256274 | Bratz Holiday - Sweetheart | 37,322 | 458,800 | 285,439 | | | | 9,280 | 105,844 | 71,154 | 27,910 | 352,153 | 213,338 | 24 | 226 |
| | 256274F | Holiday Bratz Collection: Sweet Heart | 13,002 | 143,022 | 99,595 | | | | | | | 13,002 | 143,022 | 99,595 | | |
| | 256274I | Holiday Bratz - Sweetheart | 12,000 | 134,400 | 91,884 | | | | | | | 12,000 | 134,400 | 91,884 | | |
| | 256274L | Bratz Sweet Heart TRU 6pK | 3,960 | 79,160 | 30,887 | | | | 3,600 | 71,964 | 28,080 | 360 | 7,196 | 2,807 | | |
| | 256274TT | INT'L TOP TOY Sweetheart Bratz Doll | 8,850 | 103,986 | 68,995 | | | | 8,850 | 103,986 | 68,995 | | | | | |
| | 256281 | Bratz Holiday - Spring Fling | 42,346 | 645,605 | 294,080 | | | | 9,060 | 103,332 | 67,678 | 31,848 | 424,128 | 215,008 | 1,491 | 16,598 |
| | 256281F | Holiday Bratz Collection: Spring Fling | 13,002 | 143,022 | 97,073 | | | | | | | 13,002 | 143,022 | 97,073 | | |
| | 256281I | Holiday Bratz Spring Fling | 12,000 | 134,400 | 89,580 | | | | | | | 12,000 | 134,400 | 89,580 | | |
| | 256288 | Bratz Holiday - Indepen Dance | 92,482 | 1,257,697 | 704,528 | | | | | | | 37,611 | 732,463 | 280,521 | 31,303 | 317,502 |
| | 256288E | Bratz Holiday Indepen Dance | 3,414 | 38,618 | 24,786 | | | | | | | 3,376 | 38,201 | 24,524 | 38 | 416 |
| | 256304 | Bratz Slumber Party Asst | 405,612 | 6,658,621 | 2,271,486 | | | | 39,837 | 885,560 | 222,284 | 295,631 | 5,154,275 | 1,854,413 | 64,996 | 675,292 |
| | 256304A | Bratz Slumber Party Asst AAFES | 7,272 | 101,735 | 40,985 | | | | | | | | | | 7,272 | 101,735 |
| | 256304FT | Bratz Slumber Party 6pk (Target) | 184,590 | 2,759,109 | 949,690 | | | | | | | 184,590 | 2,759,109 | 949,690 | | |
| | 256304L | Bratz Slumber Party Asst TRU | 128,028 | 2,066,616 | 717,781 | | | | 12,600 | 195,300 | 70,544 | 111,930 | 1,816,274 | 626,787 | 3,498 | 54,044 |
| | 256304M3 | Bratz Slumber Party 6 pc Asst | 158,907 | 2,180,910 | 896,817 | | | | | | | 76,130 | 1,211,300 | 426,506 | 82,759 | 889,448 |
| | 256304M3BH | Bratz Slumber Party Fall 03 | 16,512 | 132,096 | 52,719 | | | | | | | 16,512 | 132,096 | 52,719 | | |
| | 256304M3E | Bratz Slumber Party Asst | 121,422 | 1,047,453 | 677,050 | | | | | | | 89,544 | 781,459 | 488,441 | 31,878 | 265,984 |
| | 256304M3EH | Bratz Slumber Party | 6,900 | 55,200 | 38,523 | | | | | | | | | | 6,900 | 55,200 |
| | 256304M3T | Bratz Slumber Party Asst 6 Pk | 11,496 | 178,188 | 63,757 | | | | | | | 11,496 | 178,188 | 63,757 | | |
| | 256304T | Bratz Slumber Party 6pk Asst | 188,004 | 2,936,530 | 1,029,629 | | | | 46,998 | 728,408 | 255,190 | 141,006 | 2,208,081 | 774,439 | | |
| | 256304W | Bratz Slumber Party Asst | 608,865 | 7,943,928 | 3,422,201 | | | | | | | 236,478 | 4,121,856 | 1,324,846 | 372,387 | 3,822,070 |

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

EXHIBIT 4
PAGE 71

# 7. Bratz Sales

**2001 - 2006**

**Profit Center 0400 FASHION DOLLS by Item**

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | Total | | | 2001 | | | 2002 | | | 2003 | | | 2004 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Profit Center current | Item | Item Name | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost US | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD |
| | 256311 | Bratz Slumber Party Sasha | 120,322 | 1,679,271 | 608,894 | | | | 8,924 | 152,048 | 34,357 | 68,210 | 1,169,596 | 344,047 | 43,188 | 357,627 |
| | 256311U | Bratz Slumber Party Sasha TRU | 20,862 | 339,067 | 111,004 | | | | 3,102 | 48,081 | 16,503 | 17,760 | 290,986 | 94,501 | | |
| | 256328 | Bratz Slumber Party - Cloe | 120 | 2,556 | 683 | | | | 96 | 2,125 | 521 | 23 | 346 | 133 | 3 | 66 |
| | 256335 | Bratz Slumber Party - Jade | 121 | 2,317 | 561 | | | | 94 | 2,037 | 422 | 21 | 205 | 108 | 2 | 44 |
| | 256342 | Bratz Slumber Party - Yasmin | 133 | 2,725 | 698 | | | | 103 | 2,224 | 528 | 28 | 479 | 164 | | |
| | 256359 | Bratz Slumber Party - Meygan | 186 | 2,992 | 983 | | | | 100 | 2,169 | 499 | 25 | 381 | 142 | 1 | 22 |
| | 256786 | Bratz Doll F02 Int'l Cloe | 9,696 | 46,675 | 34,128 | | | | 9,696 | 46,675 | 34,128 | | | | | |
| | 256786F | Bratz Doll F02 Cloe Bandai | 90,156 | 414,718 | 287,788 | | | | 90,156 | 414,718 | 287,788 | | | | | |
| | 256786S | Bratz Fall Int'l Cloe Spanish | 5,760 | 26,496 | 10,504 | | | | 5,760 | 26,496 | 10,504 | | | | | |
| | 256786T | Bratz Fall 02 Cloe Intl | 48,846 | 241,788 | 86,068 | | | | 48,846 | 241,788 | 86,068 | | | | | |
| | 256793 | Bratz Doll F02 Int'l Yasmin | 15,516 | 75,042 | 46,839 | | | | 15,516 | 75,042 | 46,839 | | | | | |
| | 256793F | Bratz Doll F02 Yasmin Bandai | 84,156 | 387,118 | 213,261 | | | | 84,156 | 387,118 | 213,261 | | | | | |
| | 256793S | Bratz Fall Int'l Spanish Yasmin | 5,760 | 26,496 | 9,111 | | | | 5,760 | 26,496 | 9,111 | | | | | |
| | 256793T | Bratz Fall 02 Yasmin Intl | 33,600 | 168,320 | 45,898 | | | | 33,600 | 168,320 | 45,898 | | | | | |
| | 256809 | Bratz Doll F02 Int'l Jade | 15,996 | 77,299 | 47,811 | | | | 15,996 | 77,299 | 47,811 | | | | | |
| | 256809F | Bratz Doll F02 Jade Bandai | 60,030 | 276,138 | 142,542 | | | | 60,030 | 276,138 | 142,542 | | | | | |
| | 256809S | Bratz Fall Int'l Spanish Jade | 4,680 | 21,528 | 7,099 | | | | 4,680 | 21,528 | 7,099 | | | | | |
| | 256809T | Bratz Fall 02 Jade Intl | 25,200 | 124,740 | 35,963 | | | | 25,200 | 124,740 | 35,963 | | | | | |
| | 256816 | Bratz Doll F02 Int'l Sasha | 17,628 | 84,934 | 60,718 | | | | 17,628 | 84,934 | 60,718 | | | | | |
| | 256816F | Bratz Doll F02 Sasha Bandai | 50,532 | 232,447 | 125,146 | | | | 50,532 | 232,447 | 125,146 | | | | | |
| | 256816S | Bratz Fall Int'l Spanish Sasha | 2,400 | 10,320 | 4,197 | | | | 2,400 | 10,320 | 4,197 | | | | | |
| | 256816T | Bratz Fall 02 Sasha Intl | 16,800 | 83,160 | 40,226 | | | | 16,800 | 83,160 | 40,226 | | | | | |
| | 256823 | Bratz Doll F02 Int'l Meygan | 22,020 | 106,521 | 69,737 | | | | 22,020 | 106,521 | 69,737 | | | | | |
| | 256823F | Bratz Doll F02 Meygan Bandai | 104,160 | 479,136 | 269,033 | | | | 104,160 | 479,136 | 269,033 | | | | | |
| | 256823S | Bratz Fall Int'l Spanish Meygan | 4,680 | 21,528 | 7,907 | | | | 4,680 | 21,528 | 7,907 | | | | | |
| | 256823T | Bratz Fall 02 Megan Intl | 39,696 | 196,495 | 65,390 | | | | 39,696 | 196,495 | 65,390 | | | | | |
| | 256830 | Bratz Boyz F02 Int'l Asst | 51,960 | 258,934 | 126,950 | | | | 51,960 | 258,934 | 126,950 | | | | | |
| | 256830F | Bratz Boyz F02 Asst Bandai | 21,684 | 105,167 | 79,107 | | | | 21,684 | 105,167 | 79,107 | | | | | |
| | 256830I | Bratz Boyz F02 Asst GIG Italy | 30,000 | 145,500 | 130,500 | | | | 30,000 | 145,500 | 130,500 | | | | | |
| | 256830S | Bratz Boyz F02 Asst Spanish Int'l Version | 6,000 | 29,100 | 22,440 | | | | 6,000 | 29,100 | 22,440 | | | | | |
| | 256847F | Bratz Boyz Cameron Bandai | 35,004 | 169,769 | 138,425 | | | | 35,004 | 169,769 | 138,425 | | | | | |
| | 256847T | Bratz Boyz Int'l Cameron | 52,380 | 273,424 | 138,593 | | | | 52,380 | 273,424 | 138,593 | | | | | |
| | 256854F | Bratz Boyz Dylan Bandai | 35,004 | 169,769 | 138,425 | | | | 35,004 | 169,769 | 138,425 | | | | | |
| | 256854T | Bratz Boyz Int'l Dylan | 31,380 | 163,804 | 66,970 | | | | 31,380 | 163,804 | 66,970 | | | | | |
