# 7. Bratz Sales

**2001 - 2006**

**Profit Center 0400 FASHION DOLLS by Item**

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | Total | | | 2001 | | | 2002 | | | 2003 | | | 2004 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Profit Center current | Item | Item Name | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD |
| | 291947 | Bratz Live In Concert 6 pc Asst. | 451,452 | 3,706,494 | 2,010,209 | | | | | | | | | | 141,018 | 1,219,495 |
| | 291947AA | Bratz Live In Concert 6 pc Asst | 6,528 | 86,912 | 29,245 | | | | | | | | | | | |
| | 291947H | Bratz Live In Concert 6 pc Asst | 6,504 | 34,146 | 29,092 | | | | | | | | | | | |
| | 291947I | Bratz Live In Concert 6 pc Asst | 12,000 | 63,000 | 48,144 | | | | | | | | | | 12,000 | 63,000 |
| | 291947X2 | Bratz Live In Concert 6 pc Asst | 22,602 | 132,810 | 101,619 | | | | | | | | | | | |
| | 291954 | Bratz Live In Concert Cloe | 4,085 | 37,404 | 18,309 | | | | | | | | | | 1,452 | 10,266 |
| | 291954TT | Bratz Live In Concert - Cloe | 7,260 | 40,801 | 32,416 | | | | | | | | | | | |
| | 291954W | Bratz Live In Concert Cloe | 74,893 | 666,916 | 345,332 | | | | | | | | | | 15,591 | 182,277 |
| | 291961 | Bratz Live In Concert Yasmin | 2,460 | 19,014 | 11,073 | | | | | | | | | | 1,452 | 10,266 |
| | 291961TT | Bratz Live In Concert - Yasmin | 7,260 | 40,801 | 32,445 | | | | | | | | | | | |
| | 291961W | Bratz Live In Concert Yasmin | 89,461 | 860,363 | 412,663 | | | | | | | | | | 18,873 | 221,828 |
| | 291978 | Bratz Live In Concert Sasha | 29,976 | 206,074 | 132,267 | | | | | | | | | | 5,898 | 55,670 |
| | 291978FD | Bratz Live In Concert Sasha | 8,000 | 34,400 | 33,336 | | | | | | | | | | | |
| | 291978T | Bratz Live In Concert Sasha | 27,918 | 152,410 | 123,122 | | | | | | | | | | | |
| | 291978TT | Bratz Live In Concert - Sasha | 3,720 | 20,006 | 16,476 | | | | | | | | | | | |
| | 291978W | Bratz Live In Concert Sasha | 29,458 | 280,465 | 134,770 | | | | | | | | | | 5,850 | 68,067 |
| | 291985 | Bratz Live In Concert Dana | 2,430 | 19,551 | 10,937 | | | | | | | | | | 1,452 | 10,266 |
| | 291985TT | Bratz Live In Concert - Dana | 7,600 | 43,836 | 34,983 | | | | | | | | | | | |
| | 291985W | Bratz Live In Concert Dana | 77,246 | 741,106 | 367,728 | | | | | | | | | | 14,406 | 168,069 |
| | 292005 | Bratz World London Pretty 'N' Punk 6 pc Asst | 434,422 | 4,788,538 | 2,317,591 | | | | | | | | | | 148,026 | 1,758,628 |
| | 292005H | Bratz World London Pretty 'N' Punk 6pc Asst. | 14,605 | 137,826 | 77,183 | | | | | | | | | | 4,002 | 38,019 |
| | 292005I | Bratz World London Pretty 'N' Punk 6pc Asst. | 60,000 | 570,000 | 319,200 | | | | | | | | | | 60,000 | 570,000 |
| | 292012 | Bratz World London Pretty 'N' Punk Cloe | 91,448 | 499,768 | 469,494 | | | | | | | | | | | |
| | 292012TT | Bratz World London Pretty 'N' Punk Cloe | 3,300 | 33,561 | 10,889 | | | | | | | | | | | |
| | 292012W | Bratz World London Pretty 'N' Punk Cloe | 65,981 | 652,136 | 346,678 | | | | | | | | | | 10,794 | 173,745 |
| | 292029 | Bratz World London Pretty 'N' Punk Yasmin | 63,364 | 290,963 | 283,287 | | | | | | | | | | 1 | 8 |
| | 292029TT | Bratz World London Pretty 'N' Punk Yasmin | 3,300 | 33,581 | 18,084 | | | | | | | | | | | |
| | 292029W | Bratz World London Pretty 'N' Punk Yasmin | 68,493 | 649,774 | 376,353 | | | | | | | | | | 16,473 | 270,231 |
| | 292043 | Bratz World London Pretty 'N' Punk Jade | 44,672 | 242,371 | 236,226 | | | | | | | | | | | |
| | 292043TT | Bratz World London Pretty 'N' Punk Jade | 3,000 | 30,510 | 15,816 | | | | | | | | | | | |
| | 292043W | Bratz World London Pretty 'N' Punk Jade | 60,282 | 564,560 | 327,753 | | | | | | | | | | 10,674 | 171,706 |
| | 292050 | Bratz World London Pretty 'N' Punk Meygan | 100,432 | 646,945 | 550,566 | | | | | | | | | | | |
| | 292050TT | Bratz World London Pretty 'N' Punk Meygan | 3,300 | 33,561 | 18,036 | | | | | | | | | | | |
| | 292050W | Bratz World London Pretty 'N' Punk Meygan | 69,217 | 661,466 | 333,451 | | | | | | | | | | 16,269 | 200,785 |
| | 292067 | Bratz Fabulous Bratz 6 pc Asst. | 361,346 | 4,014,222 | 1,861,165 | | | | | | | | | | 147,660 | 1,031,917 |
| | 292067HB | Bratz Fabulous Bratz 6 pc Asst | 1,080 | 18,349 | 6,697 | | | | | | | | | | | |
| | 292067I | Bratz Fabulous Bratz 6 pc Asst | 18,000 | 153,000 | 91,656 | | | | | | | | | | 18,000 | 153,000 |
| | 292067T | Bratz Fabulous Doll Asst. W/ Sasha | 92,742 | 1,292,302 | 474,289 | | | | | | | | | | 34,002 | 475,688 |
| | 292074 | Bratz Fabulous Bratz Cloe | 23,861 | 157,101 | 126,079 | | | | | | | | | | | |
| | 292074B | Bratz Fabulous Bratz -Cloe | 2,904 | 29,534 | 16,176 | | | | | | | | | | 1,452 | 14,767 |
| | 292074TT | Bratz Fabulous Bratz -Cloe | 4,800 | 43,680 | 25,085 | | | | | | | | | | 4,800 | 43,680 |
| | 292081 | Bratz Fabulous Bratz Yasmin | 20,884 | 136,220 | 107,301 | | | | | | | | | | | |
| | 292081B | Bratz Fabulous Bratz Yasmin | 2,904 | 29,534 | 14,874 | | | | | | | | | | 1,452 | 14,767 |
| | 292081TT | Bratz Fabulous Bratz -Yasmin | 4,800 | 43,680 | 24,586 | | | | | | | | | | 4,800 | 43,680 |
| | 292098 | Bratz Fabulous Bratz Sasha | 57,163 | 691,122 | 285,021 | | | | | | | | | | 15,354 | 216,332 |
| | 292098B | Bratz Fabulous Bratz Sasha | 1,296 | 13,180 | 6,436 | | | | | | | | | | 648 | 6,590 |
| | 292098TT | Bratz Fabulous Bratz Sasha | 4,800 | 43,880 | 23,837 | | | | | | | | | | 4,800 | 43,680 |
| | 292104 | Bratz Fabulous Bratz Tiana | 20,010 | 130,852 | 101,531 | | | | | | | | | | | |
| | 292104B | Bratz Fabulous Bratz- Tiana | 2,904 | 29,534 | 14,688 | | | | | | | | | | 1,452 | 14,767 |
| | 292104TT | Bratz Fabulous Bratz- Tiana | 6,000 | 54,600 | 30,348 | | | | | | | | | | 6,000 | 54,600 |
| | 292256 | Bratz Boyz World London Punkz 6 pc Asst | 144,002 | 1,518,961 | 747,674 | | | | | | | | | | 62,214 | 702,860 |
| | 292256I | Bratz Boyz World London Punkz 6pc Asst | 15,000 | 142,500 | 77,610 | | | | | | | | | | 15,000 | 142,500 |
| | 292265 | Bratz Boyz World London Punkz Eitan | 12,228 | 63,333 | 61,891 | | | | | | | | | | | |
| | 292272 | Bratz Boyz World London Punkz Cameron | 12,267 | 63,758 | 62,099 | | | | | | | | | | 600 | 6,102 |
| | 292289 | Bratz Boyz World London Punkz Dylan | 13,114 | 67,609 | 71,372 | | | | | | | | | | 600 | 6,102 |
| | 294078 | Bratz Play Sportz 6 pc Asst | 867,780 | 6,140,822 | 2,762,076 | | | | | | | | | | 174,267 | 974,779 |
| | 294078AA | Bratz Sportz Asst. 6 pc Asst | 6,528 | 48,960 | 20,831 | | | | | | | | | | | |
| | 294078C | Bratz Play Sportz 6 pc Asst | 22,908 | 177,236 | 73,612 | | | | | | | | | | | |
| | 294078D | Bratz Play Sportz 6 pc Asst | 7,200 | 54,000 | 22,630 | | | | | | | | | | | |
| | 294078FX1 | Bratz Play Sportz Display Program - 18 pc Bundle | 126 | 19,278 | 7,601 | | | | | | | | | | | |
| | 294078FX2 | Bratz Play Sportz 6 pc Asst | 14 | 1,613 | 792 | | | | | | | | | | | |
| | 294078I | Bratz Sportz Asst. 6 pc Asst | 144,000 | 547,200 | 458,004 | | | | | | | | | | 36,000 | 136,800 |
| | 294078L | Bratz Play Sportz 6 pc Asst | 80,322 | 606,916 | 256,468 | | | | | | | | | | | |
| | 294078N | Bratz Play Sportz 6 pc Asst | 2,400 | 16,800 | 7,666 | | | | | | | | | | | |
| | 294078T | Bratz Play Sportz Asst. | 326,460 | 2,445,777 | 1,037,283 | | | | | | | | | | 171,996 | 1,280,970 |
| | 294078T1 | Bratz Play Sportz 6 pc Asst | 20,172 | 164,211 | 64,356 | | | | | | | | | | | |
| | 294078U | Bratz Play Sportz 6 pc Asst | 81,284 | 650,112 | 271,497 | | | | | | | | | | | |
| | 294078WC | No Item | 15,600 | 117,000 | 49,673 | | | | | | | | | | 15,600 | 117,000 |
| | 294078X2 | Bratz Play Sportz 6 pc Asst Wave 2 | 142,434 | 642,071 | 468,019 | | | | | | | | | | | |
| | 294078X3 | Bratz Play Sportz 6 pc Asst Wave 3 | 662,440 | 4,674,460 | 2,276,113 | | | | | | | | | | | |
| | 294078X3CC | Bratz Play Sportz 6 pc Asst | 9,000 | 51,840 | 27,725 | | | | | | | | | | | |
| | 294078X3H | Bratz Play Sportz 6 pc Asst. Wave 3 | 7,602 | 30,408 | 25,363 | | | | | | | | | | | |
| | 294078X3I | Bratz Play Sportz 6 pc Asst Wave 3 | 72,000 | 288,000 | 220,392 | | | | | | | | | | | |
| | 294078X3I2 | Bratz Play Sportz 6 pc Asst Wave 3 | 24,000 | 96,000 | 76,404 | | | | | | | | | | | |
| | 294078X3T | Bratz Play Sportz 6 pc Asst Wave 3 | 83,232 | 624,240 | 276,081 | | | | | | | | | | | |
| | 294078X3WC | Bratz Play Sportz 6 pc Asst Wave 3 | 33,626 | 269,402 | 111,816 | | | | | | | | | | | |
| | 294078X4 | Bratz Play Sportz Doll Pack 6 pc Asst Wave 4 | 223,434 | 1,340,100 | 767,143 | | | | | | | | | | | |
| | 294078X4I | Bratz Play Sportz Doll Pack 6 pc Asst Wave 4 | 60,000 | 240,000 | 196,924 | | | | | | | | | | | |
| | 294078X4T | Bratz Play Sportz Doll Pack 6 pc Asst Wave 4 | 25,002 | 200,016 | 0 | | | | | | | | | | | |
| | 294078X4V | Bratz Play Sportz Doll Pack 3 pc Asst Wave 4 | 19,998 | 114,088 | 69,237 | | | | | | | | | | | |
| | 294078X4V1 | Bratz Play Sportz Doll Pack 3 pc Asst W1 - CDU B | 20,001 | 114,086 | 68,680 | | | | | | | | | | | |
| | 294078X6 | Bratz Play Sportz Doll Pack 6 pc Asst Wave 6 | 620,804 | 3,512,769 | 1,931,762 | | | | | | | | | | | |
| | 294078X6V | Bratz Play Sportz Doll Pack 6 pc Asst Wave 6 CDU Pack | 29,997 | 169,483 | 102,080 | | | | | | | | | | | |
| | 294078X6WC | Bratz Play Sportz Doll Pack 6 pc Asst Wave 6 | 27,600 | 207,000 | 88,046 | | | | | | | | | | | |
| | 294078X7C | Bratz Play Sportz Doll Pack 6 pc Asst. Wave 7 | 5,100 | 35,700 | 16,968 | | | | | | | | | | | |
| | 294078X7EU | Bratz Play Sportz Doll Pack 6 pc Asst. Wave 7 | 30,426 | 168,826 | 102,406 | | | | | | | | | | | |
| | 294078X7V | Bratz Play Sportz Doll Pack 6 pc Asst | 20,088 | 112,091 | 62,776 | | | | | | | | | | | |
| | 294078X7V1 | Bratz Play Sportz Doll Pack 3pc Asst CDU Pack | 12,000 | 72,600 | 44,302 | | | | | | | | | | | |
| | 294078XX1 | Bratz Sportz 6 pc Asst | 43,932 | 327,094 | 119,561 | | | | | | | | | | | |
| | 294078XX2 | Bratz Sportz INTERNAL 6 pc Asst | 17,142 | 104,802 | 54,773 | | | | | | | | | | | |

