# 7. Bratz Sales

**2001 - 2006**

**Profit Center 0400 FASHION DOLLS by Item**

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | Total | | | 2001 | | | 2002 | | | 2003 | | | 2004 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Profit Center current | Item | Item Name | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD |
| | 407663 | Bratz Kidz Adventure Girlz - Cloe | 25,002 | 282,271 | 91,820 | | | | | | | | | | | |
| | 407898 | Bratz Diamondz Signing for the Islander | 1,973 | 0 | 0 | | | | | | | | | | | |
| | 407904 | Bratz Diamondz Contest Ballot Box | 3,276 | 0 | 0 | | | | | | | | | | | |
| | 407911 | Bratz Diamondz CD Giveaway Bundle | 3,197 | 0 | 0 | | | | | | | | | | | |
| | 407835 | Adventure Girlz 80 pc Pallet | 1,800 | 1,292,736 | 460,084 | | | | | | | | | | | |
| | 408352 | Bratz Magic Hair 96 pc Pallet Program | 459 | 924,803 | 291,232 | | | | | | | | | | | |

\\LACL2FP1\users2\JPJ09831\MOMS\WP\client stuff\MGA\Depositions\30(b)(6)\Mattel 30(b)(6) to MGA\Tonnu prep\[Bratz data to produce.xls]1800

CONFIDENTIAL – ATTORNEY'S EYES ONLY

MGA0868771

EXHIBIT 4

PAGE 90

# 7. Bratz Sales

**2001 - 2006**

**Profit Center 0400 FASHION DOLLS by Item**

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | | 2005 | | | 2006 | | |
|---|---|---|---|---|---|---|---|---|---|
| Profit Center current | Item | Item Name | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD |
| Total | Total | | 121,559,880 | 23,206,124 | 224,682,988 | 106,710,660 | 28,213,640 | 294,057,194 | 137,217,667 |
| 0400 FASHION DOLLS | Total | | 121,559,880 | 23,206,124 | 224,682,988 | 106,710,660 | 28,213,640 | 294,057,194 | 137,217,667 |
| | 100408 | Bratz Wild Wild West Sasha | | | | | 8,010 | 97,802 | 39,658 |
| | 100659TS | Bratz Kidz Doll with Puzzle | | | | | 12,792 | 146,340 | 61,555 |
| | 100768 | Bratz Yasmin Collector Doll $39.99 SRP | | | | | 8,230 | 170,476 | 91,147 |
| | 100775 | Bratz Kidz Babyz Sitterz | | | | | 25,000 | 323,000 | 135,000 |
| | 100812 | Bratz Princess Doll 8 pc Asst. (Dress) | | | | | 94,386 | 610,979 | 290,143 |
| | 100829 | Bratz Princess - Cloe | | | | | 1,200 | 4,725 | 3,896 |
| | 100850 | Bratz Princess - Fianna | | | | | 1,200 | 4,725 | 3,931 |
| | 100874I | Bratz Princess Doll 6 pc Asst. (Jean) | | | | | 18,000 | 79,200 | 57,177 |
| | 100942I | Bratz Class Doll Pack 8 pc Asst. (Gym Outfit) | | | | | 6,360 | 28,712 | 19,024 |
| | 101253I | Bratz Ice Champions 8 pc Asst. | | | | | 72,000 | 504,000 | 374,450 |
| | 101260 | Bratz Ice Champions Yasmin | | | | | 13,332 | 120,388 | 68,520 |
| | 101260B | Bratz Ice Champions Yasmin | | | | | 6,660 | 60,140 | 34,232 |
| | 101277 | Bratz Ice Champions Dana | | | | | 13,332 | 120,388 | 68,808 |
| | 101277B | Bratz Champion Ice Dana | | | | | 6,660 | 60,140 | 34,372 |
| | 101284 | Bratz Ice Champions Vinessa | | | | | 13,332 | 120,388 | 70,646 |
| | 101284B | Bratz Ice Champion Vinessa | | | | | 6,660 | 60,140 | 35,291 |
| | 101291I | Bratz Play Sportz Doll Pack 8 pc Asst. Wave 6 | | | | | 24,000 | 96,000 | 69,000 |
| | 101383AM | Bratz Special Feature Talking Cloe | | | | | 5,840 | 63,619 | 41,663 |
| | 101383B | Bratz Special Feature Talking Cloe | | | | | 3,999 | 50,467 | 29,541 |
| | 101383T1 | Bratz Special Feature Talking Cloe | | | | | 15,000 | 151,500 | 110,605 |
| | 101383T11 | Bratz Special Feature Talking Cloe | | | | | 8,300 | 83,830 | 61,312 |
| | 101383T12 | Bratz Special Feature Talking Cloe | | | | | 5,300 | 53,539 | 39,151 |
| | 101406 | Bratz Winter Girlz 8 pc Asst. | | | | | 30,000 | 225,045 | 102,518 |
| | 101499 | Bratz Winter Fun Pack | | | | | 39,996 | 574,343 | 204,771 |
| | 101550 | Bratz Play Sportz Teamz 12 pc Asst. | | | | | 18,732 | 378,884 | 132,266 |
| | 101574 | Bratz Kidz on Ice Doll - Cloe | | | | | 8,004 | 43,631 | 27,574 |
| | 101604 | Bratz Special Feature Talking Doll 3 pc Asst. (w/o LEO) | | | | | 5,970 | 69,398 | 43,915 |
| | 101604EU | Bratz Special Feature Talking Doll 3 pc Asst. (w/o LEO) | | | | | 79,998 | 1,033,674 | 595,425 |
| | 101604X1 | Bratz Special Feature Talking Doll 3 pc Asst. (w/o LEO) | | | | | 1,770 | 21,395 | 13,125 |
| | 101642 | Bratz Special Feature Sasha | | | | | 1,248 | 14,352 | 8,270 |
| | 101802 | Bratz Kidz Doll with Puzzle (Jade) | | | | | 5,000 | 56,000 | 24,293 |
| | 101949 | Bratz Kidz Pampered Pups Yasmin | | | | | 3,989 | 37,751 | 15,537 |
| | 102083 | Bratz Play Sportz Dolls | | | | | 9,502 | 131,128 | 84,735 |
| | 102189 | Bratz Sweetz Dolls 8 pc Asst. | | | | | 45,240 | 176,700 | 122,673 |
| | 102243 | Bratz Secret Date Dolls 8 pc Asst. | | | | | 10,500 | 124,950 | 77,031 |
| | 248521 | Bratz Doll Asst | | | | | | | |
| | 248521F | Bratz Doll Asst F02 | 2,828 | | | | | | |
| | 248521FBJ | Fall Bratz 02 Asst BJ w/Boyz | | | | | | | |
| | 248521FC | Bratz Doll F02 PDQ Asst Costco | | | | | | | |
| | 248521FT | Bratz Dolls 2002 Asst (6pk) Target | | | | | | | |
| | 248521G | Bratz 6pc Asst International | | | | | | | |
| | 248521GE | BRATZ ENGLISH ASST | | | | | | | |
| | 248521GF | Bratz International Asst | | | | | | | |
| | 248521GI | BRATZ ITALY ASST | | | | | | | |
| | 248521GJ | BRATZ JAPAN ASST | | | | | | | |
| | 248521GS | BRATZ SPANISH ASST | | | | | | | |
| | 248521L | Bratz Doll Asst S02 TRU, 0/0 | | | | | | | |
| | 248521M | Bratz Asst (8-pack) | | | | | | | |
| | 248521S | Bratz Doll Asst S02 | | | | | | | |
| | 248521SBJ | Spring Bratz 02 Asst BJs | | | | | | | |
| | 248521SR | Bratz Asst 8-pack (Sears) | | | | | | | |
| | 248521ST | Bratz Doll Asst F02 6-pack | | | | | | | |
| | 248521T | Bratz Doll Asst Target 0/4 | | | | | | | |
| | 248521W | Bratz Doll Asst | | | | | | | |
| | 248521WC | Bratz Assortment | | | | | | | |
| | 248521WG | Bratz Assortment (Walgreens) 1 each doll | | | | | | | |
| | 248521X | TRU Bratz 02 Fall Asst (0/0) | | | | | | | |
| | 248538 | Bratz Cloe | | 1 | 12 | 3 | 288 | 1,584 | 988 |
| | 248538G | Bratz Doll Cloe International | | 846 | 4,230 | 2,843 | | | |
| | 248545 | Bratz Jade | | 1,837 | 9,182 | 6,615 | 4 | 22 | 14 |
| | 248545G | Bratz Doll Jade International | | | | | | | |
| | 248552 | Bratz Doll Sasha | | | | | 172 | 946 | 630 |
| | 248552G | Bratz Doll Sasha International | | | | | | | |
| | 248569 | Bratz Yasmin | | 853 | 4,272 | 2,797 | 1 | 5 | 3 |
| | 248569G | Bratz Doll Yasmin International | | | | | | | |
| | 250517 | Bratz Sasha 4pack | | | | | | | |
| | 250524 | Bratz Doll Asst (4+1+1) | | | | | | | |
| | 251439 | Bratz Doll S02 Sasha | | | | | | | |
| | 251439L | Bratz Doll S02 Sasha TRU, 0/0 | | | | | | | |
| | 251446 | Bratz Doll S02 Cloe | | | | | | | |
| | 251453 | Bratz Doll S02 Yasmin | | | | | | | |
| | 251460 | Bratz Doll S02 Jade | | 1 | 6 | 4 | 19 | 114 | 76 |
| | 251590 | Beach Party Bratz Int'l Asst | | | | | | | |
| | 251590F | Bratz BEACH PARTY ASST BANDAI | | | | | | | |
| | 251590G | Bratz BEACH PARTY ASST (GIG) | | | | | | | |
| | 251606 | Bratz Beach Int'l Sasha | | | | | | | |
| | 251606F | Bratz BEACH PARTY SASHA (BANDAI) | | | | | | | |
| | 251606S | Bratz Beach Dolls Int'l Sasha | | | | | | | |
| | 251613 | Bratz Beach Int'l Cloe | | | | | | | |
| | 251613F | Bratz BEACH PARTY CLOE (BANDAI) | | | | | | | |
| | 251613S | Bratz Beach Dolls Int'l Cloe | | | | | | | |
| | 251620 | Bratz Beach Int'l Yasmin | | | | | | | |
| | 251620F | Bratz BEACH PARTY - YASMIN (BANDAI) | | | | | | | |
| | 251620S | Bratz Beach Doll Int'l Yasmin | | | | | | | |
| | 251637 | Bratz Beach Int'l Jade | | | | | | | |
| | 251637F | Bratz BEACH PARTY - JADE (BANDAI) | | | | | | | |
| | 251637S | Bratz Beach Doll Int'l Jade | | | | | | | |
| | 251705 | Bratz Asst - Kroger | | | | | | | |