| | 256861 | Bratz Funk'n Glow Asst Int'l | 92,124 | 717,078 | 551,026 | | | | 67,464 | 517,011 | 403,738 | 24,660 | 200,065 | 147,287 | | |
| | 256861CB | Bratz Funk N Glow Asst | 3,600 | 28,800 | 21,658 | | | | | | | 3,600 | 28,800 | 21,658 | | |
| | 256861F | Bratz Funk N Glow Asst Bandai | 173,010 | 1,211,070 | 684,079 | | | | 173,010 | 1,211,070 | 684,079 | | | | | |
| | 256861I | Bratz Funk N Glow Asst GIG Italy | 128,004 | 899,030 | 550,131 | | | | 116,004 | 803,030 | 476,931 | 12,000 | 96,000 | 73,200 | | |
| | 256861J | Bratz Funk N Glow Asst Australia JNH | 89,808 | 638,664 | 540,182 | | | | 43,800 | 306,600 | 263,720 | 46,008 | 332,064 | 276,462 | | |
| | 256861S | Bratz Funk N Glow Asst Spanish | 17,208 | 139,365 | 92,219 | | | | 17,208 | 139,365 | 92,219 | | | | | |
| | 256878 | Bratz Funk N Glow Int'l Cloe | 5,472 | 44,858 | 32,960 | | | | 3,480 | 28,596 | 20,225 | 1,992 | 16,262 | 12,735 | | |
| | 256878F | Bratz Funk N Glow cloe Bandai | 43,212 | 302,484 | 242,196 | | | | 43,212 | 302,484 | 242,196 | | | | | |
| | 256878S | Bratz Funk N Glow Cloe Spanish | 4,200 | 33,600 | 24,410 | | | | 4,200 | 33,600 | 24,410 | | | | | |
| | 256878T | Bratz FunkNGlow Cloe Intl Top-Toy | 24,900 | 214,140 | 144,714 | | | | 24,900 | 214,140 | 144,714 | | | | | |
| | 256885 | Bratz Funk N Glow Int'l Yasmin | 3,408 | 27,730 | 18,091 | | | | 1,920 | 15,461 | 9,766 | 1,488 | 12,269 | 8,325 | | |
| | 256885F | Bratz Funk N Glow Yasmin Bandai | 36,708 | 256,956 | 178,854 | | | | 36,708 | 256,956 | 178,854 | | | | | |
| | 256885S | Bratz Funk N Glow Yasmin Spanish | 4,200 | 33,600 | 21,363 | | | | 4,200 | 33,600 | 21,363 | | | | | |
| | 256885T | Bratz FunkNGlow Yasmin Intl Top-Toy | 14,280 | 122,808 | 72,633 | | | | 14,280 | 122,808 | 72,633 | | | | | |
| | 256892 | Bratz Funk N Glow Int'l Jade | 4,872 | 40,058 | 28,828 | | | | 3,480 | 28,596 | 20,028 | 1,392 | 11,462 | 8,800 | | |
| | 256892F | Bratz Funk N Glow Jade Bandai | 23,964 | 167,748 | 129,003 | | | | 23,964 | 167,748 | 129,003 | | | | | |
| | 256892S | Bratz Funk N Glow Jade Spanish | 2,880 | 23,040 | 16,568 | | | | 2,880 | 23,040 | 16,568 | | | | | |
| | 256892T | Bratz FunkNGlow Jade Intl Top-Toy | 13,800 | 118,680 | 79,368 | | | | 13,800 | 118,680 | 79,368 | | | | | |
| | 256908 | Bratz Funk N Glow Int'l Sasha | 2,880 | 23,286 | 16,515 | | | | 1,728 | 13,844 | 9,414 | 1,152 | 9,442 | 7,101 | | |
| | 256908F | Bratz Funk N Glow Sasha Bandai | 23,628 | 165,398 | 123,771 | | | | 23,628 | 165,398 | 123,771 | | | | | |
| | 256908S | Bratz Funk N Glow Sasha Spanish | 1,500 | 10,710 | 8,405 | | | | 1,500 | 10,710 | 8,405 | | | | | |
| | 256908T | Bratz FunkNGlow Sasha Intl Top-Toy | 13,440 | 115,584 | 75,313 | | | | 13,440 | 115,584 | 75,313 | | | | | |
| | 256915 | Bratz Funk N Glow Int'l Meygan | 3,768 | 30,761 | 20,399 | | | | 2,280 | 18,492 | 11,875 | 1,488 | 12,269 | 8,525 | | |
| | 256915F | Bratz Funk N Glow Meygan Bandai | 45,756 | 320,292 | 238,305 | | | | 45,756 | 320,292 | 238,305 | | | | | |
| | 256915S | Bratz Funk N Glow Meygan Spanish | 2,880 | 23,040 | 15,000 | | | | 2,880 | 23,040 | 15,000 | | | | | |
| | 256915T | Bratz FunkNGlow Meygan Intl Top-Toy | 19,200 | 165,120 | 99,997 | | | | 19,200 | 165,120 | 99,997 | | | | | |
| | 257202 | Bratz Strut It 6pc Asst Collection | 856,196 | 8,423,236 | 3,283,894 | | | | 73,880 | 741,450 | 283,616 | 509,371 | 5,286,041 | 1,054,446 | 271,205 | 2,377,325 |
| | 257202L | Bratz Strut It Collection Asst TRU | 432,408 | 4,486,796 | 1,657,846 | | | | 55,002 | 549,470 | 210,966 | 377,406 | 3,936,326 | 1,446,880 | | |
| | 257202SBJ | Bratz 13 Dolls/5 Boyz 18pc PDQ Asst, BJ's | 52,650 | 528,600 | 196,987 | | | | 10,530 | 105,721 | 36,501 | 42,120 | 422,885 | 160,486 | | |
| | 257202T | Bratz Strut It Collection Asst 6 pk | 562,146 | 6,085,898 | 2,150,501 | | | | 64,998 | 666,230 | 248,422 | 497,148 | 5,419,668 | 1,902,078 | | |
| | 257202W | Bratz Doll Asst: 6 pc Asst. | 2,317,366 | 21,738,360 | 9,256,006 | | | | | | | 1,232,808 | 12,115,937 | 4,804,198 | 1,084,554 | 9,620,387 |
| | 257202WG | Bratz Doll Asst: 6pc Asst. | 14,282 | 101,760 | 59,116 | | | | | | | | | | 12,120 | 90,900 |
| | 257219 | Bratz Strut It - Cloe | 22,871 | 126,110 | 65,659 | | | | 7 | 84 | 24 | 260 | 3,225 | 979 | 10,202 | 61,470 |
| | 257226 | Bratz Strut It - Yasmin | 322 | 3,412 | 1,163 | | | | 6 | 97 | 27 | 201 | 2,982 | 918 | 40 | 267 |
| | 257233 | Bratz Strut It - Jade | 3,082 | 23,231 | 11,802 | | | | 5 | 65 | 17 | 24 | 312 | 85 | 3,046 | 22,800 |
| | 257240 | Bratz Strut It - Sasha | 228,051 | 2,326,403 | 650,487 | | | | 15,016 | 151,406 | 55,860 | 198,819 | 2,096,282 | 739,979 | 13,190 | 72,681 |
| | 257240L | Bratz Strut It Collection Sasha | 61,452 | 661,631 | 228,601 | | | | 6,360 | 63,409 | 23,659 | 55,092 | 598,122 | 204,942 | | |
| | 257257 | Bratz Strut It - Meygan | 43,775 | 247,878 | 170,166 | | | | 3 | 32 | 11 | 435 | 4,885 | 1,564 | 10,228 | 61,694 |
| | 257387 | Bratz Holiday Collector Edition Asst | 73,128 | 1,358,805 | 513,640 | | | | 10,992 | 219,730 | 73,046 | 45,750 | 942,514 | 325,234 | 16,380 | 196,560 |
| | 257387L | Bratz Holiday Collector Edition Asst TRU | 56,124 | 1,136,172 | 421,635 | | | | | | | 55,470 | 1,130,175 | 416,846 | | |
| | 257387T | Holiday Bratz 6 Pk Asst | 100,008 | 2,024,180 | 741,223 | | | | 28,008 | 559,880 | 211,843 | 72,000 | 1,464,300 | 529,380 | | |
| | 257707 | Bratz Boyz S03 Cameron | 497 | 3,883 | 1,857 | | | | 3 | 25 | 11 | 208 | 2,394 | 747 | 241 | 1,201 |
| | 257714 | Bratz Boyz S03 Dylan | 459 | 3,620 | 1,706 | | | | 4 | 38 | 14 | 204 | 2,320 | 729 | 240 | 1,166 |
| | 257776 | Bratz Holiday - New Years | 80,772 | 1,540,741 | 614,926 | | | | | | | 42,380 | 1,204,354 | 390,425 | 24,160 | 339,976 |
| | 257776B | Holiday Bratz- New Years | 6,000 | 66,000 | 54,882 | | | | | | | 6,000 | 66,000 | 54,882 | | |
| | 257776E | Bratz Holiday - New Years | 39,024 | 618,967 | 382,143 | | | | | | | 38,976 | 618,285 | 381,697 | 48 | 682 |
| | 257776L | Bratz Holiday - New Years TRU | 27,706 | 762,607 | 257,112 | | | | | | | 27,702 | 752,551 | 257,075 | | |
| | 257776T | Holiday Bratz- New Years Eve (October Reset)- 6 PK | 50,916 | 1,323,307 | 472,500 | | | | | | | 50,916 | 1,323,307 | 472,500 | | |
| | 257776UT | Holiday Bratz- New Years | 3,990 | 46,883 | 37,027 | | | | | | | 3,990 | 46,883 | 37,027 | | |
| | 256278 | Bratz Sty1 It Collection | 1,370,713 | 12,902,222 | 6,364,336 | | | | | | | 1,182,625 | 11,442,208 | 4,537,808 | 178,401 | 1,302,536 |
| | 256278B | Bratz Sty1 It Asst. | 382,014 | 1,994,568 | 1,437,901 | | | | | | | 382,014 | 1,994,568 | 1,437,901 | | |
| | 256278BH | Bratz Sty1 It Collection | 54,024 | 267,419 | 208,533 | | | | | | | 54,024 | 267,419 | 208,533 | | |
| | 256278C | Bratz Sty1 It Collection + Boyz | 132,720 | 1,360,360 | 516,441 | | | | | | | 132,720 | 1,360,360 | 516,441 | | |
| | 256278CB | Bratz Sty1 It Collection | 18,000 | 89,100 | 67,752 | | | | | | | 12,000 | 59,400 | 45,168 | 6,000 | 29,700 |
| | 256278E | Bratz Sty1 It Col Asst | 413,184 | 2,194,408 | 1,559,898 | | | | | | | 398,184 | 2,088,958 | 1,513,344 | 15,000 | 105,450 |
| | 256278I | Bratz Sty1 It Collection | 316,020 | 1,564,299 | 1,214,975 | | | | | | | 316,020 | 1,564,299 | 1,214,975 | | |