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

EXHIBIT 4
PAGE 80

## 7. Bratz Sales

**2001 - 2006**

**Profit Center 0400 FASHION DOLLS by Item**

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | Total | | | 2001 | | | 2002 | | | 2003 | | | 2004 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Profit Center current | Item | Item Name | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD |
| | 294078Y | Bratz Play Sportz Doll Pack 6 pc Asst. | 3,840 | 28,800 | 13,052 | | | | | | | | | | | |
| | 294085 | Bratz Play Sportz Cloe Golf | 803 | 4,042 | 2,591 | | | | | | | | | | | |
| | 294085B | Bratz Sportz-Cloe Golf | 11,698 | 65,322 | 36,640 | | | | | | | | | | 11,598 | 55,322 |
| | 294085TT | Bratz Sportz-Cloe Golf | 9,090 | 38,996 | 28,952 | | | | | | | | | | | |
| | 294085W | Bratz Play Sportz Cloe Golf | 154,171 | 1,296,029 | 611,893 | | | | | | | | | | 22,929 | 193,312 |
| | 294085XX | Bratz Play Sportz Doll (Closeout) | 3,064 | 12,336 | 0 | | | | | | | | | | | |
| | 294092 | Bratz Play Sportz Yasmin Soccer | 20,208 | 94,021 | 62,828 | | | | | | | | | | 1 | 9 |
| | 294092W | Bratz Play Sportz Yasmin Soccer | 206,456 | 1,731,187 | 691,387 | | | | | | | | | | 22,829 | 190,762 |
| | 294115 | Bratz Play Sportz Meygan Bowling | 8,657 | 62,358 | 28,008 | | | | | | | | | | | |
| | 294115TT | Bratz Sportz-Meygan Bowling | 9,300 | 37,851 | 29,100 | | | | | | | | | | | |
| | 294115W | Bratz Play Sportz Meygan Bowling | 327,310 | 2,612,816 | 1,069,424 | | | | | | | | | | 22,623 | 180,711 |
| | 294122 | Bratz Play Sportz Sasha Cheerleading | 162,282 | 973,902 | 472,396 | | | | | | | | | | 5,941 | 32,123 |
| | 294122B | Bratz sportz-Sasha Cheerleading | 6,202 | 24,814 | 16,080 | | | | | | | | | | 3,900 | 18,603 |
| | 294122TT | Bratz sportz-Sasha Cheerleading | 5,190 | 21,123 | 16,053 | | | | | | | | | | | |
| | 294122W | Bratz Play Sportz Sasha Cheerleading | 222,408 | 1,641,681 | 703,067 | | | | | | | | | | | |
| | 294122WC | Bratz sportz-Sasha Cheerleading | 12,000 | 90,000 | 37,236 | | | | | | | | | | 6,000 | 45,000 |
| | 294127 | Bratz Treasures! 6 pc Asst. | 1,172,284 | 11,056,048 | 4,701,479 | | | | | | | | | | 685,353 | 6,312,438 |
| | 294177L | Bratz Treasures 6 pc Asst. (Wave 2) | 7,356 | 71,886 | 20,666 | | | | | | | | | | | |
| | 294177T | Bratz Treasures Asst. O/8 | 7,212 | 66,472 | 29,853 | | | | | | | | | | 4,044 | 59,279 |
| | 294177X2 | Bratz Treasures! 6 pc Asst. | 112,332 | 756,944 | 456,989 | | | | | | | | | | | |
| | 294184 | Bratz Treasures! Cloe | 1,941 | 14,270 | 7,919 | | | | | | | | | | 1,654 | 11,707 |
| | 294184B | Bratz Treasure, Cloe | 13,332 | 94,257 | 64,195 | | | | | | | | | | 10,002 | 70,714 |
| | 294184TT | Bratz Treasures! - Cloe | 7,380 | 41,476 | 30,000 | | | | | | | | | | 7,380 | 41,476 |
| | 294184W | Bratz Treasures! Cloe | 79,881 | 952,271 | 336,346 | | | | | | | | | | 12,009 | 150,823 |
| | 294191 | Bratz Treasures! Yasmin | 1,881 | 13,769 | 7,688 | | | | | | | | | | 1,653 | 11,605 |
| | 294191B | Bratz Treasure, Yasmin | 13,332 | 94,257 | 64,276 | | | | | | | | | | 10,002 | 70,714 |
| | 294191TT | Bratz Treasures! - Yasmin | 7,380 | 41,476 | 30,044 | | | | | | | | | | 7,380 | 41,476 |
| | 294191W | Bratz Treasures! Yasmin | 68,203 | 612,376 | 288,260 | | | | | | | | | | 10,982 | 127,838 |
| | 294214 | Bratz Treasures! Roxxi | 1,854 | 13,773 | 7,227 | | | | | | | | | | 1,654 | 11,713 |
| | 294214B | Bratz Treasures Roxxi | 13,332 | 94,257 | 61,765 | | | | | | | | | | 10,002 | 70,714 |
| | 294214TT | Bratz Treasures! - Roxxi | 9,120 | 51,254 | 35,404 | | | | | | | | | | 8,120 | 51,254 |
| | 294214W | Bratz Treasures! Roxxi | 84,190 | 643,897 | 215,714 | | | | | | | | | | 11,040 | 128,514 |
| | 294236 | Bratz Boyz Rock II Collection 6 pc Asst | 116,326 | 961,431 | 471,207 | | | | | | | | | | 43,818 | 371,581 |
| | 294236I | Boyz Rock II Collection 6 pc Asst | 15,000 | 78,750 | 60,495 | | | | | | | | | | 15,000 | 78,750 |
| | 294245 | Bratz Boyz Rock II Collection Cade | 721 | 4,053 | 3,007 | | | | | | | | | | 720 | 4,046 |
| | 294252 | Bratz Boyz Rock II Collection Cameron | 724 | 4,076 | 2,933 | | | | | | | | | | 720 | 4,046 |
| | 294268 | Bratz Boyz Rock II Collection Eitan | 722 | 4,064 | 2,633 | | | | | | | | | | 720 | 4,040 |
| | 294702 | Bratz 4-Pack Original Bundle (Target) | 30,274 | 1,257,006 | 420,809 | | | | | | | | | | 30,274 | 1,257,006 |
| | 294718 | Bratz 2001 Doll Pack Cloe | 10,014 | 101,207 | 35,771 | | | | | | | | | | 10,008 | 101,161 |
| | 294726 | Bratz 2001 Doll Pack Jade | 23,013 | 239,512 | 86,893 | | | | | | | | | | 23,004 | 230,472 |
| | 294733 | Bratz 2001 Doll Pack Sasha | 12,000 | 121,320 | 44,928 | | | | | | | | | | 12,000 | 121,320 |
| | 294740 | Bratz 2001 Doll Pack Yasmin | 25,014 | 252,821 | 29,795 | | | | | | | | | | 25,002 | 252,770 |
| | 295567 | Bratz Play Sportz Tennis Fianna | 5,676 | 27,110 | 18,042 | | | | | | | | | | | |
| | 295567B | Bratz Play Sportz Tennis | 10,008 | 47,738 | 31,405 | | | | | | | | | | | |
| | 295567W | Bratz Play Sportz Tennis | 425,171 | 3,274,474 | 1,392,860 | | | | | | | | | | | |
| | 295606 | Bratz and Boyz Funk Out 12Pc. Asst.-MPA/ALDI | 18,360 | 159,918 | 73,918 | | | | | | | | | | 18,360 | 159,816 |
| | 295615 | Bratz Wild Life Safari Asst. | 62,278 | 682,952 | 269,689 | | | | | | | | | | 52,278 | 682,952 |
| | 295684 | Bratz Funk Out Floor Display | 576 | 6,042 | 2,410 | | | | | | | | | | 576 | 6,042 |
| | 296447 | Bratz Girls Nite Out Kiss N Make Up-Yasmin | 2,004 | 19,339 | 9,872 | | | | | | | | | | 2,004 | 19,339 |
| | 296669 | Bratz Play Sportz Karate Roxxi | 6,665 | 31,614 | 20,674 | | | | | | | | | | | |
| | 296669B | Bratz Sportz Karate Roxxi | 10,008 | 47,738 | 31,725 | | | | | | | | | | | |
| | 296669SC | Bratz Play Sportz Karate Roxxi | 1,654 | 12,023 | 5,262 | | | | | | | | | | | |
| | 296669TT | Bratz Play Sportz Karate Roxxi | 6,390 | 26,319 | 7,646 | | | | | | | | | | | |
| | 296669W | Bratz Sportz Karate | 194,032 | 1,460,083 | 635,455 | | | | | | | | | | | |
| | 296676 | Bratz Play Sportz Basketball Dana | 10,976 | 62,363 | 34,394 | | | | | | | | | | | |
| | 296676B | Bratz Play Sportz Basketball Dana | 10,008 | 47,738 | 31,705 | | | | | | | | | | | |
| | 296676SC | Bratz Play Sportz Basketball Dana | 1,654 | 12,023 | 6,279 | | | | | | | | | | | |
| | 296676TT | Bratz Play Sportz Basketball Dana | 6,810 | 28,041 | 7,642 | | | | | | | | | | | |
| | 296676W | Bratz Play Sportz Basketball Dana | 240,105 | 1,660,360 | 765,864 | | | | | | | | | | | |
| | 296973 | Bratz Step Out! Doll 6 pc Asst | 784,989 | 7,494,604 | 3,409,874 | | | | | | | | | | | |
| | 296973AL | Bratz Step Out! Doll 12 pc Asst | 18,444 | 161,086 | 80,656 | | | | | | | | | | | |
| | 296973C | Bratz Step Out! Doll 6 pc Asst | 4,404 | 46,589 | 19,260 | | | | | | | | | | | |
| | 296973EU | Bratz Step Out! Doll 6 pc Asst | 69,834 | 473,277 | 270,827 | | | | | | | | | | | |
| | 296973FM | Bratz Step Out! Asst. Wave 2 - Fred Meyer | 3,600 | 36,900 | 14,987 | | | | | | | | | | | |
| | 296973I | Bratz Step Out! Doll 6 pc Asst | 84,000 | 416,800 | 292,924 | | | | | | | | | | | |
| | 296973L | Bratz Step Out! Doll 6 pc Asst | 31,664 | 341,636 | 136,866 | | | | | | | | | | | |
| | 296973T | Bratz Step Out! Doll 6 pc Asst | 131,310 | 1,359,854 | 579,866 | | | | | | | | | | | |
| | 296973TT | Bratz Step Out! Doll 6 pc Asst | 63,000 | 646,750 | 269,703 | | | | | | | | | | | |
| | 296973X2 | Bratz Step Out! & Midnight Doll 6 pc Asst | 21,444 | 134,161 | 88,746 | | | | | | | | | | | |
| | 296973X2EU | Bratz Step Out! Doll 6 pc Asst | 82,630 | 690,471 | 361,259 | | | | | | | | | | | |
| | 296973X2KB | Bratz Step Out! Doll 6 pc Asst | 10,716 | 107,160 | 47,922 | | | | | | | | | | | |
| | 296973XX | Bratz Step Out! Doll 6 pc Asst | 1,062 | 23,390 | 8,184 | | | | | | | | | | | |
| | 296980 | Bratz Step Out! Cloe | 90,067 | 601,760 | 379,629 | | | | | | | | | | | |
| | 296980SC | Bratz Step Out! Cloe | 1,260 | 12,348 | 5,041 | | | | | | | | | | | |
| | 296980TT | Bratz Step Out! Cloe | 7,200 | 43,200 | 30,146 | | | | | | | | | | | |
| | 296980W | Bratz Step Out! Cloe | 139,461 | 1,186,113 | 632,424 | | | | | | | | | | | |
| | 296997 | Bratz Step Out! Yasmin | 5,667 | 33,492 | 26,723 | | | | | | | | | | | |
| | 296997SC | Bratz Step Out! Yasmin | 1,260 | 12,348 | 5,609 | | | | | | | | | | | |
| | 296997TT | Bratz Step Out! Yasmin | 6,000 | 36,000 | 27,348 | | | | | | | | | | | |
| | 296997W | Bratz Step Out! Yasmin | 148,412 | 1,247,317 | 614,638 | | | | | | | | | | | |
| | 297000 | Bratz Step Out! Sasha | 64,433 | 812,605 | 376,558 | | | | | | | | | | | |
| | 297000BT | Bratz Step Out! Sasha | 11,424 | 128,177 | 36,874 | | | | | | | | | | | |
| | 297000SC | Bratz Step Out! Sasha | 640 | 6,292 | 2,301 | | | | | | | | | | | |
| | 297000TT | Bratz Step Out! Sasha | 4,800 | 28,800 | 20,832 | | | | | | | | | | | |
| | 297000W | Bratz Step Out! Sasha | 83,176 | 900,322 | 340,023 | | | | | | | | | | | |
| | 297017 | Bratz Treasures! Jade | 93 | 615 | 377 | | | | | | | | | | | |
| | 297017B | Bratz Treasures! Jade | 4,998 | 35,336 | 20,362 | | | | | | | | | | | |
| | 297024 | Bratz Treasures! Sasha | 24,821 | 236,922 | 90,651 | | | | | | | | | | | |
| | 297024B | Bratz Treasures! Sasha | 4,998 | 35,336 | 20,697 | | | | | | | | | | | |
| | 297031 | Bratz Live In Concert Nevra | 15,242 | 79,381 | 69,427 | | | | | | | | | | | |