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

EXHIBIT 4

PAGE 91

# 7. Bratz Sales

**2001 - 2006**

**Profit Center 0400 FASHION DOLLS by Item**

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | | 2005 | | | 2006 | | |
|---|---|---|---|---|---|---|---|---|---|
| Profit Center current | Item | Item Name | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD |
| | 254010 | Bratz Fall 2002 - Cloe | 4 | 1 | 12 | 4 | 2 | 12 | 8 |
| | 254027 | Bratz Fall 2002 - Yasmin | | | | | 1 | 5 | 4 |
| | 254034 | Bratz Fall 2002 - Jade | | 1 | 12 | 4 | 1 | 5 | 4 |
| | 254050 | Bratz Fall 2002 - Sasha | | | | | 18 | 106 | 72 |
| | 254058L | Bratz Doll F02 Sasha TRU | | | | | | | |
| | 254065 | Bratz Fall 2002 - Meygan | | 1 | 12 | 4 | 25 | 143 | 95 |
| | 254089 | Bratz Funk N' Glow Asst | 738,646 | 54,012 | 708,874 | 289,342 | 497 | 2,608 | 2,162 |
| | 254089L | Bratz Funk N' Glow Asst TRU | | | | | | | |
| | 254089M3 | Bratz Funk N' Glow 6 pc Asst | | | | | | | |
| | 254089M3B | Bratz Funk N' Glow (light-up clothes) | | | | | | | |
| | 254089M3BH | Bratz Funk N' Glow Asst | | | | | | | |
| | 254089M3E | Bratz Funk N' Glow Asst | 510,775 | | | | | | |
| | 254089M3I | Bratz Funk N' Glow Asst | | | | | | | |
| | 254089M3T | Bratz Funk N' Glow Refresh - 6pk | | 42 | 378 | 225 | 18 | 126 | 114 |
| | 254089MM | Bratz Funk N' Glow Asst | | | | | 2,850 | 17,870 | 3,054 |
| | 254089T | Bratz Funk N' Glow Asst 6 PK - Target | | | | | | | |
| | 254089W | Bratz Funk N' Glow Asst Wal-Mart | | | | | | | |
| | 254256 | Bratz Beach Party Asst | | | | | | | |
| | 254256L | TRU Beach Party Bratz Asst 6/0 | | | | | | | |
| | 254256T | Beach Party Bratz Asst 4-pack for Target | | | | | | | |
| | 254263 | Beach Party Bratz-Cloe | | | | | | | |
| | 254270 | Beach Party Bratz - Yasmin | | | | | | | |
| | 254287 | Beach Party Bratz-Jade | | | | | | | |
| | 254294 | Beach Party Bratz - Sasha | | | | | | | |
| | 254294L | Beach Party Bratz - Sasha, 0/8 | | | | | | | |
| | 254300K | Beach Party Bratz Asst KMart 18 pc tray | | | | | | | |
| | 254568W | Bratz Doll & Beach 12pc Asst PDQ | | | | | | | |
| | 254744 | Bratz Doll Asst S02 Int'l | | | | | | | |
| | 254744F | Bratz Dolls S02 Int'l Asst Europe | | | | | | | |
| | 254744I | Bratz Dolls Asst S02 Int'l Italy | | | | | | | |
| | 254744S | Bratz Dolls S02 Int'l Asst Spanish | | | | | | | |
| | 254751 | Bratz Doll S02 Int'l Cloe | | | | | | | |
| | 254751F | Bratz Doll S02 Int'l Cloe | | | | | | | |
| | 254751S | Bratz Doll S02 Int'l Cloe | | | | | | | |
| | 254768 | Bratz Doll S02 Int'l Yasmin | | | | | | | |
| | 254768F | Bratz Doll S02 Int'l Yasmin | | | | | | | |
| | 254768S | Bratz Doll S02 Int'l Yasmin Spanish | | | | | | | |
| | 254775 | Bratz Doll S02 Int'l Jade | | | | | | | |
| | 254775F | Bratz Doll S02 Int'l Jade | | | | | | | |
| | 254775S | Bratz Doll S02 Int'l Jade Spanish | | | | | | | |
| | 254782 | Bratz Doll S02 Int'l Sasha | | | | | | | |
| | 254782F | Bratz Doll S02 Int'l Sasha | | | | | | | |
| | 254782S | Bratz Doll S02 Int'l Sasha Spanish | | | | | | | |
| | 255314 | Bratz Boyz Doll F02 Asst | 15,542 | 65,358 | 263,618 | 256,073 | 288 | 2,594 | 912 |
| | 255314F | Bratz Boyz Fall '03 | 340,791 | 1,158 | 9,211 | 4,537 | 84 | 792 | 328 |
| | 255314FB | Bratz Boyz Refresh | | | | | | | |
| | 255314FBH | Bratz Boyz Refresh | | | | | | | |
| | 255314FE | Bratz Boyz Refresh | 312,003 | | | | | | |
| | 255314FI | Bratz Boyz Refresh | | | | | | | |
| | 255314FT | BRATZ BOYZ Refresh Asst - 6 PK | | | | | 1,590 | 8,745 | 6,229 |
| | 255314L | Bratz Boyz F02 Asst 6/0 TRU | | | | | | | |
| | 255314S | Bratz Boyz S03 Asst | 15,930 | 1,200 | 7,600 | 4,702 | 12 | 90 | 46 |
| | 255314ST | Bratz Boyz | | | | | | | |
| | 255314T | Bratz Boyz F02 Asst (6pk) Target | | 2,016 | 10,080 | 7,899 | 402 | 2,010 | 1,566 |
| | 255314W | Bratz Boyz Asst WM | 533,715 | 25,092 | 123,156 | 98,310 | 6,060 | 29,115 | 23,634 |
| | 255314X | Bratz Boyz S'03 TRU | | 45,000 | 135,000 | 170,310 | | | |
| | 2553142 | Bratz Boyz Refresh Asst TRU | 122,189 | | | | 66 | 362 | 259 |
| | 255468 | Bratz Funk N' Glow Cloe | 69 | | | | 24 | 108 | 158 |
| | 255475 | Bratz Funk N' Glow Yasmin | 35 | | | | 16 | 114 | 80 |
| | 255482 | Bratz Funk N' Glow Jade | 180 | | | | 12 | 84 | 69 |
| | 255409 | Bratz Funk N' Glow Meygan | 10 | | | | 12 | 84 | 60 |
| | 255505 | Bratz Funk N' Glow Sasha | 43,770 | | | | 7 | 67 | 44 |
| | 255505L | Bratz Funk N' Glow Sasha TRU | | | | | | | |
| | 255970 | Bratz Boyz F02 Cameron | | | | | | | |
| | 255987 | Bratz Boyz F02 Dylan | | | | | 1 | 6 | 4 |
| | 256267 | BRATZ Dolls F02 Int'l Asst | | | | | | | |
| | 256267R | Bratz Doll Fall Asst Benelux | | | | | | | |
| | 256267I | Bratz Doll Pack Asst Italy | | | | | | | |
| | 256267S | Bratz Dolls Fall Int'l Asst Spanish | | | | | | | |
| | 256274 | Bratz Holiday - Sweetheart | 189 | 3 | 75 | 23 | 86 | 302 | 735 |
| | 256274F | Holiday Bratz Collection: Sweet Heart | | | | | | | |
| | 256274I | Holiday Bratz - Sweetheart | | | | | | | |
| | 256274L | Bratz Sweet Heart TRU 6pk | | | | | | | |
| | 256274TT | INT'L TOP TOY Sweetheart Bratz Doll | | | | | | | |
| | 256281 | Bratz Holiday - Spring Fling | 10,410 | 1 | 25 | 7 | 145 | 1,523 | 872 |
| | 256281F | Holiday Bratz Collection: Spring Fling | | | | | | | |
| | 256281I | Holiday Bratz-Spring Fling | | | | | | | |
| | 256298 | Bratz Holiday - Indepen Dance | 236,400 | 22,588 | 203,306 | 172,075 | 980 | 4,426 | 7,466 |
| | 256298B | Bratz Holiday Indepen Dance | 281 | | | | | | |
| | 256304 | Bratz Slumber Party Asst | 303,714 | 5,528 | 43,591 | 30,873 | 20 | 102 | 111 |
| | 256304A | Bratz Slumber Party Asst. AAFES | 40,985 | | | | | | |
| | 256304FT | Bratz Slumber Party 6pk (Target) | | | | | | | |
| | 256304L | Bratz Slumber Party Asst TRU | 20,450 | | | | | | |
| | 256304M3 | Bratz Slumber Party 6 pc. Asst | 470,008 | 12 | 111 | 68 | 6 | 51 | 34 |
| | 256304M3BH | Bratz Slumber Party Fall 03 | | | | | | | |
| | 256304M3E | Bratz Slumber Party Asst | 178,510 | | | | | | |
| | 256304M3EH | Bratz Slumber Party | 38,523 | | | | | | |
| | 256304M3T | Bratz Slumber Party Asst. 6 PK | | | | | | | |
| | 256304T | Bratz Slumber Party 6pk Asst | | | | | | | |
| | 256304W | Bratz Slumber Party Asst | 2,097,345 | | | | | | |