EXHIBIT 4

PAGE 72

**7. Bratz Sales**
2001 - 2006
Profit Center 0400 FASHION DOLLS by Item
Note: COS at HK Std Cost is based on the respective year's true HK Std

[Table of Bratz fashion doll sales data by item number, with columns for Total Quantity, Gross USD, HK Std Cost USD, and yearly breakdowns for 2001, 2002, 2003, and 2004 — values illegible at this resolution]

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

MGA0868754

EXHIBIT 4
PAGE 73

## 7. Bratz Sales

**2001 - 2006**

**Profit Center 0400 FASHION DOLLS by Item**

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | Total | | | 2001 | | | 2002 | | | 2003 | | | 2004 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Profit Center current | Item | Item Name | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD |
| | 260424 | Bratz Formal Funk Collection-Dana | 11,206 | 94,845 | 87,643 | | | | | | | 6,197 | 57,307 | 47,779 | 496 | 4,381 |
| | 260424E | Bratz Formal Funk Collection-Dana | 8,540 | 57,266 | 50,423 | | | | | | | 4,416 | 40,044 | 34,047 | 2,124 | 17,222 |
| | 260424SW | Bratz Formal Funk-Dana | 912 | 8,208 | 3,809 | | | | | | | 912 | 8,208 | 3,800 | | |
| | 260424T | Bratz Formal Funk - Dana | 1,596 | 35,910 | 12,305 | | | | | | | 1,500 | 35,910 | 12,305 | | |
| | 260424TT | Formal Funk Dana | 38,708 | 346,042 | 263,019 | | | | | | | 28,908 | 278,962 | 222,881 | 7,800 | 67,080 |
| | 260431 | Bratz Formal Funk Collection-Jade | 6,478 | 60,103 | 52,251 | | | | | | | 6,109 | 50,527 | 40,245 | 257 | 2,243 |
| | 260431E | Bratz Formal Funk Collection-Jade | 3,786 | 34,358 | 30,519 | | | | | | | 3,642 | 32,997 | 28,358 | 144 | 1,361 |
| | 260431SW | Bratz Formal Funk-Jade | 552 | 4,966 | 2,372 | | | | | | | 552 | 4,966 | 2,372 | | |
| | 260431T | Bratz Formal Funk - Jade | 1,116 | 25,110 | 8,996 | | | | | | | 1,116 | 25,110 | 8,996 | | |
| | 260431TT | Formal Funk Jade | 8,028 | 77,470 | 64,714 | | | | | | | 8,028 | 77,470 | 64,714 | | |
| | 260448 | Bratz Formal Funk Collection-Sasha | 166,996 | 2,129,231 | 1,082,262 | | | | | | | 71,137 | 1,607,270 | 538,507 | 18,997 | 169,985 |
| | 260448E | Bratz Formal Funk Collection- Sasha | 6,666 | 67,832 | 60,462 | | | | | | | 4,248 | 38,854 | 32,157 | 2,418 | 28,978 |
| | 260448L | Bratz Formal Funk Sasha 6 pk TRU | 53,621 | 1,236,968 | 405,911 | | | | | | | 51,804 | 1,210,853 | 392,158 | 1,800 | 25,182 |
| | 260448SW | Bratz Formal Funk-Sasha | 384 | 3,456 | 1,513 | | | | | | | 384 | 3,456 | 1,513 | | |
| | 260448T | Bratz Formal Funk - Sasha | 708 | 17,966 | 6,041 | | | | | | | 788 | 17,955 | 6,041 | | |
| | 260448TT | Formal Funk Sasha | 19,092 | 184,236 | 144,526 | | | | | | | 19,092 | 184,238 | 144,526 | | |
| | 260615 | Bratz Collector Doll Yasmin | 163,690 | 6,995,032 | 2,949,108 | | | | | | | 101,040 | 5,888,643 | 1,939,933 | 12,759 | 537,608 |
| | 260618B | Big Bratz Collector Doll Yasmin | 3,000 | 106,000 | 57,630 | | | | | | | 1,500 | 52,500 | 28,815 | 1,500 | 52,500 |
| | 261179 | Bratz Boyz S03 Eitan | 9,927 | 73,219 | 38,954 | | | | | | | 9,688 | 71,876 | 37,929 | 243 | 1,227 |
| | 261179F | Bratz Boyz F03 Eitan | 4 | 47 | 18 | | | | | | | 3 | 39 | 12 | | |
| | 261179FB | Bratz Boyz Eitan F03 | 25,998 | 130,910 | 102,016 | | | | | | | 25,998 | 130,910 | 102,016 | | |
| | 261179FE | Bratz Boyz Eitan F03 | 6,096 | 30,326 | 23,921 | | | | | | | 4,832 | 23,042 | 18,176 | 1,404 | 7,284 |
| | 261179FSW | Bratz Boyz Refresh-Eitan | 708 | 3,505 | 2,680 | | | | | | | 708 | 3,505 | 2,680 | | |
| | 261179FTT | Bratz Boyz F03-Eitan | 4,860 | 25,768 | 19,071 | | | | | | | 4,860 | 25,758 | 19,071 | | |
| | 261179SW | Bratz Boyz Refresh-Eitan | 1,008 | 4,990 | 3,816 | | | | | | | 1,008 | 4,990 | 3,816 | | |
| | 261186 | Bratz Boyz S03 Koby | 10,893 | 80,710 | 42,842 | | | | | | | 10,029 | 75,611 | 39,444 | 243 | 1,227 |
| | 261186F | Bratz Boyz F03-Koby | 8 | 99 | 31 | | | | | | | 4 | 52 | 16 | | |
| | 261186FB | Bratz Boyz F03 Koby | 25,998 | 130,910 | 102,250 | | | | | | | 25,998 | 130,910 | 102,250 | | |
| | 261186FE | Bratz Boyz F03 Koby | 6,144 | 30,561 | 24,104 | | | | | | | 4,764 | 23,898 | 18,737 | 1,380 | 6,664 |
| | 261186FSW | Bratz Boyz Refresh-Koby | 708 | 3,505 | 2,687 | | | | | | | 708 | 3,505 | 2,687 | | |
| | 261186FTT | Bratz Boyz F03-Koby | 6,468 | 34,280 | 25,439 | | | | | | | 6,468 | 34,280 | 25,439 | | |
| | 261186SW | Bratz Boyz Refresh-Koby | 1,008 | 4,990 | 3,825 | | | | | | | 1,008 | 4,990 | 3,825 | | |
| | 261193 | Bratz Boyz Formal Funk Collection 6 pc Asst. | 424,172 | 6,764,841 | 2,556,964 | | | | | | | 282,578 | 5,705,537 | 1,626,219 | 63,234 | 660,545 |
| | 261193B | Bratz Boyz Formal Funk Asst. | 26,004 | 234,036 | 122,458 | | | | | | | 26,004 | 234,036 | 122,458 | | |
| | 261193E | Bratz Boyz Formal Funk Asst | 24,264 | 226,196 | 149,423 | | | | | | | 22,890 | 213,883 | 140,925 | 1,368 | 12,312 |
| | 261193I | Bratz Boyz Formal Funk | 12,000 | 108,000 | 73,836 | | | | | | | 12,000 | 108,000 | 73,836 | | |
| | 261193L | Bratz Boyz Formal Funk Asst TRU | 92,066 | 2,004,573 | 567,666 | | | | | | | 79,008 | 1,040,973 | 486,271 | 1,800 | 25,182 |
| | 261193T | Bratz Boyz Formal Funk Asst - 6 PK | 90,120 | 1,921,286 | 516,481 | | | | | | | 90,120 | 1,921,288 | 516,481 | | |
| | 261209 | Bratz Boyz Formal Funk-Cameron | 3,098 | 55,786 | 18,630 | | | | | | | 2,659 | 51,883 | 15,959 | 42 | 428 |
| | 261209B | Boyz Formal Funk Cameron | 10,002 | 90,016 | 36,012 | | | | | | | 10,002 | 90,018 | 36,012 | | |
| | 261209E | Bratz Boyz Formal Funk Cameron | 2,340 | 21,206 | 14,046 | | | | | | | 2,340 | 21,206 | 14,045 | | |
| | 261209SW | Bratz Boyz Formal Funk | 456 | 4,104 | 2,710 | | | | | | | 456 | 4,104 | 2,710 | | |
| | 261209T | Bratz Boyz Formal Funk Cameron | 1,116 | 25,110 | 6,698 | | | | | | | 1,116 | 25,110 | 6,698 | | |
| | 261209TT | Bratz Boyz Formal Funk Cameron | 11,700 | 112,905 | 27,009 | | | | | | | 11,700 | 112,905 | 27,009 | | |
| | 261216 | Bratz Boyz Formal Funk-Dylan | 2,104 | 19,791 | 13,360 | | | | | | | 2,009 | 18,870 | 12,743 | 49 | 471 |
| | 261216B | Boyz Formal Funk Dylan | 10,998 | 98,982 | 44,376 | | | | | | | 10,998 | 98,982 | 44,376 | | |
| | 261216E | Bratz Formal Funk Dylan | 2,256 | 20,450 | 14,310 | | | | | | | 2,250 | 20,450 | 14,310 | | |
| | 261216SW | Bratz Boyz Formal Funk-Dylan | 456 | 4,104 | 2,865 | | | | | | | 456 | 4,104 | 2,865 | | |
| | 261216T | Bratz Boyz Formal Funk Dylan | 798 | 17,956 | 5,062 | | | | | | | 798 | 17,955 | 5,062 | | |
| | 261216TT | Bratz Boyz Formal Funk Dylan | 8,820 | 85,113 | 33,110 | | | | | | | 8,820 | 85,113 | 33,110 | | |
| | 261223 | Bratz Boyz Formal Funk-Eitan | 207 | 2,099 | 1,257 | | | | | | | 7 | 153 | 39 | 181 | 1,005 |
| | 261223B | Boyz Formal Funk Eitan | 10,998 | 98,982 | 42,123 | | | | | | | 10,998 | 98,982 | 42,123 | | |
| | 261223E | Bratz Formal Funk Eitan | 2,652 | 24,014 | 15,968 | | | | | | | 2,652 | 24,014 | 15,968 | | |
| | 261223SW | Bratz Boyz Formal Funk-Eitan | 456 | 4,104 | 2,718 | | | | | | | 456 | 4,104 | 2,718 | | |
| | 261223T | Bratz Boyz Formal Funk Eitan | 1,116 | 25,110 | 6,719 | | | | | | | 1,116 | 25,110 | 6,719 | | |
| | 261223TT | Bratz Boyz Formal Funk Eitan | 3,960 | 38,214 | 2,167 | | | | | | | 3,960 | 38,214 | 2,167 | | |
| | 261230 | Bratz Boyz Formal Funk-Koby | 234 | 2,335 | 1,481 | | | | | | | 5 | 110 | 29 | 46 | 454 |
| | 261230B | Boyz Formal Funk Koby | 8,004 | 72,036 | 26,097 | | | | | | | 8,004 | 72,036 | 25,007 | | |
| | 261230E | Bratz Boyz Formal Funk Koby | 2,652 | 24,014 | 16,631 | | | | | | | 2,652 | 24,014 | 16,631 | | |
| | 261230SW | Bratz Boyz Formal Funk-Koby | 456 | 4,104 | 2,832 | | | | | | | 456 | 4,104 | 2,832 | | |
| | 261230T | Bratz Boyz Formal Funk-Koby | 1,398 | 31,455 | 8,767 | | | | | | | 1,398 | 31,455 | 8,767 | | |
| | 261230TT | Bratz Boyz Formal Funk Koby | 7,560 | 72,954 | 2,258 | | | | | | | 7,560 | 72,854 | 2,258 | | |
| | 261575 | Bratz Strut It Collection Asst Internation | 280,956 | 1,422,113 | 1,032,201 | | | | 13,956 | 72,586 | 48,551 | 267,000 | 1,349,527 | 983,650 | | |
| | 261575OB | Bratz Strut It-Asst | 15,000 | 74,250 | 48,069 | | | | | | | 15,000 | 74,250 | 48,069 | | |
| | 261575F | Bratz Strut It- Asst - INTL (Bandai) | 300,000 | 1,464,100 | 1,087,658 | | | | 159,990 | 775,952 | 553,038 | 140,010 | 708,149 | 534,621 | | |
| | 261575I | Bratz Strut It Collection Asst Intl (GIG) 03 | 350,028 | 1,697,836 | 1,259,737 | | | | 100,008 | 485,030 | 345,664 | 250,020 | 1,212,597 | 914,073 | | |
| | 261575J | BRATZ STRUT IT! COLLECTION Asst UNH INTL | 147,792 | 731,570 | 534,693 | | | | 48,000 | 237,800 | 166,909 | 99,792 | 493,870 | 367,784 | | |
| | 261575S | BRATZ STRUT IT! Asst SPANISH | 72,012 | 356,459 | 261,763 | | | | 15,000 | 74,250 | 52,077 | 57,012 | 282,209 | 209,676 | | |
| | 261562 | Bratz Strut It Sasha (International) | 21,480 | 116,146 | 76,683 | | | | 984 | 5,117 | 3,328 | 20,496 | 111,029 | 73,355 | | |
| | 261562F | Bratz Strut It Sasha - INTL (Bandai) | 70,692 | 342,856 | 248,038 | | | | 25,200 | 122,220 | 85,222 | 45,492 | 220,636 | 162,816 | | |
| | 261562TT | Bratz Strut It Intl-Sasha | 15,222 | 80,677 | 52,764 | | | | 8,700 | 46,110 | 29,422 | 6,522 | 34,567 | 23,342 | | |
| | 261509 | Bratz Strut It Cloe - INTL | 23,316 | 125,098 | 84,748 | | | | 720 | 3,744 | 2,475 | 22,596 | 121,354 | 82,272 | | |
| | 261509F | Bratz Strut It Cloe - INTL (Bandai) | 103,608 | 502,499 | 368,223 | | | | 44,442 | 215,544 | 152,800 | 59,166 | 286,955 | 215,423 | | |
| | 261509TT | Bratz Strut It Intl-Cloe | 18,870 | 100,011 | 65,785 | | | | 14,400 | 76,320 | 49,510 | 4,470 | 23,691 | 16,275 | | |
| | 261605 | Bratz Strut It Yasmin INTL | 19,260 | 104,892 | 70,461 | | | | 480 | 2,496 | 1,660 | 18,780 | 102,396 | 68,701 | | |
| | 261605F | Bratz Strut It Yasmin - INTL (Bandai) | 104,400 | 506,340 | 373,623 | | | | 42,936 | 208,240 | 148,480 | 61,464 | 298,100 | 225,143 | | |
| | 261605TT | Bratz Strut It Intl-Yasmin | 23,532 | 124,720 | 83,740 | | | | 12,000 | 63,600 | 41,498 | 11,532 | 61,120 | 42,242 | | |
| | 261612 | Bratz Strut It Jade - INTL | 19,606 | 106,741 | 72,224 | | | | 720 | 3,744 | 2,506 | 18,886 | 102,997 | 69,718 | | |
| | 261612F | Bratz Strut It Jade - INTL (Bandai) | 76,602 | 371,520 | 276,163 | | | | 31,710 | 153,794 | 110,466 | 44,892 | 217,726 | 165,696 | | |
| | 261612TT | Bratz Strut It Jade Intl | 13,938 | 73,871 | 49,600 | | | | 8,610 | 45,633 | 29,994 | 5,328 | 28,238 | 19,660 | | |
| | 261628 | Bratz Strut It Meygan - INTL | 19,176 | 104,476 | 71,789 | | | | 480 | 2,496 | 1,697 | 18,696 | 101,980 | 70,091 | | |
| | 261628F | Bratz Strut It Meygan - INTL (Bandai) | 85,664 | 415,882 | 313,261 | | | | 35,712 | 173,203 | 126,290 | 49,872 | 241,879 | 186,970 | | |
| | 261628TT | Bratz Strut It Meygan Intl | 20,352 | 107,866 | 74,169 | | | | 10,020 | 53,106 | 35,434 | 10,332 | 54,760 | 38,735 | | |
| | 261636 | Bratz Boyz S03 Asst (International) | 210,720 | 1,058,676 | 643,332 | | | | 57,720 | 289,664 | 73,189 | 150,000 | 754,061 | 558,660 | 3,000 | 14,850 |
| | 261636CB | Bratz Boyz Refresh Spring 03 | 11,040 | 54,648 | 30,134 | | | | | | | 9,000 | 44,550 | 27,486 | 2,040 | 10,098 |
| | 261636F | Bratz Boyz S03 Asst - INTL | 260,994 | 1,278,871 | 736,610 | | | | 88,998 | 436,090 | 112,849 | 171,996 | 842,780 | 623,660 | | |
| | 261636I | Bratz Boyz S03 Asst Intl GIG | 194,016 | 960,379 | 711,451 | | | | 72,000 | 356,400 | 248,400 | 122,016 | 603,979 | 463,051 | | |
| | 261636B | Bratz Boyz Asst International | 13,002 | 64,360 | 48,914 | | | | | | | 13,002 | 64,360 | 48,914 | | |
| | 261643 | Bratz Boyz S03 Intl Dylan | 4,800 | 23,970 | 17,908 | | | | 960 | 4,642 | 3,581 | 3,840 | 19,128 | 14,327 | | |
| | 261643F | Bratz Boyz S03 Dylan - INTL | 41,004 | 200,920 | 152,976 | | | | 10,002 | 48,010 | 37,307 | 31,002 | 151,910 | 115,668 | | |