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

MGA0868762

EXHIBIT 4

PAGE 81

# 7. Bratz Sales

**2001 - 2006**

**Profit Center 0400 FASHION DOLLS by Item**

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | Total | | | 2001 | | | 2002 | | | 2003 | | | 2004 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Profit Center current | Item | Item Name | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD |
| | 297048 | Bratz Live in Concert Jade | 14,770 | 76,446 | 64,088 | | | | | | | | | | | |
| | 297079 | Bratz Rock Angelz Yasmin | 47,419 | 400,387 | 296,388 | | | | | | | | | | | |
| | 297079B | Bratz Rock Angelz Yasmin | 26,100 | 261,522 | 163,047 | | | | | | | | | | | |
| | 297079SC | Bratz Rock Angelz Yasmin | 2,034 | 26,820 | 13,176 | | | | | | | | | | | |
| | 297079TT | Bratz Rock Angelz Yasmin | 26,380 | 226,231 | 160,616 | | | | | | | | | | | |
| | 297079W | Bratz Rock Angelz - Yasmin | 166,982 | 2,443,245 | 1,026,143 | | | | | | | | | | | |
| | 297086 | Bratz Step Out! Jade | 107,943 | 695,547 | 454,872 | | | | | | | | | | | |
| | 297086SC | Bratz Step Out! Jade | 888 | 8,702 | 4,223 | | | | | | | | | | | |
| | 297086TT | Bratz Step Out! Jade | 4,600 | 27,000 | 20,511 | | | | | | | | | | | |
| | 297086W | Bratz Step Out! Jade | 392 | 3,348 | 1,865 | | | | | | | | | | | |
| | 297093 | Bratz Step Out! Meygan | 82,361 | 464,458 | 338,868 | | | | | | | | | | | |
| | 297093SC | Bratz Step Out! Meygan | 888 | 8,702 | 4,133 | | | | | | | | | | | |
| | 297093TT | Bratz Step Out! Meygan | 6,260 | 31,880 | 23,528 | | | | | | | | | | | |
| | 297093W | Bratz Step Out! Meygan | 392 | 3,346 | 1,825 | | | | | | | | | | | |
| | 297406 | Bratz Pallet Program - Pallet A 168 pcs. | 300 | 862,436 | 265,614 | | | | | | | | | | 300 | 862,438 |
| | 297413 | Bratz Pallet Program- Pallet A1 168 pcs. | 67 | 192,612 | 63,231 | | | | | | | | | | 67 | 192,612 |
| | 297420 | Bratz Pallet Program - Pallet B 136 pcs. | 323 | 712,900 | 242,607 | | | | | | | | | | 323 | 712,900 |
| | 297437 | Bratz Pallet Program- Pallet B1 136 pcs | 80 | 176,570 | 59,911 | | | | | | | | | | 80 | 176,570 |
| | 297444 | Bratz Pallet Program- Pallet C 68 pcs | 418 | 629,240 | 208,002 | | | | | | | | | | 418 | 629,240 |
| | 297451 | Walmart Bratz Pallet C1 - 68 pcs | 100 | 150,536 | 49,847 | | | | | | | | | | 100 | 150,536 |
| | 300328 | Bratz Twins Tess & Nona | 297,332 | 6,617,997 | 2,202,673 | | | | | | | | | | | |
| | 300328BJ | Bratz Twins Tess & Nona | 13,320 | 288,664 | 102,407 | | | | | | | | | | | |
| | 300328SH | Bratz Twins Tess & Nona | 2,616 | 62,294 | 19,793 | | | | | | | | | | | |
| | 301228 | Bratz Twins Collector Dolls | 196,683 | 3,561,114 | 1,447,628 | | | | | | | | | | | |
| | 301228K | Bratz Twins Collector Dolls | 6,324 | 134,859 | 47,221 | | | | | | | | | | | |
| | 302414 | Boyz Step Off! Doll 8 pc Asst. | 263,361 | 2,636,191 | 1,101,135 | | | | | | | | | | | |
| | 302438 | Boyz Step Off! Cameron | 792 | 5,250 | 3,340 | | | | | | | | | | | |
| | 302445 | Boyz Step Off! Koby | 776 | 6,081 | 3,469 | | | | | | | | | | | |
| | 303459 | Bratz Dynamite 6 pc Asst. | 943,662 | 5,192,730 | 2,936,288 | | | | | | | | | | | |
| | 303459SH | Bratz Dynamite 6 pc Asst. | 3,588 | 26,810 | 11,464 | | | | | | | | | | | |
| | 303466 | Bratz Dynamite Cloe | 22,148 | 91,685 | 65,298 | | | | | | | | | | | |
| | 303466W | Bratz Dynamite Cloe | 196,164 | 1,264,152 | 635,031 | | | | | | | | | | | |
| | 303473 | Bratz Dynamite Nevra | 32,749 | 147,219 | 95,868 | | | | | | | | | | | |
| | 303473W | Bratz Dynamite Nevra | 193,894 | 1,303,887 | 625,341 | | | | | | | | | | | |
| | 303480 | Bratz Dynamite Meygan | 22,625 | 133,843 | 64,862 | | | | | | | | | | | |
| | 303480W | Bratz Dynamite Meygan | 166,737 | 1,203,685 | 596,409 | | | | | | | | | | | |
| | 303510 | Bratz Birthday Bash 6 pc Assortment | 718,294 | 4,617,206 | 2,498,430 | | | | | | | | | | | |
| | 303510AA | Bratz Birthday Bash 6 pc Assortment | 1,854 | 13,906 | 6,946 | | | | | | | | | | | |
| | 303510AG | Bratz Party 4pc Assortment A | 14,120 | 101,382 | 45,476 | | | | | | | | | | | |
| | 303510AS1 | Bratz Party 4pc Assortment B | 16,000 | 107,700 | 48,215 | | | | | | | | | | | |
| | 303510I | Bratz Birthday Bash 6 pc Assortment | 96,000 | 384,000 | 303,840 | | | | | | | | | | | |
| | 303510SH | Bratz Birthday Bash 6 pc Assortment | 3,402 | 26,515 | 11,193 | | | | | | | | | | | |
| | 303510T1 | Bratz Birthday Bash 6 pc Assortment | 2,664 | 21,312 | 0 | | | | | | | | | | | |
| | 303510UK | Bratz Party 6 pc Assortment | 262,872 | 1,400,453 | 843,818 | | | | | | | | | | | |
| | 303527 | Bratz Birthday Bash Yasmin | 6,412 | 26,938 | 22,010 | | | | | | | | | | | |
| | 303527TT | Bratz Birthday Bash Yasmin | 16,120 | 63,804 | 47,991 | | | | | | | | | | | |
| | 303527W | Bratz $9.99 PARTY - Yasmin | 209,832 | 1,530,412 | 679,856 | | | | | | | | | | | |
| | 303534 | Bratz Birthday Bash Cloe | 4,849 | 20,478 | 16,525 | | | | | | | | | | | |
| | 303534TT | Bratz Birthday Bash Cloe | 16,000 | 76,900 | 56,694 | | | | | | | | | | | |
| | 303534W | Bratz $9.99 Party Cloe | 216,397 | 1,663,078 | 701,928 | | | | | | | | | | | |
| | 303541 | Bratz Birthday Bash Phoebe | 7,413 | 33,371 | 25,912 | | | | | | | | | | | |
| | 303541TT | Bratz Birthday Bash Phoebe | 10,320 | 43,684 | 34,624 | | | | | | | | | | | |
| | 303541W | Bratz Party Phoebe | 137,502 | 993,207 | 470,394 | | | | | | | | | | | |
| | 303558 | Bratz Birthday Bash Sasha | 68,114 | 420,884 | 237,827 | | | | | | | | | | | |
| | 303558TT | Bratz Birthday Bash Sasha | 3,600 | 16,300 | 11,678 | | | | | | | | | | | |
| | 303558UK | Bratz Party Sasha | 34,806 | 243,845 | 112,373 | | | | | | | | | | | |
| | 303558W | Bratz $9.99 Party Sasha | 70,764 | 505,091 | 234,229 | | | | | | | | | | | |
| | 303558WC | Bratz Party Sasha | 5,000 | 38,884 | 16,500 | | | | | | | | | | | |
| | 303565 | Bratz Wanted 6 pc Doll Asst. | 131,022 | 860,498 | 403,986 | | | | | | | | | | | |
| | 303572 | Bratz Wanted Yasmin | 2,400 | 13,800 | 7,874 | | | | | | | | | | | |
| | 303589 | Bratz Wanted Meygan | 2,400 | 13,800 | 7,082 | | | | | | | | | | | |
| | 303596 | Bratz Wanted Fianna | 1,800 | 10,350 | 6,465 | | | | | | | | | | | |
| | 303640 | Bratz Midnight Dance 6 pc Asst | 260,544 | 2,043,763 | 1,023,017 | | | | | | | | | | | |
| | 303640H | Bratz Midnight Dance 6 pc Asst. | 16,008 | 96,048 | 62,607 | | | | | | | | | | | |
| | 303657 | Bratz Midnight Dance Yasmin | 73,242 | 404,310 | 296,805 | | | | | | | | | | | |
| | 303657TT | Bratz Midnight Dance Yasmin | 7,200 | 44,640 | 29,069 | | | | | | | | | | | |
| | 303664 | Bratz Midnight Dance Meygan | 45,060 | 249,897 | 187,318 | | | | | | | | | | | |
| | 303664TT | Bratz Midnight Dance Meygan | 8,400 | 62,080 | 34,927 | | | | | | | | | | | |
| | 303671 | Bratz Midnight Dance Fianna | 46,245 | 255,760 | 166,541 | | | | | | | | | | | |
| | 303671TT | Bratz Midnight Dance Fianna | 7,200 | 44,640 | 29,354 | | | | | | | | | | | |
| | 303879 | Bratz Rock Angelz 6 pc Asst. | 1,246,808 | 15,401,459 | 7,525,740 | | | | | | | | | | | |
| | 303879AA | Bratz Rock Angelz Doll Asst. | 4,200 | 56,768 | 24,901 | | | | | | | | | | | |
| | 303879BJ | Bratz Rock Angelz 18 pc Asst. | 20,664 | 292,602 | 120,988 | | | | | | | | | | | |
| | 303879H | Bratz Rock Angelz 6 pc Asst. | 97,368 | 609,616 | 568,441 | | | | | | | | | | | |
| | 303879I | Bratz Rock Angelz 6 pc Asst. | 24,000 | 204,000 | 147,936 | | | | | | | | | | | |
| | 303879SH | Bratz Rock Angelz 6 pc Asst. | 6,084 | 65,116 | 37,447 | | | | | | | | | | | |
| | 303879T | Bratz Rock Angelz 6 pc Asst. | 268,198 | 3,617,743 | 1,634,478 | | | | | | | | | | | |
| | 303886 | Bratz Rock Angelz Cloe | 27,557 | 244,895 | 166,174 | | | | | | | | | | | |
| | 303886B | Bratz Rock Angelz Cloe | 26,100 | 261,522 | 160,619 | | | | | | | | | | | |
| | 303886SC | Bratz Rock Angelz Cloe | 1,678 | 20,836 | 9,429 | | | | | | | | | | | |
| | 303886TT | Bratz Rock Angelz Cloe | 22,302 | 200,683 | 91,324 | | | | | | | | | | | |
| | 303886W | Bratz Rock Angelz Cloe | 146,088 | 2,147,300 | 836,174 | | | | | | | | | | | |
| | 303909 | Bratz Rock Angelz Jade | 29,604 | 251,059 | 177,817 | | | | | | | | | | | |
| | 303909B | Bratz Rock Angelz Jade | 26,100 | 261,622 | 167,905 | | | | | | | | | | | |
| | 303909SC | Bratz Rock Angelz Jade | 1,494 | 19,165 | 9,636 | | | | | | | | | | | |
| | 303909TT | Bratz Rock Angelz Jade | 16,300 | 164,665 | 106,024 | | | | | | | | | | | |
| | 303909W | Bratz Rock Angelz - Jade | 148,226 | 2,017,244 | 882,698 | | | | | | | | | | | |
| | 303916 | Bratz Rock Angelz Sasha | 110,930 | 1,444,805 | 729,356 | | | | | | | | | | | |
| | 303916B | Bratz Rock Angelz Sasha | 11,700 | 117,234 | 76,974 | | | | | | | | | | | |
| | 303916SC | Bratz Rock Angelz Sasha | 834 | 11,012 | 5,661 | | | | | | | | | | | |

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

EXHIBIT 4

PAGE 82

# 7. Bratz Sales

**2001 - 2006**

**Profit Center 0400 FASHION DOLLS by Item**

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | Total | | | 2001 | | | 2002 | | | 2003 | | | 2004 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Profit Center current | Item | Item Name | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD |
| | 303816TT | Bratz Rock Angelz Sasha | 16,974 | 152,601 | 85,353 | | | | | | | | | | | |
| | 303816W | Bratz Rock Angelz - Sasha | 63,136 | 737,147 | 346,238 | | | | | | | | | | | |
| | 303816WC | Bratz Rock Angelz Sasha | 11,700 | 168,867 | 78,202 | | | | | | | | | | | |
| | 303947 | Bratz OOH LA LA 8 pc Asst | 302,991 | 4,161,677 | 1,476,041 | | | | | | | | | | | |
| | 303947EU | Bratz OOH LA LA 8 pc Asst | 127,166 | 1,109,543 | 616,910 | | | | | | | | | | | |
| | 303954 | Bratz OOH LA LA Cloe | 916 | 6,508 | 4,365 | | | | | | | | | | | |
| | 303954EU | Bratz OOH LA LA Cloe | 1,140 | 11,331 | 5,430 | | | | | | | | | | | |
| | 303954SG | Bratz OOH LA LA Cloe | 892 | 11,819 | 4,416 | | | | | | | | | | | |
| | 303954TT | Bratz OOH LA LA Cloe | 11,400 | 99,769 | 31,367 | | | | | | | | | | | |
| | 303954W | Bratz OOH LA LA - Cloe | 111,444 | 1,472,809 | 536,163 | | | | | | | | | | | |
| | 303961 | Bratz OOH LA LA Dana | 5,898 | 39,866 | 28,376 | | | | | | | | | | | |
| | 303961EU | Bratz OOH LA LA Dana | 1,140 | 11,331 | 5,469 | | | | | | | | | | | |
| | 303961SG | Bratz OOH LA LA Dana | 822 | 11,016 | 4,143 | | | | | | | | | | | |
| | 303961TT | Bratz OOH LA LA Dana | 10,800 | 94,541 | 26,710 | | | | | | | | | | | |
| | 303961W | Bratz OOH LA LA - Dana | 101,136 | 1,336,609 | 491,824 | | | | | | | | | | | |
| | 303978 | Bratz OOH LA LA Kumi | 5,801 | 39,913 | 29,694 | | | | | | | | | | | |
| | 303978EU | Bratz OOH LA LA Kumi | 1,404 | 14,109 | 7,044 | | | | | | | | | | | |
| | 303978SG | Bratz OOH LA LA Kumi | 630 | 8,442 | 3,314 | | | | | | | | | | | |
| | 303978TT | Bratz OOH LA LA Kumi | 12,000 | 105,199 | 30,036 | | | | | | | | | | | |
| | 303978W | Bratz OOH LA LA - Kumi | 101,316 | 1,337,869 | 515,091 | | | | | | | | | | | |
| | 304135 | Bratz Holiday Doll | 120,462 | 2,306,813 | 937,832 | | | | | | | | | | | |
| | 304135J | Bratz Holiday Doll | 4,462 | 87,362 | 36,890 | | | | | | | | | | | |
| | 304135P | Bratz Holiday Doll | 4,120 | 32,304 | 32,078 | | | | | | | | | | | |
| | 304135SH | Bratz Holiday Doll | 1,560 | 31,184 | 12,383 | | | | | | | | | | | |
| | 304135TT | Bratz Holiday Doll | 7,722 | 103,475 | 6,548 | | | | | | | | | | | |
| | 304142 | Bratz Meygan Collector Doll | 15,845 | 714,530 | 266,146 | | | | | | | | | | | |
| | 305064 | Boyz Slam Off Eitan | 770 | 5,020 | 2,980 | | | | | | | | | | | |
| | 306009 | Bratz CampFire 6 pc Asst | 414,768 | 5,632,484 | 2,043,707 | | | | | | | | | | | |
| | 306009EU | Bratz Winter Adventure 6 pc Asst | 230,670 | 1,891,194 | 1,116,251 | | | | | | | | | | | |
| | 306009I | Bratz Winter Adventure 6 pc Asst | 72,000 | 540,000 | 346,048 | | | | | | | | | | | |
| | 306009L | Bratz CampFire 6 pc Asst | 28,122 | 351,544 | 134,170 | | | | | | | | | | | |
| | 306009SH | Bratz CampFire 6 pc Asst | 3,862 | 46,466 | 19,596 | | | | | | | | | | | |
| | 306009T | Bratz CampFire 6 pc Asst | 39,876 | 495,874 | 196,704 | | | | | | | | | | | |
| | 306009X2 | Bratz CampFire 6 pc Asst Wave 2 | 17,304 | 233,216 | 82,664 | | | | | | | | | | | |
| | 306009X2EU | Bratz Winter Adventure 6 pc Asst | 12,324 | 93,764 | 58,798 | | | | | | | | | | | |
| | 306016 | Bratz CampFire Cloe | 462 | 4,982 | 2,222 | | | | | | | | | | | |
| | 306016B | Bratz Winter Adventure Cloe | 13,332 | 120,921 | 65,247 | | | | | | | | | | | |
| | 306016EU | Bratz Winter Adventure Cloe | 4,122 | 32,744 | 19,627 | | | | | | | | | | | |
| | 306016SG | Bratz CampFire Cloe | 858 | 10,179 | 4,141 | | | | | | | | | | | |
| | 306016W | Bratz CampFire Cloe | 85,840 | 972,657 | 431,034 | | | | | | | | | | | |
| | 306023 | Bratz CampFire Phoebe | 834 | 7,456 | 3,910 | | | | | | | | | | | |
| | 306023B | Bratz Winter Adventure Phoebe | 13,332 | 120,921 | 63,620 | | | | | | | | | | | |
| | 306023EU | Bratz Winter Adventure Phoebe | 1,502 | 12,776 | 7,610 | | | | | | | | | | | |
| | 306023SG | Bratz CampFire Phoebe | 630 | 7,474 | 3,153 | | | | | | | | | | | |
| | 306023W | Bratz CampFire Phoebe | 60,273 | 765,247 | 292,505 | | | | | | | | | | | |
| | 306030 | Bratz CampFire Yasmin | 505 | 5,451 | 2,527 | | | | | | | | | | | |
| | 306030B | Bratz Winter Adventure Yasmin | 13,332 | 120,921 | 67,833 | | | | | | | | | | | |
| | 306030EU | Bratz Winter Adventure Yasmin | 1,602 | 12,776 | 8,016 | | | | | | | | | | | |
| | 306030SG | Bratz CampFire Yasmin | 738 | 8,765 | 3,827 | | | | | | | | | | | |
| | 306030W | Bratz CampFire Yasmin | 72,833 | 974,126 | 375,440 | | | | | | | | | | | |
| | 306047 | Bratz CampFire Dana | 3,799 | 34,699 | 17,320 | | | | | | | | | | | |
| | 306047B | Bratz CampFire Dana | 6,498 | 58,937 | 29,624 | | | | | | | | | | | |
| | 306047EU | Bratz Winter Adventure Dana | 3,540 | 27,945 | 16,139 | | | | | | | | | | | |
| | 306054 | Bratz CampFire Felicia | 29,949 | 362,241 | 150,004 | | | | | | | | | | | |
| | 306054EU | Bratz Winter Adventure Felicia | 4,872 | 37,310 | 25,300 | | | | | | | | | | | |
| | 306054W | Bratz CampFire Felicia | 548 | 7,060 | 2,890 | | | | | | | | | | | |
| | 306467 | Bratz Wild Wild West 6 pc Asst | 670,032 | 8,062,937 | 3,540,341 | | | | | | | | | | | |
| | 306467I | Bratz Wild Wild West 6 pc Asst | 24,000 | 180,000 | 120,120 | | | | | | | | | | | |
| | 306467L | Bratz Wild Wild West 6 pc Asst | 16,002 | 199,865 | 65,147 | | | | | | | | | | | |
| | 306467X2 | Bratz Wild Wild West Wave 2 | 95,358 | 970,206 | 499,897 | | | | | | | | | | | |
| | 306474 | Bratz Wild Wild West Yasmin | 7,080 | 58,736 | 38,422 | | | | | | | | | | | |
| | 306474TT | Bratz Wild Wild West Yasmin | 6,708 | 62,903 | 35,107 | | | | | | | | | | | |
| | 306474W | Bratz Wild Wild West Yasmin | 145,824 | 1,464,669 | 732,766 | | | | | | | | | | | |
| | 306481 | Bratz Wild Wild West Cloe | 4,469 | 38,538 | 23,491 | | | | | | | | | | | |
| | 306481TT | Bratz Wild Wild West Cloe | 10,600 | 85,320 | 56,516 | | | | | | | | | | | |
| | 306481W | Bratz Wild Wild West Cloe | 16,560 | 161,834 | 98,869 | | | | | | | | | | | |
| | 306498 | Bratz Wild Wild West Fianna | 6,007 | 49,522 | 31,198 | | | | | | | | | | | |
| | 306498TT | Bratz Wild Wild West Fianna | 7,600 | 69,250 | 30,743 | | | | | | | | | | | |
| | 306498W | Bratz Wild Wild West Fianna | 145,771 | 1,454,267 | 740,079 | | | | | | | | | | | |
| | 307549U | Bratz Sportz 16 Doll Asst - Display | 69 | 10,557 | 3,878 | | | | | | | | | | | |
| | 308997 | Boyz Play Sportz Cameron/Football | 16,602 | 78,626 | 51,908 | | | | | | | | | | | |
| | 308997W | Boyz Play Sportz Cameron/Football | 35,212 | 262,213 | 105,426 | | | | | | | | | | | |
| | 309000 | Bratz Wild Wild West Dana | 9,154 | 76,389 | 48,838 | | | | | | | | | | | |
| | 309000TT | Bratz Wild Wild West Dana | 4,896 | 38,878 | 26,527 | | | | | | | | | | | |
| | 309000W | Bratz Wild Wild West Dana | 146,756 | 1,464,131 | 767,369 | | | | | | | | | | | |
| | 309017 | Bratz Wild Wild West Kiana | 3,013 | 25,782 | 16,297 | | | | | | | | | | | |
| | 309017TT | Bratz Wild Wild West Kiana | 8,400 | 68,380 | 45,436 | | | | | | | | | | | |
| | 309017W | Bratz Wild Wild West Kiana | 17,808 | 171,696 | 98,897 | | | | | | | | | | | |
| | 309390 | Boyz Step Off Dylan | 777 | 5,075 | 3,346 | | | | | | | | | | | |
| | 311904 | Bratz Triiiplets | 13,564 | 323,236 | 125,340 | | | | | | | | | | | |
| | 311904L | Bratz Triiiplets | 6,003 | 160,016 | 55,864 | | | | | | | | | | | |
| | 311904TT | Bratz Triiiplets | 3,600 | 62,020 | 33,456 | | | | | | | | | | | |
| | 311904WC | Bratz Triiiplets | 2,500 | 61,672 | 26,062 | | | | | | | | | | | |
| | 312178 | Bratz Hollywood 6 pc Asst. Wave 1 | 398,488 | 2,765,690 | 1,767,665 | | | | | | | | | | | |
| | 312178C | Bratz Hollywood 6 pc Asst. Wave 2 (TRU CA) | 7,404 | 66,008 | 27,646 | | | | | | | | | | | |
| | 312178L | Bratz Hollywood 6 pc Asst. Wave 2 | 52,206 | 417,648 | 170,030 | | | | | | | | | | | |
| | 312178X1 | Bratz Hollywood 6 pc Asst. Wave 2 | 911,070 | 6,414,716 | 3,056,396 | | | | | | | | | | | |
| | 312178X1I | Bratz Hollywood 6 pc Asst. Wave 2 | 36,000 | 163,080 | 122,668 | | | | | | | | | | | |
| | 312178X1TS | Bratz Hollywood 6 pc Asst. Wave 2 in PDQ | 16,006 | 122,299 | 61,306 | | | | | | | | | | | |
| | 312178X2 | Bratz Hollywood 6 pc Asst. Wave 3 | 214,080 | 1,157,298 | 669,162 | | | | | | | | | | | |