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

MGA0868773

EXHIBIT 4

PAGE 92

# 7. Bratz Sales

**2001 - 2006**

**Profit Center 0400 FASHION DOLLS by Item**

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | | 2005 | | | 2006 | | |
|---|---|---|---|---|---|---|---|---|---|
| Profit Center current | Item | Item Name | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD |
| | 256311 | Bratz Slumber Party - Sasha | 229,689 | | | | | | |
| | 256311L | Bratz Slumber Party Sasha TRU | | | | | | | |
| | 256328 | Bratz Slumber Party - Cloe | 17 | | | | 2 | 17 | 12 |
| | 256335 | Bratz Slumber Party - Jade | 10 | | | | 4 | 31 | 21 |
| | 256342 | Bratz Slumber Party - Yasmin | | 1 | 22 | 6 | | | |
| | 256359 | Bratz Slumber Party - Meygan | 6 | | | | 60 | 420 | 340 |
| | 256786 | Bratz Doll F02 Int'l Cloe | | | | | | | |
| | 256786F | Bratz Doll F02 Cloe Bandai | | | | | | | |
| | 256786S | Bratz Fall Intl Cloe Spanish | | | | | | | |
| | 256786T | Bratz Fall 02 Cloe Intl | | | | | | | |
| | 256793 | Bratz Doll F02 Int'l Yasmin | | | | | | | |
| | 256793F | Bratz Doll F02 Yasmin Bandai | | | | | | | |
| | 256793S | Bratz Fall Int'l Spanish Yasmin | | | | | | | |
| | 256793T | Bratz Fall 02 Yasmin Intl | | | | | | | |
| | 256809 | Bratz Doll F02 Int'l Jade | | | | | | | |
| | 256809F | Bratz Doll F02 Jade Bandai | | | | | | | |
| | 256809S | Bratz Fall Int'l Spanish Jade | | | | | | | |
| | 256809T | Bratz Fall 02 Jade Intl | | | | | | | |
| | 256816 | Bratz Doll F02 Int'l Sasha | | | | | | | |
| | 256816F | Bratz Doll F02 Sasha Bandai | | | | | | | |
| | 256816S | Bratz Fall Int'l Spanish Sasha | | | | | | | |
| | 256816T | Bratz Fall 02 Sasha Intl | | | | | | | |
| | 256823 | Bratz Doll F02 Int'l Meygan | | | | | | | |
| | 256823F | Bratz Doll F02 Meygan Bandai | | | | | | | |
| | 256823S | Bratz Fall Int'l Spanish Meygan | | | | | | | |
| | 256823T | Bratz Fall 02 Megan Intl | | | | | | | |
| | 256830 | Bratz Boyz F02 Int'l Asst | | | | | | | |
| | 256830F | Bratz Boyz F02 Asst Bandai | | | | | | | |
| | 256830I | Bratz Boyz F02 Asst GIG Italy | | | | | | | |
| | 256830S | Bratz Boyz F02 Asst Spanish Int'l Version | | | | | | | |
| | 256847F | Bratz Boyz Cameron Bandai | | | | | | | |
| | 256847T | Bratz Boyz Int'l Cameron | | | | | | | |
| | 256854F | Bratz Boyz Dylan Bandai | | | | | | | |
| | 256854T | Bratz Boyz Int'l Dylan | | | | | | | |
| | 256861 | Bratz Funk n Glow Asst Intl | | | | | | | |
| | 256861CB | Bratz Funk N Glow Asst | | | | | | | |
| | 256861F | Bratz Funk N Glow Asst Bandai | | | | | | | |
| | 256861I | Bratz Funk N Glow Asst GIG Italy | | | | | | | |
| | 256861J | Bratz Funk N Glow Asst Australia JNH | | | | | | | |
| | 256861S | Bratz Funk N Glow Asst Spanish | | | | | | | |
| | 256878 | Bratz Funk N Glow Int'l Cloe | | | | | | | |
| | 256878F | Bratz Funk N Glow cloe Bandai | | | | | | | |
| | 256878S | Bratz Funk N Glow Cloe Spanish | | | | | | | |
| | 256878T | Bratz FunkNGlow Cloe Intl Top-Toy | | | | | | | |
| | 256885 | Bratz Funk N Glow Int'l Yasmin | | | | | | | |
| | 256885F | Bratz Funk N Glow Yasmin Bandai | | | | | | | |
| | 256885S | Bratz Funk N Glow Yasmin Spanish | | | | | | | |
| | 256885T | Bratz FunkNGlow Yasmin Intl Top-Toy | | | | | | | |
| | 256892 | Bratz Funk N Glow Int'l Jade | | | | | | | |
| | 256892F | Bratz Funk N Glow Jade Bandai | | | | | | | |
| | 256892S | Bratz Funk N Glow Jade Spanish | | | | | | | |
| | 256892T | Bratz FunkNGlow Jade Intl Top-Toy | | | | | | | |
| | 256908 | Bratz Funk N Glow Int'l Sasha | | | | | | | |
| | 256908F | Bratz Funk N Glow Sasha Bandai | | | | | | | |
| | 256908S | Bratz Funk N Glow Sasha Spanish | | | | | | | |
| | 256908T | Bratz FunkNGlow Sasha Intl Top-Toy | | | | | | | |
| | 256915 | Bratz Funk N Glow Int'l Meygan | | | | | | | |
| | 256915F | Bratz Funk N Glow Meygan Bandai | | | | | | | |
| | 256915S | Bratz Funk N Glow Meygan Spanish | | | | | | | |
| | 256915T | Bratz FunkNGlow Meygan Intl Top-Toy | | | | | | | |
| | 257202 | Bratz Strut It 8pc Asst Collection | 1,030,215 | 1,030 | 15,889 | 6,272 | 90 | 525 | 345 |
| | 257202L | Bratz Strut It Collection Asst TRU | | | | | | | |
| | 257202SBJ | Bratz 13 Dolls/5 Boyz 18pc PDQ Asst. BJ's | | | | | | | |
| | 257202T | Bratz Strut It Collection Asst 8 pk | | | | | | | |
| | 257202W | Bratz Doll Asst 6 pc Asst. | 4,451,785 | | | | 6 | 36 | 24 |
| | 257202WC | Bratz Doll Asst- 8pc Asst. | 50,786 | 2,172 | 10,800 | 8,332 | | | |
| | 257219 | Bratz Strut It - Cloe | 38,584 | 12,109 | 63,253 | 46,023 | 13 | 76 | 49 |
| | 257226 | Bratz Strut It - Yasmin | 158 | 1 | 13 | 4 | 12 | 72 | 46 |
| | 257233 | Bratz Strut It - Jade | 11,872 | 1 | 13 | 4 | 6 | 32 | 23 |
| | 257240 | Bratz Strut It - Sasha | 51,204 | 900 | 5,700 | 3,348 | 26 | 155 | 87 |
| | 257240L | Bratz Strut It Collection Sasha | | | | | | | |
| | 257257 | Bratz Strut It - Meygan | 39,787 | 33,039 | 160,848 | 128,522 | 70 | 418 | 272 |
| | 257387 | Bratz Holiday Collector Edition Asst | 114,000 | | | | | | |
| | 257387L | Bratz Holiday Collector Edition Asst TRU | | 432 | 3,888 | 3,080 | 222 | 2,109 | 1,700 |
| | 257387T | Holiday Bratz 6 Pk Asst | | | | | | | |
| | 257707 | Bratz Boyz 903 Cameron | 630 | 2 | 13 | 8 | 42 | 250 | 162 |
| | 257714 | Bratz Boyz 003 Dylan | 821 | 1 | 7 | 4 | 10 | 56 | 38 |
| | 257776 | Bratz Holiday - New Years | 222,300 | 121 | 693 | 1,114 | 111 | 1,419 | 1,020 |
| | 257776B | Holiday Bratz - New Years | | | | | | | |
| | 257776E | Bratz Holiday - New Years | 445 | | | | | | |
| | 257776L | Bratz Holiday - New Years TRU | | | | | 4 | 50 | 37 |
| | 257776T | Holiday Bratz- New Years Eve (October Reset) 6 PK | | | | | | | |
| | 257776TT | Holiday Bratz- New Years | | | | | | | |
| | 258276 | Bratz Styl It Collection | 710,455 | 28,607 | 157,160 | 115,763 | 80 | 319 | 309 |
| | 258276B | Bratz Styl It Asst | | | | | | | |
| | 258276BH | Bratz Styl It Collection | | | | | | | |
| | 258276C | Bratz Styl It Collection + Boyz | | | | | | | |
| | 258276CB | Bratz Styl It Collection | 22,584 | | | | | | |
| | 258276E | Bratz Styl It Coll Asst | 58,855 | | | | | | |
| | 258276I | Bratz Styl It Collection | | | | | | | |