CONFIDENTIAL – ATTORNEY'S EYES ONLY

MGA0868755

EXHIBIT 4

PAGE 74

## 7. Bratz Sales

**2001 - 2006**

**Profit Center 0400 FASHION DOLLS by Item**

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| Profit Center current | Item | Item Name | Total Quantity | Total Gross USD | Total HK Std Cost USD | 2001 Quantity | 2001 Gross USD | 2001 HK Std Cost USD | 2002 Quantity | 2002 Gross USD | 2002 HK Std Cost US | 2003 Quantity | 2003 Gross USD | 2003 HK Std Cost USD | 2004 Quantity | 2004 Gross USD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 261643TT | Bratz Boyz S03 Dylan - INTL | 10,236 | 54,261 | 38,182 | | | | 8,700 | 46,110 | 32,451 | 1,536 | 8,141 | 5,731 | | |
| | 261650 | Bratz Boyz S03 Intl Cameron | 4,536 | 22,783 | 17,503 | | | | 1,440 | 7,338 | 5,558 | 3,096 | 15,445 | 11,944 | | |
| | 261650F | Bratz Boyz S03 Cameron - INTL | 48,006 | 235,229 | 185,237 | | | | 15,006 | 73,529 | 57,923 | 33,000 | 161,700 | 127,314 | | |
| | 261650TT | Bratz Boyz S03 Cameron - INTL | 20,130 | 106,689 | 77,696 | | | | 17,400 | 92,220 | 67,164 | 2,730 | 14,469 | 10,532 | | |
| | 261667 | Bratz Slumber Party Assortment, Intl | 205,416 | 1,663,442 | 1,111,964 | | | | 45,240 | 360,240 | 243,442 | 160,176 | 1,297,202 | 868,522 | | |
| | 261667CB | Bratz Slumber Party Asst. Spring 03 | 6,240 | 49,920 | 33,602 | | | | | | | 6,240 | 49,920 | 33,602 | | |
| | 261667F | Bratz Slumber Party Asst - INTL | 125,514 | 1,004,112 | 666,775 | | | | 21,000 | 168,000 | 103,025 | 104,514 | 836,112 | 563,750 | | |
| | 261667I | Bratz Slumber Party Asst GIG Intl 03 | 72,000 | 578,000 | 389,496 | | | | | | | 72,000 | 578,000 | 389,490 | | |
| | 261667S | Spanish Bratz Slumber Party Asst | 10,008 | 80,064 | 49,319 | | | | | | | 10,008 | 80,064 | 49,319 | | |
| | 261667SW | Bratz Slumber Party Asst. | 1,800 | 12,870 | 9,684 | | | | | | | 1,800 | 12,870 | 9,684 | | |
| | 261674 | Bratz Slumber Party- Sasha (International) | 16,860 | 144,728 | 86,122 | | | | 600 | 5,840 | 3,066 | 16,260 | 138,888 | 83,056 | | |
| | 261674F | Bratz Slumber Party Party Sasha - INTL | 17,442 | 139,536 | 90,038 | | | | | | | 17,442 | 139,536 | 90,038 | | |
| | 261674TT | Bratz Slumber Party Intl-Sasha | 8,700 | 74,820 | 44,962 | | | | | | | 8,700 | 74,820 | 44,962 | | |
| | 261681 | Bratz Slumber Cloe Intl | 18,528 | 158,562 | 104,531 | | | | 1,800 | 15,120 | 10,152 | 16,728 | 143,462 | 94,379 | | |
| | 261681F | Bratz Slumber Party Cloe - INTL | 24,084 | 192,672 | 135,882 | | | | | | | 24,084 | 192,672 | 135,882 | | |
| | 261681SW | Bratz Slumber Party- Cloe | 1,404 | 11,232 | 7,919 | | | | | | | 1,404 | 11,232 | 7,919 | | |
| | 261681TT | Bratz Slumber Party Intl-Cloe | 14,400 | 123,840 | 81,245 | | | | | | | 14,400 | 123,840 | 81,245 | | |
| | 261698 | Bratz Slumber Jade, Intl | 17,316 | 148,790 | 87,367 | | | | 1,560 | 13,104 | 7,878 | 15,756 | 135,686 | 79,489 | | |
| | 261698F | Bratz Slumber Party Jade - INTL | 17,442 | 139,530 | 87,995 | | | | | | | 17,442 | 139,536 | 87,995 | | |
| | 261698SW | Bratz Slumber Party- Jade | 900 | 7,200 | 4,541 | | | | | | | 900 | 7,200 | 4,541 | | |
| | 261698TT | Bratz Slumber Party Intl-Jade | 6,960 | 59,856 | 35,113 | | | | | | | 6,960 | 59,856 | 35,113 | | |
| | 261704 | Bratz Slumber Yasmin Intl | 17,088 | 146,885 | 93,952 | | | | 1,080 | 9,072 | 5,940 | 16,008 | 137,813 | 88,012 | | |
| | 261704F | Bratz Slumber Party Yasmin - INTL | 24,084 | 192,672 | 132,414 | | | | | | | 24,084 | 192,672 | 132,414 | | |
| | 261704SW | Bratz Slumber Party- Yasmin | 900 | 7,200 | 4,941 | | | | | | | 900 | 7,200 | 4,941 | | |
| | 261704TT | Bratz Slumber Party Intl-Yasmin | 11,520 | 99,072 | 63,337 | | | | | | | 11,520 | 99,072 | 63,337 | | |
| | 261711 | Bratz Slumber Meygan, Intl | 17,196 | 147,797 | 94,702 | | | | 1,200 | 10,080 | 6,612 | 15,996 | 137,717 | 88,090 | | |
| | 261711F | Bratz Slumber Party Meygan - INTL | 21,942 | 175,536 | 120,835 | | | | | | | 21,942 | 175,536 | 120,835 | | |
| | 261711SW | Bratz Slumber Party- Meygan | 1,440 | 11,520 | 7,930 | | | | | | | 1,440 | 11,520 | 7,930 | | |
| | 261711TT | Bratz Slumber Party Intl-Meygan | 13,500 | 116,100 | 74,345 | | | | | | | 13,500 | 116,100 | 74,345 | | |
| | 262008 | Bratz Formal Funk Collection 8 pc Asst. | 699,023 | 12,542,220 | 6,679,036 | | | | | | | 452,251 | 9,982,121 | 3,860,749 | 234,897 | 2,390,035 |
| | 262008B | Bratz Formal Funk Asst. | 25,998 | 233,982 | 205,618 | | | | | | | 25,998 | 233,982 | 205,618 | | |
| | 262008C | Bratz Formal Funk + Boyz | 44,400 | 899,000 | 338,770 | | | | | | | 44,400 | 899,000 | 338,770 | | |
| | 262008E | Bratz Formal Funk Collection Asst. | 209,268 | 2,093,399 | 1,072,805 | | | | | | | 116,310 | 1,080,121 | 938,897 | 92,958 | 1,013,278 |
| | 262008I | Bratz Formal Funk Asst. | 30,000 | 270,000 | 183,232 | | | | | | | 18,000 | 162,000 | 90,568 | 12,000 | 108,000 |
| | 262008L | Bratz Formal Funk Coll Asst TRU | 273,786 | 6,606,912 | 2,216,417 | | | | | | | 272,022 | 6,582,234 | 2,202,453 | 1,764 | 24,078 |
| | 262008S | Bratz Formal Funk Asst | 6,000 | 54,000 | 45,330 | | | | | | | 6,000 | 54,000 | 45,330 | | |
| | 262008T | Bratz Formal Funk Collection Asst - 8 PK | 301,974 | 6,428,442 | 2,292,288 | | | | | | | 301,950 | 6,427,767 | 2,292,086 | | |
| | 262725 | Bratz Beach Party Asst 8/8 | 166,632 | 1,651,406 | 661,091 | | | | 31,800 | 314,982 | 165,163 | 134,832 | 1,336,423 | 445,929 | | |
| | 262732 | BRATZ BEACH PARTY INTERNATIONAL | 98,724 | 470,761 | 312,479 | | | | | | | 98,724 | 470,761 | 312,479 | | |
| | 262732F | BANDAI FRANCE Bratz Beach party Refresh Asst | 30,102 | 142,985 | 95,303 | | | | | | | 30,102 | 142,985 | 95,303 | | |
| | 262732I | GIG BRATZ BEACH PARTY ASST | 240,000 | 1,140,000 | 761,280 | | | | | | | 240,000 | 1,140,000 | 761,280 | | |
| | 262732S | Bratz Beach Party Asst INTL | 25,008 | 118,788 | 79,200 | | | | | | | 25,008 | 118,788 | 79,200 | | |
| | 263029 | Bratz Beach Party-Cloe Intl | 4,608 | 22,032 | 14,529 | | | | | | | 4,608 | 22,032 | 14,528 | | |
| | 263029F | Bratz Beach Party Cloe Bandai | 7,500 | 35,825 | 23,648 | | | | | | | 7,500 | 35,825 | 23,648 | | |
| | 263029TT | BRATZ Beach party Cloe TOp Toy | 17,394 | 88,362 | 54,843 | | | | | | | 17,394 | 88,362 | 54,843 | | |
| | 263036 | Bratz Beach Party-Yasmin Intl | 4,488 | 21,433 | 14,128 | | | | | | | 4,488 | 21,433 | 14,128 | | |
| | 263036F | Bratz Beach party Yasmin Bandai | 7,500 | 35,625 | 23,610 | | | | | | | 7,500 | 35,025 | 23,610 | | |
| | 263036TT | BRATZ Beach party Yasmin Top Toy | 11,436 | 58,095 | 36,001 | | | | | | | 11,436 | 58,095 | 36,001 | | |
| | 263043 | Bratz Beach Party-Jade Intl | 4,608 | 22,032 | 14,676 | | | | | | | 4,608 | 22,032 | 14,676 | | |
| | 263043F | Bratz Beach Party Jade Bandai | 4,998 | 23,741 | 15,919 | | | | | | | 4,998 | 23,741 | 15,919 | | |
| | 263043TT | Bratz Beach party Jade Top Toy | 11,652 | 59,192 | 37,112 | | | | | | | 11,652 | 59,192 | 37,112 | | |
| | 263050 | Bratz Beach Party-Sasha Intl | 4,488 | 21,433 | 14,398 | | | | | | | 4,488 | 21,433 | 14,398 | | |
| | 263050F | Bratz Beach Party Sasha Bandai | 4,998 | 23,741 | 16,034 | | | | | | | 4,998 | 23,741 | 10,034 | | |
| | 263050TT | Bratz Beach Party Sasha Top Toy | 11,436 | 58,095 | 36,687 | | | | | | | 11,436 | 58,095 | 36,687 | | |
| | 263333 | Bratz Wintertime Collection 6 pc Asst | 1,116,204 | 20,743,637 | 6,541,319 | | | | | | | 591,461 | 11,909,618 | 3,476,560 | 387,700 | 6,155,155 |
| | 263333A | Bratz Wintertime Collection 6 pc Asst - AAFES | 576 | 10,506 | 2,639 | | | | | | | | | | 576 | 10,500 |
| | 263333B | Bratz Wintertime Collection 6 pc Asst | 184,002 | 1,559,611 | 1,048,875 | | | | | | | 184,002 | 1,559,611 | 1,048,875 | | |
| | 263333BH | Bratz Wintertime Collection 6 pc Asst | 29,004 | 232,032 | 165,845 | | | | | | | 29,004 | 232,032 | 165,845 | | |
| | 263333CB | Bratz Wintertime Collection 6 pc Asst | 9,000 | 72,000 | 51,138 | | | | | | | 6,600 | 52,800 | 37,501 | 2,400 | 19,200 |
| | 263333E | Bratz Wintertime Collection 6 pc Asst | 301,146 | 2,740,360 | 1,716,022 | | | | | | | 190,896 | 1,699,557 | 1,086,437 | 110,250 | 1,040,803 |
| | 263333I | Bratz Wintertime Collection 6 pc Asst | 180,000 | 1,440,000 | 1,023,300 | | | | | | | 180,000 | 1,440,000 | 1,023,300 | | |
| | 263333L | Bratz Wintertime Collection 6 pc Asst TRU | 16,200 | 275,238 | 86,691 | | | | | | | | | | 16,200 | 275,238 |
| | 263333M4 | Bratz Winter Time Collection 6 pc Asst | 215,679 | 2,281,830 | 1,291,243 | | | | | | | | | | 182,355 | 1,932,002 |
| | 263333MH | Bratz WintertimeCollection 6 pc Asst | 164,516 | 1,263,646 | 909,493 | | | | | | | | | | 154,516 | 1,253,640 |
| | 263333MI | Bratz Wintertime Collection 6 pc Asst | 98,000 | 864,000 | 663,660 | | | | | | | | | | 98,000 | 864,000 |
| | 263333MT | Bratz Wintertime Collection 6 pc Asst | 25,530 | 439,467 | 160,806 | | | | | | | | | | 25,530 | 439,467 |
| | 263333S | Bratz Wintertime Collection 6 pc Asst. | 12,000 | 96,000 | 70,356 | | | | | | | 12,000 | 96,000 | 70,356 | | |
| | 263333T | Bratz Wintertime Collection 6 pc Asst (Target) | 522,270 | 9,531,431 | 2,859,836 | | | | | | | 455,754 | 8,503,285 | 2,567,568 | 66,516 | 1,028,136 |
| | 263333W | Bratz Wintertime Collection 6 pc Asst - Wal-Mart | 222,766 | 4,906,468 | 1,289,572 | | | | | | | 182,364 | 4,161,467 | 1,072,339 | 35,376 | 704,030 |
| | 263860 | Canadian BRATZ Stud/Boyz/Beach Asst | 1,800 | 16,200 | 8,597 | | | | | | | 1,800 | 16,200 | 8,597 | | |
| | 263906 | Bratz Boyz S03 Koby Intl | 1,008 | 4,990 | 3,765 | | | | | | | 1,008 | 4,990 | 3,755 | | |
| | 263906F | Bratz Boyz S03 Koby Bandai | 34,998 | 171,490 | 55,863 | | | | | | | 34,998 | 171,490 | 55,853 | | |
| | 263906TT | Bratz Boyz Koby Top Toy | 12,000 | 63,600 | 44,700 | | | | | | | 12,000 | 63,600 | 44,700 | | |
| | 263913 | Bratz Boyz S03 Eitan Intl | 1,008 | 4,990 | 3,755 | | | | | | | 1,008 | 4,990 | 3,755 | | |
| | 263913F | Bratz Boyz S03 Eitan Bandai | 34,998 | 171,490 | 56,863 | | | | | | | 34,998 | 171,490 | 55,853 | | |
| | 263913TT | Bratz Boyz Eitan Top Toy | 6,370 | 28,461 | 20,003 | | | | | | | 5,370 | 28,461 | 20,003 | | |
| | 264392 | Bratz Funk N' Glow - Cloe | 63 | 645 | 430 | | | | | | | 5 | 92 | 31 | 12 | 141 |
| | 264392B | Bratz Funk N Glow Cloe | 3,996 | 31,968 | 26,374 | | | | | | | 3,996 | 31,968 | 20,374 | | |
| | 264392E | Bratz Funk N Glow Cloe | 6,748 | 54,014 | 24,419 | | | | | | | 6,604 | 52,837 | 23,409 | 144 | 1,177 |
| | 264392SW | Bratz Funk N Glow (light-up clothes) - Cloe | 1,656 | 13,248 | 10,930 | | | | | | | 1,656 | 13,248 | 10,930 | | |
| | 264392TT | Bratz Funk N Glow- Cloe | 9,600 | 82,560 | 63,360 | | | | | | | 9,600 | 82,560 | 63,360 | | |
| | 264408 | Bratz Funk N' Glow - Yasmin | 462 | 4,061 | 3,107 | | | | | | | 5 | 115 | 28 | 97 | 1,637 |
| | 264408B | Bratz Funk N Glow-Yasmin | 3,996 | 31,968 | 24,863 | | | | | | | 3,996 | 31,968 | 24,863 | | |
| | 264408E | Bratz Funk n Glow Yasmin | 6,444 | 51,556 | 16,352 | | | | | | | 6,360 | 50,883 | 15,820 | 84 | 673 |
| | 264408SW | Bratz Funk N Glow (light-up clothes) - Yasmin | 1,212 | 9,696 | 7,541 | | | | | | | 1,212 | 9,696 | 7,541 | | |
| | 264408TT | Bratz Funk N Glow Yasmin | 6,600 | 56,760 | 41,052 | | | | | | | 6,600 | 56,760 | 41,052 | | |
| | 264415 | Bratz Funk N' Glow - Jade | 137 | 1,146 | 676 | | | | | | | 4 | 92 | 23 | 4 | 35 |
| | 264415B | Bratz Funk N Glow Jade | 3,996 | 31,968 | 24,775 | | | | | | | 3,996 | 31,968 | 24,775 | | |
| | 264415E | Bratz Funk N Glow Jade | 4,056 | 32,453 | 11,765 | | | | | | | 4,056 | 32,453 | 11,755 | | |
| | 264415SW | Bratz Funk N Glow (light-up clothes) - Jade | 732 | 5,856 | 4,536 | | | | | | | 732 | 5,856 | 4,536 | | |