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

MGA0868764

EXHIBIT 4

PAGE 83

# 7. Bratz Sales

**2001 - 2006**

**Profit Center 0400 FASHION DOLLS by Item**

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | Total | | | 2001 | | | 2002 | | | 2003 | | | 2004 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Profit Center current | Item | Item Name | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD |
| | 312186 | Bratz Hollywood Cloe | 11 | 66 | 60 | | | | | | | | | | | |
| | 312185TT | Bratz Hollywood Cloe | 9,600 | 53,780 | 43,526 | | | | | | | | | | | |
| | 312192 | Bratz Hollywood Dana | 14 | 89 | 60 | | | | | | | | | | | |
| | 312192TT | Bratz Hollywood Dana | 9,600 | 53,760 | 40,762 | | | | | | | | | | | |
| | 313168 | Bratz Play Sportz Gymnastics - Yasmin | 13,251 | 91,138 | 46,170 | | | | | | | | | | | |
| | 313168B | Bratz Play Sportz Gymnastics - Yasmin | 4,998 | 24,890 | 17,843 | | | | | | | | | | | |
| | 313168TT | Bratz Play Sportz Gymnastics - Yasmin | 12,000 | 60,400 | 43,020 | | | | | | | | | | | |
| | 313168W | Bratz Play Sportz Gymnastics - Yasmin | 134,406 | 941,639 | 494,621 | | | | | | | | | | | |
| | 313182 | Bratz Play Sportz Softball - Phoebe | 4,957 | 31,824 | 16,303 | | | | | | | | | | | |
| | 313182TT | Bratz Play Sportz Softball - Phoebe | 9,600 | 40,320 | 30,710 | | | | | | | | | | | |
| | 313182W | Bratz Play Sportz Softball - Phoebe | 112,024 | 698,066 | 369,007 | | | | | | | | | | | |
| | 313281 | Bratz Feelin' Pretty Collection Cloe | 1,593 | 9,704 | 8,601 | | | | | | | | | | | |
| | 313281TT | Bratz Feelin' Pretty Collection Cloe | 3,600 | 21,960 | 14,947 | | | | | | | | | | | |
| | 313281W | Bratz Feelin' Pretty Collection Cloe | 38,556 | 415,663 | 155,326 | | | | | | | | | | | |
| | 313298 | Bratz Feelin' Pretty Collection Yasmin | 1,266 | 7,849 | 5,538 | | | | | | | | | | | |
| | 313298TT | Bratz Feelin' Pretty Collection Yasmin | 3,000 | 18,300 | 13,168 | | | | | | | | | | | |
| | 313298W | Bratz Feelin' Pretty Collection Yasmin | 49,308 | 564,293 | 221,046 | | | | | | | | | | | |
| | 313304 | Bratz Feelin' Pretty Collection Jade | 1,228 | 7,606 | 5,135 | | | | | | | | | | | |
| | 313304TT | Bratz Feelin' Pretty Collection Jade | 3,000 | 18,300 | 12,568 | | | | | | | | | | | |
| | 313304W | Bratz Feelin' Pretty Collection Jade | 34,904 | 396,949 | 149,494 | | | | | | | | | | | |
| | 313311 | Bratz Feelin' Pretty Collection Dana | 1,200 | 7,320 | 5,196 | | | | | | | | | | | |
| | 313311TT | Bratz Feelin' Pretty Collection Dana | 3,000 | 18,300 | 12,990 | | | | | | | | | | | |
| | 313328 | Bratz Feelin' Pretty Collection Sasha | 39,738 | 407,548 | 165,629 | | | | | | | | | | | |
| | 313328TT | Bratz Feelin' Pretty Collection Sasha | 3,000 | 18,300 | 12,537 | | | | | | | | | | | |
| | 313335 | Bratz Boyz Doll Pack 6 pc Asst Wave 1 | 174,960 | 1,369,483 | 563,471 | | | | | | | | | | | |
| | 313335EU | Bratz Boyz Doll Pack 6 pc Asst Wave 1 | 31,746 | 144,204 | 101,031 | | | | | | | | | | | |
| | 313335L | Bratz Boyz Doll Pack 6 pc Asst Wave 2 | 2,112 | 16,890 | 7,018 | | | | | | | | | | | |
| | 313335X1 | Bratz Boyz Doll Pack 6 pc Asst Wave 2 | 79,332 | 697,970 | 250,083 | | | | | | | | | | | |
| | 313335X1EU | Bratz Boyz Doll Pack 6 pc Asst Wave 2 | 8,670 | 37,761 | 28,356 | | | | | | | | | | | |
| | 313387FX | Bratz Sportz Floor Display Program - 16 pc Bundle | 76 | 11,475 | 4,196 | | | | | | | | | | | |
| | 313403 | Bratz Sweet Dreamz Pajama Party 6 pc Asst | 250,014 | 2,766,394 | 1,315,645 | | | | | | | | | | | |
| | 313403EU | Bratz Sweet Dreamz Doll Pack 6 pc Asst | 76,066 | 529,401 | 403,957 | | | | | | | | | | | |
| | 313410 | Bratz Sweet Dreamz Pajama Party - Cloe | 4,980 | 82,332 | 25,676 | | | | | | | | | | | |
| | 313410W | Bratz Sweet Dreamz Pajama Party - Cloe | 43,460 | 499,366 | 242,029 | | | | | | | | | | | |
| | 313427 | Bratz Sweet Dreamz Pajama Party - Yasmin | 4,981 | 82,347 | 24,496 | | | | | | | | | | | |
| | 313427W | Bratz Sweet Dreamz Pajama Party - Yasmin | 46,484 | 534,101 | 247,667 | | | | | | | | | | | |
| | 313434W | Bratz Sweet Dreamz Pajama Party - Sierina | 40,100 | 460,749 | 218,786 | | | | | | | | | | | |
| | 313441W | Bratz Sweet Dreamz Pajama Party - Kumi | 43,460 | 499,366 | 236,857 | | | | | | | | | | | |
| | 313458 | Bratz Sweet Dreamz Pajama Party - Felicia | 44,457 | 513,898 | 227,847 | | | | | | | | | | | |
| | 313458W | Bratz Sweet Dreamz Pajama Party - Felicia | 4,044 | 27,027 | 21,166 | | | | | | | | | | | |
| | 313472 | Bratz Birthday - Cloe | 3,966 | 29,138 | 13,387 | | | | | | | | | | | |
| | 313472W | Bratz Birthday - Cloe | 167,298 | 1,797,651 | 617,604 | | | | | | | | | | | |
| | 313489 | Bratz Birthday - Yasmin | 1,056 | 12,420 | 3,833 | | | | | | | | | | | |
| | 313489W | Bratz Birthday - Yasmin | 162,680 | 1,861,287 | 640,069 | | | | | | | | | | | |
| | 313496 | Bratz Birthday - Jade | 4,374 | 48,349 | 17,644 | | | | | | | | | | | |
| | 313496W | Bratz Birthday - Jade | 112,720 | 1,200,921 | 429,029 | | | | | | | | | | | |
| | 313507 | Bratz Genie Magic Doll Pack 8pc Asst | 766,676 | 11,264,324 | 5,029,363 | | | | | | | | | | | |
| | 313557BJ | Bratz Genie Magic Doll Pack 16 pc Asst | 8,176 | 119,208 | 52,894 | | | | | | | | | | | |
| | 313564 | Bratz Genie Magic - Yasmin | 3,860 | 38,431 | 23,241 | | | | | | | | | | | |
| | 313564W | Bratz Genie Magic - Yasmin | 110,052 | 1,720,397 | 694,156 | | | | | | | | | | | |
| | 313571 | Bratz Genie Magic - Jade | 833 | 9,338 | 5,367 | | | | | | | | | | | |
| | 313571W | Bratz Genie Magic - Jade | 84,332 | 1,304,166 | 562,139 | | | | | | | | | | | |
| | 313588 | Bratz Genie Magic - Cloe | 3,168 | 30,408 | 19,510 | | | | | | | | | | | |
| | 313588W | Bratz Genie Magic - Cloe | 116,518 | 1,802,147 | 743,695 | | | | | | | | | | | |
| | 313595 | Bratz Genie Magic - Meygan | 848 | 10,217 | 6,068 | | | | | | | | | | | |
| | 313595W | Bratz Genie Magic - Meygan | 64,392 | 995,313 | 433,358 | | | | | | | | | | | |
| | 313601 | Bratz Genie Magic - Sasha | 107,767 | 1,649,406 | 681,989 | | | | | | | | | | | |
| | 313625 | Bratz Princess Doll Pack 6 pc Asst | 422,348 | 6,334,657 | 2,863,371 | | | | | | | | | | | |
| | 313625T | Bratz Princess Doll Pack 4 pc Asst | 4,800 | 61,652 | 29,620 | | | | | | | | | | | |
| | 313632 | Bratz Princess - Cloe | 1,083 | 14,062 | 6,690 | | | | | | | | | | | |
| | 313632TT | Bratz Princess - Cloe | 9,000 | 90,720 | 61,104 | | | | | | | | | | | |
| | 313632W | Bratz Princess - Cloe | 82,668 | 1,029,146 | 612,900 | | | | | | | | | | | |
| | 313649 | Bratz Princess - Yasmin | 3,161 | 33,465 | 10,632 | | | | | | | | | | | |
| | 313649W | Bratz Princess - Yasmin | 66,630 | 790,497 | 425,792 | | | | | | | | | | | |
| | 313656 | Bratz Princess - Jade | 2,059 | 30,670 | 20,117 | | | | | | | | | | | |
| | 313656W | Bratz Princess - Jade | 46,012 | 610,274 | 324,330 | | | | | | | | | | | |
| | 313663 | Bratz Princess - Fianna | 367 | 4,206 | 2,354 | | | | | | | | | | | |
| | 313663TT | Bratz Princess - Fianna | 9,600 | 90,720 | 62,486 | | | | | | | | | | | |
| | 313663W | Bratz Princess - Fianna | 63,666 | 685,081 | 346,863 | | | | | | | | | | | |
| | 313670 | Bratz Princess - Roxxi | 2,087 | 31,000 | 16,693 | | | | | | | | | | | |
| | 313670W | Bratz Princess - Roxxi | 39,416 | 458,232 | 241,719 | | | | | | | | | | | |
| | 313687 | Boyz Prince - Iden | 44,460 | 339,797 | 138,400 | | | | | | | | | | | |
| | 313700 | Bratz Princess Sisters Clara & Dionn | 35,100 | 611,060 | 276,324 | | | | | | | | | | | |
| | 313700TS | Bratz Princess Sisters Clara & Diona 3pc in 1 PDQ | 1,800 | 35,568 | 15,689 | | | | | | | | | | | |
| | 314028FX | Bratz Babyz FND Floor Display Program - 36 pc Bundle Ralphs | 293 | 67,240 | 24,266 | | | | | | | | | | | |
| | 314035FX | Bratz Sportz FND Floor Display Program - 16 pc Bundle Ralphs | 152 | 22,546 | 8,549 | | | | | | | | | | | |
| | 314035FX1 | Bratz Sportz Display Program - 16 pc Bundle | 307 | 44,208 | 16,822 | | | | | | | | | | | |
| | 314202FX | Bratz Party Doll Floor Display Program - 18 pc Bundle | 1,026 | 157,746 | 3,573 | | | | | | | | | | | |
| | 314233 | Bratz Head Games Doll Pack | 327,066 | 6,666,052 | 3,139,673 | | | | | | | | | | | |
| | 314233I | Bratz Head Games Doll Pack | 5,004 | 58,806 | 48,374 | | | | | | | | | | | |
| | 314981 | Bratz Birthday Doll Pack 6 pc Asst | 444,486 | 4,672,614 | 1,733,971 | | | | | | | | | | | |
| | 314981K1 | Bratz Birthday Doll Pack 6 pc Asst | 3,000 | 17,250 | 13,070 | | | | | | | | | | | |
| | 314981CA | Bratz Birthday Doll Pack 6 pc Asst | 8,580 | 85,397 | 38,661 | | | | | | | | | | | |
| | 31498167 | Bratz Birthday Doll 6 pc Asst Refresh | 38,964 | 382,731 | 176,018 | | | | | | | | | | | |
| | 31498197WO | Bratz Birthday Doll 4 pc Asst Refresh | 6,400 | 65,360 | 27,843 | | | | | | | | | | | |
| | 314981Y | Bratz Birthday Doll Pack 6 pc Asst | 2,400 | 23,160 | 12,326 | | | | | | | | | | | |
| | 315834 | Bratz TWINS 6 pc Asst Wave 1 | 54,662 | 916,632 | 377,163 | | | | | | | | | | | |
| | 315834B | Bratz TWINS 6 pc Asst Wave 1 | 7,600 | 113,700 | 53,085 | | | | | | | | | | | |
| | 315834K | Bratz TWINS 6 pc Asst Wave 1 | 19,824 | 394,913 | 140,622 | | | | | | | | | | | |
| | 315857 | Bratz Sweetheart (VAL) Doll Pack Refresh | 48,600 | 369,594 | 208,182 | | | | | | | | | | | |