CONFIDENTIAL – ATTORNEY'S EYES ONLY

MGA0868774

EXHIBIT 4
PAGE 93

# 7. Bratz Sales

**2001 - 2006**

**Profit Center 0400 FASHION DOLLS by Item**

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | | 2005 | | | 2006 | | |
|---|---|---|---|---|---|---|---|---|---|
| Profit Center current | Item | Item Name | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD |
| | 258278L | Bratz Styl It Asst. -8 pk TRU | 38,651 | 6 | 30 | 23 | | | |
| | 258278B | Bratz Styl It Collection | | | | | | | |
| | 258278T | Bratz Styl It Collection Asst. -8 PK | | | | | | | |
| | 258285 | Bratz Styl It - Cloe | 11 | 1 | 13 | 4 | | | |
| | 258285B | Styl It Cloe | | | | | | | |
| | 258285E | Bratz Styl It Cloe | 710 | | | | | | |
| | 258285JP | Bratz Styl It - Cloe | | | | | | | |
| | 258285SW | Bratz Styl It Cloe | | | | | | | |
| | 258285TT | Bratz Styl It - Cloe | | | | | | | |
| | 258292 | Bratz Styl It - Yasmin | 6,760 | | | | 24 | 152 | 101 |
| | 258292B | Styl It Yasmin | | | | | | | |
| | 258292E | Bratz Styl It Yasmin | 833 | | | | | | |
| | 258292JP | Bratz Styl It - Yasmin | | | | | | | |
| | 258292SW | Bratz Styl It - Yasmin | | | | | | | |
| | 258292TT | Bratz Styl It - Yasmin | | | | | | | |
| | 258306 | Bratz Styl It - Jade | 12 | | | | | | |
| | 258306B | Styl It Jade | | | | | | | |
| | 258306E | Bratz Styl It Jade | 778 | | | | | | |
| | 258306JP | Bratz Styl It - Jade | | | | | | | |
| | 258306SW | Bratz Styl It - Jade | | | | | | | |
| | 258306TT | Bratz Styl It - Jade | | | | | | | |
| | 258315 | Bratz Styl It - Dana | 19 | 1,172 | 5,676 | 4,350 | | | |
| | 258315B | Styl It Dana | | | | | | | |
| | 258315E | Bratz Style It Dana | 750 | | | | | | |
| | 258315JP | Bratz Styl It - Dana | | | | | | | |
| | 258315SW | Bratz Styl It - Dana | | | | | | | |
| | 258315TT | Bratz Styl It - Dana | | | | | | | |
| | 258322 | Bratz Styl It - Sasha | 141,945 | 21,768 | 128,874 | 85,113 | 560 | 3,541 | 2,291 |
| | 258322B | Styl It Sasha | | | | | | | |
| | 258322E | Bratz Styl It Sasha | 181 | | | | | | |
| | 258322JP | Bratz Styl It - Sasha | | | | | | | |
| | 258322L | Bratz Styl It Sasha TRU | 21,665 | | | | | | |
| | 258322SW | Bratz Styl It - Sasha | | | | | | | |
| | 258322TT | Bratz Styl It - Sasha | | | | | | | |
| | 258322W | Bratz Styl It Sasha | 392,861 | | | | | | |
| | 259701WP | Bratz Doll & Boyz PDQ WM | | | | | | | |
| | 260332 | Bratz Boyz F03 Cameron | 6 | 3 | 21 | 11 | | | |
| | 260332B | Bratz Boyz F03 Cameron | | | | | | | |
| | 260332E | Bratz Boyz F03 Cameron | 4,954 | | | | | | |
| | 260332SW | Bratz Boyz Refresh - Cameron | | | | | | | |
| | 260332TT | Bratz Boyz F03 - Cameron | | | | | | | |
| | 260349 | Bratz Boyz F03 Dylan | 10 | 1 | 6 | 4 | 39 | 507 | 157 |
| | 260349B | Bratz Boyz F03 Dylan | | | | | | | |
| | 260349E | Bratz Boyz F03 Dylan | 5,039 | | | | | | |
| | 260349SW | Bratz Boyz Refresh - Dylan | | | | | | | |
| | 260349TT | Bratz Boyz F03 - Dylan | | | | | | | |
| | 260356 | Bratz Wintertime Collection Cloe | 9,162 | 1,321 | 10,118 | 7,064 | 25 | 191 | 145 |
| | 260356B | Bratz Wintertime Collection Cloe | 28,084 | | | | | | |
| | 260356E | Bratz Wintertime Collection Cloe | 2,158 | | | | | | |
| | 260356JP | Bratz Wintertime Collection Cloe | | | | | | | |
| | 260356SW | Bratz Wintertime Collection Cloe | | | | | | | |
| | 260356T | Bratz Wintertime Collection Cloe | 4,414 | | | | | | |
| | 260356TT | Bratz Wintertime Collection Cloe | | | | | | | |
| | 260363 | Bratz Wintertime Collection Yasmin | 7,680 | 72 | 744 | 416 | 8 | 59 | 46 |
| | 260363B | Bratz Wintertime Collection Yasmin | 27,904 | | | | | | |
| | 260363E | Bratz Wintertime Collection Yasmin | 2,043 | | | | | | |
| | 260363JP | Bratz Wintertime Collection Yasmin | | | | | | | |
| | 260363SW | Bratz Wintertime Collection Yasmin | | | | | | | |
| | 260363T | Bratz Wintertime Collection Yasmin | 2,913 | | | | | | |
| | 260363TT | Bratz Winter Wonderland - Yasmin | | | | | | | |
| | 260370 | Bratz Wintertime Collection Dana | 11,381 | 252 | 1,913 | 1,515 | 81 | 653 | 547 |
| | 260370B | Bratz Wintertime Collection Dana | 29,058 | | | | | | |
| | 260370E | Bratz Wintertime Collection Dana | 1,854 | | | | | | |
| | 260370JP | Bratz Wintertime Wonderland - Dana | | | | | | | |
| | 260370SW | Bratz Winter Wonderland - Dana | 2,895 | | | | | | |
| | 260370T | Bratz Wintertime Wonderland - Dana | 2,057 | | | | 150 | 1,050 | 885 |
| | 260370TT | Bratz Winter Wonderland - Dana | | | | | | | |
| | 260387 | Bratz Wintertime Collection Jade | 5,660 | 80 | 776 | 520 | 24 | 168 | 140 |
| | 260387B | Bratz Wintertime Collection Jade | 14,110 | | | | | | |
| | 260387E | Bratz Wintertime Collection Jade | 1,693 | | | | | | |
| | 260387JP | Bratz Wintertime Wonderland - Jade | | | | | | | |
| | 260387SW | Bratz Winter Wonderland - Jade | | | | | | | |
| | 260387T | Bratz Wintertime Wonderland - Jade | 2,216 | | | | | | |
| | 260387TT | Bratz Winter Wonderland - Jade | | | | | | | |
| | 260394 | Bratz Wintertime Collection Sasha | 270,830 | 12,447 | 87,128 | 73,811 | 13 | 107 | 81 |
| | 260394B | Bratz Wintertime Collection Sasha | 14,594 | | | | | | |
| | 260394E | Bratz Wintertime Collection Sasha | 500 | | | | | | |
| | 260394JP | Bratz Wintertime Wonderland - Sasha | | | | | | | |
| | 260394SW | Bratz Winter Wonderland - Sasha | 4,800 | | | | | | |
| | 260394TT | Bratz Winter Wonderland - Sasha | | | | | | | |
| | 260400 | Bratz Formal Funk Collection - Cloe | 184 | 1 | 17 | 9 | 313 | 3,521 | 2,749 |
| | 260400E | Bratz Formal Funk Collection - Cloe | 1,251 | | | | | | |
| | 260400SW | Bratz Formal Funk: Cloe | | | | | | | |
| | 260400T | Bratz Formal Funk Cloe | | | | | | | |
| | 260400TT | Formal Funk Cloe | | | | | | | |
| | 260417 | Bratz Formal Funk Collection - Yasmin | 1,070 | 2 | 45 | 18 | 29 | 816 | 220 |
| | 260417E | Bratz Formal Funk Collection - Yasmin | 1,110 | | | | | | |
| | 260417SW | Bratz Formal Funk: Yasmin | | | | | | | |
| | 260417T | Bratz Formal Funk: Yasmin | | | | | | | |
| | 260417TT | Formal Funk Yasmin | | | | | | | |

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

MGA0868775

EXHIBIT 4

PAGE 94

# 7. Bratz Sales

**2001 - 2006**

**Profit Center 0400 FASHION DOLLS by Item**

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | | 2005 | | | 2006 | | |
|---|---|---|---|---|---|---|---|---|---|
| Profit Center current | Item | Item Name | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD |
| | 260424 | Bratz Formal Funk Collection-Dana | 3,868 | 2 | 34 | 18 | 4,600 | 33,123 | 35,880 |
| | 260424E | Bratz Formal Funk Collection- Dana | 16,378 | | | | | | |
| | 260424SW | Bratz Formal Funk-Dana | | | | | | | |
| | 260424T | Bratz Formal Funk - Dana | | | | | | | |
| | 260424TT | Formal Funk Dana | 60,138 | | | | | | |
| | 260431 | Bratz Formal Funk Collection-Jade | 2,094 | 3 | 62 | 24 | 109 | 1,272 | 888 |
| | 260431E | Bratz Formal Funk Collection- Jade | 1,161 | | | | | | |
| | 260431SW | Bratz Formal Funk-Jade | | | | | | | |
| | 260431T | Bratz Formal Funk - Jade | | | | | | | |
| | 260431TT | Formal Funk Jade | | | | | | | |
| | 260448 | Bratz Formal Funk Collection-Sasha | 152,872 | 12,307 | 74,921 | 84,061 | 53,485 | 277,055 | 205,822 |
| | 260448E | Bratz Formal Funk Collection- Sasha | 18,304 | | | | | | |
| | 260448L | Bratz Formal Funk Sasha 8 pk TRU | 13,628 | 1 | 7 | 8 | 18 | 128 | 121 |
| | 260448SW | Bratz Formal Funk-Sasha | | | | | | | |
| | 260448T | Bratz Formal Funk - Sasha | | | | | | | |
| | 260448TT | Formal Funk Sasha | | | | | | | |
| | 260615 | Bratz Collector Doll Yasmin | 245,100 | 39,534 | 562,480 | 759,448 | 357 | 6,095 | 4,626 |
| | 260615B | Big Bratz Collector Doll Yasmin | 28,815 | | | | | | |
| | 261179 | Bratz Boyz S03 Eitan | 854 | 1 | 7 | 4 | 17 | 100 | 67 |
| | 261179F | Bratz Boyz F03 Eitan | | 1 | 8 | 4 | | | |
| | 261179FB | Bratz Boyz Eitan F03 | | | | | | | |
| | 261179FE | Bratz Boyz Eitan F03 | 5,745 | | | | | | |
| | 261179FSW | Bratz Boyz Refresh- Eitan | | | | | | | |
| | 261179FTT | Bratz Boyz F03- Eitan | | | | | | | |
| | 261179SW | Bratz Boyz Refresh- Eitan | | | | | | | |
| | 261186 | Bratz Boyz S03 Koby | 856 | 601 | 3,757 | 2,304 | 20 | 116 | 79 |
| | 261186F | Bratz Boyz F03- Koby | | 1 | 8 | 4 | 3 | 39 | 12 |
| | 261186FB | Bratz Boyz F03 Koby | | | | | | | |
| | 261186FE | Bratz Boyz F03 Koby | 5,428 | | | | | | |
| | 261186FSW | Bratz Boyz Refresh-Koby | | | | | | | |
| | 261186FTT | Bratz Boyz F03- Koby | | | | | | | |
| | 261186SW | Bratz Boyz Refresh- Koby | | | | | | | |
| | 261193 | Bratz Boyz Formal Funk Collection 8 pc Asst | 384,348 | 24,806 | 120,248 | 155,538 | 73,454 | 258,512 | 380,859 |
| | 261193B | Bratz Boyz Formal Funk Asst. | | | | | | | |
| | 261193E | Bratz Boyz Formal Funk Asst | 8,498 | | | | | | |
| | 261193I | Bratz Boyz Formal Funk | | | | | | | |
| | 261193L | Bratz Boyz Formal Funk Asst TRU | 11,344 | | | | 11,248 | 38,418 | 70,242 |
| | 261193T | Bratz Boyz Formal Funk Asst - 8 Pk. | | | | | | | |
| | 261209 | Bratz Boyz Formal Funk-Cameron | 252 | 305 | 2,634 | 1,858 | 92 | 842 | 560 |
| | 261209B | Boyz Formal Funk Cameron | | | | | | | |
| | 261209E | Bratz Boys Formal Funk Cameron | | | | | | | |
| | 261209SW | Bratz Boyz Formal Funk | | | | | | | |
| | 261209T | Bratz Boyz Formal Funk Cameron | | | | | | | |
| | 261209TT | Bratz Boyz Formal Funk Cameron | | | | | | | |
| | 261216 | Bratz Boyz Formal Funk-Dylan | 311 | 2 | 25 | 13 | 44 | 425 | 283 |
| | 261216B | Boyz Formal Funk Dylan | | | | | | | |
| | 261216E | Bratz Formal Funk Dylan | | | | | | | |
| | 261216SW | Bratz Boyz Formal Funk- Dylan | | | | | | | |
| | 261216T | Bratz Boyz Formal Funk Dylan | | | | | | | |
| | 261216TT | Bratz Boyz Formal Funk Dylan | | | | | | | |
| | 261223 | Bratz Boyz Formal Funk-Eitan | 1,102 | 3 | 39 | 16 | 10 | 242 | 88 |
| | 261223B | Boyz Formal Funk Eitan | | | | | | | |
| | 261223E | Bratz Formal Funk Eitan | | | | | | | |
| | 261223SW | Bratz Boyz Formal Funk- Eitan | | | | | | | |
| | 261223T | Bratz Boyz Formal Funk Eitan | | | | | | | |
| | 261223TT | Bratz Boyz Formal Funk Eitan | | | | | | | |
| | 261230 | Bratz Boyz Formal Funk-Koby | 301 | 2 | 25 | 13 | 179 | 1,746 | 1,139 |
| | 261230B | Boyz Formal Funk Koby | | | | | | | |
| | 261230E | Bratz Boyz Formal Funk Koby | | | | | | | |
| | 261230SW | Bratz Boyz Formal Funk- Koby | | | | | | | |
| | 261230T | Bratz Boyz Formal Funk- Koby | | | | | | | |
| | 261230TT | Bratz Boyz Formal Funk Koby | | | | | | | |
| | 261575 | Bratz Strut It Collection Asst Internation | | | | | | | |
| | 261575CB | Bratz Strut It- Asst. | | | | | | | |
| | 261575F | Bratz Strut It - Asst. - INT'L (Bandai) | | | | | | | |
| | 261575I | Bratz Strut It Collection Asst- Int'l (GIG) '03 | | | | | | | |
| | 261575J | BRATZ STRUT IT! COLLECTION Asst-JNH INT'L | | | | | | | |
| | 261575S | BRATZ STRUT IT Asst SPAIN(GH) | | | | | | | |
| | 261582 | Bratz Strut It- Sasha (International) | | | | | | | |
| | 261582F | Bratz Strut It Sasha - INT'L (Bandai) | | | | | | | |
| | 261582TT | Bratz Strut It Int'l-Sasha | | | | | | | |
| | 261599 | Bratz Strut It Cloe - INT'L | | | | | | | |
| | 261599F | Bratz Strut It Cloe - INT'L (Bandai) | | | | | | | |
| | 261599TT | Bratz Strut It Int'l-Cloe | | | | | | | |
| | 261605 | Bratz Strut It Yasmin INT'L | | | | | | | |
| | 261605F | Bratz Strut It Yasmin - INT'L (Bandai) | | | | | | | |
| | 261605TT | Bratz Strut It Int'l-Yasmin | | | | | | | |
| | 261612 | Bratz Strut It Jade - INT'L | | | | | | | |
| | 261612F | Bratz Strut It Jade - INT'L (Bandai) | | | | | | | |
| | 261612TT | Bratz Strut It Jade Int'l | | | | | | | |
| | 261629 | Bratz Strut It Meygan - INT'L | | | | | | | |
| | 261629F | Bratz Strut It Meygan - INT'L (Bandai) | | | | | | | |
| | 261629TT | Bratz Strut It Meygan Int'l | | | | | | | |
| | 261636 | Bratz Boyz S03 Asst (International) | 11,274 | | | | | | |
| | 261636CB | Bratz Boyz Refresh Spring 03 | 7,646 | | | | | | |
| | 261636F | Bratz Boyz S03 Asst - INT'L | | | | | | | |
| | 261636I | Bratz Boyz S03 Asst Int'l GIG | | | | | | | |
| | 261636S | Bratz Boyz Asst. International | | | | | | | |
| | 261643 | Bratz Boyz S03 Int'l Dylan | | | | | | | |
| | 261643F | Bratz Boyz S03 Dylan - INT'L | | | | | | | |