CONFIDENTIAL – ATTORNEY'S EYES ONLY

MGA0868756

EXHIBIT 4

PAGE 79

# 7. Bratz Sales

**2001 - 2006**

**Profit Center 0400 FASHION DOLLS by Item**

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| Profit Center current | Item | Item Name | Total Quantity | Total Gross USD | Total HK Std Cost USD | 2001 Quantity | 2001 Gross USD | 2001 HK Std Cost USD | 2002 Quantity | 2002 Gross USD | 2002 HK Std Cost USD | 2003 Quantity | 2003 Gross USD | 2003 HK Std Cost USD | 2004 Quantity | 2004 Gross USD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 264415TT | Bratz Funk N Glow - Jade | 4,800 | 41,280 | 30,432 | | | | | | | 4,800 | 41,280 | 30,432 | | |
| | 264422 | Bratz Funk N Glow (light-up clothes) - Meygan | 8 | 64 | 49 | | | | | | | | | | 8 | 64 |
| | 264439 | Bratz Funk N Glow - Sasha | 23,803 | 448,306 | 160,299 | | | | | | | 18,257 | 395,160 | 115,640 | 2,016 | 30,765 |
| | 264439B | Bratz Funk N Glow - Sasha | 3,998 | 31,968 | 24,747 | | | | | | | 3,998 | 31,968 | 24,747 | | |
| | 264439E | Bratz Funk N Glow Sasha | 19,392 | 167,561 | 110,808 | | | | | | | 9,792 | 90,761 | 51,352 | 9,600 | 76,800 |
| | 264439L | Bratz Funk & Glow Sasha TRU | 540 | 10,255 | 3,417 | | | | | | | 540 | 10,255 | 3,417 | | |
| | 264439OW | Bratz Funk N Glow (light-up clothes) - Sasha | 660 | 5,280 | 4,087 | | | | | | | 660 | 5,280 | 4,087 | | |
| | 264439TT | Bratz Funk N Glow - Sasha | 3,960 | 34,056 | 24,512 | | | | | | | 3,960 | 34,056 | 24,512 | | |
| | 264604 | Bratz Funk & Glow - Fall 03 - TRU | 3,757 | 71,290 | 21,780 | | | | | | | 3,750 | 71,213 | 21,744 | 7 | 77 |
| | 264842 | Bratz Doll Asst. PDQ | 68,864 | 660,828 | 267,445 | | | | | | | 68,864 | 660,828 | 267,445 | | |
| | 265390 | Bratz Slumber Party Asst TRU | 64,272 | 951,491 | 361,099 | | | | | | | 47,442 | 735,351 | 265,808 | 16,770 | 215,816 |
| | 265309U | Bratz Slumber Party Asst | 27,744 | 166,167 | 164,035 | | | | | | | | | | | |
| | 265405 | Bratz Slumber Party Sasha | 13,446 | 211,894 | 71,600 | | | | | | | 7,800 | 120,900 | 41,535 | 5,646 | 90,994 |
| | 265511 | Bratz Slumber Party - Cloe | 157 | 2,882 | 905 | | | | | | | 147 | 2,513 | 852 | 7 | 127 |
| | 265511B | Bratz Slumber Party - Cloe | 4,002 | 32,016 | 22,863 | | | | | | | 4,002 | 32,016 | 22,863 | | |
| | 265511E | Bratz Slumber Pty Cloe | 1,080 | 8,677 | 6,259 | | | | | | | 744 | 5,955 | 4,311 | 330 | 2,722 |
| | 265528 | Bratz Slumber Party - Jade | 134 | 2,270 | 697 | | | | | | | 124 | 2,127 | 645 | 5 | 90 |
| | 265528B | Bratz Slumber Party - Jade | 4,002 | 32,016 | 20,574 | | | | | | | 4,002 | 32,016 | 20,574 | | |
| | 265528E | Bratz Slumber Party Jade | 660 | 6,304 | 3,431 | | | | | | | 492 | 3,939 | 2,557 | 168 | 1,365 |
| | 265535 | Bratz Slumber Party - Yasmin | 211 | 3,537 | 1,191 | | | | | | | 194 | 3,306 | 1,096 | 8 | 145 |
| | 265535B | Bratz Slumber Party - Yasmin | 4,002 | 32,016 | 22,387 | | | | | | | 4,002 | 32,016 | 22,387 | | |
| | 265535E | Bratz Slumber Party Yasmin | 876 | 7,043 | 4,960 | | | | | | | 492 | 3,939 | 2,780 | 384 | 3,104 |
| | 265542 | Bratz Slumber Party - Meygan | 483 | 5,209 | 2,661 | | | | | | | 128 | 2,171 | 713 | 8 | 139 |
| | 265542B | Bratz Slumber Party - Meygan | 4,002 | 32,016 | 22,195 | | | | | | | 4,002 | 32,010 | 22,195 | | |
| | 265542E | Bratz Slumber Party Meygan | 876 | 7,043 | 4,968 | | | | | | | 492 | 3,939 | 2,785 | 384 | 3,104 |
| | 265559 | Bratz Slumber Party - Sasha | 69,330 | 1,009,943 | 371,128 | | | | | | | 41,749 | 721,712 | 222,147 | 27,587 | 348,231 |
| | 265559B | Bratz Slumber Party - Sasha | 4,002 | 32,016 | 21,067 | | | | | | | 4,002 | 32,016 | 21,067 | | |
| | 265559E | Bratz Slumber Party Sasha | 5,868 | 52,550 | 31,213 | | | | | | | 5,436 | 49,086 | 28,020 | 432 | 3,464 |
| | 267133 | Bratz Funk N Glow - Dana | 1,214 | 8,531 | 7,219 | | | | | | | 287 | 149 | 1,588 | 98 | 1,604 |
| | 267133B | Bratz Funk N Glow - Dana | 3,996 | 31,968 | 23,353 | | | | | | | 3,996 | 31,968 | 23,353 | | |
| | 267133E | Bratz Funk N Glow Dana | 8,480 | 51,862 | 13,324 | | | | | | | 6,360 | 50,862 | 12,623 | 120 | 960 |
| | 267133SW | Bratz Funk N Glow (light-up clothes) - Dana | 1,212 | 9,896 | 4,138 | | | | | | | 1,212 | 9,896 | 4,138 | | |
| | 267133TT | Bratz Funk N Glow Refresh Dana | 6,000 | 51,600 | 35,880 | | | | | | | 6,000 | 51,600 | 35,880 | | |
| | 267577 | BJ's Bratz Wintertime Wonderland Asst | 17,190 | 319,900 | 101,266 | | | | | | | 17,190 | 319,900 | 101,206 | | |
| | 267584 | BJ's Bratz Formal Funk Asst | 15,858 | 340,680 | 120,582 | | | | | | | 15,858 | 349,669 | 120,582 | | |
| | 267591 | BJ's Holiday Bratz - New Year's | 14,742 | 375,479 | 138,531 | | | | | | | 14,742 | 375,479 | 138,531 | | |
| | 268881 | Funk Out Floor Display 32pc Asst, Fred Meyer | 1,048 | 343,744 | 112,621 | | | | | | | | | | 1,048 | 343,744 |
| | 269373 | Bratz Funk Out! Asst | 560,570 | 4,669,880 | 2,246,786 | | | | | | | 100,496 | 667,332 | 402,803 | 445,402 | 3,810,702 |
| | 269373A | Bratz Funk Out! Asst - AAFES | 7,489 | 77,134 | 30,039 | | | | | | | | | | 7,489 | 77,134 |
| | 269373I | Bratz Funk Out! Asst. GIG | 150,000 | 742,600 | 582,150 | | | | | | | 9,998 | 49,480 | 38,794 | 140,004 | 893,020 |
| | 269373N4 | Bratz Funk Out! 8 pc Asst. | 1,822,081 | 13,031,682 | 7,296,574 | | | | | | | | | | 1,821,841 | 13,030,228 |
| | 269373N4H | Bratz Funk Out! Asst | 69,216 | 355,223 | 279,981 | | | | | | | | | | 69,216 | 355,223 |
| | 269373N4I | Bratz Funk Out! Pack 0/12 | 114,012 | 564,359 | 446,357 | | | | | | | | | | 114,012 | 564,359 |
| | 269373N4T | Bratz Funk Out! Asst. | 742,452 | 7,685,040 | 2,951,946 | | | | | | | 75,408 | 772,932 | 280,202 | 666,096 | 6,911,532 |
| | 269380 | Bratz Funk Out! Cloe | 28,213 | 174,994 | 108,930 | | | | | | | 461 | 2,382 | 1,857 | 27,657 | 172,162 |
| | 269380B | Bratz Funk Out! - Cloe | 17,934 | 88,773 | 67,675 | | | | | | | | | | 17,934 | 88,773 |
| | 269380TT | Bratz Funk Out! - Cloe | 8,400 | 44,520 | 31,651 | | | | | | | | | | 8,400 | 44,520 |
| | 269397 | BRATZ FUNK OUT! YASMIN | 36,732 | 234,753 | 164,926 | | | | | | | 241 | 1,194 | 804 | 25,866 | 164,139 |
| | 269397B | Bratz Funk Out! - Yasmin | 18,768 | 92,902 | 73,327 | | | | | | | | | | 18,768 | 92,902 |
| | 269397H | Bratz Funk Out! - Yasmin | 10,404 | 51,500 | 40,680 | | | | | | | | | | 10,404 | 51,500 |
| | 269397TT | Bratz Funk Out! - Yasmin | 4,800 | 25,440 | 18,764 | | | | | | | | | | 4,800 | 25,440 |
| | 269403 | BRATZ FUNK OUT! JADE | 19,010 | 116,452 | 76,051 | | | | | | | 240 | 1,188 | 948 | 18,717 | 114,979 |
| | 269403B | Bratz Funk Out! - Jade | 9,384 | 46,451 | 36,176 | | | | | | | | | | 9,384 | 46,451 |
| | 269403TT | Bratz Funk Out! - Jade | 3,600 | 19,080 | 13,876 | | | | | | | | | | 3,600 | 19,080 |
| | 269410 | BRATZ FUNK OUT! DANA | 24,149 | 149,997 | 99,494 | | | | | | | 240 | 1,188 | 889 | 23,191 | 145,132 |
| | 269410B | Bratz Funk Out! - Dana | 11,340 | 56,133 | 45,666 | | | | | | | | | | 11,340 | 56,133 |
| | 269410TT | Bratz Funk Out! - Dana | 7,200 | 38,160 | 28,894 | | | | | | | | | | 7,200 | 38,160 |
| | 269427 | Bratz Funk Out! Sasha | 229,987 | 1,699,002 | 922,112 | | | | | | | 5,616 | 54,919 | 22,666 | 175,117 | 1,394,008 |
| | 269427B | Bratz Funk Out! Sasha | 9,384 | 46,451 | 37,001 | | | | | | | | | | 9,384 | 46,451 |
| | 269427H | Bratz Funk Out! - Sasha | 13,512 | 66,884 | 53,318 | | | | | | | | | | 13,512 | 66,884 |
| | 269427L | Bratz Funk Out! Sasha 8 pk | 66,604 | 611,274 | 266,211 | | | | | | | 7,500 | 72,375 | 30,248 | 50,208 | 466,211 |
| | 269427T | Bratz Funk Out! Sasha 0/6 | 140,874 | 1,607,112 | 566,145 | | | | | | | | | | 139,208 | 1,482,422 |
| | 269427TT | Bratz Funk Out! - Sasha | 3,600 | 19,080 | 14,195 | | | | | | | | | | 3,600 | 19,080 |
| | 269427W | Bratz Funk Out! Sasha (Wal-Mart) 0/6 | 25,486 | 142,301 | 102,765 | | | | | | | | | | 540 | 5,793 |
| | 269434 | Boyz Funk Out! 6 pc Asst. | 494,959 | 3,717,106 | 1,984,298 | | | | | | | 77,412 | 524,360 | 310,361 | 390,084 | 3,063,246 |
| | 269434H | Boyz Funk Out! Pack Refresh | 71,238 | 353,831 | 279,263 | | | | | | | | | | 71,238 | 353,831 |
| | 269434I | Boyz Funk Out! Asst. | 24,000 | 118,800 | 94,080 | | | | | | | | | | 24,000 | 118,800 |
| | 269434L | Boyz Funk Out! 6 pc Asst. | 121,464 | 1,031,831 | 399,028 | | | | | | | | | | 99,456 | 985,807 |
| | 269434T | Boyz Funk Out! Asst. (Target) 0/6 | 346,482 | 3,425,788 | 1,389,808 | | | | | | | 25,998 | 266,480 | 101,657 | 269,004 | 2,783,814 |
| | 269441 | Boyz Funk Out! Cameron | 5,295 | 36,473 | 21,074 | | | | | | | 1,003 | 7,050 | 3,902 | 4,279 | 28,333 |
| | 269441B | Boyz Funk Out! - Cameron | 7,998 | 39,590 | 30,552 | | | | | | | | | | 7,998 | 39,590 |
| | 269441TT | Boyz Funk Out! - Cameron | 3,600 | 19,080 | 13,752 | | | | | | | | | | 3,600 | 19,080 |
| | 269458 | Boyz Funk Out! - Dylan | 2,884 | 19,876 | 11,389 | | | | | | | 1,003 | 7,050 | 3,061 | 1,856 | 12,666 |
| | 269458B | Boyz Funk Out! - Dylan | 7,998 | 39,590 | 30,304 | | | | | | | | | | 7,998 | 39,590 |
| | 269458TT | Boyz Funk Out! - Dylan | 3,000 | 15,900 | 11,367 | | | | | | | | | | 3,000 | 15,900 |
| | 269465 | Boyz Funk Out! - Koby | 2,458 | 14,331 | 6,977 | | | | | | | 1,002 | 7,044 | 4,067 | 1,435 | 7,152 |
| | 269465B | Boyz Funk Out! - Koby | 7,998 | 39,590 | 31,184 | | | | | | | | | | 7,998 | 39,590 |
| | 269465TT | Boyz Funk Out! - Koby | 3,000 | 15,900 | 11,697 | | | | | | | 3,000 | 15,900 | 11,697 | | |
| | 269472 | Boyz Funk Out! - Eitan | 6,066 | 39,097 | 20,634 | | | | | | | 1,002 | 7,044 | 4,065 | 4,054 | 31,865 |
| | 269472B | Boyz Funk Out! - Eitan | 7,998 | 39,590 | 31,168 | | | | | | | | | | 7,998 | 39,590 |
| | 269472TT | Boyz Funk Out! - Eitan | 4,800 | 25,440 | 18,706 | | | | | | | 1,650 | 8,745 | 6,430 | 3,150 | 10,095 |
| | 269489 | Boyz Funk Out! - Cade | 8,576 | 71,522 | 34,304 | | | | | | | 1,998 | 14,040 | 8,006 | 6,551 | 55,954 |
| | 269489B | Boyz Funk Out! - Cade | 7,998 | 39,590 | 30,768 | | | | | | | | | | 7,998 | 39,590 |
| | 269489TT | Boyz Funk Out! - Cade | 6,000 | 31,800 | 23,082 | | | | | | | 6,000 | 31,800 | 23,082 | | |
| | 269490 | Bratz Holiday - Sweetheart Dsgn Doll | 62,710 | 966,420 | 453,156 | | | | | | | 15,600 | 265,788 | 114,242 | 46,037 | 718,231 |
| | 269490T | Bratz Holiday - Sweetheart | 49,600 | 991,604 | 368,410 | | | | | | | 34,600 | 691,654 | 250,020 | 15,000 | 209,850 |
| | 269490TT | Bratz Sweet Heart Refresh | 7,590 | 95,634 | 54,846 | | | | | | | 7,590 | 95,634 | 54,845 | | |
| | 269519 | Bratz Sun-Kissed Summer Asst | 719,600 | 6,889,442 | 3,627,938 | | | | | | | 100,166 | 1,286,753 | 505,522 | 606,889 | 7,456,562 |
| | 269519H | Bratz Sun-Kissed Summer Asst. | 76,236 | 670,877 | 380,723 | | | | | | | | | | 76,236 | 670,877 |
| | 269519I | Bratz Sun-Kissed Summer Asst. (GIG) | 36,000 | 316,800 | 183,152 | | | | | | | | | | 36,000 | 316,800 |