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

MGA0868765

EXHIBIT 4

PAGE 84

# 7. Bratz Sales

**2001 - 2006**

**Profit Center 0400 FASHION DOLLS by Item**

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| Profit Center current | Item | Item Name | Total Quantity | Gross USD | HK Std Cost USD | 2001 Quantity | Gross USD | HK Std Cost USD | 2002 Quantity | Gross USD | HK Std Cost USD | 2003 Quantity | Gross USD | HK Std Cost USD | 2004 Quantity | Gross USD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 315857TT | Bratz Sweetheart (VAL) Doll Pack Refresh | 3,600 | 22,680 | 15,280 | | | | | | | | | | | |
| | 318785 | Bratz Play Sportz Cheerleader Cloe | 3,736 | 17,237 | 12,171 | | | | | | | | | | | |
| | 318785TT | Bratz Play Sportz Cheerleader Cloe | 9,000 | 37,020 | 11,316 | | | | | | | | | | | |
| | 318785W | Bratz Play Sportz Cheerleader Cloe | 208,444 | 1,632,239 | 678,923 | | | | | | | | | | | |
| | 320037 | Bratz Spring Break Doll Pack 6 pc Asst | 195,492 | 1,661,695 | 806,723 | | | | | | | | | | | |
| | 320937TS | Bratz Spring Break Doll Pack 3 pc Asst 3 pc PDQ | 16,710 | 207,204 | 70,152 | | | | | | | | | | | |
| | 320037WW | Bratz Spring Break Doll Pack 6 pc Asst | 18,000 | 103,500 | 70,056 | | | | | | | | | | | |
| | 320937WWT | Bratz Spring Break Doll Pack 3pc Asst | 9,000 | 51,750 | 35,028 | | | | | | | | | | | |
| | 320844 | Bratz Spring Break Doll Pack - Cloe | 1,200 | 7,200 | 4,990 | | | | | | | | | | | |
| | 320961 | Bratz Spring Break Doll Pack - Yasmin | 1,200 | 7,668 | 5,329 | | | | | | | | | | | |
| | 320068 | Bratz Spring Break Doll Pack Leah | 1,200 | 7,200 | 5,054 | | | | | | | | | | | |
| | 321118 | Bratz Twins Kyrala & Lela (Identical) | 39,131 | 690,093 | 278,312 | | | | | | | | | | | |
| | 321118SC | Bratz Twins Kyrala & Lela (Identical) | 1,344 | 22,835 | 9,567 | | | | | | | | | | | |
| | 321118TT | Bratz Twins Kyrala & Lela (Identical) | 3,000 | 39,450 | 21,834 | | | | | | | | | | | |
| | 321125 | Bratz Sisterz - Kiani & Lilani | 117,042 | 2,226,612 | 808,162 | | | | | | | | | | | |
| | 321125SC | Bratz Sisterz - Kiani & Lilani | 1,344 | 22,835 | 9,208 | | | | | | | | | | | |
| | 321125TT | Bratz Sisterz - Kiani & Lilani | 3,000 | 39,460 | 21,234 | | | | | | | | | | | |
| | 321705 | Bratz Hollywood Yasmin | 12,033 | 85,304 | 41,027 | | | | | | | | | | | |
| | 321705B | Bratz Hollywood Yasmin | 3,336 | 17,280 | 11,473 | | | | | | | | | | | |
| | 321705TT | Bratz Hollywood Yasmin | 13,104 | 68,313 | 45,065 | | | | | | | | | | | |
| | 321712 | Bratz Hollywood Phoebe | 7,019 | 47,900 | 23,368 | | | | | | | | | | | |
| | 321712B | Bratz Hollywood Phoebe | 3,336 | 17,260 | 11,299 | | | | | | | | | | | |
| | 321712TT | Bratz Hollywood Phoebe | 12,102 | 63,864 | 40,989 | | | | | | | | | | | |
| | 323226 | Bratz Doll with Stationary Pack | 16,000 | 146,260 | 146,465 | | | | | | | | | | | |
| | 323433 | Bratz Boyz Twinz Zack & Alek | 1,200 | 16,780 | 8,340 | | | | | | | | | | | |
| | 324690 | Play Sportz One on One BasketBall (6pc Asst (W1) | 29,832 | 437,006 | 205,763 | | | | | | | | | | | |
| | 324713 | Play Sportz One on One Tennis 6 pc Asst (W1) | 8,826 | 150,165 | 61,372 | | | | | | | | | | | |
| | 324713T | Play Sportz One on One Tennis 6 pc Asst | 1,500 | 28,485 | 10,698 | | | | | | | | | | | |
| | 324713X1 | Bratz Play Sportz Teamz Tennis Teams 6pc Asst (W2) | 4,572 | 45,640 | 32,443 | | | | | | | | | | | |
| | 324713X11 | Play Sportz One on One Tennis 6 pc Asst | 6,804 | 117,826 | 47,201 | | | | | | | | | | | |
| | 324713X1T1 | Play Sportz One on One Tennis 6 pc Asst | 3,078 | 67,685 | 21,670 | | | | | | | | | | | |
| | 324713X1T2 | Play Sportz One on One Tennis 6 pc Asst | 642 | 10,102 | 4,446 | | | | | | | | | | | |
| | 324713X1T3 | Play Sportz One on One Tennis 6 pc Asst | 570 | 12,634 | 4,022 | | | | | | | | | | | |
| | 324713X1T4 | Play Sportz One on One Tennis 6 pc Asst | 3,816 | 82,547 | 26,282 | | | | | | | | | | | |
| | 324720 | Design Your Own Bratz Cloe | 516 | 6,289 | 2,890 | | | | | | | | | | | |
| | 324737 | Design Your Own Bratz Yasmin | 460 | 4,613 | 2,410 | | | | | | | | | | | |
| | 324980 | Bratz Rock Angelz 2 Doll Pack | 19,260 | 352,152 | 114,781 | | | | | | | | | | | |
| | 325031 | Bratz Boyz Basic Spring Cade | 150 | 1,140 | 477 | | | | | | | | | | | |
| | 325703 | Play Sportz One on One Basket Ball Yasmin & Jade | 12 | 284 | 83 | | | | | | | | | | | |
| | 325710 | Play Sportz One on One Basket Ball Jade & Meygan | 7 | 164 | 48 | | | | | | | | | | | |
| | 325768 | Play Sportz One on One Tennis Cloe & Jade | 12 | 132 | 82 | | | | | | | | | | | |
| | 325788 | Play Sportz One on One Tennis Cloe & Meygan | 12 | 132 | 81 | | | | | | | | | | | |
| | 325790TT | Play Sportz One on One Tennis Cloe & Meygan | 4,800 | 47,904 | 33,456 | | | | | | | | | | | |
| | 326311 | Bratz Kidz Sisterz | 276,039 | 3,804,362 | 1,505,000 | | | | | | | | | | | |
| | 326311SC | Bratz Kidz Sisters | 988 | 14,810 | 6,698 | | | | | | | | | | | |
| | 326311TS | Bratz Kidz Sisterz in CDU | 3,528 | 52,779 | 22,457 | | | | | | | | | | | |
| | 326717 | Bratz Kidz Doll Pack 6 pc Asst | 909,606 | 7,336,600 | 3,042,074 | | | | | | | | | | | |
| | 326717AA | Bratz Kidz Doll Pack 6 pc Asst | 6,228 | 69,104 | 20,318 | | | | | | | | | | | |
| | 326717B | Bratz Kidz Doll Pack 6 pc Asst | 19,992 | 104,956 | 66,273 | | | | | | | | | | | |
| | 326717B1 | Bratz Kidz Doll Pack 6 pc Asst | 10,002 | 52,611 | 33,132 | | | | | | | | | | | |
| | 326717S7 | Bratz Kidz Doll 6 pc Asst | 95,232 | 707,066 | 361,639 | | | | | | | | | | | |
| | 326717S7C | Bratz Kidz Doll 6 pc Asst | 4,800 | 40,770 | 16,541 | | | | | | | | | | | |
| | 326717S7V | Bratz Kidz Doll Asst A 4pc CDU Pack | 6,668 | 40,076 | 27,636 | | | | | | | | | | | |
| | 326717S7V1 | Bratz Kidz Doll Asst B 4pc CDU Pack | 3,332 | 20,025 | 13,470 | | | | | | | | | | | |
| | 326717T | Bratz Kidz Doll Pack 6 pc Asst | 68,416 | 649,287 | 229,698 | | | | | | | | | | | |
| | 326717V | Bratz Kidz Asst. Style 1 in CDU Pack | 8,668 | 46,974 | 28,282 | | | | | | | | | | | |
| | 326717V1 | Bratz Kidz Asst. Style 2 in CDU Pack | 8,668 | 46,974 | 26,117 | | | | | | | | | | | |
| | 326717V2 | Bratz Kidz Asst. Style 3 in CDU Pack | 8,664 | 46,952 | 28,301 | | | | | | | | | | | |
| | 326717X1 | Bratz Kidz Doll Pack 6 pc Asst | 66,436 | 567,052 | 191,063 | | | | | | | | | | | |
| | 326717Y | Bratz Kidz Doll Pack 6 pc Asst | 2,400 | 20,400 | 9,351 | | | | | | | | | | | |
| | 326724 | Bratz Kidz Doll - Cloe | 413,068 | 3,862,297 | 1,400,395 | | | | | | | | | | | |
| | 326724SC | Bratz Kidz Doll - Cloe | 624 | 5,610 | 2,224 | | | | | | | | | | | |
| | 326724SQ1 | Bratz Kidz Doll - Cloe | 600 | 5,694 | 2,039 | | | | | | | | | | | |
| | 326731 | Bratz Kidz Doll - Yasmin | 446,069 | 3,942,942 | 1,480,832 | | | | | | | | | | | |
| | 326731SC | Bratz Kidz Doll - Yasmin | 624 | 5,610 | 2,175 | | | | | | | | | | | |
| | 326731SQ1 | Bratz Kidz Doll - Yasmin | 600 | 5,694 | 1,892 | | | | | | | | | | | |
| | 326748 | Bratz Kidz Doll - Jade | 111,706 | 984,826 | 377,480 | | | | | | | | | | | |
| | 326748SC | Bratz Kidz Doll - Jade | 444 | 3,992 | 1,588 | | | | | | | | | | | |
| | 326748SQ1 | Bratz Kidz Doll - Jade | 600 | 5,694 | 2,047 | | | | | | | | | | | |
| | 326755 | Bratz Kidz Doll - Sasha | 163,639 | 1,498,802 | 531,629 | | | | | | | | | | | |
| | 326755SC | Bratz Kidz Doll - Sasha | 264 | 2,373 | 911 | | | | | | | | | | | |
| | 326892 | Bratz Costume Party 6 pc Asst | 388,080 | 2,239,786 | 1,249,030 | | | | | | | | | | | |
| | 326892FX | Bratz Costume Party Doll Floor Display Program - 18 pc Bundle | 1,028 | 166,980 | 69,173 | | | | | | | | | | | |
| | 326892FX1 | Bratz Costume Party Display Unit 18 pcs Yasmin | 18 | 2,731 | 1,046 | | | | | | | | | | | |
| | 327141 | Bratz Passion For Fashion Doll 6 pc Asst | 1,043,478 | 9,353,172 | 4,234,170 | | | | | | | | | | | |
| | 327141AA | Bratz Passion For Fashion Doll 6 pc Asst | 3,504 | 35,916 | 14,022 | | | | | | | | | | | |
| | 327141K | Bratz Passion For Fashion Doll 6 pc Asst | 62,002 | 665,361 | 215,648 | | | | | | | | | | | |
| | 32714167 | Bratz P4F - Doll 6 pc Asst | 62,242 | 475,796 | 206,033 | | | | | | | | | | | |
| | 327141S7C | Bratz P4F - Doll 6 pc Asst | 10,800 | 105,300 | 43,007 | | | | | | | | | | | |
| | 327141S7I | Bratz P4F - Doll 6 pc Asst | 18,000 | 100,800 | 71,860 | | | | | | | | | | | |
| | 327141S7V | Bratz Passion 4 Fashion Doll 3 pc Asst. A CDU Pack | 3,601 | 31,089 | 15,019 | | | | | | | | | | | |
| | 327141S7V1 | Bratz Passion 4 Fashion Doll Asst. B 3pc CDU Pack | 3,601 | 31,089 | 15,084 | | | | | | | | | | | |
| | 327141Y | Bratz Passion For Fashion Doll 6 pc Asst | 10,002 | 102,521 | 41,358 | | | | | | | | | | | |
| | 327325 | Bratz Ice Champions 6 pc Asst | 817,712 | 10,076,047 | 4,460,108 | | | | | | | | | | | |
| | 327325BJ | Bratz Ice Champions 10 pc Asst PDQ | 16,980 | 235,914 | 93,158 | | | | | | | | | | | |
| | 330087 | Bratz Football Cloe | 40,002 | 287,214 | 141,047 | | | | | | | | | | | |
| | 330103 | Bratz Football Meygan | 22,002 | 161,602 | 77,646 | | | | | | | | | | | |
| | 330110 | Bratz Football Yasmin | 22,002 | 155,670 | 77,579 | | | | | | | | | | | |
| | 332374 | Bratz Sweet Dreamz Doll Pack 6 pc Asst. | 124,908 | 827,883 | 519,081 | | | | | | | | | | | |
| | 332381 | Bratz Sweet Dreamz Pajama Party Cloe | 3,248 | 19,846 | 14,035 | | | | | | | | | | | |