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

MGA0868776

EXHIBIT 4

PAGE 95

# 7. Bratz Sales

## 2001 - 2006

### Profit Center 0400 FASHION DOLLS by Item

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | | 2005 | | | 2006 | | |
|---|---|---|---|---|---|---|---|---|---|
| Profit Center current | Item | Item Name | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD |
| | 261643TT | Bratz Boyz 803 Dylan - INTL | | | | | | | |
| | 261650 | Bratz Boyz 803 Intl Cameron | | | | | | | |
| | 261650F | Bratz Boyz 803 Cameron - INTL | | | | | | | |
| | 261650TT | Bratz Boyz 803 Cameron - INTL | | | | | | | |
| | 261667 | Bratz Slumber Party Assortment Intl | | | | | | | |
| | 261667OB | Bratz Slumber Party Asst. Spring 03 | | | | | | | |
| | 261667F | Bratz Slumber Party Asst - INTL | | | | | | | |
| | 261667I | Bratz Slumber Party Asst GIG Intl 03 | | | | | | | |
| | 261667S | Spanish Bratz Slumber Party Asst. | | | | | | | |
| | 261667SW | Bratz Slumber Party Asst. | | | | | | | |
| | 261674 | Bratz Slumber Party - Sasha (International) | | | | | | | |
| | 261674F | Bratz Slumber Party Party Sasha - INTL | | | | | | | |
| | 261674TT | Bratz Slumber Party Intl-Sasha | | | | | | | |
| | 261681 | Bratz Slumber Cloe Intl | | | | | | | |
| | 261681F | Bratz Slumber Party Cloe - INTL | | | | | | | |
| | 261681SW | Bratz Slumber Party - Cloe | | | | | | | |
| | 261681TT | Bratz Slumber Party Intl-Cloe | | | | | | | |
| | 261698 | Bratz Slumber Jade, Intl | | | | | | | |
| | 261698F | Bratz Slumber Party Jade - INTL | | | | | | | |
| | 261698SW | Bratz Slumber Party - Jade | | | | | | | |
| | 261698TT | Bratz Slumber Party Intl-Jade | | | | | | | |
| | 261704 | Bratz Slumber Yasmin Intl | | | | | | | |
| | 261704F | Bratz Slumber Party Yasmin - INTL | | | | | | | |
| | 261704SW | Bratz Slumber Party - Yasmin | | | | | | | |
| | 261704TT | Bratz Slumber Party Intl-Yasmin | | | | | | | |
| | 261711 | Bratz Slumber Meygan, Intl | | | | | | | |
| | 261711F | Bratz Slumber Party Meygan - INTL | | | | | | | |
| | 261711SW | Bratz Slumber Party - Meygan | | | | | | | |
| | 261711TT | Bratz Slumber Party Intl-Meygan | | | | | | | |
| | 262008 | Bratz Formal Funk Collection 8 pc Asst | 1,922,380 | 11,290 | 164,045 | 92,469 | 578 | 5,418 | 3,437 |
| | 262008B | Bratz Formal Funk Asst. | | | | | | | |
| | 262008C | Bratz Formal Funk - Boyz | | | | | | | |
| | 262008E | Bratz Formal Funk Collection Asst. | 733,808 | | | | | | |
| | 262008I | Bratz Formal Funk Asst. | 92,664 | | | | | | |
| | 262008L | Bratz Formal Funk Coll Asst TRU | 13,964 | | | | | | |
| | 262008S | Bratz Formal Funk Asst. | | | | | | | |
| | 262008T | Bratz Formal Funk Collection Asst - 8 PK | | | | | 24 | 675 | 102 |
| | 262725 | Bratz Beach Party Asst. 8/0 | | | | | | | |
| | 262732 | BRATZ BEACH PARTY INTERNATIONAL | | | | | | | |
| | 262732F | BANDAI FRANCE Bratz Beach party Refresh Asst | | | | | | | |
| | 262702I | GIG BRATZ BEACH PARTY ASST | | | | | | | |
| | 262732S | Bratz Beach Party Asst INTL | | | | | | | |
| | 263020 | Bratz Beach Party-Cloe Intl | | | | | | | |
| | 263020F | Bratz Beach Party Cloe Bandai | | | | | | | |
| | 263020TT | BRATZ Beach party Cloe TOp Toy | | | | | | | |
| | 263036 | Bratz Beach Party-Yasmin Intl | | | | | | | |
| | 263036F | Bratz Beach party Yasmin Bandai | | | | | | | |
| | 263036TT | BRATZ Beach party Yasmin Top Toy | | | | | | | |
| | 263043 | Bratz Beach Party-Jade Intl | | | | | | | |
| | 263043F | Bratz Beach Party Jade Bandai | | | | | | | |
| | 263043TT | Bratz Beach party Jade Top Toy | | | | | | | |
| | 263050 | Bratz Beach Party-Sasha Intl | | | | | | | |
| | 263050F | Bratz Beach Party Sasha Bandai | | | | | | | |
| | 263050TT | Bratz Beach Party Sasha Top Toy | | | | | | | |
| | 263333 | Bratz Wintertime Collection 8 pc Asst | 2,281,111 | 77,019 | 1,480,891 | 452,080 | 80,004 | 1,189,173 | 330,742 |
| | 263333A | Bratz Wintertime Collection 8 pc Asst - AAFES | 2,539 | | | | | | |
| | 263333B | Bratz Wintertime Collection 8 pc Asst | | | | | | | |
| | 263333BH | Bratz Wintertime Collection 8 pc Asst | | | | | | | |
| | 263333CB | Bratz Wintertime Collection 8 pc Asst | 13,837 | | | | | | |
| | 263333E | Bratz Wintertime Collection 8 pc Asst | 629,585 | | | | | | |
| | 263333I | Bratz Wintertime Collection 8 pc Asst | | | | | | | |
| | 263333L | Bratz Wintertime Collection 8 pc Asst TRU | 96,681 | | | | | | |
| | 263333M4 | Bratz Winter Time Collection 8 pc Asst | 1,092,250 | 28,802 | 280,329 | 178,564 | 3,522 | 89,500 | 20,429 |
| | 263333M4H | Bratz WintertimeCollection 8 pc Asst | 909,493 | | | | | | |
| | 263333M4I | Bratz Wintertime Collection 8 pc Asst | 563,886 | | | | | | |
| | 263333M4T | Bratz Wintertime Collection 8 pc Asst | 150,806 | | | | | | |
| | 263333S | Bratz Wintertime Collection 8 pc Asst | | | | | | | |
| | 263333T | Bratz Wintertime Collection 8 pc Asst (Target) | 392,371 | | | | | | |
| | 263333W | Bratz Wintertime Collection 8 pc Asst - Wal-Mart | 187,583 | 5,028 | 40,224 | 29,565 | 18 | 120 | 100 |
| | 263869 | Canadian BRATZ Soul/Boyz/Beach Asst | | | | | | | |
| | 263906 | Bratz Boyz 803 Koby Intl | | | | | | | |
| | 263906F | Bratz Boyz 803 Koby Bandai | | | | | | | |
| | 263906TT | Bratz Boyz Koby Top Toy | | | | | | | |
| | 263913 | Bratz Boyz 803 Eitan Intl | | | | | | | |
| | 263913F | Bratz Boyz 803 Eitan Bandai | | | | | | | |
| | 263913TT | Bratz Boyz Eitan Top Toy | | | | | | | |
| | 264392 | Bratz Funk N' Glow - Cloe | 85 | 6 | 68 | 41 | 40 | 344 | 273 |
| | 264392B | Bratz Funk N Glow-Cloe | | | | | | | |
| | 264392E | Bratz Funk N Glow Cloe | 950 | | | | | | |
| | 264392SW | Bratz Funk N Glow (light-up clothes) - Cloe | | | | | | | |
| | 264392TT | Bratz Funk N Glow- Cloe | | | | | | | |
| | 264408 | Bratz Funk N' Glow - Yasmin | 626 | 282 | 2,538 | 1,820 | 98 | 691 | 632 |
| | 264408B | Bratz Funk N Glow-Yasmin | | | | | | | |
| | 264408E | Bratz Funk n Glow Yasmin | 523 | | | | | | |
| | 264408SW | Bratz Funk N Glow (light-up clothes) - Yasmin | | | | | | | |
| | 264408TT | Bratz Funk N Glow- Yasmin | | | | | | | |
| | 264415 | Bratz Funk N' Glow - Jade | 25 | 2 | 18 | 13 | 127 | 1,001 | 817 |
| | 264415B | Bratz Funk N Glow-Jade | | | | | | | |
| | 264415E | Bratz Funk N Glow Jade | | | | | | | |
| | 264415SW | Bratz Funk N Glow (light-up clothes) - Jade | | | | | | | |