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

EXHIBIT 4

PAGE 76

## 7. Bratz Sales

**2001 - 2006**

**Profit Center 0400 FASHION DOLLS by Item**

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| Profit Center current | Item | Item Name | Total Quantity | Total Gross USD | Total HK Std Cost USD | 2001 Quantity | 2001 Gross USD | 2001 HK Std Cost USD | 2002 Quantity | 2002 Gross USD | 2002 HK Std Cost USD | 2003 Quantity | 2003 Gross USD | 2003 HK Std Cost USD | 2004 Quantity | 2004 Gross USD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 269518C | Bratz Sun-Kissed Summer Asst. 6 pk | 160,650 | 2,353,370 | 810,602 | | | | | | | 52,506 | 809,565 | 264,880 | 108,132 | 1,573,733 |
| | 2695197 | Bratz Sun-Kissed Summer 0/6 (Target) | 291,990 | 4,054,940 | 1,467,312 | | | | | | | 144,896 | 2,028,494 | 728,593 | 146,894 | 2,056,446 |
| | 269526 | Bratz Sun-Kissed Summer-Cloe | 4,747 | 40,104 | 23,308 | | | | | | | 480 | 4,224 | 2,357 | 3,781 | 32,830 |
| | 269526B | Bratz Sun-Kissed Summer Cloe | 12,498 | 102,464 | 60,653 | | | | | | | | | | 12,498 | 102,464 |
| | 269526TT | Bratz Sun-Kissed Summer-Cloe | 9,600 | 88,800 | 46,512 | | | | | | | | | | 9,600 | 88,800 |
| | 269533 | Bratz Sun-Kissed Summer-Yasmin | 5,181 | 31,231 | 27,905 | | | | | | | 241 | 2,120 | 1,208 | 3,223 | 18,647 |
| | 269533B | Bratz Sun-Kissed Summer Yasmin | 12,498 | 102,464 | 66,602 | | | | | | | | | | 12,498 | 102,464 |
| | 269533TT | Bratz Sun-Kissed Summer-Yasmin | 9,600 | 88,800 | 51,082 | | | | | | | | | | 9,600 | 88,800 |
| | 269540 | Bratz Sun-Kissed Summer-Jade | 4,074 | 31,435 | 20,720 | | | | | | | 240 | 2,112 | 1,221 | 2,924 | 23,663 |
| | 269540B | Bratz Sun-Kissed Summer Jade | 6,252 | 51,266 | 31,391 | | | | | | | | | | 6,252 | 51,266 |
| | 269540TT | Bratz Sun-Kissed Summer-Jade | 3,600 | 33,300 | 16,076 | | | | | | | | | | 3,600 | 33,300 |
| | 269557 | Bratz Sun-Kissed Summer-Dana | 6,371 | 32,776 | 25,550 | | | | | | | 480 | 4,224 | 2,283 | 3,180 | 18,116 |
| | 269557B | Bratz Sun-Kissed Summer Dana | 12,498 | 102,484 | 68,641 | | | | | | | | | | 12,498 | 102,484 |
| | 269557TT | Bratz Sun-Kissed Summer-Dana | 9,600 | 88,800 | 45,043 | | | | | | | | | | 9,600 | 88,800 |
| | 269564 | Bratz Sun-Kissed Summer-Sasha | 90,414 | 1,142,677 | 440,226 | | | | | | | 20,620 | 305,822 | 101,373 | 67,947 | 820,850 |
| | 269564B | Bratz Sun-Kissed Summer Sasha | 6,252 | 51,266 | 30,035 | | | | | | | | | | 6,252 | 51,266 |
| | 269564H | Bratz Sun-Kissed Summer-Sasha | 2,208 | 19,430 | 10,634 | | | | | | | | | | 2,208 | 19,430 |
| | 269564L | Bratz Sun-Kissed Summer Sasha 6 pk | 33,852 | 505,942 | 164,419 | | | | | | | 13,500 | 203,981 | 65,599 | 20,250 | 301,316 |
| | 269564TT | Bratz Sun-Kissed Summer-Sasha | 4,800 | 44,400 | 23,069 | | | | | | | | | | 4,800 | 44,400 |
| | 269571 | Bratz Boyz Sun-Kissed Summer Asst. 6 pc | 311,850 | 3,953,680 | 1,535,830 | | | | | | | 48,458 | 649,505 | 236,707 | 262,373 | 3,326,713 |
| | 269571I | Bratz Boyz Sun-Kissed Summer Asst. | 27,420 | 241,296 | 133,564 | | | | | | | | | | 27,420 | 241,286 |
| | 269571J | Boyz Sun-Kissed Summer Asst. (GIG) | 18,000 | 158,400 | 87,876 | | | | | | | | | | 18,000 | 158,400 |
| | 269571L | Boyz Sun-Kissed Summer Asst. 6 pk | 46,226 | 710,625 | 237,026 | | | | | | | 17,838 | 272,054 | 87,068 | 20,850 | 435,002 |
| | 269571T | Boyz Sun-Kissed Summer Asst. 0/6 (Target) | 138,998 | 1,910,602 | 870,646 | | | | | | | 71,004 | 993,346 | 344,852 | 65,994 | 923,256 |
| | 269588 | Bratz Boyz Sun-Kissed Summer- Cameron | 1,718 | 12,335 | 8,489 | | | | | | | 360 | 3,188 | 1,779 | 1,357 | 9,160 |
| | 269588B | Boyz Sun-Kissed Summer Cameron | 6,004 | 41,033 | 23,959 | | | | | | | | | | 5,004 | 41,033 |
| | 269588TT | Boyz Sun-Kissed Summer- Cameron | 4,680 | 43,290 | 22,408 | | | | | | | | | | 4,680 | 43,290 |
| | 269595 | Bratz Boyz Sun-Kissed Summer- Dylan | 1,600 | 10,518 | 8,307 | | | | | | | 360 | 3,168 | 1,860 | 1,225 | 7,224 |
| | 269595B | Boyz Sun-Kissed Summer- Dylan | 5,004 | 41,033 | 25,215 | | | | | | | | | | 5,004 | 41,033 |
| | 269595TT | Boyz Sun-Kissed Summer- Dylan | 3,480 | 32,190 | 17,536 | | | | | | | | | | 3,480 | 32,190 |
| | 269601 | Bratz Boyz Sun-Kissed Summer- Koby | 1,779 | 12,064 | 8,475 | | | | | | | 360 | 3,168 | 1,715 | 1,394 | 8,717 |
| | 269601B | Boyz Sun-Kissed Summer Koby | 6,004 | 41,033 | 23,073 | | | | | | | | | | 5,004 | 41,033 |
| | 269601TT | Boyz Sun-Kissed Summer- Koby | 3,480 | 32,190 | 16,046 | | | | | | | | | | 3,480 | 32,190 |
| | 269618 | Bratz Boyz Sun-Kissed Summer- Eitan | 1,866 | 13,113 | 9,206 | | | | | | | 360 | 3,168 | 1,777 | 1,464 | 9,841 |
| | 269618B | Boyz Sun-Kissed Summer Eitan | 6,004 | 41,033 | 23,938 | | | | | | | | | | 5,004 | 41,033 |
| | 269618TT | Boyz Sun-Kissed Summer- Eitan | 4,680 | 43,290 | 22,369 | | | | | | | | | | 4,680 | 43,290 |
| | 269625 | Bratz Boyz Sun-Kissed Summer- Cade | 1,894 | 9,892 | 9,260 | | | | | | | 360 | 3,168 | 1,760 | 1,488 | 8,386 |
| | 269625B | Boyz Sun-Kissed Summer Cade | 6,004 | 41,033 | 23,699 | | | | | | | | | | 5,004 | 41,033 |
| | 269625TT | Boyz Sun-Kissed Summer- Cade | 5,880 | 54,390 | 27,848 | | | | | | | | | | 5,880 | 54,390 |
| | 269632 | Bratz Girls Night Out 6 pc Asst. | 657,976 | 10,411,811 | 4,149,666 | | | | | | | 68,584 | 1,033,412 | 434,582 | 580,478 | 9,290,744 |
| | 269632A | Bratz Girls Nite Out Asst. - AAFES 6pcs | 3,840 | 84,442 | 24,430 | | | | | | | | | | 3,840 | 84,442 |
| | 269632BJ | Bratz Girls Nite Out Asst. 18 pc PDQ | 9,018 | 160,150 | 67,421 | | | | | | | | | | 9,016 | 150,150 |
| | 269632I | Bratz Girls Nite Out Asst. GIG | 36,000 | 358,200 | 227,620 | | | | | | | | | | 36,000 | 358,200 |
| | 269632L | Bratz Girls Nite Out! Asst. 6 pk | 99,032 | 1,710,842 | 625,654 | | | | | | | 20,628 | 531,520 | 188,581 | 69,402 | 1,179,303 |
| | 269632T | Bratz Girls Night Out Asst. 0/6 (Target) | 146,332 | 2,680,889 | 929,493 | | | | | | | 90,336 | 1,746,507 | 581,142 | 54,996 | 934,382 |
| | 269649 | Bratz Girls Night Out- Cloe | 7,110 | 76,249 | 46,783 | | | | | | | 828 | 9,894 | 5,486 | 6,278 | 66,268 |
| | 269649B | Bratz Girls Nite Out! Cloe | 2,502 | 24,395 | 16,328 | | | | | | | | | | 2,502 | 24,395 |
| | 269649TT | Bratz Girls Nite Out!- Cloe | 9,600 | 100,320 | 62,640 | | | | | | | 9,600 | 100,320 | 62,640 | | |
| | 269656 | Bratz Girls Night Out- Yasmin | 6,726 | 70,846 | 42,677 | | | | | | | 540 | 6,680 | 3,464 | 6,000 | 62,765 |
| | 269656B | Bratz Girls Nite Out Yasmin | 2,502 | 24,395 | 16,740 | | | | | | | | | | 2,502 | 24,395 |
| | 269656TT | Bratz Girls Nite Out!- Yasmin | 7,200 | 75,240 | 45,295 | | | | | | | 7,200 | 75,240 | 45,295 | | |
| | 269663 | Bratz Girls Night Out- Jade | 5,600 | 56,780 | 30,086 | | | | | | | 492 | 5,854 | 2,728 | 4,870 | 48,200 |
| | 269663B | Bratz Girls Nite Out! Jade | 1,248 | 12,166 | 6,867 | | | | | | | | | | 1,248 | 12,166 |
| | 269663TT | Bratz Girls Nite Out!- Jade | 3,600 | 37,620 | 19,778 | | | | | | | 3,600 | 37,620 | 18,778 | | |
| | 269670 | Bratz Girls Night Out- Dana | 7,024 | 71,765 | 45,684 | | | | | | | 629 | 9,916 | 5,391 | 5,707 | 59,034 |
| | 269670B | Bratz Girls Nite Out! Dana | 2,602 | 24,395 | 16,150 | | | | | | | | | | 2,502 | 24,395 |
| | 269670TT | Bratz Girls Nite Out!- Dana | 9,600 | 100,320 | 61,908 | | | | | | | 9,600 | 100,320 | 61,968 | | |
| | 269667 | Bratz Girls Night Out- Sasha | 103,982 | 1,683,498 | 690,630 | | | | | | | 18,083 | 204,613 | 106,737 | 75,760 | 1,305,465 |
| | 269667B | Bratz Girls Nite Out! Sasha | 1,248 | 12,168 | 8,305 | | | | | | | | | | 1,248 | 12,160 |
| | 269667L | Bratz Girls Nite Out! Sasha 6 pk | 23,514 | 418,263 | 157,732 | | | | | | | 8,754 | 107,510 | 58,722 | 14,760 | 250,772 |
| | 269667TT | Bratz Girls Nite Out! - Sasha | 4,800 | 50,160 | 31,844 | | | | | | | 4,800 | 50,160 | 31,044 | | |
| | 273387 | Bratz Funk Out! Nevra | 29,666 | 189,707 | 113,401 | | | | | | | | | | 28,327 | 187,905 |
| | 273387B | Bratz Funk Out! - Nevra | 17,100 | 84,645 | 63,800 | | | | | | | | | | 17,100 | 84,645 |
| | 273387TT | Bratz Funk Out! Nevra | 12,000 | 63,600 | 44,772 | | | | | | | | | | 12,000 | 63,600 |
| | 273394 | Bratz Funk Out! Fianna | 31,893 | 203,944 | 136,438 | | | | | | | | | | 31,796 | 203,384 |
| | 273394B | Bratz Funk Out! - Fianna | 18,102 | 89,805 | 75,767 | | | | | | | | | | 18,102 | 89,605 |
| | 273394TT | Bratz Funk Out! Fianna | 12,000 | 63,600 | 60,220 | | | | | | | | | | 12,000 | 63,600 |
| | 273455 | Bratz Wild Life Safari 6 pc Asst. | 835,466 | 10,114,077 | 4,244,687 | | | | | | | | | | 783,630 | 9,538,762 |
| | 273455-1 | Bratz Wild Life Safari 6 pc Asst. | 3,000 | 20,100 | 15,458 | | | | | | | | | | | |
| | 273455BJ | Bratz Jungle Safari Asst. 18 pc PDQ | 19,615 | 242,109 | 99,548 | | | | | | | | | | 10,515 | 242,108 |
| | 273455I | Bratz Wild Life Safari 6 pc Asst. | 48,000 | 360,000 | 240,628 | | | | | | | | | | 48,000 | 360,000 |
| | 273455L | Bratz Wild Life Safari Asst. | 58,680 | 778,417 | 299,332 | | | | | | | | | | 58,880 | 778,417 |
| | 273455M4 | Bratz Wild Life Safari 6 pc Asst. | 205,402 | 2,267,643 | 1,028,049 | | | | | | | | | | 172,102 | 1,976,820 |
| | 273455M4T | Bratz Wild Life Safari Asst. 0/6 Target | 167,074 | 1,970,051 | 804,215 | | | | | | | | | | 156,804 | 1,967,002 |
| | 273456T | Bratz Wild Life Doll Pack Asst. 0/6- Target | 56,004 | 737,006 | 285,676 | | | | | | | | | | 56,004 | 737,005 |
| | 273462 | Bratz Wild Life Safari- Nevra | 10,096 | 79,077 | 65,740 | | | | | | | | | | 8,589 | 51,152 |
| | 2734028 | Bratz Wild Life Safari- Nevra | 28,670 | 200,025 | 90,324 | | | | | | | | | | 28,670 | 200,025 |
| | 273479 | Bratz Wild Life Safari- Fianna | 8,234 | 64,448 | 38,379 | | | | | | | | | | 8,577 | 50,930 |
| | 273470B | Bratz Wild Life Safari- Fianna | 28,670 | 200,025 | 76,969 | | | | | | | | | | 26,670 | 200,025 |
| | 273486 | Bratz Wild Life Safari- Meygan | 8,673 | 69,662 | 44,414 | | | | | | | | | | 6,813 | 54,536 |
| | 273486B | Bratz Wild Life Safari- Meygan | 28,870 | 200,025 | 83,667 | | | | | | | | | | 20,670 | 200,025 |
| | 273523 | Bratz Funk Out! Asst. (II) 6 Pk | 414,624 | 3,657,955 | 1,660,536 | | | | | | | 27,000 | 290,550 | 108,137 | 347,810 | 3,357,745 |
| | 274463 | Bratz Funk N Glow + Shoe Pack Asst. 0/12 | 10,008 | 99,680 | 76,140 | | | | | | | 10,008 | 99,680 | 75,140 | | |
| | 274612 | Bratz FunkOut Doll Asst. - Wal-Mart 0/6 | 16,102 | 106,302 | 60,484 | | | | | | | | | | 15,054 | 106,026 |
| | 274629 | Bratz Boyz Asst. | 139,179 | 1,214,786 | 660,286 | | | | | | | | | | 139,278 | 1,209,813 |
| | 275768 | Bratz Indepen Dance Dana Doll | 1 | 11 | 7 | | | | | | | | | | | |
| | 275617 | Bratz Beach Bash Asst. 6/12 | 27,492 | 287,558 | 90,911 | | | | | | | | | | 27,492 | 287,558 |
| | 277453 | Bratz Nighty Night Collection 6 pc. Asst. | 495,417 | 7,486,217 | 2,770,730 | | | | | | | | | | 415,471 | 6,247,520 |
| | 277453EUI | Bratz Nighty-Nite Collection 6 pc. Asst. | 18,000 | 144,000 | 97,686 | | | | | | | | | | 18,000 | 144,000 |
| | 277453L | Bratz Nighty Night Asst. | 286,962 | 3,375,669 | 1,464,266 | | | | | | | | | | 128,442 | 1,969,513 |