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

EXHIBIT 4

PAGE 85

# 7. Bratz Sales

2001 - 2006

**Profit Center 0400 FASHION DOLLS by Item**

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | Total | | | 2001 | | | 2002 | | | 2003 | | | 2004 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Profit Center current | Item | Item Name | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD |
| | 332381TT | Bratz Sweet Dreamz Pajama Party Cloe | 6,400 | 32,670 | 23,333 | | | | | | | | | | | |
| | 332398 | Bratz Sweet Dreamz Pajama Party Yasmin | 3,042 | 18,404 | 12,414 | | | | | | | | | | | |
| | 332398TT | Bratz Sweet Dreamz Pajama Party Yasmin | 6,400 | 32,670 | 22,037 | | | | | | | | | | | |
| | 332404 | Bratz Sweet Dreamz Pajama Party Sierrna | 1,662 | 10,055 | 6,816 | | | | | | | | | | | |
| | 332404TT | Bratz Sweet Dreamz Pajama Party Sierrna | 6,400 | 32,670 | 22,151 | | | | | | | | | | | |
| | 332411 | Bratz Sweet Dreamz Pajama Party Kumi | 1,812 | 10,993 | 7,674 | | | | | | | | | | | |
| | 332411TT | Bratz Sweet Dreamz Pajama Party Kumi | 6,400 | 32,670 | 22,869 | | | | | | | | | | | |
| | 332428 | Bratz Sweet Dreamz Pajama Party Felicia | 492 | 2,977 | 1,997 | | | | | | | | | | | |
| | 332428TT | Bratz Sweet Dreamz Pajama Party Felicia | 8,682 | 52,526 | 22,416 | | | | | | | | | | | |
| | 332435 | Bratz Class Doll Pack 6 pc Asst | 81,006 | 664,569 | 363,126 | | | | | | | | | | | |
| | 332435-1 | Bratz Class Doll Pack 6 pc Asst | 8,674 | 68,225 | 37,104 | | | | | | | | | | | |
| | 332435A6 | Bratz Class Doll Pack 4 pc Asst | 16,600 | 168,012 | 71,877 | | | | | | | | | | | |
| | 332435TS | Bratz Class Doll Pack 3 pc Asst. PDQ | 1,638 | 20,311 | 8,321 | | | | | | | | | | | |
| | 332435TB1 | Bratz Class Doll Pack 3 pc Asst. PDQ | 1,638 | 20,311 | 8,344 | | | | | | | | | | | |
| | 332442 | Bratz Class Yasmin | 3,378 | 27,193 | 15,394 | | | | | | | | | | | |
| | 332459 | Bratz Class Cloe | 3,378 | 27,193 | 16,566 | | | | | | | | | | | |
| | 332466 | Bratz Class Katia | 4,128 | 32,460 | 18,795 | | | | | | | | | | | |
| | 332473 | Bratz Class Kumi (Foreign Exchange Student) | 4,128 | 32,460 | 18,864 | | | | | | | | | | | |
| | 332480 | Bratz Class Sasha | 6,408 | 62,760 | 29,717 | | | | | | | | | | | |
| | 332480D1 | Bratz Class Sasha | 1,600 | 12,076 | 6,963 | | | | | | | | | | | |
| | 332497 | Bratz Princess Doll Pack 6 pc Asst | 161,908 | 1,936,776 | 893,154 | | | | | | | | | | | |
| | 332497V | Bratz Princess Doll Pack 3 pc Asst. A in PDQ | 2,604 | 24,460 | 14,865 | | | | | | | | | | | |
| | 332497V1 | Bratz Princess Doll Pack 3 pc Asst. B in PDQ | 2,601 | 24,431 | 14,592 | | | | | | | | | | | |
| | 332497V2 | Bratz Princess Doll Pack 3 pc Asst. C in PDQ | 2,604 | 24,460 | 14,946 | | | | | | | | | | | |
| | 332497V3 | Bratz Princess Doll Pack 3 pc Asst. D in PDQ | 2,601 | 24,431 | 14,361 | | | | | | | | | | | |
| | 332497V4 | Bratz Princess Doll Pack 3 pc Asst. E in PDQ | 2,601 | 24,431 | 14,936 | | | | | | | | | | | |
| | 332503 | Bratz Princess Cloe | 402 | 3,016 | 2,202 | | | | | | | | | | | |
| | 332558 | Bratz Genie Magic Doll Pack 6pc Asst. | 44,010 | 268,486 | 198,943 | | | | | | | | | | | |
| | 332558EU | Bratz Genie Magic Doll Pack 6pc Asst. | 165,978 | 1,441,496 | 948,993 | | | | | | | | | | | |
| | 332558I | Bratz Genie Magic Doll Pack 6pc Asst. | 48,006 | 288,036 | 222,700 | | | | | | | | | | | |
| | 332558V | Bratz Genie Magic Doll Pack 3 pc Asst. A in CDU | 3,252 | 30,048 | 18,712 | | | | | | | | | | | |
| | 332558V1 | Bratz Genie Magic Doll Pack 3 pc Asst. B in CDU | 3,252 | 30,048 | 18,880 | | | | | | | | | | | |
| | 332558V2 | Bratz Genie Magic Doll Pack 3 pc Asst. C in CDU | 3,252 | 30,048 | 18,863 | | | | | | | | | | | |
| | 332558V3 | Bratz Genie Magic Doll Pack 3 pc Asst. D in CDU | 3,252 | 30,048 | 19,089 | | | | | | | | | | | |
| | 332565B | Bratz Genie Magic Yasmin | 9,000 | 88,380 | 50,263 | | | | | | | | | | | |
| | 332565EU | Bratz Genie Magic Yasmin | 6,004 | 41,828 | 27,697 | | | | | | | | | | | |
| | 332565TT | Bratz Genie Magic Yasmin | 8,400 | 66,760 | 46,931 | | | | | | | | | | | |
| | 332572B | Bratz Genie Magic Jade | 8,004 | 78,699 | 47,736 | | | | | | | | | | | |
| | 332572EU | Bratz Genie Magic Jade | 300 | 2,386 | 1,789 | | | | | | | | | | | |
| | 332572TT | Bratz Genie Magic Jade | 6,600 | 62,470 | 39,362 | | | | | | | | | | | |
| | 332589 | Bratz Genie Magic Cloe | 604 | 4,824 | 3,899 | | | | | | | | | | | |
| | 332589B | Bratz Genie Magic Cloe | 9,000 | 88,380 | 61,408 | | | | | | | | | | | |
| | 332589EU | Bratz Genie Magic Cloe | 4,600 | 36,370 | 27,418 | | | | | | | | | | | |
| | 332589TT | Bratz Genie Magic Cloe | 7,600 | 62,010 | 44,554 | | | | | | | | | | | |
| | 332596B | Bratz Genie Magic Meygan | 9,000 | 88,380 | 63,406 | | | | | | | | | | | |
| | 332596EU | Bratz Genie Magic Meygan | 1,802 | 14,610 | 9,146 | | | | | | | | | | | |
| | 332596TT | Bratz Genie Magic Meygan | 7,200 | 67,240 | 42,725 | | | | | | | | | | | |
| | 332602B | Bratz Genie Magic Sasha | 3,000 | 29,460 | 17,058 | | | | | | | | | | | |
| | 332602EU | Bratz Genie Magic Sasha | 20,300 | 124,586 | 117,456 | | | | | | | | | | | |
| | 332602TT | Bratz Genie Magic Sasha | 8,004 | 63,702 | 36,826 | | | | | | | | | | | |
| | 332619 | Bratz Birthday Doll Pack 6 pc Asst | 214,728 | 999,979 | 671,611 | | | | | | | | | | | |
| | 332619V | Bratz Birthday Doll Pack 3 pc Asst | 49,401 | 282,080 | 166,808 | | | | | | | | | | | |
| | 332626 | Bratz Birthday Cloe | 600 | 2,070 | 1,797 | | | | | | | | | | | |
| | 333043 | Bratz Feelin' Pretty Collection Doll 6pc Asst. Wave1 | 307,530 | 2,746,307 | 1,306,172 | | | | | | | | | | | |
| | 333043-1 | Bratz Feelin' Pretty Collection Doll 6 pc Asst | 7,560 | 47,220 | 32,765 | | | | | | | | | | | |
| | 333043EU | Bratz Feelin' Pretty Collection Doll 6 pc Asst | 4,564 | 28,687 | 18,538 | | | | | | | | | | | |
| | 333043SQ | Bratz Feelin' Pretty Collection Doll 6pc Asst. Wave 1 | 504 | 3,780 | 1,970 | | | | | | | | | | | |
| | 333043T | Bratz Feelin' Pretty Collection Doll 6 pc Asst | 2,502 | 26,646 | 10,806 | | | | | | | | | | | |
| | 333043TT | Bratz Feelin' Pretty Collection Doll 6 pc Asst | 35,784 | 371,408 | 166,760 | | | | | | | | | | | |
| | 333043V | Bratz Feelin' Pretty Collection Doll 3pcAsst.Wave1 | 6,000 | 49,776 | 28,962 | | | | | | | | | | | |
| | 333043X1 | Bratz Feelin' Pretty Collection Doll 6 pc Asst | 8,982 | 79,265 | 38,311 | | | | | | | | | | | |
| | 333692 | Bratz Play Sportz Doll Snow Boarding - Lilee | 316,652 | 2,348,969 | 972,702 | | | | | | | | | | | |
| | 333692B | Bratz Play Sportz Doll Snow Boarding - Lilee | 29,994 | 172,766 | 91,692 | | | | | | | | | | | |
| | 333692SC | Bratz Play Sportz Doll Snow Boarding - Lilee | 984 | 7,086 | 3,266 | | | | | | | | | | | |
| | 333708 | Bratz Play Sportz Doll Skiing - Yasmin | 295,147 | 2,202,298 | 901,414 | | | | | | | | | | | |
| | 333708B | Bratz Play Sportz Doll Skiing - Yasmin | 29,994 | 172,765 | 90,702 | | | | | | | | | | | |
| | 333708SC | Bratz Play Sportz Doll Skiing - Yasmin | 984 | 7,085 | 3,226 | | | | | | | | | | | |
| | 333715 | Bratz Play Sportz Doll Sports Car - Katia | 294,769 | 2,230,923 | 960,768 | | | | | | | | | | | |
| | 333715B | Bratz Play Sportz Doll Sports Car - Katia | 29,994 | 172,706 | 96,431 | | | | | | | | | | | |
| | 333715SC | Bratz Play Sportz Doll Sports Car - Katia | 984 | 7,085 | 3,412 | | | | | | | | | | | |
| | 333739 | Bratz Costume Party Angel - Yasmin | 9,840 | 47,340 | 31,773 | | | | | | | | | | | |
| | 333746 | Bratz Costume Party Witch - Lela | 6,130 | 39,180 | 26,707 | | | | | | | | | | | |
| | 333807 | Bratz Passion For Fashion Yasmin | 273,066 | 2,697,893 | 1,131,001 | | | | | | | | | | | |
| | 333807SC | Bratz Passion For Fashion Yasmin | 1,224 | 11,322 | 6,306 | | | | | | | | | | | |
| | 333807SC1 | Bratz Passion For Fashion Yasmin | 900 | 9,225 | 3,701 | | | | | | | | | | | |
| | 333814 | Bratz Passion For Fashion Cloe | 246,293 | 2,399,946 | 1,000,318 | | | | | | | | | | | |
| | 333814SC | Bratz Passion For Fashion Cloe | 1,044 | 9,667 | 4,463 | | | | | | | | | | | |
| | 333814SC1 | Bratz Passion For Fashion Cloe | 600 | 6,150 | 2,430 | | | | | | | | | | | |
| | 333821 | Bratz Passion For Fashion Sasha | 164,739 | 1,570,619 | 607,988 | | | | | | | | | | | |
| | 333821SC | Bratz Passion For Fashion Sasha | 840 | 7,770 | 3,634 | | | | | | | | | | | |
| | 333838 | Bratz Passion For Fashion Jade | 133,838 | 1,266,203 | 628,676 | | | | | | | | | | | |
| | 333838SC | Bratz Passion For Fashion Jade | 1,380 | 12,766 | 5,734 | | | | | | | | | | | |
| | 333838SC1 | Bratz Passion For Fashion Jade | 300 | 3,075 | 1,179 | | | | | | | | | | | |
| | 333944 | Bratz Forever Diamondz Sasha | 97,472 | 2,181,609 | 740,023 | | | | | | | | | | | |
| | 333944B | Bratz Forever Diamondz Sasha | 9,906 | 128,849 | 81,036 | | | | | | | | | | | |
| | 333944B1 | Bratz Forever Diamondz Sasha | 2,502 | 32,201 | 20,264 | | | | | | | | | | | |
| | 333944EU | Bratz Forever Diamondz Sasha | 54,620 | 688,844 | 439,372 | | | | | | | | | | | |
| | 333944SC | Bratz Forever Diamondz - Sasha | 312 | 6,237 | 2,465 | | | | | | | | | | | |
| | 333944TT | Bratz Forever Diamondz Sasha | 10,600 | 121,800 | 65,491 | | | | | | | | | | | |
| | 333982 | Bratz Rodeo 6 pc Asst | 490,456 | 5,849,836 | 2,387,256 | | | | | | | | | | | |

CONFIDENTIAL – ATTORNEY'S EYES ONLY

MGA0868767

EXHIBIT 4

PAGE 86

## 7. Bratz Sales

**2001 - 2006**

**Profit Center 0400 FASHION DOLLS by Item**

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | Total | | | 2001 | | | 2002 | | | 2003 | | | 2004 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Profit Center current | Item | Item Name | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD |
| | 333982EU | Bratz Wild Wild West Doll Pack 6 pc Asst. | 97,728 | 853,717 | 468,899 | | | | | | | | | | | |
| | 333999 | Bratz Rodeo Yasmin | 4,087 | 59,061 | 30,366 | | | | | | | | | | | |
| | 333999EU | Bratz Wild Wild West Yasmin | 330 | 2,541 | 1,639 | | | | | | | | | | | |
| | 333999SC | Bratz Rodeo Yasmin | 1,248 | 13,728 | 6,463 | | | | | | | | | | | |
| | 333999TT | Bratz Wild Wild West Yasmin | 12,630 | 97,251 | 62,733 | | | | | | | | | | | |
| | 333999W | Bratz Rodeo Yasmin | 50,635 | 545,649 | 263,231 | | | | | | | | | | | |
| | 334002 | Bratz Rodeo Cloe | 1,016 | 12,928 | 4,892 | | | | | | | | | | | |
| | 334002EU | Bratz Wild Wild West Cloe | 330 | 2,541 | 1,584 | | | | | | | | | | | |
| | 334002SC | Bratz Rodeo Cloe | 1,104 | 12,144 | 6,532 | | | | | | | | | | | |
| | 334002TT | Bratz Wild Wild West Cloe | 11,388 | 87,688 | 54,651 | | | | | | | | | | | |
| | 334002W | Bratz Rodeo Cloe | 50,514 | 538,304 | 244,639 | | | | | | | | | | | |
| | 334019 | Bratz Rodeo Sorya | 1,151 | 14,110 | 5,346 | | | | | | | | | | | |
| | 334019EU | Bratz Wild Wild West Sorya | 252 | 1,940 | 1,167 | | | | | | | | | | | |
| | 334019SC | Bratz Rodeo Sorya | 900 | 9,900 | 4,357 | | | | | | | | | | | |
| | 334019TT | Bratz Wild Wild West Sorya | 8,260 | 63,625 | 38,169 | | | | | | | | | | | |
| | 334019W | Bratz Rodeo Sorya | 37,677 | 392,675 | 178,065 | | | | | | | | | | | |
| | 334071 | Bratz Forever Diamondz 8 pc Asst | 380,016 | 8,091,060 | 2,904,798 | | | | | | | | | | | |
| | 334071AA | Bratz Forever Diamondz 8 pc Asst | 1,762 | 38,626 | 12,470 | | | | | | | | | | | |
| | 334071BJ | Bratz Forever Diamondz 8 pc Asst PDQ | 13,066 | 285,078 | 93,406 | | | | | | | | | | | |
| | 334071EU | Bratz Forever Diamondz 8 pc Asst 29.99 SRP | 469,902 | 7,054,908 | 3,832,823 | | | | | | | | | | | |
| | 334071H | Bratz Forever Diamondz 8 pc Asst | 3,006 | 33,066 | 25,686 | | | | | | | | | | | |
| | 334088 | Bratz Forever Diamondz Cloe | 111,048 | 2,331,099 | 863,563 | | | | | | | | | | | |
| | 334088B | Bratz Forever Diamondz Cloe | 14,994 | 192,973 | 124,840 | | | | | | | | | | | |
| | 334088EU | Bratz Forever Diamondz Cloe | 22,636 | 280,083 | 186,423 | | | | | | | | | | | |
| | 334088SC | Bratz Forever Diamondz - Cloe | 660 | 13,193 | 6,316 | | | | | | | | | | | |
| | 334088TT | Bratz Forever Diamondz Cloe | 11,802 | 136,903 | 98,263 | | | | | | | | | | | |
| | 334095 | Bratz Forever Diamondz Yasmin | 118,723 | 2,467,111 | 900,434 | | | | | | | | | | | |
| | 334095B | Bratz Forever Diamondz Yasmin | 11,244 | 144,710 | 91,400 | | | | | | | | | | | |
| | 334095EU | Bratz Forever Diamondz Yasmin | 21,666 | 279,071 | 178,892 | | | | | | | | | | | |
| | 334095SC | Bratz Forever Diamondz - Yasmin | 660 | 13,193 | 6,188 | | | | | | | | | | | |
| | 334095TT | Bratz Forever Diamondz Yasmin | 21,600 | 250,560 | 175,697 | | | | | | | | | | | |
| | 334101 | Bratz Forever Diamondz Jade | 58,100 | 1,199,291 | 447,016 | | | | | | | | | | | |
| | 334101EU | Bratz Forever Diamondz Jade | 12,654 | 162,800 | 105,684 | | | | | | | | | | | |
| | 334101SC | Bratz Forever Diamondz - Jade | 420 | 8,398 | 3,374 | | | | | | | | | | | |
| | 334101TT | Bratz Forever Diamondz Jade | 9,000 | 104,400 | 74,651 | | | | | | | | | | | |
| | 334118 | Bratz Forever Diamondz Sharidan | 97,476 | 2,063,640 | 746,850 | | | | | | | | | | | |
| | 334118B | Bratz Forever Diamondz Sharidan | 14,904 | 192,973 | 123,437 | | | | | | | | | | | |
| | 334118EU | Bratz Forever Diamondz Sharidan | 15,300 | 196,642 | 126,491 | | | | | | | | | | | |
| | 334118SC | Bratz Forever Diamondz Sharidan | 600 | 11,994 | 4,778 | | | | | | | | | | | |
| | 334118TT | Bratz Forever Diamondz Sharidan | 8,904 | 103,286 | 73,301 | | | | | | | | | | | |
| | 334125 | Bratz Ice Champions Yasmin | 173,431 | 2,334,632 | 944,332 | | | | | | | | | | | |
| | 334125SD | Bratz Ice Champions Yasmin | 900 | 10,800 | 4,901 | | | | | | | | | | | |
| | 334125SC1 | Bratz Ice Champions Yasmin | 800 | 8,394 | 3,433 | | | | | | | | | | | |
| | 334132 | Bratz Ice Champions Dana | 168,779 | 2,080,762 | 866,374 | | | | | | | | | | | |
| | 334132SD | Bratz Ice Champions Dana | 900 | 10,800 | 4,911 | | | | | | | | | | | |
| | 334132SC1 | Bratz Ice Champions Dana | 800 | 8,394 | 3,446 | | | | | | | | | | | |
| | 334140 | Bratz Ice Champions Vinessa | 168,481 | 2,167,227 | 886,276 | | | | | | | | | | | |
| | 334140SC | Bratz Ice Champions Vinessa | 900 | 10,800 | 5,027 | | | | | | | | | | | |
| | 334140SC1 | Bratz Ice Champions Vinessa | 800 | 8,394 | 3,527 | | | | | | | | | | | |
| | 334170 | Bratz Special Feature Talking Doll 3 pc Asst | 133,707 | 2,274,438 | 986,876 | | | | | | | | | | | |
| | 334170AA | Bratz Special Feature Talking Doll 3 pc Asst (with Sasha) | 2,388 | 42,960 | 17,633 | | | | | | | | | | | |
| | 334170EU | Bratz Special Feature Talking Doll 3 pc Asst | 26,119 | 322,818 | 189,061 | | | | | | | | | | | |
| | 334170X1 | Bratz Special Feature Talking Doll 3 pc Asst Wave 2 | 17,022 | 300,173 | 120,218 | | | | | | | | | | | |
| | 334187 | Bratz Special Feature Talking Cloe | 95,801 | 1,738,460 | 688,226 | | | | | | | | | | | |
| | 334194 | Bratz Special Feature Talking Yasmin | 100,044 | 1,824,036 | 753,331 | | | | | | | | | | | |
| | 334200 | Bratz Holiday Doll - Trinity | 60,691 | 990,413 | 420,647 | | | | | | | | | | | |
| | 334200J | Bratz Holiday Doll - Trinity | 4,358 | 82,720 | 32,226 | | | | | | | | | | | |
| | 334224 | Bratz Babyz Sitter (1 Bratz & 1 Babyz) Lana & Alicia | 139,892 | 2,179,045 | 838,357 | | | | | | | | | | | |
| | 334224SC | Bratz Babyz Sitterz (1 Bratz & 1 Babyz) Lana & Alicia | 1,352 | 22,970 | 8,393 | | | | | | | | | | | |
| | 334224TS | Bratz Babyz Sitter (1 Bratz & 1 Babyz) Lana & Alicia | 5,877 | 100,732 | 38,161 | | | | | | | | | | | |
| | 334224TT | Bratz Babyz Sitterz Lana & Alicia | 7,200 | 70,200 | 42,962 | | | | | | | | | | | |
| | 334248 | Play Sportz Teamz Soccer Teamz 6 pc Asst | 97,266 | 1,728,888 | 694,691 | | | | | | | | | | | |
| | 334255 | Play Sportz Teamz Soccer - Yasmin & Roxxi | 102 | 2,243 | 720 | | | | | | | | | | | |
| | 334262 | Play Sportz Teamz Soccer - Cloe & Kella | 132 | 2,903 | 939 | | | | | | | | | | | |
| | 334262SC | Play Sportz One on One Soccer - Cloe & Kella | 1,344 | 22,176 | 10,001 | | | | | | | | | | | |
| | 336112 | Bratz Class Doll Pack 6 pc Asst | 88,484 | 817,270 | 223,966 | | | | | | | | | | | |
| | 336112J | Bratz Class Doll Pack 6 pc Asst | 17,640 | 74,088 | 57,210 | | | | | | | | | | | |
| | 336129 | Bratz Spring Break Doll Pack 6 pc Asst | 42,566 | 370,735 | 129,596 | | | | | | | | | | | |
| | 337843 | Bratz Play Sportz Teamz Softball 6 pc Asst | 4,284 | 77,437 | 28,639 | | | | | | | | | | | |
| | 337867 | Bratz Play Sportz Teamz Softball Dana & Cloe | 1 | 22 | 6 | | | | | | | | | | | |
| | 337874 | Bratz Play Sportz Teamz Softball Leah & Dana | 1 | 22 | 6 | | | | | | | | | | | |
| | 337911 | Bratz Play Sportz Teamz Soccer - Roxxi & Cloe | 132 | 2,903 | 939 | | | | | | | | | | | |
| | 337928 | Bratz Class Doll Pack 6 pc Asst | 321,810 | 3,763,291 | 1,868,430 | | | | | | | | | | | |
| | 337935 | Bratz Back to School - Yasmin | 94,966 | 1,153,022 | 610,473 | | | | | | | | | | | |
| | 337935TT | Bratz Back to School - Yasmin w/Tape Dispenser | 6,000 | 46,600 | 31,938 | | | | | | | | | | | |
| | 337942 | Bratz Back to School - Cloe | 80,866 | 929,317 | 391,272 | | | | | | | | | | | |
| | 337959 | Bratz Back to School - Pheobe | 59,734 | 681,784 | 310,768 | | | | | | | | | | | |
| | 338062 | Design Your Own Bratz | 79,302 | 1,602,620 | 695,131 | | | | | | | | | | | |
| | 338062B | Bratz Passion For Fashion Head Gamez | 10,002 | 141,128 | 87,748 | | | | | | | | | | | |
| | 338062SC | Bratz Passion For Fashion Head Gamez | 840 | 15,960 | 7,393 | | | | | | | | | | | |
| | 338390 | Bratz Special Feature Talking Jade | 46,534 | 827,147 | 346,726 | | | | | | | | | | | |
| | 338400 | Bratz Special Feature Talking Sasha | 50,380 | 874,216 | 368,031 | | | | | | | | | | | |
| | 338400EU | Bratz Special Feature Talking Sasha | 8,096 | 145,323 | 59,166 | | | | | | | | | | | |
| | 338406WC | Bratz Special Feature Talking Sasha | 3,900 | 70,161 | 28,657 | | | | | | | | | | | |
| | 338539 | Bratz Diamondz 6 pc Asst | 59,982 | 606,434 | 323,744 | | | | | | | | | | | |
| | 338539J | Bratz Diamondz 6 pc Asst | 18,000 | 136,000 | 98,392 | | | | | | | | | | | |
| | 338543 | Bratz Diamondz Vinessa | 2,400 | 18,000 | 12,869 | | | | | | | | | | | |
| | 339762 | Bratz Sleep-Over 6 pc Asst | 422,946 | 2,464,269 | 1,385,136 | | | | | | | | | | | |
| | 339762FX | Bratz Sleepover Doll Floor Display Program - 18 pc Bundle | 1,571 | 236,306 | 92,632 | | | | | | | | | | | |
| | 339762FX2 | Bratz Sleepover Doll Floor Display Program - 18 pc Bundle INT | 118 | 17,905 | 6,907 | | | | | | | | | | | |