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

MGA0868777

EXHIBIT 4

PAGE 96

# 7. Bratz Sales

## 2001 - 2006

### Profit Center 0400 FASHION DOLLS by Item

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | | 2005 | | | 2006 | | |
|---|---|---|---|---|---|---|---|---|---|
| Profit Center current | Item | Item Name | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD |
| | 264415TT | Bratz Funk N Glow- Jade | | | | | | | |
| | 264422 | Bratz Funk N Glow (light-up clothes) - Meygan | 49 | | | | | | |
| | 264438 | Bratz Funk N Glow - Sasha | 18,355 | 2,244 | 19,620 | 13,960 | 386 | 2,734 | 2,323 |
| | 264438B | Bratz Funk N Glow- Sasha | | | | | | | |
| | 264438E | Bratz Funk N Glow Sasha | 59,453 | | | | | | |
| | 264439U | Bratz Funk & Glow Sasha TRU | | | | | | | |
| | 264438GW | Bratz Funk N Glow (light-up clothes) - Sasha | | | | | | | |
| | 264438TT | Bratz Funk N Glow- Sasha | | | | | | | |
| | 264804 | Bratz Funk & Glow - Fall 03 - TRU | 36 | | | | | | |
| | 264842 | Bratz Doll Asst. PDQ | | | | | | | |
| | 265309 | Bratz Slumber Party Asst TRU | 94,951 | 24 | 210 | 135 | 36 | 308 | 205 |
| | 265309U | Bratz Slumber Party Asst | | 27,744 | 166,187 | 154,035 | | | |
| | 265405 | Bratz Slumber Party Sasha | 30,085 | | | | | | |
| | 265511 | Bratz Slumber Party - Cloe | 36 | 2 | 34 | 12 | 1 | 9 | 6 |
| | 265511B | Bratz Slumber Party- Cloe | | | | | | | |
| | 265511E | Bratz Slumber Pty Cloe | 1,847 | | | | | | |
| | 265526 | Bratz Slumber Party - Jade | 26 | 1 | 22 | 5 | 4 | 32 | 21 |
| | 265526B | Bratz Slumber Party- Jade | | | | | | | |
| | 265526E | Bratz Slumber Party Jade | 673 | | | | | | |
| | 265535 | Bratz Slumber Party - Yasmin | 43 | 1 | 17 | 6 | 8 | 60 | 46 |
| | 265535B | Bratz Slumber Party- Yasmin | | | | | | | |
| | 265535E | Bratz Slumber Party Yasmin | 2,170 | | | | | | |
| | 265542 | Bratz Slumber Party - Meygan | 46 | 324 | 2,916 | 1,863 | 5 | 43 | 28 |
| | 265542B | Bratz Slumber Party- Meygan | | | | | | | |
| | 265542E | Bratz Slumber Party Meygan | 2,173 | | | | | | |
| | 265560 | Bratz Slumber Party Sasha | 146,862 | | | | | | |
| | 265560B | Bratz Slumber Party- Sasha | | | | | | | |
| | 265560E | Bratz Slumber Party Sasha | 2,294 | | | | | | |
| | 267133 | Bratz Funk N Glow - Dana | 563 | 457 | 4,127 | 2,776 | 374 | 2,650 | 2,272 |
| | 267133B | Bratz Funk N Glow- Dana | | | | | | | |
| | 267133E | Bratz Funk N Glow Dana | 701 | | | | | | |
| | 267133GW | Bratz Funk N Glow (light-up clothes) - Dana | | | | | | | |
| | 267133TT | Bratz Funk N Glow Refresh Dana | | | | | | | |
| | 267577 | BJ's Bratz Wintertime Wonderland Asst. | | | | | | | |
| | 267584 | BJ's Bratz Formal Funk Asst. | | | | | | | |
| | 267591 | BJ's Holiday Bratz New Year's | | | | | | | |
| | 268881 | Funk Out Floor Display 37pc Asst. Fred Meyer | 112,621 | | | | | | |
| | 269373 | Bratz Funk Out! Asst. | 1,785,153 | 14,606 | 91,450 | 56,541 | 72 | 390 | 288 |
| | 269373A | Bratz Funk Out! Asst - AAFES | 30,039 | | | | | | |
| | 269373I | Bratz Funk Out! Asst. GIG | 543,356 | | | | | | |
| | 269373N4 | Bratz Funk Out! 6 pc Asst. | 7,294,613 | 12 | 144 | 48 | 228 | 1,320 | 913 |
| | 269373N4H | Bratz Funk Out! Asst. | 270,981 | | | | | | |
| | 269373N4I | Bratz Funk Out! Pack 6/12 | 440,357 | | | | | | |
| | 269373N4T | Bratz Funk Out! Asst. | 2,871,552 | 48 | 576 | 192 | | | |
| | 269380 | Bratz Funk Out! Cloe | 106,784 | 15 | 153 | 58 | 60 | 297 | 232 |
| | 269380B | Bratz Funk Out! - Cloe | 67,575 | | | | | | |
| | 269380TT | Bratz Funk Out! Cloe | 31,651 | | | | | | |
| | 269397 | BRATZ FUNK OUT! YASMIN | 103,544 | 17 | 204 | 68 | 12,566 | 69,216 | 50,350 |
| | 269397B | Bratz Funk Out! - Yasmin | 73,327 | | | | | | |
| | 269397H | Bratz Funk Out! - Yasmin | 40,880 | | | | | | |
| | 269397TT | Bratz Funk Out! Yasmin | 18,754 | | | | | | |
| | 269403 | BRATZ FUNK OUT! JADE | 73,895 | 5 | 47 | 20 | 48 | 238 | 190 |
| | 269403B | Bratz Funk Out! - Jade | 36,175 | | | | | | |
| | 269403TT | Bratz Funk Out! Jade | 13,878 | | | | | | |
| | 269410 | BRATZ FUNK OUT! DANA | 85,547 | 65 | 377 | 266 | 653 | 3,300 | 2,690 |
| | 269410B | Bratz Funk Out! - Dana | 45,660 | | | | | | |
| | 269410TT | Bratz Funk Out! Dana | 28,994 | | | | | | |
| | 269427 | Bratz Funk Out! Sasha | 706,772 | 4,940 | 23,565 | 18,938 | 44,314 | 226,512 | 172,736 |
| | 269427B | Bratz Funk Out! Sasha | 37,001 | | | | | | |
| | 269427H | Bratz Funk Out! - Sasha | 53,318 | | | | | | |
| | 269427L | Bratz Funk Out! Sasha 6 pk | 202,489 | 8,786 | 52,088 | 35,474 | | | |
| | 269427T | Bratz Funk Out! Sasha 0/6 | 561,781 | 1,218 | 12,709 | 4,012 | 360 | 1,980 | 1,452 |
| | 269427TT | Bratz Funk Out! - Sasha | 14,195 | | | | | | |
| | 269427W | Bratz Funk Out! Sasha (Wal-Mart) 0/6 | 2,178 | 844 | 5,392 | 3,404 | 24,102 | 131,116 | 97,203 |
| | 269434 | Boyz Funk Out! 8 pc Asst. | 1,565,433 | 16,082 | 76,781 | 64,409 | 11,401 | 52,715 | 44,006 |
| | 269434H | Boyz Funk Out! Rock Refresh | 279,253 | | | | | | |
| | 269434I | Boyz Funk Out! Asst. | 94,060 | | | | | | |
| | 269434L | Boyz Funk Out! 8 pc Asst. | 399,828 | | | | 22,008 | 66,024 | 0 |
| | 269434T | Boyz Funk Out! Asst. (Target) 0/6 | 1,082,225 | 10,002 | 40,008 | 39,408 | 41,478 | 335,487 | 166,318 |
| | 269441 | Boyz Funk Out! Cameron | 17,030 | 6 | 48 | 24 | 7 | 42 | 28 |
| | 269441B | Boyz Funk Out! Cameron | 30,552 | | | | | | |
| | 269441TT | Boyz Funk Out! Cameron | 13,752 | | | | | | |
| | 269458 | Boyz Funk Out! Dylan | 7,320 | 3 | 30 | 12 | 22 | 130 | 87 |
| | 269458B | Boyz Funk Out! Dylan | 30,304 | | | | | | |
| | 269458TT | Boyz Funk Out! Dylan | 11,367 | | | | | | |
| | 269465 | Boyz Funk Out! Koby | 5,825 | 4 | 31 | 10 | 17 | 104 | 69 |
| | 269465B | Boyz Funk Out! Koby | 31,184 | | | | | | |
| | 269465TT | Boyz Funk Out! Koby | | | | | | | |
| | 269472 | Boyz Funk Out! Eitan | 16,447 | 3 | 24 | 12 | 27 | 164 | 110 |
| | 269472B | Boyz Funk Out! Eitan | 31,168 | | | | | | |
| | 269472TT | Boyz Funk Out! Eitan | 12,270 | | | | | | |
| | 269489 | Boyz Funk Out! Cade | 26,250 | 2 | 18 | 8 | 25 | 1,504 | 100 |
| | 269489B | Boyz Funk Out! Cade | 30,768 | | | | | | |
| | 269489TT | Boyz Funk Out! Cade | | | | | | | |
| | 269496 | Bratz Holiday - Sweetheart Dana Doll | 338,999 | 265 | 2,401 | 1,815 | | | |
| | 269496T | Bratz Holiday - Sweetheart | 108,380 | | | | | | |
| | 269496TT | Bratz Sweet Heart Refresh | | | | | | | |
| | 269519 | Bratz Sun-Kissed Summer Asst. | 3,050,593 | 8,556 | 109,217 | 43,182 | 3,989 | 36,910 | 19,641 |
| | 269519H | Bratz Sun-Kissed Summer Asst. | 380,723 | | | | | | |
| | 269519I | Bratz Sun-Kissed Summer Asst. (GIG) | 163,152 | | | | | | |