EXHIBIT 4

PAGE 77

# 7. Bratz Sales

**2001 - 2006**

**Profit Center 0400 FASHION DOLLS by Item**

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | Total | | | 2001 | | | 2002 | | | 2003 | | | 2004 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Profit Center current | Item | Item Name | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD |
| | 277453T | Bratz Nighty Nite Collection 0/6 Target | 260,370 | 3,641,570 | 1,429,968 | | | | | | | | | | 260,228 | 3,640,562 |
| | 277460 | Bratz Nighty Night Collection-Cloe | 17,390 | 139,669 | 91,006 | | | | | | | | | | 1,426 | 19,068 |
| | 277460EU | Bratz Nighty Nite Collection Cloe | 1,440 | 11,901 | 7,634 | | | | | | | | | | 1,440 | 11,901 |
| | 277460TT | Bratz Nighty Nite Collection-Cloe | 7,800 | 65,130 | 32,074 | | | | | | | | | | 7,800 | 65,130 |
| | 277477 | Bratz Nighty Night Collection-Yasmin | 2,345 | 32,676 | 13,869 | | | | | | | | | | 2,298 | 32,170 |
| | 277477EU | Bratz Nighty Nite Collection Yasmin | 852 | 6,837 | 4,703 | | | | | | | | | | 652 | 6,837 |
| | 277477TT | Bratz Nighty Nite Collection-Yasmin | 6,000 | 50,100 | 26,400 | | | | | | | | | | 6,000 | 50,100 |
| | 277484 | Bratz Nighty Night Collection-Jade | 1,846 | 19,626 | 8,407 | | | | | | | | | | 1,229 | 17,233 |
| | 277484EU | Bratz Nighty Nite Collection Jade | 732 | 5,872 | 3,942 | | | | | | | | | | 732 | 5,872 |
| | 277484TT | Bratz Nighty Nite Collection-Jade | 5,400 | 45,090 | 23,031 | | | | | | | | | | 5,400 | 45,090 |
| | 277491 | Bratz Nighty Night Collection-Fianna | 2,873 | 36,671 | 16,796 | | | | | | | | | | 2,356 | 32,884 |
| | 277491EU | Bratz Nighty Nite Collection Fianna | 888 | 7,127 | 4,835 | | | | | | | | | | 888 | 7,127 |
| | 277491TT | Bratz Nighty Nite Collection-Fianna | 11,040 | 92,184 | 47,748 | | | | | | | | | | 11,040 | 92,184 |
| | 277507 | Bratz Nighty Night Collection-Sasha | 108,319 | 1,917,226 | 804,764 | | | | | | | | | | 87,102 | 1,284,187 |
| | 277507L | Bratz Nighty Night Collection Sasha | 41,282 | 494,731 | 231,050 | | | | | | | | | | 14,430 | 220,236 |
| | 277507TT | Bratz Nighty Night Collection-Sasha | 4,680 | 38,076 | 20,123 | | | | | | | | | | 4,560 | 38,076 |
| | 277514 | Bratz Secret Date Nevra | 167 | 3,533 | 1,216 | | | | | | | | | | 126 | 2,778 |
| | 277521 | Bratz Secret Date Meygan | 3,815 | 46,572 | 20,716 | | | | | | | | | | 129 | 2,624 |
| | 277521P | Bratz Blind Date Meygan | 4 | 100 | 30 | | | | | | | | | | | |
| | 277546 | Bratz Wintertime Collection Cloe | 6,050 | 69,944 | 37,269 | | | | | | | | | | 6,048 | 88,811 |
| | 277552 | Bratz Wintertime Collection Yasmin | 6,137 | 88,998 | 37,321 | | | | | | | | | | 6,130 | 60,868 |
| | 277552H | Bratz Wintertime Collection Yasmin | 11,400 | 91,200 | 68,297 | | | | | | | | | | 11,400 | 81,200 |
| | 277552TT | Bratz Wintertime Collection-Yasmin | 6,662 | 54,642 | 34,364 | | | | | | | | | | 5,652 | 54,542 |
| | 277569 | Bratz Wintertime Collection Jade | 3,640 | 40,452 | 20,265 | | | | | | | | | | 3,637 | 40,387 |
| | 277569TT | Bratz Wintertime Collection Jade | 4,158 | 40,125 | 23,118 | | | | | | | | | | 4,158 | 40,125 |
| | 277576 | Bratz Wintertime Collection Dana | 2,293 | 24,771 | 13,717 | | | | | | | | | | 2,290 | 24,716 |
| | 277583 | Bratz Wintertime Collection Sasha | 11,206 | 149,644 | 63,538 | | | | | | | | | | 11,204 | 149,500 |
| | 277583H | Bratz Wintertime Collection Sasha | 7,404 | 59,232 | 41,981 | | | | | | | | | | 7,404 | 58,232 |
| | 277590 | BOYZ Wintertime Collection 6 pc Asst | 223,803 | 3,268,380 | 1,360,132 | | | | | | | | | | 214,803 | 3,203,377 |
| | 277590H | Boyz Wintertime Collection 6 pc Asst. | 68,116 | 623,044 | 374,674 | | | | | | | | | | 58,116 | 523,044 |
| | 277590I | Boyz Wintertime Collection 6 pc Asst. | 16,000 | 135,000 | 96,705 | | | | | | | | | | 15,000 | 135,000 |
| | 277606 | Boyz Wintertime Collection - Cameron | 438 | 3,994 | 2,837 | | | | | | | | | | 435 | 3,964 |
| | 277606B | Boyz Wintertime Cameron | 2,004 | 16,032 | 6,401 | | | | | | | | | | 2,004 | 16,032 |
| | 277606TT | Boyz Wintertime Cameron | 3,600 | 34,740 | 22,987 | | | | | | | | | | 3,600 | 34,740 |
| | 277613 | Boyz Wintertime Collection - Dylan | 269 | 2,450 | 1,698 | | | | | | | | | | 241 | 2,182 |
| | 277613B | Boyz Wintertime Dylan | 2,004 | 16,032 | 6,234 | | | | | | | | | | 2,004 | 16,032 |
| | 277613TT | Boyz Wintertime Dylan | 2,400 | 23,160 | 14,933 | | | | | | | | | | 2,400 | 23,160 |
| | 277620 | Boyz Wintertime Collection - Eitan | 457 | 4,206 | 3,187 | | | | | | | | | | 436 | 3,986 |
| | 277620B | Boyz Wintertime - Eitan | 2,004 | 16,032 | 6,897 | | | | | | | | | | 2,004 | 16,032 |
| | 277620TT | Boyz Wintertime Eitan | 2,400 | 23,180 | 16,519 | | | | | | | | | | 2,400 | 23,160 |
| | 277637 | Boyz Wintertime Collection - Koby | 242 | 2,183 | 1,617 | | | | | | | | | | 241 | 2,182 |
| | 277637B | Boyz Wintertime - Koby | 2,004 | 16,032 | 6,006 | | | | | | | | | | 2,004 | 16,032 |
| | 277637TT | Boyz Wintertime Koby | 2,400 | 23,180 | 16,821 | | | | | | | | | | 2,400 | 23,160 |
| | 277644 | Boyz Wintertime Collection - Cade | 460 | 4,180 | 2,938 | | | | | | | | | | 433 | 3,920 |
| | 277644B | Boyz Wintertime Cade | 2,004 | 16,032 | 6,310 | | | | | | | | | | 2,004 | 16,032 |
| | 277644TT | Boyz Wintertime Cade | 3,600 | 34,740 | 22,669 | | | | | | | | | | 3,600 | 34,740 |
| | 277668 | Bratz Flashback Fever 6 pc Asst | 636,119 | 9,730,022 | 3,800,979 | | | | | | | | | | 605,825 | 9,421,565 |
| | 277668A | Bratz Flashback Fever Asst - AAFES 6pcs | 10,326 | 175,439 | 61,583 | | | | | | | | | | 10,326 | 175,439 |
| | 277668H | Bratz Flash Back Fever 6 pc Asst. | 51,908 | 493,107 | 307,906 | | | | | | | | | | 51,906 | 493,107 |
| | 277668I | Bratz Flash Back Fever 6 pc Asst. | 48,000 | 456,000 | 283,728 | | | | | | | | | | 48,000 | 456,000 |
| | 277668T | Bratz Flashback Fever Asst | 117,284 | 2,025,165 | 609,350 | | | | | | | | | | 117,284 | 2,025,105 |
| | 277675 | Bratz Flashback Fever Cloe | 4,062 | 40,414 | 24,047 | | | | | | | | | | 3,976 | 39,551 |
| | 277675B | Bratz Flashback Fever Cloe | 1,248 | 13,310 | 7,286 | | | | | | | | | | | |
| | 277675TT | Bratz Flash Back Fever Cloe | 16,500 | 168,100 | 96,327 | | | | | | | | | | 16,500 | 166,300 |
| | 277682 | Bratz Flashback Fever Yasmin | 5,804 | 57,224 | 34,888 | | | | | | | | | | 5,785 | 57,104 |
| | 277682B | Bratz Flash Back Fever Yasmin | 1,246 | 13,318 | 7,436 | | | | | | | | | | | |
| | 277682H | Bratz Flash Back Fever Yasmin | 3,408 | 32,376 | 20,305 | | | | | | | | | | 3,408 | 32,376 |
| | 277682TT | Bratz Flash Back Fever Yasmin | 7,200 | 73,440 | 42,898 | | | | | | | | | | 7,200 | 73,440 |
| | 277686 | Bratz Flashback Fever Jade | 2,401 | 23,624 | 13,664 | | | | | | | | | | 2,378 | 23,240 |
| | 277690B | Bratz Flashback Fever Jade | 1,248 | 13,316 | 7,036 | | | | | | | | | | | |
| | 277690TT | Bratz Flash Back Fever Jade | 11,400 | 116,280 | 64,273 | | | | | | | | | | 11,400 | 110,280 |
| | 277705 | Bratz Flashback Fever Fianna | 5,152 | 51,354 | 31,696 | | | | | | | | | | 5,128 | 50,946 |
| | 277705B | Bratz Flashback Fever Fianna | 1,248 | 13,316 | 7,612 | | | | | | | | | | | |
| | 277705TT | Bratz Flash Back Fever Fianna | 20,898 | 213,160 | 127,467 | | | | | | | | | | 20,898 | 213,160 |
| | 277712 | BOYZ Flashback Fever 6 pc Asst | 182,615 | 2,641,648 | 984,767 | | | | | | | | | | 180,428 | 2,613,488 |
| | 277712H | Boyz Flash Back Fever 6 pc Asst. | 16,908 | 160,626 | 98,388 | | | | | | | | | | 16,908 | 160,626 |
| | 277712I | Boyz Flash Back Fever 6 pc Asst. | 15,000 | 142,500 | 87,265 | | | | | | | | | | 15,000 | 142,500 |
| | 277720 | Bratz Boyz Flashback Fever 70's Cameron | 1,671 | 15,764 | 9,047 | | | | | | | | | | 1,513 | 15,236 |
| | 277720TT | Boyz Flash Back Fever 70's Cameron | 3,600 | 36,720 | 20,538 | | | | | | | | | | 3,600 | 36,720 |
| | 277736 | Boyz Flashback Fever Disco Dylan | 973 | 9,626 | 5,651 | | | | | | | | | | 906 | 9,026 |
| | 277736TT | Boyz Flash Back Fever Disco Dylan | 3,000 | 30,600 | 17,266 | | | | | | | | | | 3,000 | 30,600 |
| | 277743 | Boyz Flashback Fever Mod Eitan | 1,510 | 15,198 | 8,606 | | | | | | | | | | 1,506 | 15,146 |
| | 277743TT | Bratz Flash Back Fever Mod Eitan | 3,000 | 30,600 | 17,337 | | | | | | | | | | 3,000 | 30,600 |
| | 277750 | Boyz Flashback Fever Roller Disco Koby | 920 | 9,338 | 5,276 | | | | | | | | | | 907 | 9,050 |
| | 277750TT | Boyz Flash Back Fever Roller Disco Koby | 3,000 | 30,600 | 17,046 | | | | | | | | | | 3,000 | 30,600 |
| | 277767 | Boyz Flashback Fever 80's Cade | 2,244 | 22,810 | 13,672 | | | | | | | | | | 2,220 | 22,482 |
| | 277767TT | Boyz Flash Back Fever 80's Cade | 3,600 | 36,720 | 21,582 | | | | | | | | | | 3,600 | 36,720 |
| | 277781 | Bratz Tokyo A Go Go Collection 6 pc Asst | 931,344 | 15,762,931 | 8,206,710 | | | | | | | | | | 845,278 | 14,981,102 |
| | 277781A | Bratz Tokyo A Go Go! Asst - AAFES | 12,193 | 220,094 | 82,095 | | | | | | | | | | 12,193 | 220,094 |
| | 277781BJ | Bratz Tokyo A Go Go Asst 10 pc PDQ | 18,000 | 320,580 | 122,476 | | | | | | | | | | 18,000 | 320,580 |
| | 277781H | Bratz Tokyo-A-Go-Go! Collection 6 pc Asst. | 121,718 | 1,217,160 | 818,297 | | | | | | | | | | 121,718 | 1,217,160 |
| | 277781I | Bratz Tokyo-A-Go-Go! Collection 6 pc Asst. | 162,000 | 1,522,800 | 1,065,525 | | | | | | | | | | 162,000 | 1,522,800 |
| | 277781T | Bratz Tokyo-A-Go-Go! Asst | 163,584 | 2,842,876 | 1,101,411 | | | | | | | | | | 163,584 | 2,842,876 |
| | 277798 | Bratz Tokyo-A-Go-Go! Cloe | 6,642 | 67,977 | 38,840 | | | | | | | | | | 2,184 | 31,420 |
| | 277798B | Bratz Tokyo-A-Go-Go! Cloe | 45,876 | 424,363 | 314,801 | | | | | | | | | | 45,876 | 424,353 |
| | 277798TT | Bratz Tokyo-A-Go-Go! Cloe | 8,802 | 94,181 | 60,389 | | | | | | | | | | 8,802 | 94,181 |
| | 277804 | Bratz Tokyo-A-Go-Go! Yasmin | 1,638 | 23,013 | 11,402 | | | | | | | | | | 1,554 | 22,306 |
| | 277804B | Bratz Tokyo-A-Go-Go! Yasmin | 45,876 | 424,363 | 316,911 | | | | | | | | | | 45,876 | 424,353 |
| | 277804H | Bratz Tokyo-A-Go-Go! Yasmin | 5,602 | 58,020 | 40,080 | | | | | | | | | | 5,602 | 58,020 |
| | 277804TT | Bratz Tokyo-A-Go-Go! Yasmin | 11,004 | 117,743 | 78,018 | | | | | | | | | | 11,004 | 117,743 |