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

EXHIBIT 4

PAGE 87

# 7. Bratz Sales

**2001 - 2006**

**Profit Center 0400 FASHION DOLLS by Item**

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | Total | | | 2001 | | | 2002 | | | 2003 | | | 2004 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Profit Center current | Item | Item Name | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD |
| | 33976267 | Bratz Sleep Over 6 pc Asst | 1,200 | 6,460 | 3,942 | | | | | | | | | | | |
| | 33976297C | Bratz Sleep Over 6 pc Asst "Beading" | 9,300 | 68,600 | 30,086 | | | | | | | | | | | |
| | 33976287EU | Bratz Sleep-Over Doll Pack 6pc Asst. | 60,060 | 334,800 | 185,898 | | | | | | | | | | | |
| | 33976297V | Bratz Sleep Over 3pc Asst CDU Pack | 10,092 | 80,312 | 35,113 | | | | | | | | | | | |
| | 339762V | Bratz Sleep Over Asst. Style 1 in CDU | 11,250 | 63,563 | 38,581 | | | | | | | | | | | |
| | 339762V1 | Bratz Sleep Over Asst. Style 2 in CDU | 11,244 | 63,529 | 36,483 | | | | | | | | | | | |
| | 339762V2 | Bratz Sleep Over Asst. Style 3 in CDU | 11,250 | 63,563 | 36,900 | | | | | | | | | | | |
| | 339762V3 | Bratz Sleep Over Asst. Style 4 in CDU | 11,266 | 63,596 | 37,720 | | | | | | | | | | | |
| | 339762V4 | Bratz Sleep Over 6pc Asst. | 10,002 | 52,911 | 33,267 | | | | | | | | | | | |
| | 339762XX1 | Bratz Sleep-Over 6 pc Asst INTERNAL | 420 | 3,360 | 1,366 | | | | | | | | | | | |
| | 339779 | Bratz Sleep Over - Cloe | 290,661 | 2,286,667 | 968,863 | | | | | | | | | | | |
| | 339779TT | Bratz Sleep Over - Cloe | 3,300 | 15,675 | 10,657 | | | | | | | | | | | |
| | 339786 | Bratz Sleep Over - Yasmin | 347,384 | 2,655,656 | 1,174,886 | | | | | | | | | | | |
| | 339786TT | Bratz Sleep Over - Yasmin | 3,300 | 15,675 | 10,837 | | | | | | | | | | | |
| | 339793 | Bratz Sleep Over - Jade | 168,857 | 1,446,964 | 583,627 | | | | | | | | | | | |
| | 339793TT | Bratz Sleep Over - Jade | 3,172 | 16,164 | 9,465 | | | | | | | | | | | |
| | 340539 | Bratz Kidz Sleep-Over Adventure Doll 6 pc Asst. | 128,384 | 1,171,687 | 665,693 | | | | | | | | | | | |
| | 340539C | Bratz Kidz Sleep-Over Adventure Doll 6 pc Asst. | 2,400 | 27,000 | 10,667 | | | | | | | | | | | |
| | 340539V | Bratz Kidz Sleep-Over Adventure Doll 4pc Asst. CDU Pack | 3,332 | 26,056 | 15,629 | | | | | | | | | | | |
| | 340539V1 | Bratz Kidz Sleep-Over Adventure Doll 4pc CDU Pack | 3,332 | 26,066 | 16,746 | | | | | | | | | | | |
| | 340539V2 | Bratz Kidz Sleep-Over Adventure Doll 4pc CDU Pack | 3,332 | 26,066 | 15,787 | | | | | | | | | | | |
| | 340539WO | Bratz Kidz Sleep-Over Adventure Doll 4 pc Asst. | 4,200 | 46,158 | 18,859 | | | | | | | | | | | |
| | 340546 | Bratz Kidz Sleep-Over Adventure Doll - Cloe | 76,693 | 830,165 | 338,189 | | | | | | | | | | | |
| | 340553 | Bratz Kidz Sleep-Over Adventure Doll - Yasmin | 74,589 | 811,372 | 329,646 | | | | | | | | | | | |
| | 340560 | Bratz Kidz Sleep-Over Adventure Doll - Meygan | 60,805 | 638,291 | 214,783 | | | | | | | | | | | |
| | 340904 | Bratz Sleep Over - Meygan | 134,692 | 1,015,477 | 459,075 | | | | | | | | | | | |
| | 340904TT | Bratz Sleep Over - Meygan | 3,400 | 16,269 | 11,237 | | | | | | | | | | | |
| | 340904XX | Bratz Sleep Over - BLONDE HAIR Meygan | 4,900 | 21,664 | 16,631 | | | | | | | | | | | |
| | 340911 | Bratz Sleep Over - Sasha | 103,217 | 779,939 | 360,578 | | | | | | | | | | | |
| | 340911TT | Bratz Sleep Over - Sasha | 3,498 | 16,674 | 11,512 | | | | | | | | | | | |
| | 341215 | Bratz P4F Yasmin | 47,088 | 447,864 | 189,167 | | | | | | | | | | | |
| | 341222 | Bratz P4F Cloe | 42,204 | 382,440 | 168,259 | | | | | | | | | | | |
| | 341239 | Bratz P4F Jade | 23,736 | 207,113 | 92,637 | | | | | | | | | | | |
| | 341246 | Bratz P4F Sasha | 19,676 | 197,714 | 78,492 | | | | | | | | | | | |
| | 341246C | Bratz P4F Sasha | 3,448 | 33,642 | 13,914 | | | | | | | | | | | |
| | 341291 | Bratz Fashion Pixiez Doll 6 pc Asst | 160,930 | 1,834,426 | 925,665 | | | | | | | | | | | |
| | 341291AA | Bratz Fashion Pixiez Doll 6 pc Asst | 516 | 7,219 | 3,164 | | | | | | | | | | | |
| | 341291C | Bratz Fashion Pixiez Doll 6 pc Asst | 14,424 | 212,259 | 88,771 | | | | | | | | | | | |
| | 341291V | Bratz Fashion Pixiez Doll Asst. A 3pc CDU Pack | 7,503 | 89,061 | 46,306 | | | | | | | | | | | |
| | 341291V1 | Bratz Fashion Pixiez Doll Asst. B 3pc CDU Pack | 7,503 | 89,061 | 46,304 | | | | | | | | | | | |
| | 341307 | Bratz Fashion Pixiez Doll Cloe | 18,224 | 291,256 | 111,052 | | | | | | | | | | | |
| | 341314 | Bratz Fashion Pixiez Doll Yasmin | 20,071 | 320,646 | 123,166 | | | | | | | | | | | |
| | 341321 | Bratz Fashion Pixiez Doll Jade | 3,008 | 50,782 | 18,657 | | | | | | | | | | | |
| | 341338 | Bratz Fashion Pixiez Doll Sasha | 23,904 | 356,735 | 146,273 | | | | | | | | | | | |
| | 341338C | Bratz Fashion Pixiez Doll Sasha | 2,400 | 33,578 | 14,734 | | | | | | | | | | | |
| | 343530 | Bratz Kidz Cloe | 25,825 | 204,995 | 95,178 | | | | | | | | | | | |
| | 343547 | Bratz Kidz Yasmin | 13,167 | 98,069 | 51,241 | | | | | | | | | | | |
| | 343554 | Bratz Kidz Jade | 12,276 | 93,856 | 50,248 | | | | | | | | | | | |
| | 343561 | Bratz Kidz Sasha | 19,299 | 163,315 | 77,985 | | | | | | | | | | | |
| | 343578 | Bratz S07 Pampered Pupz 6 pc Asst | 110,394 | 1,358,350 | 846,302 | | | | | | | | | | | |
| | 343578AA | Bratz S07 Pampered Pupz 6 pc Asst | 460 | 6,296 | 2,604 | | | | | | | | | | | |
| | 343578C | Bratz S07 Pampered Pupz 6 pc Asst | 6,790 | 81,002 | 34,239 | | | | | | | | | | | |
| | 343578V | Bratz Pampered Pupz Asst. A 3pc CDU Pack | 2,502 | 29,699 | 16,078 | | | | | | | | | | | |
| | 343578V1 | Bratz Pampered Pupz Asst. B 3pc CDU Pack | 2,502 | 29,698 | 16,917 | | | | | | | | | | | |
| | 343578WO | Bratz S07 Pampered Pupz 4 pc Asst | 3,200 | 40,000 | 18,921 | | | | | | | | | | | |
| | 343578XX1 | Bratz S07 Pampered Pupz 6 pc Asst | 8,100 | 114,939 | 47,328 | | | | | | | | | | | |
| | 343585 | Bratz S07 Pampered Pupz Cloe | 45,196 | 563,142 | 273,115 | | | | | | | | | | | |
| | 343592 | Bratz S07 Pampered Pupz Yasmin | 47,304 | 598,957 | 287,069 | | | | | | | | | | | |
| | 343608 | Bratz S07 Pampered Pupz Chari | 33,836 | 419,621 | 197,665 | | | | | | | | | | | |
| | 343615 | Bratz Play Sportz Doll Cheerleading - Yasmin | 8,000 | 65,200 | 26,564 | | | | | | | | | | | |
| | 343615EU | Bratz Play Sportz Doll Cheerleading Yasmin | 9,472 | 49,254 | 33,090 | | | | | | | | | | | |
| | 343622 | Bratz Birthday Cloe | 16,992 | 172,774 | 74,233 | | | | | | | | | | | |
| | 343639 | Bratz Birthday Yasmin | 15,421 | 162,839 | 77,856 | | | | | | | | | | | |
| | 343646 | Bratz Birthday Meygan | 6,184 | 69,384 | 31,402 | | | | | | | | | | | |
| | 343660 | Bratz S07 Adventure Girlz Doll 6 pc Asst | 104,220 | 1,069,356 | 500,490 | | | | | | | | | | | |
| | 343660AA | Bratz S07 Adventure Girlz Doll 6 pc Asst | 618 | 6,187 | 2,667 | | | | | | | | | | | |
| | 343660C | Bratz S07 Adventure Girlz Doll 6 pc Asst | 1,290 | 15,467 | 6,406 | | | | | | | | | | | |
| | 343660V | Bratz Adventure Girlz Doll Asst. A 3pc CDU Pack | 2,502 | 25,445 | 13,130 | | | | | | | | | | | |
| | 343660V1 | Bratz Adventure Girlz Doll Asst. B 3pc CDU Pack | 2,502 | 25,445 | 13,144 | | | | | | | | | | | |
| | 343660WC | Bratz S07 Adventure Girlz Doll 4 pc Asst | 4,800 | 49,460 | 23,079 | | | | | | | | | | | |
| | 343677 | Bratz S07 Adventure Girlz Cloe | 31,727 | 414,998 | 166,881 | | | | | | | | | | | |
| | 343684 | Bratz S07 Adventure Girlz Yasmin | 36,434 | 476,430 | 180,731 | | | | | | | | | | | |
| | 343691 | Bratz S07 Adventure Girlz Jade | 16,078 | 219,049 | 83,012 | | | | | | | | | | | |
| | 343707 | Bratz S07 Magic Hair Doll 6 pc Asst | 43,002 | 809,933 | 264,606 | | | | | | | | | | | |
| | 343707C | Bratz S07 Magic Hair Doll 6 pc Asst | 4,002 | 78,530 | 27,069 | | | | | | | | | | | |
| | 343707EU | Bratz S07 Magic Hair Doll 6 pc Asst | 26,982 | 369,713 | 181,802 | | | | | | | | | | | |
| | 343707WC | Bratz S07 Magic Hair Doll 4 pc Asst | 4,200 | 75,668 | 26,240 | | | | | | | | | | | |
| | 343707XX1 | Bratz S07 Magic Hair Doll 6 pc Asst | 18,300 | 386,000 | 170,604 | | | | | | | | | | | |
| | 343714 | Bratz S07 Magic Hair Cloe | 27,929 | 657,058 | 185,278 | | | | | | | | | | | |
| | 343721 | Bratz S07 Magic Hair Yasmin | 27,210 | 643,046 | 179,902 | | | | | | | | | | | |
| | 343738 | Bratz S07 Magic Hair Jade | 10,660 | 212,425 | 60,386 | | | | | | | | | | | |
| | 344117 | Bratz S07 Sleep Over Cloe | 40,056 | 320,266 | 126,366 | | | | | | | | | | | |
| | 344124 | Bratz S07 Sleep Over Yasmin | 44,460 | 354,890 | 139,249 | | | | | | | | | | | |
| | 344131 | Bratz S07 Sleep Over Leah | 13,700 | 108,567 | 41,306 | | | | | | | | | | | |
| | 344155 | Bratz S07 Sleep Over Sasha | 6,844 | 46,733 | 18,637 | | | | | | | | | | | |
| | 344155C | Bratz S07 Sleep Over Sasha | 5,600 | 39,600 | 16,095 | | | | | | | | | | | |
| | 345701 | Bratz Fashion Pixiez Dee | 8,476 | 114,087 | 38,459 | | | | | | | | | | | |
| | 345718 | Bratz Fashion Pixiez Lina | 8,692 | 116,994 | 39,283 | | | | | | | | | | | |
| | 348764 | Bratz Boyz Doll 6 pc Asst | 22,056 | 144,025 | 80,366 | | | | | | | | | | | |
| | 348764C | Bratz Boyz Doll 6 pc Asst | 3,960 | 27,720 | 14,608 | | | | | | | | | | | |