CONFIDENTIAL – ATTORNEY'S EYES ONLY

MGA0868778

EXHIBIT 4
PAGE 97

## 7. Bratz Sales

**2001 - 2006**

**Profit Center 0400 FASHION DOLLS by Item**

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | | 2005 | | | 2006 | | |
|---|---|---|---|---|---|---|---|---|---|
| Profit Center current | Item | Item Name | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD |
| | 269519L | Bratz Sun-Kissed Summer Asst. 6 pk | 545,742 | | | | 12 | 72 | 61 |
| | 269519T | Bratz Sun-Kissed Summer 0/6 (Target) | 738,718 | | | | | | |
| | 269526 | Bratz Sun-Kissed Summer- Cloe | 18,565 | 466 | 2,807 | 2,288 | 20 | 143 | 98 |
| | 269526B | Bratz Sun-Kissed Summer Cloe | 60,553 | | | | | | |
| | 269526TT | Bratz Sun-Kissed Summer- Cloe | 46,512 | | | | | | |
| | 269533 | Bratz Sun-Kissed Summer- Yasmin | 17,359 | 1,573 | 9,471 | 6,472 | 144 | 984 | 776 |
| | 269533B | Bratz Sun-Kissed Summer Yasmin | 66,502 | | | | | | |
| | 269533TT | Bratz Sun-Kissed Summer- Yasmin | 51,082 | | | | | | |
| | 269540 | Bratz Sun-Kissed Summer- Jade | 14,871 | 689 | 4,134 | 3,504 | 221 | 1,526 | 1,124 |
| | 269540B | Bratz Sun-Kissed Summer Jade | 31,391 | | | | | | |
| | 269540TT | Bratz Sun-Kissed Summer- Jade | 18,076 | | | | | | |
| | 269557 | Bratz Sun-Kissed Summer- Dana | 15,127 | 1,530 | 9,180 | 7,278 | 181 | 1,257 | 801 |
| | 269557B | Bratz Sun-Kissed Summer Dana | 58,641 | | | | | | |
| | 269557TT | Bratz Sun-Kissed Summer- Dana | 45,043 | | | | | | |
| | 269564 | Bratz Sun-Kissed Summer- Sasha | 330,834 | 1,621 | 9,729 | 7,893 | 26 | 177 | 127 |
| | 269564B | Bratz Sun-Kissed Summer Sasha | 30,035 | | | | | | |
| | 269564H | Bratz Sun-Kissed Summer- Sasha | 10,034 | | | | | | |
| | 269564L | Bratz Sun-Kissed Summer Sasha- 6 pk | 98,354 | | | | 96 | 660 | 466 |
| | 269564TT | Bratz Sun-Kissed Summer- Sasha | 23,059 | | | | | | |
| | 269571 | Bratz Boyz Sun-Kissed Summer Asst. 8 pc | 1,293,894 | 971 | 7,120 | 4,792 | 46 | 322 | 237 |
| | 269571H | Bratz Boyz Sun-Kissed Summer Asst. | 133,684 | | | | | | |
| | 269571I | Boyz Sun-Kissed Summer Asst. (GIG) | 87,876 | | | | | | |
| | 269571L | Boyz Sun-Kissed Summer Asst. 8 pk | 147,295 | | | | 540 | 2,870 | 2,665 |
| | 269571T | Boyz Sun-Kissed Summer Asst. 0/6 (Target) | 325,694 | | | | | | |
| | 269588 | Bratz Boyz Sun-Kissed Summer- Cameron | 6,705 | | | | 1 | 7 | 5 |
| | 269588B | Boyz Sun-Kissed Summer Cameron | 23,959 | | | | | | |
| | 269588TT | Boyz Sun-Kissed Summer- Cameron | 22,408 | | | | | | |
| | 269595 | Bratz Boyz Sun-Kissed Summer- Dylan | 8,360 | 1 | 17 | 5 | 14 | 109 | 73 |
| | 269595B | Boyz Sun-Kissed Summer Dylan | 25,215 | | | | | | |
| | 269595TT | Boyz Sun-Kissed Summer- Dylan | 17,530 | | | | | | |
| | 269601 | Bratz Boyz Sun-Kissed Summer- Koby | 8,641 | | | | 25 | 170 | 118 |
| | 269601B | Boyz Sun-Kissed Summer Koby | 23,073 | | | | | | |
| | 269601TT | Boyz Sun-Kissed Summer- Koby | 16,046 | | | | | | |
| | 269618 | Bratz Boyz Sun-Kissed Summer- Eitan | 7,228 | | | | 41 | 304 | 202 |
| | 269618B | Boyz Sun-Kissed Summer Eitan | 23,939 | | | | | | |
| | 269618TT | Boyz Sun-Kissed Summer- Eitan | 22,389 | | | | | | |
| | 269625 | Bratz Boyz Sun-Kissed Summer- Cade | 7,275 | | | | 46 | 338 | 225 |
| | 269625B | Boyz Sun-Kissed Summer Cade | 23,699 | | | | | | |
| | 269625TT | Boyz Sun-Kissed Summer- Cade | 27,848 | | | | | | |
| | 269632 | Bratz Girls Night Out 6 pc Asst | 3,858,835 | 8,706 | 86,598 | 54,857 | 208 | 1,057 | 1,292 |
| | 269632A | Bratz Girls Nite Out Asst.- AAFES, 6pcs | 24,430 | | | | | | |
| | 269632BJ | Bratz Girls Nite Out Asst 18 pc PDQ | 57,421 | | | | | | |
| | 269632I | Bratz Girls Nite Out Asst. GIG | 227,520 | | | | | | |
| | 269632L | Bratz Girls Nite Out Asst. 6 pk | 437,260 | | | | 2 | 19 | 13 |
| | 269632T | Bratz Girls Night Out Asst. 0/6 (Target) | 348,351 | | | | | | |
| | 269649 | Bratz Girls Night Out- Cloe | 41,272 | 4 | 88 | 28 | | | |
| | 269649B | Bratz Girls Nite Out Cloe | 10,320 | | | | | | |
| | 269649TT | Bratz Girls Nite Out- Cloe | | | | | | | |
| | 269656 | Bratz Girls Night Out- Yasmin | 38,040 | 5 | 110 | 32 | 180 | 1,260 | 1,141 |
| | 269656B | Bratz Girls Nite Out Yasmin | 15,740 | | | | | | |
| | 269656TT | Bratz Girls Nite Out- Yasmin | | | | | | | |
| | 269663 | Bratz Girls Night Out- Jade | 28,994 | 4 | 88 | 22 | 224 | 1,578 | 1,242 |
| | 269663B | Bratz Girls Nite Out Jade | 6,857 | | | | | | |
| | 269663TT | Bratz Girls Nite Out- Jade | | | | | | | |
| | 269670 | Bratz Girls Night Out- Dana | 37,118 | 331 | 1,659 | 2,153 | 157 | 1,158 | 1,021 |
| | 269670B | Bratz Girls Nite Out Dana | 16,150 | | | | | | |
| | 269670TT | Bratz Girls Nite Out- Dana | | | | | | | |
| | 269687 | Bratz Girls Night Out- Sasha | 507,605 | 9,152 | 62,029 | 81,355 | 2,977 | 20,488 | 14,933 |
| | 269687B | Bratz Girls Nite Out Sasha | 8,305 | | | | | | |
| | 269687L | Bratz Girls Nite Out Sasha 6 pk | 89,010 | | | | | | |
| | 269687TT | Bratz Girls Nite Out- Sasha | | | | | | | |
| | 273387 | Bratz Funk Out- Nevra | 112,140 | 64 | 388 | 245 | 264 | 1,434 | 1,010 |
| | 273387B | Bratz Funk Out - Nevra | 63,800 | | | | | | |
| | 273387TT | Bratz Funk Out- Nevra | 44,772 | | | | | | |
| | 273394 | Bratz Funk Out- Fianna | 136,023 | 3 | 23 | 13 | 84 | 526 | 402 |
| | 273394B | Bratz Funk Out - Fianna | 75,757 | | | | | | |
| | 273394TT | Bratz Funk Out- Fianna | 50,220 | | | | | | |
| | 273455 | Bratz Wild Life Safari 6 pc. Asst. | 3,900,453 | 43,916 | 512,995 | 224,016 | 7,019 | 64,310 | 30,219 |
| | 273455-1 | Bratz Wild Life Safari 6 pc Asst. | | | | | 3,000 | 20,100 | 15,458 |
| | 273455BJ | Bratz Jungle Safari Asst. 18 pc. PDQ | 90,546 | | | | | | |
| | 273455I | Bratz Wild Life Safari 6 pc. Asst. | 240,528 | | | | | | |
| | 273455L | Bratz Wild Life Safari Asst. | 289,332 | | | | | | |
| | 273455M4 | Bratz Wild Life Safari 6 pc Asst. | 857,402 | 12,288 | 140,342 | 93,100 | 21,012 | 150,380 | 107,897 |
| | 273455M4T | Bratz Wild Life Safari Asst. 0/6 Target | 802,828 | 80 | 1,250 | 462 | 180 | 1,739 | 925 |
| | 273455T | Bratz Wild Life Doll Pack Asst. 0/6- Target | 285,876 | | | | | | |
| | 273462 | Bratz Wild Life Safari- Nevra | 38,378 | 3,500 | 27,828 | 18,324 | 7 | 98 | 39 |
| | 273462B | Bratz Wild Life Safari- Nevra | 80,324 | | | | | | |
| | 273479 | Bratz Wild Life Safari- Fianna | 30,655 | 1,648 | 13,455 | 7,081 | 9 | 63 | 42 |
| | 273479B | Bratz Wild Life Safari- Fianna | 75,989 | | | | | | |
| | 273486 | Bratz Wild Life Safari- Meygan | 34,889 | 1,854 | 15,070 | 8,404 | 6 | 46 | 31 |
| | 273486B | Bratz Wild Life Safari- Meygan | 83,657 | | | | | | |
| | 273523 | Bratz Funk Out Asst. (II) 8 Pk | 1,392,145 | 40,002 | 230,612 | 100,208 | 12 | 48 | 48 |
| | 274483 | Bratz Funk N Glow+ Shoe Pack Asst. 0/12 | | | | | | | |
| | 274612 | Bratz FunkOut Doll Asst.- Wal-Mart 0/6 | 60,291 | | | | 48 | 276 | 192 |
| | 274629 | Bratz Boyz Asst. | 558,640 | | | | 803 | 4,873 | 3,830 |
| | 275756 | Bratz Indepen Dance Dana Doll | | | | | 1 | 11 | 7 |
| | 276817 | Bratz Beach Bash Asst. 6/12 | 90,911 | | | | | | |
| | 277453 | Bratz Nighty Night Collection 6 pc. Asst. | 2,334,327 | 76,098 | 1,208,872 | 416,854 | 3,850 | 29,817 | 19,549 |
| | 277453EU | Bratz Nighty-Nite Collection 6 pc. Asst. | 87,686 | | | | | | |
| | 277453L | Bratz Nighty Night Asst. | 703,424 | 139,540 | 1,406,155 | 760,862 | | | |