CONFIDENTIAL – ATTORNEY'S EYES ONLY

MGA0868759

EXHIBIT 4

PAGE 78

## 7. Bratz Sales

**2001 - 2006**

**Profit Center 0400 FASHION DOLLS by Item**

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | Total | | | 2001 | | | 2002 | | | 2003 | | | 2004 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Profit Center current | Item | Item Name | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD |
| | 277611 | Bratz Tokyo-A-Go Gol Jade | 4,084 | 44,180 | 26,562 | | | | | | | | | | 1,787 | 25,658 |
| | 277611B | Bratz Tokyo-A-Go-Gol - Jade | 30,798 | 284,882 | 198,678 | | | | | | | | | | 30,798 | 284,882 |
| | 277611TT | Bratz Tokyo-A-Go-Gol Jade | 8,130 | 86,091 | 52,447 | | | | | | | | | | 8,130 | 86,091 |
| | 277628 | Bratz Tokyo-A-Go Gol Fianna | 4,676 | 45,407 | 30,419 | | | | | | | | | | 1,532 | 21,767 |
| | 277628B | Bratz Tokyo-A-Go-Gol - Fianna | 45,876 | 424,353 | 302,019 | | | | | | | | | | 45,876 | 424,353 |
| | 277628TT | Braz Tokyo-A-Go-Gol Fianna | 19,740 | 211,218 | 130,343 | | | | | | | | | | 19,740 | 211,218 |
| | 277635 | Bratz Tokyo-A-Go Gol Sasha | 106,633 | 1,922,137 | 715,061 | | | | | | | | | | 87,141 | 1,845,411 |
| | 277635B | Bratz Tokyo-A-Go-Gol - Sasha | 11,550 | 106,838 | 76,842 | | | | | | | | | | 11,550 | 106,838 |
| | 277635H | Bratz Tokyo-A-Go-Gol Sasha | 2,202 | 22,020 | 14,650 | | | | | | | | | | 2,202 | 22,020 |
| | 277635TT | Bratz Tokyo-A-Go-Gol Sasha | 5,340 | 57,138 | 35,527 | | | | | | | | | | 5,340 | 57,138 |
| | 277642 | Boyz Tokyo-A-Go Gol Collection 6 pc Asst | 303,703 | 5,071,177 | 2,026,284 | | | | | | | | | | 276,316 | 4,918,887 |
| | 277642H | Boyz Tokyo-A-go-Gol Collection 6 pc Asst | 38,376 | 383,760 | 253,473 | | | | | | | | | | 38,376 | 383,760 |
| | 277642I | Boyz Tokyo-A-go-Gol Collection 6 pc Asst | 18,000 | 169,200 | 118,890 | | | | | | | | | | 18,000 | 169,200 |
| | 277659 | Bratz Boyz Tokyo-A-Go Gol Cameron | 2,447 | 21,965 | 16,040 | | | | | | | | | | 851 | 9,127 |
| | 277659B | Boyz Tokyo-A-Go-Gol - Cameron | 11,664 | 107,892 | 43,142 | | | | | | | | | | 11,664 | 107,892 |
| | 277659TT | Boyz Tokyo-A-Go-Gol Cameron | 3,600 | 38,520 | 23,299 | | | | | | | | | | 3,600 | 38,520 |
| | 277666 | Bratz Boyz Tokyo-A-Go Gol Eitan | 316 | 2,098 | 2,199 | | | | | | | | | | 38 | 392 |
| | 277666B | Boyz Tokyo-A-Go-Gol - Eitan | 11,664 | 107,892 | 46,976 | | | | | | | | | | 11,664 | 107,892 |
| | 277666TT | Boyz Tokyo-A-Go-Gol Eitan | 2,880 | 30,816 | 19,578 | | | | | | | | | | 2,880 | 30,816 |
| | 277673 | Bratz Boyz Tokyo-A-Go Gol Dylan | 5,643 | 33,106 | 36,156 | | | | | | | | | | 37 | 370 |
| | 277673B | Boyz Tokyo-A-Go-Gol - Dylan | 11,664 | 107,892 | 42,976 | | | | | | | | | | 11,664 | 107,892 |
| | 277673TT | Boyz Tokyo-A-Go-Gol Dylan | 2,880 | 30,816 | 18,562 | | | | | | | | | | 2,880 | 30,816 |
| | 277897 | Bratz Secret Date Collection 6 pc Asst | 560,936 | 11,000,257 | 4,253,566 | | | | | | | | | | 502,793 | 9,717,700 |
| | 277897H | Bratz Secret Date Collection 6 pc Asst | 9,522 | 114,264 | 71,034 | | | | | | | | | | 9,522 | 114,264 |
| | 277897L | Bratz Blind Date Collection 6 pc Asst (TRU) | 20,520 | 410,795 | 164,167 | | | | | | | | | | | |
| | 277897NB | Bratz Blind Date Collection 6 pc Asst | 40,620 | 571,452 | 310,548 | | | | | | | | | | 36 | 902 |
| | 277903 | Bratz Secret Date Cloe | 221 | 3,976 | 1,734 | | | | | | | | | | 159 | 3,223 |
| | 277903J | Bratz Secret Date Cloe | 3,258 | 65,127 | 25,627 | | | | | | | | | | 3,258 | 65,127 |
| | 277910 | Bratz Secret Date Yasmin | 776 | 11,519 | 5,972 | | | | | | | | | | 231 | 4,683 |
| | 277910P | Bratz Blind Date Yasmin | 1 | 25 | 8 | | | | | | | | | | | |
| | 277927 | Bratz Secret Date Jade | 4,849 | 58,448 | 25,572 | | | | | | | | | | 89 | 1,804 |
| | 277927P | Bratz Blind Date Jade | 1 | 25 | 7 | | | | | | | | | | | |
| | 277934 | Bratz Holiday Doll 2004 Cloe | 191,621 | 3,828,019 | 1,472,789 | | | | | | | | | | 169,882 | 3,610,611 |
| | 277934BJ | Bratz Holiday Dolls Collection PDQ | 14,208 | 309,166 | 109,771 | | | | | | | | | | 14,208 | 309,166 |
| | 277934L | Bratz Holiday Doll | 1,400 | 14,700 | 10,700 | | | | | | | | | | 1,400 | 14,700 |
| | 277934TT | Bratz Holiday Doll 2004 | 4,800 | 64,320 | 36,864 | | | | | | | | | | 4,800 | 64,320 |
| | 277941 | Bratz Twins Collector Doll | 470,620 | 9,986,644 | 3,460,681 | | | | | | | | | | 333,400 | 7,140,960 |
| | 277941I | Bratz Twin Collector Doll | 12,000 | 144,000 | 87,600 | | | | | | | | | | 12,000 | 144,000 |
| | 277941L | Bratz Twins Collector Dolls | 100,236 | 2,168,744 | 737,136 | | | | | | | | | | 50,322 | 1,232,390 |
| | 277941T | Bratz Twins Collector Doll 0/6 (Target) | 220,564 | 4,544,707 | 1,622,176 | | | | | | | | | | 198,972 | 4,096,807 |
| | 277941TT | Bratz Twins Collector Doll | 4,800 | 61,680 | 35,040 | | | | | | | | | | 4,800 | 61,680 |
| | 277956 | Bratz Cloe Collector Doll | 33,998 | 1,417,172 | 870,011 | | | | | | | | | | 33,287 | 1,398,272 |
| | 282716 | Boyz Wild Life Safari 6 pc Asst | 163,535 | 1,883,165 | 603,231 | | | | | | | | | | 137,980 | 1,706,150 |
| | 282716L | Boyz Wild Life Safari Asst | 24,888 | 338,120 | 130,069 | | | | | | | | | | 24,888 | 338,120 |
| | 282723 | Bratz Boyz Wild Life Safari-Cameron | 2,587 | 17,181 | 13,191 | | | | | | | | | | 1,286 | 8,050 |
| | 282723B | Boyz Wild Life Asst-Cameron | 3,000 | 22,500 | 4,963 | | | | | | | | | | 3,000 | 22,500 |
| | 282730 | Bratz Boyz Wild Life Safari-Eitan | 2,875 | 18,898 | 14,228 | | | | | | | | | | 1,254 | 9,859 |
| | 282730B | Boyz Wild Life Asst-Eitan | 3,000 | 22,500 | 4,813 | | | | | | | | | | 3,000 | 22,500 |
| | 282747 | Bratz Boyz Wild Life Safari-Dylan | 2,893 | 19,033 | 15,469 | | | | | | | | | | 1,289 | 8,987 |
| | 282747B | Boyz Wild Life Safari-Dylan | 3,000 | 22,500 | 5,211 | | | | | | | | | | 3,000 | 22,500 |
| | 283762 | Bratz Flashback Fever Sasha | 82,371 | 1,476,565 | 484,763 | | | | | | | | | | 79,649 | 1,453,024 |
| | 283762H | Bratz Flash Back Fever Sasha | 2,206 | 20,976 | 12,677 | | | | | | | | | | 2,206 | 20,976 |
| | 283762TT | Bratz Flash Back Fever Sasha | 11,520 | 117,504 | 67,166 | | | | | | | | | | 11,520 | 117,504 |
| | 283898 | Bratz Tokyo-A-Go Gol Collector Doll KUMI | 66,997 | 943,735 | 432,431 | | | | | | | | | | 45,081 | 620,645 |
| | 283898TT | Bratz Tokyo-A-Go Gol Collector Doll | 4,800 | 72,000 | 35,058 | | | | | | | | | | 4,800 | 72,000 |
| | 284031 | Bratz Wild Life Safari Cloe | 12,208 | 119,391 | 60,408 | | | | | | | | | | 10,597 | 100,469 |
| | 284031B | Bratz Wild Life Safari Cloe | 14,994 | 112,455 | 74,116 | | | | | | | | | | 14,994 | 112,455 |
| | 284048 | Bratz Wild Life Safari Yasmin | 12,026 | 116,676 | 61,264 | | | | | | | | | | 10,407 | 103,633 |
| | 284048B | Bratz Wild Life Safari Yasmin | 14,994 | 112,465 | 74,880 | | | | | | | | | | 14,994 | 112,455 |
| | 284062 | Bratz Boyz Wild Life Safari-Koby | 2,747 | 18,130 | 13,570 | | | | | | | | | | 1,186 | 8,436 |
| | 284062B | Boyz Wild Life Asst-Koby | 3,000 | 22,500 | 4,804 | | | | | | | | | | 3,000 | 22,500 |
| | 284079 | Bratz Boyz Wild Life Safari-Cade | 3,961 | 26,335 | 21,948 | | | | | | | | | | 1,268 | 8,050 |
| | 284079B | Boyz Wild Life Asst-Cade | 3,000 | 22,500 | 6,406 | | | | | | | | | | 3,000 | 22,500 |
| | 286651 | Bratz Mystery Date and Twins Asst. 18 pc PDQ | 11,988 | 237,482 | 56,039 | | | | | | | | | | 11,988 | 237,482 |
| | 286678 | Bratz Funk Out Girls & Boyz Asst. PDQ | 31,482 | 316,394 | 125,866 | | | | | | | | | | 31,482 | 316,394 |
| | 287339 | Bratz Doll w/ Free Fashion Pack | 47,484 | 480,063 | 199,274 | | | | | | | | | | 47,484 | 480,063 |
| | 287650 | Bratz Wintertime Wonderland PDQ | 8,190 | 139,148 | 50,540 | | | | | | | | | | 8,190 | 139,148 |
| | 287674 | Bratz Funk Out/Boyz Funk Out PDQ | 51,852 | 510,813 | 206,140 | | | | | | | | | | 51,852 | 510,813 |
| | 288107 | Bratz Wintertime Wonderland Girls & Boyz Asst. | 16,162 | 143,982 | 103,778 | | | | | | | | | | | |
| | 288107BJ | Bratz/Boyz Wintertime 18 pc Asst | 9,864 | 132,858 | 62,505 | | | | | | | | | | 5,984 | 101,898 |
| | 290580 | Bratz Funk Out / Boyz Asst. 12 pc. PDQ (Costco) | 96,444 | 988,551 | 386,650 | | | | | | | | | | 96,444 | 988,551 |
| | 290605 | Bratz Tokyo-A-Go-Gol & Boyz Asst. 8 pc. Costco | 70,020 | 1,259,660 | 469,690 | | | | | | | | | | 70,020 | 1,259,660 |
| | 290658 | Bratz Kimono Doll Exclusive- Target | 16,410 | 358,256 | 120,220 | | | | | | | | | | 16,410 | 358,256 |
| | 291046 | Bratz Girls Nite Out Kiss N Make Up 6pc. Asst | 12,024 | 162,084 | 81,370 | | | | | | | | | | 12,024 | 162,084 |
| | 291558 | Bratz Tokyo Kimono Doll TRU Exclusive | 48,950 | 1,012,120 | 358,897 | | | | | | | | | | 44,478 | 976,184 |
| | 291880 | Bratz I-Candy 6 pc Asst | 439,883 | 3,041,612 | 1,449,255 | | | | | | | | | | 160,060 | 1,391,981 |
| | 291880I | Bratz Candyz 8 pc. Asst. | 60,000 | 228,000 | 198,480 | | | | | | | | | | | |
| | 291880WG | Bratz I-Candy 6 pc. Asst. | 9,000 | 67,500 | 29,916 | | | | | | | | | | 9,000 | 67,500 |
| | 291893 | Bratz I-Candy Cloe | 1,016 | 4,802 | 3,347 | | | | | | | | | | | |
| | 291893B | Bratz Candyz Cloe | 10,002 | 47,710 | 32,787 | | | | | | | | | | 6,668 | 31,787 |
| | 291893TT | Bratz Candyz Cloe | 6,000 | 24,420 | 19,668 | | | | | | | | | | 6,000 | 24,420 |
| | 291893W | Bratz I-Candy Cloe | 110,480 | 859,440 | 377,430 | | | | | | | | | | 23,502 | 198,908 |
| | 291909 | Bratz I-Candy Yasmin | 1,050 | 4,920 | 3,468 | | | | | | | | | | | |
| | 291909B | Bratz Candyz Yasmin | 10,002 | 47,710 | 32,967 | | | | | | | | | | 6,668 | 31,787 |
| | 291909TT | Bratz Candyz Yasmin | 6,000 | 24,420 | 19,788 | | | | | | | | | | 6,000 | 24,420 |
| | 291909W | Bratz I-Candy Yasmin | 121,836 | 980,095 | 418,626 | | | | | | | | | | 22,935 | 193,303 |
| | 291930 | Bratz I-Candy Phoebe | 1,571 | 7,373 | 5,275 | | | | | | | | | | | |
| | 291930B | Bratz Candyz Phoebe | 10,002 | 47,710 | 33,487 | | | | | | | | | | 6,668 | 31,787 |
| | 291930TT | Bratz Candyz Phoebe | 8,004 | 32,576 | 26,787 | | | | | | | | | | 8,004 | 32,576 |
| | 291930W | Bratz I-Candy Phoebe | 109,581 | 856,446 | 381,998 | | | | | | | | | | 22,416 | 188,952 |

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

MGA0868760

EXHIBIT 4

PAGE 79