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

EXHIBIT 4
PAGE 88

# 7. Bratz Sales

**2001 - 2006**

**Profit Center 0400 FASHION DOLLS by Item**

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | Total | | | 2001 | | | 2002 | | | 2003 | | | 2004 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Profit Center current | Item | Item Name | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost US | Quantity | Gross USD | HK Std Cost US | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD |
| | 348764X1 | Bratz Boyz Doll 6 pc Asst | 1,200 | 6,300 | 4,020 | | | | | | | | | | | |
| | 348801 | Bratz S07 Hot Summer Dayz Doll 6 pc Asst | 24,984 | 165,592 | 79,317 | | | | | | | | | | | |
| | 348801B7 | Bratz S07 Hot Summer Dayz Doll 4 pc Asst | 65,216 | 529,728 | 210,216 | | | | | | | | | | | |
| | 348801WO | Bratz S07 Hot Summer Dayz Doll 4 pc Asst | 3,600 | 27,000 | 11,440 | | | | | | | | | | | |
| | 348818 | Bratz S07 Hot Summer Dayz Cloe | 3,720 | 18,972 | 11,528 | | | | | | | | | | | |
| | 348825 | Bratz S07 Hot Summer Dayz Yasmin | 1,800 | 9,180 | 5,626 | | | | | | | | | | | |
| | 348832 | Bratz S07 Hot Summer Dayz Jade | 3,120 | 15,912 | 9,647 | | | | | | | | | | | |
| | 348849 | Bratz S07 Hot Summer Dayz Sasha | 1,920 | 9,792 | 6,251 | | | | | | | | | | | |
| | 348856 | Bratz Fashion Pixiez Doll Breeana | 380 | 6,488 | 2,208 | | | | | | | | | | | |
| | 348993 | Bratz Kidz Summer Vacation Doll 6 pc Asst | 41,070 | 442,184 | 160,597 | | | | | | | | | | | |
| | 348093AA | Bratz Kidz Summer Vacation Doll 6 pc Asst | 618 | 6,953 | 2,720 | | | | | | | | | | | |
| | 349006 | Bratz Kidz Summer Vacation Cloe | 16,366 | 161,610 | 70,860 | | | | | | | | | | | |
| | 349013 | Bratz Kidz Summer Vacation Yasmin | 15,252 | 154,450 | 70,504 | | | | | | | | | | | |
| | 349020 | Bratz Kidz Summer Vacation Jade | 6,501 | 46,462 | 28,260 | | | | | | | | | | | |
| | 350644 | Bratz Play Sportz Doll Dance-Fianna | 111,697 | 658,424 | 367,248 | | | | | | | | | | | |
| | 350651 | Bratz Play Sportz Doll Soccer-Cloe | 102,597 | 600,748 | 314,162 | | | | | | | | | | | |
| | 351566 | Bratz Fashion Pixiez Dee & Lina 4 pc Asst | 37,508 | 398,707 | 169,855 | | | | | | | | | | | |
| | 351566V | Bratz Fashion Pixiez Dee & Lina Asst. A 3 pc CDU | 4,800 | 45,855 | 20,463 | | | | | | | | | | | |
| | 351566V1 | Bratz Fashion Pixiez Dee & Lina Asst. B 3 pc CDU | 4,500 | 45,855 | 20,436 | | | | | | | | | | | |
| | 352287 | Bratz S07 Magic Hair Sasha | 20,472 | 393,998 | 135,484 | | | | | | | | | | | |
| | 352303 | Bratz Pampered Pupz Sasha | 17,560 | 237,570 | 99,003 | | | | | | | | | | | |
| | 352303C | Bratz Pampered Pupz Sasha | 1,600 | 22,600 | 10,182 | | | | | | | | | | | |
| | 352310 | Bratz Birthday Sasha | 5,664 | 50,666 | 29,021 | | | | | | | | | | | |
| | 352327 | Bratz S07 Adventure Girlz Sasha | 17,897 | 231,111 | 88,332 | | | | | | | | | | | |
| | 352334 | Bratz Play Sportz Doll Inline Skating-Sasha | 19,732 | 139,926 | 62,985 | | | | | | | | | | | |
| | 352358 | Bratz X-Treme Skate Boarding RC Cloe | 162 | 3,342 | 1,489 | | | | | | | | | | | |
| | 352306 | Bratz X-Treme Skate Boarding RC Yasmin | 108 | 2,375 | 1,039 | | | | | | | | | | | |
| | 353164C | Bratz Sweetheart 6 pc Asst | 2,700 | 20,250 | 8,976 | | | | | | | | | | | |
| | 353164FXXX1 | Bratz Sweet Heart 18 Display | 800 | 121,392 | 46,016 | | | | | | | | | | | |
| | 353164I | Bratz Sweetheart 6 pc Asst | 9,000 | 39,600 | 31,973 | | | | | | | | | | | |
| | 35316467 | Bratz Sweetheart 4 pc Asst | 62,120 | 490,807 | 207,189 | | | | | | | | | | | |
| | 353164TS | Bratz Sweetheart 3 pc Asst Exclusive in CDU | 4,206 | 35,408 | 16,236 | | | | | | | | | | | |
| | 353164TS1 | Bratz Sweetheart 3 pc Asst Exclusive in CDU | 4,266 | 35,408 | 16,206 | | | | | | | | | | | |
| | 353164WO | Bratz Sweetheart 4 pc Asst | 4,900 | 34,300 | 17,588 | | | | | | | | | | | |
| | 353201 | Bratz X-Treme Skate Boarding RC Sasha | 80 | 1,759 | 768 | | | | | | | | | | | |
| | 353218 | Bratz X-Treme Skate Boarding Dolls RC 8pc Asst | 6,800 | 140,460 | 63,766 | | | | | | | | | | | |
| | 353218EU | Bratz X-Treme Skate Boarding Dolls RC 8pc Asst | 10,002 | 167,634 | 101,336 | | | | | | | | | | | |
| | 353430 | Bratz Gold Medal Gymnasts Sasha | 1,000 | 14,630 | 5,158 | | | | | | | | | | | |
| | 355566 | Bratz Kidz Summer Vacation Sasha | 5,631 | 48,607 | 24,900 | | | | | | | | | | | |
| | 356505 | Bratz Kidz Sleep-Over Adventure Doll - Sasha | 4,028 | 49,263 | 21,869 | | | | | | | | | | | |
| | 355694 | Bratz Kidz 88 Pc Pallet Program | 466 | 527,466 | 176,353 | | | | | | | | | | | |
| | 355731 | Bratz Spanish Speaking Bratz Doll Cloe | 5,000 | 80,950 | 37,085 | | | | | | | | | | | |
| | 401668 | Bratz Rock Angelz Roxxi | 52,996 | 400,826 | 113,802 | | | | | | | | | | | |
| | 402266 | Bratz Rock Angelz 2 Doll Pack | 146,014 | 2,737,074 | 1,191,217 | | | | | | | | | | | |
| | 402473 | Bratz Holiday Doll | 10,002 | 224,645 | 77,116 | | | | | | | | | | | |
| | 402473EU | Bratz Holiday Doll | 3,000 | 38,850 | 23,130 | | | | | | | | | | | |
| | 402082 | Bratz Birthday Bash Doll w/ Camera 16 pc Asst PDQ | 20,322 | 218,055 | 138,769 | | | | | | | | | | | |
| | 403128 | Bratz Ooh la La 8 pc Asst | 5,010 | 41,333 | 23,637 | | | | | | | | | | | |
| | 403234 | Bratz Play Sportz Pack | 13,895 | 166,374 | 120,192 | | | | | | | | | | | |
| | 403357 | Bratz Rock Angelz #1 Fan | 25,008 | 327,255 | 109,335 | | | | | | | | | | | |
| | 404323 | Bratz Step Out Doll and Matchmaker Journal | 53,982 | 598,799 | 469,137 | | | | | | | | | | | |
| | 404934 | Bratz Genie Magic Meygan Doll in Jeans with Vanity | 1 | 17 | 3 | | | | | | | | | | | |
| | 405061 | Bratz Diamondz Vinessa | 141,220 | 1,975,324 | 780,811 | | | | | | | | | | | |
| | 405078 | Bratz Diamondz Fianna | 123,124 | 1,722,057 | 686,978 | | | | | | | | | | | |
| | 405085 | Bratz Diamondz Kiani | 102,926 | 1,439,493 | 654,874 | | | | | | | | | | | |
| | 405153 | Bratz Girlfriendz 6 pc Asst | 13,200 | 74,785 | 61,704 | | | | | | | | | | | |
| | 405160 | Bratz Girlfriendz Cloe | 46,518 | 448,899 | 188,491 | | | | | | | | | | | |
| | 405177 | Bratz Girlfriendz Yasmin | 69,610 | 670,772 | 269,770 | | | | | | | | | | | |
| | 405184 | Bratz Girlfriendz Meygan | 36,216 | 349,484 | 146,009 | | | | | | | | | | | |
| | 405481 | Bratz Strut It Meygan and Funk Out Yasmin 6 pc Asst | 64,392 | 364,156 | 264,861 | | | | | | | | | | | |
| | 406260 | Bratz Kidz on Ice Doll - Cloe | 41,082 | 389,808 | 141,627 | | | | | | | | | | | |
| | 406260C | Bratz Kidz on Ice Doll - Cloe | 6,006 | 56,997 | 20,663 | | | | | | | | | | | |
| | 406405 | Bratz Diamondz Kidz Doll 4 pc Asst | 178,300 | 1,695,744 | 1,142,154 | | | | | | | | | | | |
| | 406525 | Bratz Diamondz Kidz Doll - Cloe | 12,849 | 179,246 | 79,691 | | | | | | | | | | | |
| | 406932 | Bratz Diamondz Kidz Doll - Yasmin | 852 | 8,065 | 5,456 | | | | | | | | | | | |
| | 406563 | Bratz Collector Doll Big Cloe | 133,582 | 2,309,060 | 1,388,461 | | | | | | | | | | | |
| | 406570 | Bratz Collector Doll Big Yasmin | 218,616 | 3,881,288 | 2,154,242 | | | | | | | | | | | |
| | 406683 | Bratz Diamondz Doll with Babyz Diamondz Doll - 78 Pallet | 62,400 | 1,202,448 | 549,245 | | | | | | | | | | | |
| | 406881 | Bratz Diamondz Doll w/Jewelry Case & Jewelry 4pc Asst. | 34,704 | 832,896 | 670,873 | | | | | | | | | | | |
| | 406881C | Bratz Diamondz Doll w/Jewelry Case & Jewelry 4pc Asst. | 12,240 | 293,760 | 201,276 | | | | | | | | | | | |
| | 406881EU | Bratz Diamondz Doll w/Jewelry Case & Jewelry 4pc Asst. | 19,956 | 729,600 | 348,734 | | | | | | | | | | | |
| | 406962 | Bratz Diamondz 94 pc Pallet Program | 2,800 | 3,103,184 | 1,134,647 | | | | | | | | | | | |
| | 406052XX | Bratz Diamondz 94 pc Pallet Program | 125 | 160,962 | 61,621 | | | | | | | | | | | |
| | 406983 | Bratz Sleep Over 15 pc PDQ Bundle | 1,494 | 178,160 | 76,646 | | | | | | | | | | | |
| | 406090 | Bratz Sleep Over 15 pc PDQ Bundle | 1,494 | 178,160 | 77,250 | | | | | | | | | | | |
| | 407003 | TRU TWINS ASST | 75,828 | 872,022 | 653,147 | | | | | | | | | | | |
| | 407003XX | TRU TWINS 18 PC ASST INTERNAL | 288 | 3,456 | 2,128 | | | | | | | | | | | |
| | 407003XX1 | TRU TWINS 18 PC ASST INTERNAL | 43,542 | 500,733 | 317,800 | | | | | | | | | | | |
| | 407027 | Bratz Step Out and Feelin' Pretty AA Combo | 16,086 | 71,014 | 0 | | | | | | | | | | | |
| | 407218 | Bratz Genie Yasmin | 104,188 | 775,344 | 571,680 | | | | | | | | | | | |
| | 407225 | Bratz Genie Cloe | 128,872 | 960,215 | 724,905 | | | | | | | | | | | |
| | 407232 | Bratz Genie Jade | 57,110 | 420,395 | 337,156 | | | | | | | | | | | |
| | 407240 | Bratz Genie Meygan | 82,632 | 613,486 | 484,710 | | | | | | | | | | | |
| | 407256 | Bratz Genie Sasha | 26,092 | 192,685 | 146,037 | | | | | | | | | | | |
| | 407263 | Bratz Doll and Purse Bonus Pack | 120,000 | 1,020,000 | 391,320 | | | | | | | | | | | |
| | 407270 | Bratz Behind the Scenes Fashion Doll 8 pc Asst | 21,900 | 240,900 | 89,483 | | | | | | | | | | | |
| | 407423 | Bratz CampFire 8 pc Asst | 45,000 | 404,100 | 200,123 | | | | | | | | | | | |
| | 407447 | Bratz Feelin' Pretty Collection Doll | 66,140 | 455,960 | 265,641 | | | | | | | | | | | |
| | 407454 | Bratz Step Out Doll | 34,836 | 243,852 | 0 | | | | | | | | | | | |
| | 407492 | Bratz Sports dolls and Boyz doll 3 pc Bundle | 996 | 13,944 | 10,359 | | | | | | | | | | | |

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

MGA0868770

EXHIBIT 4

PAGE 89