CONFIDENTIAL – ATTORNEY'S EYES ONLY

EXHIBIT 4
PAGE 98

## 7. Bratz Sales

**2001 - 2006**

**Profit Center 0400 FASHION DOLLS by Item**

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | | 2005 | | | 2006 | | |
|---|---|---|---|---|---|---|---|---|---|
| Profit Center current | Item | Item Name | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD |
| | 277453T | Bratz Nighty Nite Collection 0/8 Target | 1,429,177 | | | | 144 | 1,008 | 781 |
| | 277460 | Bratz Nighty Night Collection- Cloe | 7,536 | 200 | 1,440 | 1,057 | 15,764 | 118,252 | 83,313 |
| | 277460EU | Bratz Nighty Nite Collection Cloe | 7,534 | | | | | | |
| | 277460TT | Bratz Nighty Nite Collection- Cloe | 32,074 | | | | | | |
| | 277477 | Bratz Nighty Night Collection- Yasmin | 12,807 | 12 | 204 | 67 | 35 | 293 | 195 |
| | 277477EU | Bratz Nighty Nite Collection Yasmin | 4,703 | | | | | | |
| | 277477TT | Bratz Nighty Nite Collection- Yasmin | 26,400 | | | | | | |
| | 277484 | Bratz Nighty Night Collection- Jade | 6,883 | 313 | 2,261 | 1,702 | 4 | 33 | 22 |
| | 277484EU | Bratz Nighty Nite Collection Jade | 3,042 | | | | | | |
| | 277484TT | Bratz Nighty Nite Collection- Jade | 23,031 | | | | | | |
| | 277491 | Bratz Nighty Night Collection- Fianna | 12,053 | 511 | 3,637 | 2,800 | 6 | 50 | 33 |
| | 277491EU | Bratz Nighty Nite Collection Fianna | 4,835 | | | | | | |
| | 277491TT | Bratz Nighty Nite Collection- Fianna | 47,748 | | | | | | |
| | 277507 | Bratz Nighty Night Collection- Sasha | 486,552 | 20,593 | 318,600 | 115,032 | 624 | 4,438 | 3,179 |
| | 277507L | Bratz Nighty Night Collection Sasha | 80,781 | 20,832 | 274,495 | 150,259 | | | |
| | 277507TT | Bratz Nighty Night Collection- Sasha | 20,123 | | | | | | |
| | 277514 | Bratz Secret Date Nevra | 834 | 22 | 499 | 158 | 17 | 255 | 123 |
| | 277521 | Bratz Secret Date Meygan | 856 | 6 | 112 | 44 | 3,680 | 43,635 | 18,716 |
| | 277521P | Bratz Blind Date Meygan | | | | | 4 | 100 | 30 |
| | 277545 | Bratz Wintertime Collection Cloe | 37,257 | 2 | 33 | 12 | | | |
| | 277552 | Bratz Wintertime Collection Yasmin | 37,278 | 7 | 132 | 43 | | | |
| | 277552H | Bratz Wintertime Collection Yasmin | 68,207 | | | | | | |
| | 277552TT | Bratz Wintertime Collection- Yasmin | 34,384 | | | | | | |
| | 277569 | Bratz Wintertime Collection Jade | 20,248 | 3 | 55 | 17 | | | |
| | 277569TT | Bratz Wintertime Collection Jade | 23,118 | | | | | | |
| | 277576 | Bratz Wintertime Collection Dana | 13,700 | 3 | 55 | 18 | | | |
| | 277583 | Bratz Wintertime Collection Sasha | 63,527 | 2 | 44 | 11 | | | |
| | 277583H | Bratz Wintertime Collection Sasha | 41,981 | | | | | | |
| | 277590 | BOYZ Wintertime Collection 6 pc Asst | 1,301,299 | 9,000 | 65,003 | 58,833 | | | |
| | 277590H | Boyz Wintertime Collection 6 pc Asst | 374,674 | | | | | | |
| | 277590I | Boyz Wintertime Collection 6 pc Asst | 98,705 | | | | | | |
| | 277606 | Boyz Wintertime Collection - Cameron | 2,818 | 1 | 11 | 6 | 2 | 18 | 13 |
| | 277606B | Boyz Wintertime Cameron | 6,401 | | | | | | |
| | 277606TT | Boyz Wintertime Cameron | 22,997 | | | | | | |
| | 277613 | Boyz Wintertime Collection - Dylan | 1,521 | 2 | 22 | 13 | 26 | 248 | 164 |
| | 277613B | Boyz Wintertime Dylan | 6,234 | | | | | | |
| | 277613TT | Boyz Wintertime Dylan | 14,933 | | | | | | |
| | 277620 | Boyz Wintertime Collection - Eitan | 3,040 | 1 | 11 | 7 | 20 | 209 | 139 |
| | 277620B | Boyz Wintertime - Eitan | 6,897 | | | | | | |
| | 277620TT | Boyz Wintertime Eitan | 18,519 | | | | | | |
| | 277637 | Boyz Wintertime Collection - Koby | 1,610 | 1 | 11 | 7 | | | |
| | 277637B | Boyz Wintertime - Koby | 6,605 | | | | | | |
| | 277637TT | Boyz Wintertime Koby | 15,821 | | | | | | |
| | 277644 | Boyz Wintertime Collection - Cade | 2,766 | 1 | 11 | 8 | 26 | 250 | 166 |
| | 277644B | Boyz Wintertime Cade | 6,310 | | | | | | |
| | 277644TT | Boyz Wintertime Cade | 22,689 | | | | | | |
| | 277668 | Bratz Flashback Fever 6 pc Asst | 3,026,162 | 29,621 | 303,862 | 177,304 | 573 | 4,575 | 3,423 |
| | 277668A | Bratz Flashback Fever Asst - AAFES 6pcs | 61,583 | | | | | | |
| | 277668H | Bratz Flash Back Fever 6 pc Asst | 307,906 | | | | | | |
| | 277668I | Bratz Flash Back Fever 6 pc Asst | 283,728 | | | | | | |
| | 277668T | Bratz Flashback Fever Asst | 699,350 | | | | | | |
| | 277675 | Bratz Flashback Fever Cloe | 23,423 | 3 | 66 | 18 | 103 | 798 | 607 |
| | 277675B | Bratz Flashback Fever Cloe | | 1,248 | 13,316 | 7,286 | | | |
| | 277675TT | Bratz Flash Back Fever Cloe | 98,327 | | | | | | |
| | 277682 | Bratz Flashback Fever Yasmin | 34,834 | 3 | 66 | 18 | 6 | 54 | 36 |
| | 277682B | Bratz Flash Back Fever Yasmin | | 1,248 | 13,316 | 7,436 | | | |
| | 277682H | Bratz Flash Back Fever Yasmin | 20,305 | | | | | | |
| | 277682TT | Bratz Flash Back Fever Yasmin | 42,898 | | | | | | |
| | 277699 | Bratz Flashback Fever Jade | 13,522 | 17 | 316 | 97 | 8 | 68 | 40 |
| | 277699B | Bratz Flashback Fever Jade | | 1,248 | 13,316 | 7,036 | | | |
| | 277699TT | Bratz Flash Back Fever Jade | 64,273 | | | | | | |
| | 277705 | Bratz Flashback Fever Fianna | 31,554 | 23 | 407 | 141 | | | |
| | 277705B | Bratz Flashback Fever Fianna | | 1,248 | 13,316 | 7,612 | | | |
| | 277705TT | Bratz Flash Back Fever Fianna | 127,457 | | | | | | |
| | 277712 | BOYZ Flashback Fever 6 pc Asst | 940,751 | 2,374 | 28,064 | 13,840 | 13 | 85 | 78 |
| | 277712H | Boyz Flash Back Fever 6 pc Asst | 98,388 | | | | | | |
| | 277712I | Boyz Flash Back Fever 6 pc Asst | 87,285 | | | | | | |
| | 277729 | Bratz Boyz Flashback Fever 70's Cameron | 8,713 | 2 | 44 | 12 | 56 | 484 | 322 |
| | 277729TT | Boyz Flash Back Fever 70's Cameron | 20,538 | | | | | | |
| | 277736 | Boyz Flashback Fever Disco Dylan | 5,282 | 1 | 22 | 8 | 66 | 575 | 383 |
| | 277736TT | Boyz Flash Back Fever Disco Dylan | 17,205 | | | | | | |
| | 277743 | Boyz Flashback Fever Mod Eitan | 8,783 | 2 | 33 | 12 | 2 | 18 | 12 |
| | 277743TT | Bratz Flash Back Fever Mod Eitan | 17,337 | | | | | | |
| | 277750 | Boyz Flashback Fever Roller Disco Koby | 5,202 | 1 | 22 | 8 | 12 | 204 | 89 |
| | 277750TT | Boyz Flash Back Fever Roller Disco Koby | 17,048 | | | | | | |
| | 277767 | Boyz Flashback Fever 80's Cade | 13,463 | | | | 18 | 318 | 109 |
| | 277767TT | Boyz Flash Back Fever 80's Cade | 21,582 | | | | | | |
| | 277781 | Bratz Tokyo-A-Go-Go! Collection 6 pc Asst | 5,713,622 | 64,079 | 768,224 | 560,632 | 1,886 | 13,605 | 13,456 |
| | 277781A | Bratz Tokyo A Go Go! Asst - AAFES | 82,095 | | | | | | |
| | 277781BJ | Bratz Tokyo A Go Go Asst - 18 pc PDQ | 122,475 | | | | | | |
| | 277781H | Bratz Tokyo-A-Go-Go! Collection 6 pc Asst | 818,297 | | | | | | |
| | 277781I | Bratz Tokyo-A-Go-Go! Collection 6 pc Asst | 1,065,525 | | | | | | |
| | 277781T | Bratz Tokyo-A-Go-Go! Asst | 1,101,411 | | | | | | |
| | 277798 | Bratz Tokyo-A-Go Go! Cloe | 15,102 | 2,670 | 22,628 | 19,888 | 582 | 3,029 | 3,850 |
| | 277798B | Bratz Tokyo-A-Go-Go! - Cloe | 314,601 | | | | | | |
| | 277798TT | Bratz Tokyo-A-Go-Go! Cloe | 68,399 | | | | | | |
| | 277804 | Bratz Tokyo-A-Go Go! Yasmin | 10,817 | 8 | 180 | 56 | 76 | 528 | 529 |
| | 277804B | Bratz Tokyo-A-Go-Go! - Yasmin | 316,911 | | | | | | |
| | 277804H | Bratz Tokyo-A-Go-Go! Yasmin | 40,080 | | | | | | |
| | 277804TT | Bratz Tokyo-A-Go-Go! Yasmin | 76,016 | | | | | | |

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

EXHIBIT 4
PAGE 99