# 7. Bratz Sales

**2001 - 2006**

**Profit Center 0400 FASHION DOLLS by Item**

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | | 2005 | | | 2006 | | |
|---|---|---|---|---|---|---|---|---|---|
| Profit Center current | Item | Item Name | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD |
| | 277611 | Bratz Tokyo-A-Go Go! Jade | 11,623 | 2,286 | 18,518 | 14,033 | 1 | 10 | 7 |
| | 277611B | Bratz Tokyo-A-Go-Go! - Jade | 196,078 | | | | | | |
| | 277611TT | Bratz Tokyo-A-Go-Go! Jade | 52,447 | | | | | | |
| | 277628 | Bratz Tokyo-A-Go Go! Fianna | 10,197 | 2,793 | 21,990 | 18,580 | 253 | 1,711 | 1,832 |
| | 277628B | Bratz Tokyo-A-Go-Go! - Fianna | 302,919 | | | | | | |
| | 277628TT | Bratz Tokyo-A-Go-Go! Fianna | 130,343 | | | | | | |
| | 277635 | Bratz Tokyo-A-Go Go! Sasha | 651,428 | 9,492 | 78,726 | 83,653 | | | |
| | 277635B | Bratz Tokyo-A-Go-Go! - Sasha | 76,842 | | | | | | |
| | 277635H | Bratz Tokyo-A-Go-Go! Sasha | 14,050 | | | | | | |
| | 277635TT | Bratz Tokyo-A-Go-Go! Sasha | 35,527 | | | | | | |
| | 277642 | Boyz Tokyo-A-Go Go! Collection 6 pc Asst | 1,852,376 | 14,468 | 86,150 | 96,710 | 12,919 | 66,040 | 77,208 |
| | 277642H | Boyz Tokyo-A-go-Go! Collection 6 pc Asst | 253,473 | | | | | | |
| | 277642J | Boyz Tokyo-A-go-Go! Collection 6 pc Asst | 118,890 | | | | | | |
| | 277659 | Bratz Boyz Tokyo-A-Go Go! Cameron | 5,578 | 1,564 | 12,524 | 10,252 | 32 | 315 | 210 |
| | 277659B | Boyz Tokyo-A-Go-Go! - Cameron | 43,142 | | | | | | |
| | 277659TT | Boyz Tokyo-A-Go-Go! Cameron | 23,209 | | | | | | |
| | 277666 | Bratz Boyz Tokyo-A-Go Go! Eitan | 205 | 98 | 802 | 684 | 179 | 904 | 1,249 |
| | 277666B | Boyz Tokyo-A-Go-Go! - Eitan | 45,075 | | | | | | |
| | 277666TT | Boyz Tokyo-A-Go-Go! Eitan | 19,878 | | | | | | |
| | 277673 | Bratz Boyz Tokyo-A-Go Go! Dylan | 242 | 2,181 | 17,480 | 14,242 | 3,625 | 15,258 | 23,671 |
| | 277673B | Boyz Tokyo-A-Go-Go! - Dylan | 42,076 | | | | | | |
| | 277673TT | Boyz Tokyo-A-Go-Go! Dylan | 16,562 | | | | | | |
| | 277897 | Bratz Secret Date Collection 6 pc Asst | 3,842,224 | 68,640 | 1,160,071 | 512,558 | 15,502 | 182,486 | 98,786 |
| | 277897H | Bratz Secret Date Collection 6 pc. Asst | 71,034 | | | | | | |
| | 277897L | Bratz Blind Date Collection 6 pc Asst (TRU) | | 20,520 | 410,795 | 154,107 | | | |
| | 277897N6 | Bratz Blind Date Collection 6 pc Asst | 5,638 | 40,578 | 570,483 | 304,863 | 8 | 68 | 45 |
| | 277903 | Bratz Secret Date Cloe | 1,252 | 7 | 100 | 55 | 55 | 652 | 428 |
| | 277903J | Bratz Secret Date - Cloe | 25,627 | | | | | | |
| | 277910 | Bratz Secret Date Yasmin | 1,783 | 490 | 6,216 | 3,775 | 54 | 640 | 414 |
| | 277910P | Bratz Blind Date Yasmin | | 1 | 25 | 8 | | | |
| | 277927 | Bratz Secret Date Jade | 656 | 3 | 38 | 22 | 4,757 | 56,807 | 24,804 |
| | 277927P | Bratz Blind Date Jade | | 1 | 25 | 7 | | | |
| | 277934 | Bratz Holiday Doll 2004- Cloe | 1,305,713 | 1 | 28 | 8 | 21,738 | 217,380 | 167,078 |
| | 277934BJ | Bratz Holiday Dolls Collection PDQ | 109,771 | | | | | | |
| | 277934L | Bratz Holiday Doll | 10,760 | | | | | | |
| | 277934TT | Bratz Holiday Doll 2004 | 36,864 | | | | | | |
| | 277941 | Bratz Twins Collector Doll | 2,451,565 | 116,208 | 2,579,481 | 854,594 | 21,012 | 246,173 | 154,522 |
| | 277941I | Bratz Twin Collector Doll | 87,600 | | | | | | |
| | 277941L | Bratz Twins Collector Dolls | 414,192 | 40,032 | 891,111 | 294,395 | 3,882 | 45,243 | 28,548 |
| | 277941T | Bratz Twins Collector Doll 0/0 (Target) | 1,483,240 | 21,612 | 447,060 | 158,035 | | | |
| | 277941TT | Bratz Twins Collector Doll | 35,040 | | | | | | |
| | 277958 | Bratz Cloe Collector Doll | 558,090 | 708 | 18,769 | 11,870 | 3 | 131 | 50 |
| | 282716 | Boyz Wild Life Safari 6 pc Asst | 722,470 | 15,019 | 169,801 | 78,639 | 536 | 7,207 | 2,122 |
| | 282716L | Boyz Wild Life Safari Asst | 130,009 | | | | | | |
| | 282723 | Bratz Boyz Wild Life Safari-Cameron | 6,455 | 517 | 2,588 | 2,636 | 804 | 4,644 | 4,100 |
| | 282723B | Boyz Wild Life Asst - Cameron | 4,963 | | | | | | |
| | 282730 | Bratz Boyz Wild Life Safari-Eitan | 6,206 | 519 | 2,610 | 2,509 | 1,102 | 6,429 | 5,454 |
| | 282730B | Boyz Wild Life Asst - Eitan | 4,813 | | | | | | |
| | 282747 | Bratz Boyz Wild Life Safari-Dylan | 6,785 | 518 | 2,602 | 2,770 | 1,106 | 6,444 | 5,914 |
| | 282747B | Boyz Wild Life Safari - Dylan | 5,211 | | | | | | |
| | 283782 | Bratz Flashback Fever Sasha | 466,734 | 2,721 | 22,533 | 16,013 | 1 | 8 | 6 |
| | 283782H | Bratz Flash Back Fever Sasha | 12,877 | | | | | | |
| | 283782TT | Bratz Flash Back Fever Sasha | 67,165 | | | | | | |
| | 283898 | Bratz Tokyo-A-Go Go! Collector Doll KUMI | 330,455 | 13,869 | 113,003 | 101,652 | 17 | 187 | 125 |
| | 283898TT | Bratz Tokyo-A-Go-Go! Collector Doll | 35,098 | | | | | | |
| | 284031 | Bratz Wild Life Safari-Cloe | 52,482 | 1,605 | 12,880 | 7,895 | 6 | 41 | 30 |
| | 284031B | Bratz Wild Life Safari - Cloe | 74,115 | | | | | | |
| | 284048 | Bratz Wild Life Safari-Yasmin | 53,034 | 1,610 | 13,020 | 8,235 | 3 | 23 | 15 |
| | 284048B | Bratz Wild Life Safari - Yasmin | 74,880 | | | | | | |
| | 284062 | Bratz Boyz Wild Life Safari-Koby | 5,006 | 510 | 2,580 | 2,549 | 1,035 | 6,121 | 5,113 |
| | 284062B | Boyz Wild Life Asst - Koby | 4,804 | | | | | | |
| | 284079 | Bratz Boyz Wild Life Safari-Cade | 7,015 | 510 | 2,610 | 2,876 | 2,176 | 12,775 | 12,057 |
| | 284079B | Boyz Wild Life Asst - Cade | 5,406 | | | | | | |
| | 286691 | Bratz Mystery Date and Twins Asst. 16 pc PDQ | 50,039 | | | | | | |
| | 286675 | Bratz Funk Out Girls & Boyz Asst. PDQ | 125,866 | | | | | | |
| | 287339 | Bratz Doll W Free Fashion Pack | 199,274 | | | | | | |
| | 287650 | Bratz Wintertime Wonderland PDQ | 50,540 | | | | | | |
| | 287674 | Bratz Funk Out/Boyz Funk Out PDQ | 208,146 | | | | | | |
| | 288107 | Bratz Wintertime Wonderland Girls & Boyz Asst. | | 18,162 | 143,982 | 103,778 | | | |
| | 288107BJ | Bratz/Boyz Wintertime 18 pc. Asst | 38,496 | 3,870 | 30,960 | 24,009 | | | |
| | 290598 | Bratz Funk Out / Boyz Asst. 12 pc. PDQ (Costco) | 386,050 | | | | | | |
| | 290605 | Bratz Tokyo-A-Go-Go! & Boyz Asst. 8 pc. Costco | 469,690 | | | | | | |
| | 290858 | Bratz Kimono Doll Exclusive-Target | 120,220 | | | | | | |
| | 291048 | Bratz Girls Nite Out Kiss N Make Up 6pc Asst | 61,370 | | | | | | |
| | 291658 | Bratz Tokyo Kimono Doll TRU Exclusive | 325,935 | 4,249 | 34,012 | 31,128 | 223 | 1,924 | 1,634 |
| | 291886 | Bratz I-Candy 6 pc Asst | 605,582 | 235,770 | 1,558,323 | 783,099 | 18,047 | 91,307 | 59,974 |
| | 291886I | Bratz Candyz 6 pc. Asst | | 60,000 | 228,000 | 198,480 | | | |
| | 291886WC | Bratz I-Candy 6 pc. Asst | 20,916 | | | | | | |
| | 291893 | Bratz I-Candy Cloe | | 1,015 | 4,794 | 3,343 | 1 | 6 | 3 |
| | 291893B | Bratz Candyz Cloe | 21,851 | 3,336 | 15,913 | 10,935 | | | |
| | 291893TT | Bratz Candyz Cloe | 19,668 | | | | | | |
| | 291893W | Bratz I-Candy Cloe | 50,590 | 85,640 | 654,437 | 282,507 | 1,251 | 6,095 | 4,273 |
| | 291909 | Bratz I-Candy Yasmin | | 1,008 | 4,752 | 3,341 | 42 | 168 | 128 |
| | 291909B | Bratz Candyz Yasmin | 21,984 | 3,330 | 15,913 | 11,002 | | | |
| | 291909TT | Bratz Candyz Yasmin | 19,780 | | | | | | |
| | 291909W | Bratz I-Candy Yasmin | 78,805 | 98,021 | 762,578 | 336,800 | 879 | 4,154 | 3,020 |
| | 291930 | Bratz I-Candy Phoebe | | 1,247 | 5,809 | 4,185 | 324 | 1,565 | 1,080 |
| | 291930B | Bratz Candyz Phoebe | 22,318 | 3,336 | 15,913 | 11,109 | | | |
| | 291930TT | Bratz Candyz Phoebe | 26,797 | | | | | | |
| | 291930W | Bratz I-Candy Phoebe | 78,142 | 84,249 | 853,365 | 203,602 | 2,816 | 14,129 | 10,165 |

CONFIDENTIAL – ATTORNEY'S EYES ONLY

MGA0868781

EXHIBIT 4

PAGE 100

# 7. Bratz Sales

**2001 - 2006**

**Profit Center 0400 FASHION DOLLS by Item**

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | | 2005 | | | 2006 | | |
|---|---|---|---|---|---|---|---|---|---|
| Profit Center current | Item | Item Name | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD |
| | 291947 | Bratz Live in Concert 6 pc Asst | 617,126 | 304,908 | 2,452,374 | 1,366,732 | 5,520 | 34,625 | 24,411 |
| | 291947AA | Bratz Live in Concert 6 pc Asst | | 6,528 | 68,912 | 28,245 | | | |
| | 291947H | Bratz Live in Concert 6 pc Asst | | 6,504 | 34,146 | 29,092 | | | |
| | 291947I | Bratz Live in Concert 6 pc Asst | 48,144 | | | | | | |
| | 291947X2 | Bratz Live in Concert 6 pc Asst | | 22,602 | 132,816 | 101,619 | | | |
| | 291954 | Bratz Live in Concert Cloe | 6,506 | 846 | 5,701 | 3,791 | 1,786 | 21,438 | 8,012 |
| | 291954TT | Bratz Live in Concert - Cloe | | 7,260 | 40,801 | 32,416 | | | |
| | 291954W | Bratz Live in Concert Cloe | 71,890 | 59,245 | 506,252 | 273,179 | 57 | 387 | 263 |
| | 291961 | Bratz Live in Concert Yasmin | 6,512 | 309 | 2,777 | 1,655 | 648 | 5,971 | 2,800 |
| | 291961TT | Bratz Live in Concert - Yasmin | | 7,200 | 40,801 | 32,445 | | | |
| | 291961W | Bratz Live in Concert Yasmin | 87,099 | 69,838 | 633,935 | 322,302 | 750 | 4,800 | 3,461 |
| | 291978 | Bratz Live in Concert Sasha | 25,245 | 21,985 | 135,858 | 97,723 | 2,092 | 13,346 | 9,299 |
| | 291978HD | Bratz Live in Concert Sasha | | | | | 8,000 | 34,400 | 33,336 |
| | 291978T | Bratz Live in Concert Sasha | | 20,802 | 108,359 | 92,732 | 7,056 | 44,051 | 30,390 |
| | 291978TT | Bratz Live in Concert - Sasha | | 3,720 | 20,906 | 16,476 | | | |
| | 291978W | Bratz Live in Concert Sasha | 26,764 | 17,754 | 174,856 | 81,225 | 5,854 | 37,542 | 26,782 |
| | 291985 | Bratz Live in Concert Dana | 8,535 | 349 | 2,533 | 1,571 | 629 | 6,752 | 2,831 |
| | 291985TT | Bratz Live in Concert - Dana | | 7,800 | 43,830 | 34,983 | | | |
| | 291985W | Bratz Live in Concert Dana | 66,714 | 62,657 | 571,858 | 200,165 | 183 | 1,178 | 847 |
| | 292005 | Bratz World London Pretty 'N' Punk 6 pc Asst | 769,831 | 285,966 | 3,027,979 | 1,525,915 | 430 | 3,832 | 1,845 |
| | 292005H | Bratz World London Pretty 'N' Punk 6pc. Asst. | 21,291 | 10,506 | 89,607 | 55,892 | | | |
| | 292005I | Bratz World London Pretty 'N' Punk 6pc Asst. | 318,200 | | | | | | |
| | 292012 | Bratz World London Pretty 'N' Punk Cloe | | 2,450 | 10,299 | 12,576 | 88,998 | 469,489 | 456,916 |
| | 292012TT | Bratz World London Pretty 'N' Punk Cloe | | 3,300 | 33,561 | 16,869 | | | |
| | 292012W | Bratz World London Pretty 'N' Punk Cloe | 57,025 | 29,384 | 345,996 | 155,236 | 25,803 | 132,395 | 136,317 |
| | 292029 | Bratz World London Pretty 'N' Punk Yasmin | 5 | 2,507 | 11,276 | 13,778 | 50,850 | 278,699 | 279,504 |
| | 292029TT | Bratz World London Pretty 'N' Punk Yasmin | | 3,300 | 33,561 | 18,084 | | | |
| | 292029W | Bratz World London Pretty 'N' Punk Yasmin | 82,880 | 21,613 | 230,160 | 122,005 | 28,407 | 149,383 | 160,358 |
| | 292043 | Bratz World London Pretty 'N' Punk Jade | | 2,432 | 10,051 | 12,860 | 42,240 | 232,320 | 223,305 |
| | 292043TT | Bratz World London Pretty 'N' Punk Jade | | 3,000 | 30,510 | 15,816 | | | |
| | 292043W | Bratz World London Pretty 'N' Punk Jade | 58,035 | 24,318 | 283,771 | 132,217 | 25,260 | 129,073 | 137,502 |
| | 292050 | Bratz World London Pretty 'N' Punk Meygan | | 2,422 | 9,661 | 13,277 | 98,010 | 530,084 | 537,291 |
| | 292050TT | Bratz World London Pretty 'N' Punk Meygan | | 3,300 | 33,561 | 18,038 | | | |
| | 292050W | Bratz World London Pretty 'N' Punk Meygan | 91,611 | 17,816 | 107,358 | 100,885 | 25,032 | 127,345 | 140,855 |
| | 292067 | Bratz Fabulous Bratz 6 pc Asst | 761,114 | 206,454 | 2,329,883 | 1,063,164 | 7,232 | 52,423 | 38,007 |
| | 292067HE | Bratz Fabulous Bratz 6 pc Asst | | 1,080 | 18,349 | 5,597 | | | |
| | 292067I | Bratz Fabulous Bratz 6 pc Asst | 91,658 | | | | | | |
| | 292067T | Bratz Fabulous Doll Asst. w/ Sasha | 174,245 | 58,512 | 815,018 | 288,879 | 226 | 1,590 | 1,165 |
| | 292074 | Bratz Fabulous Bratz Cloe | | 641 | 6,155 | 3,360 | 23,220 | 150,946 | 121,719 |
| | 292074B | Bratz Fabulous Bratz - Cloe | 7,588 | 1,452 | 14,767 | 7,588 | | | |
| | 292074TT | Bratz Fabulous Bratz - Cloe | 25,065 | | | | | | |
| | 292081 | Bratz Fabulous Bratz Yasmin | | 59 | 852 | 303 | 20,825 | 135,377 | 100,997 |
| | 292081B | Bratz Fabulous Bratz - Yasmin | 7,437 | 1,452 | 14,767 | 7,437 | | | |
| | 292081TT | Bratz Fabulous Bratz - Yasmin | 24,588 | | | | | | |
| | 292098 | Bratz Fabulous Bratz Sasha | 76,629 | 30,597 | 401,607 | 152,434 | 11,232 | 73,182 | 55,058 |
| | 292098B | Bratz Fabulous Bratz Sasha | 3,218 | 646 | 6,590 | 3,218 | | | |
| | 292098TT | Bratz Fabulous Bratz Sasha | 23,837 | | | | | | |
| | 292104 | Bratz Fabulous Bratz Tiana | | 70 | 1,040 | 355 | 19,940 | 129,612 | 101,176 |
| | 292104B | Bratz Fabulous Bratz - Tiana | 7,344 | 1,452 | 14,767 | 7,344 | | | |
| | 292104TT | Bratz Fabulous Bratz - Tiana | 30,348 | | | | | | |
| | 292258 | Bratz Boyz World London Punkz 6 pc Asst | 323,194 | 81,198 | 813,051 | 421,418 | 590 | 3,250 | 3,062 |
| | 292258I | Bratz Boyz World London Punkz 6pc Asst. | 77,610 | | | | | | |
| | 292265 | Bratz Boyz World London Punkz Eitan | | 1,306 | 14,170 | 6,610 | 10,823 | 40,163 | 55,281 |
| | 292272 | Bratz Boyz World London Punkz Cameron | 3,040 | 706 | 8,008 | 3,577 | 10,951 | 49,646 | 55,482 |
| | 292289 | Bratz Boyz World London Punkz Dylan | 3,266 | 708 | 8,051 | 3,854 | 11,800 | 53,516 | 64,253 |
| | 294078 | Bratz Play Sportz 6 pc Asst | 558,048 | 676,474 | 4,118,407 | 2,172,453 | 7,039 | 56,636 | 22,674 |
| | 294078AA | Bratz Sportz Asst. 6 pc Asst | | 6,528 | 48,960 | 20,831 | | | |
| | 294078C | Bratz Play Sportz 6 pc Asst | | 22,908 | 177,238 | 73,512 | | | |
| | 294078D | Bratz Play Sportz 6 pc Asst | | | | | 7,200 | 54,000 | 22,830 |
| | 294078FX1 | Bratz Play Sportz Display Program - 18 pc Bundle | | | | | 126 | 19,278 | 7,501 |
| | 294078FX2 | Bratz Play Sportz 6 pc Asst | | | | | 14 | 1,613 | 702 |
| | 294078I | Bratz Sportz Asst. 6 pc Asst | 114,516 | 108,000 | 410,400 | 343,548 | | | |
| | 294078L | Bratz Play Sportz 6 pc Asst | | 80,322 | 606,915 | 256,468 | | | |
| | 294078N | Bratz Play Sportz 6 pc Asst | | | | | 2,400 | 18,800 | 7,906 |
| | 294078T | Bratz Play Sportz Asst. | 544,378 | 154,104 | 1,155,780 | 401,746 | 360 | 3,027 | 1,161 |
| | 294078T1 | Bratz Play Sportz 6 pc Asst | | 18,998 | 163,384 | 63,794 | 174 | 827 | 561 |
| | 294078U | Bratz Play Sportz 6 pc Asst | | 20,730 | 213,888 | 88,058 | 54,528 | 436,224 | 182,440 |
| | 294078WC | No Item | 49,873 | | | | | | |
| | 294078X2 | Bratz Play Sportz 6 pc Asst Wave 2 | | 142,164 | 839,830 | 457,147 | 270 | 2,241 | 872 |
| | 294078X3 | Bratz Play Sportz 6 pc Asst Wave 3 | | 588,624 | 3,809,848 | 1,865,312 | 93,510 | 764,512 | 300,801 |
| | 294078X3CC | Bratz Play Sportz 6 pc Asst | | | | | 9,000 | 51,840 | 27,725 |
| | 294078X3H | Bratz Play Sportz 6 pc Asst. Wave 3 | | 7,602 | 30,408 | 25,353 | | | |
| | 294078X3I | Bratz Play Sportz 6 pc Asst Wave 3 | | 72,000 | 288,000 | 228,392 | | | |
| | 294078X3I2 | Bratz Play Sportz 6 pc Asst Wave 3 | | 24,000 | 96,000 | 76,464 | | | |
| | 294078X3T | Bratz Play Sportz 6 pc Asst Wave 3 | | 83,232 | 624,240 | 276,081 | | | |
| | 294078X3WC | Bratz Play Sportz 6 pc Asst Wave 3 | | 33,526 | 259,402 | 111,816 | | | |
| | 294078X4 | Bratz Play Sportz Doll Pack 6 pc Asst Wave 4 | | 86,202 | 444,810 | 291,807 | 137,232 | 904,298 | 405,335 |
| | 294078X4I | Bratz Play Sportz Doll Pack 6 pc Asst Wave 4 | | 24,000 | 96,000 | 77,352 | 36,000 | 144,000 | 121,572 |
| | 294078X4T | Bratz Play Sportz Doll Pack 6 pc Asst Wave 4 | | | | | 25,002 | 200,016 | 0 |
| | 294078X4V | Bratz Play Sportz Doll Pack 3 pc Asst Wave 4 | | 7,500 | 42,780 | 25,955 | 12,488 | 71,280 | 43,272 |
| | 294078X4V1 | Bratz Play Sportz Doll Pack 3 pc Asst W/ CDU B | | 7,500 | 42,780 | 25,005 | 12,501 | 71,309 | 41,675 |
| | 294078X6 | Bratz Play Sportz Doll Pack 6 pc Asst Wave 6 | | | | | 620,804 | 3,512,769 | 1,031,752 |
| | 294078X6V | Bratz Play Sportz Doll Pack 6 pc Asst Wave 6 CDU Pack | | | | | 29,997 | 169,483 | 102,080 |
| | 294078X6WC | Bratz Play Sportz Doll Pack 6 pc Asst Wave 6 | | | | | 27,600 | 207,000 | 88,045 |
| | 294078X7C | Bratz Play Sportz Doll Pack 6 pc Asst Wave 7 | | | | | 5,100 | 35,700 | 16,906 |
| | 294078X7EU | Bratz Play Sportz Doll Pack 6 pc Asst. Wave 7 | | | | | 30,426 | 166,626 | 102,408 |
| | 294078X7V | Bratz Play Sportz Doll Pack 6 pc Asst | | | | | 20,066 | 112,091 | 62,775 |
| | 294078X7V1 | Bratz Play Sportz Doll Pack 3pc Asst. CDU Pack | | | | | 12,600 | 72,600 | 44,302 |
| | 294078XX1 | Bratz Sportz 6 pc Asst | | | | | 43,832 | 327,084 | 119,561 |
| | 294078XX2 | Bratz Sportz INTERNAL 6 pc Asst | | | | | 17,142 | 104,802 | 54,773 |

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

EXHIBIT 4

PAGE 101

# 7. Bratz Sales

## 2001 - 2006

### Profit Center 0400 FASHION DOLLS by Item

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | | 2005 | | | 2006 | | |
|---|---|---|---|---|---|---|---|---|---|
| Profit Center current | Item | Item Name | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD |
| | 294078Y | Bratz Play Sportz Doll Pack 6 pc Asst | | | | | 3,840 | 28,800 | 13,052 |
| | 294085 | Bratz Play Sportz Cloe Golf | | 719 | 3,634 | 2,320 | 84 | 407 | 271 |
| | 294085D | Bratz Sportz Cloe Golf | 36,840 | | | | | | |
| | 294085TT | Bratz Sportz Cloe Golf | | 9,080 | 38,898 | 28,952 | | | |
| | 294085W | Bratz Play Sportz Cloe Golf | 76,206 | 122,881 | 1,042,182 | 408,600 | 8,201 | 60,555 | 27,031 |
| | 294085XX | Bratz Play Sportz Doll (Closeout) | | | | | 3,084 | 12,336 | 0 |
| | 294092 | Bratz Play Sportz Yasmin Soccer | 3 | -10 | 280 | -33 | 20,217 | 93,733 | 62,558 |
| | 294092W | Bratz Play Sportz Yasmin Soccer | 76,320 | 172,456 | 1,446,890 | 580,832 | 10,371 | 91,545 | 34,235 |
| | 294116 | Bratz Play Sportz Meygan Bowling | | 2,655 | 12,886 | 8,341 | 6,202 | 39,472 | 19,667 |
| | 294116TT | Bratz Sportz Meygan Bowling | | 9,300 | 37,851 | 28,100 | | | |
| | 294116W | Bratz Play Sportz Meygan Bowling | 74,011 | 185,031 | 1,625,835 | 637,166 | 109,656 | 686,070 | 358,246 |
| | 294122 | Bratz Play Sportz Sasha Cheerleading | 18,469 | 104,028 | 705,808 | 326,808 | 42,313 | 235,870 | 127,320 |
| | 294122B | Bratz sportz Sasha Cheerleading | 12,063 | 1,302 | 6,211 | 4,027 | | | |
| | 294122TT | Bratz sportz Sasha Cheerleading | | 5,190 | 21,123 | 10,053 | | | |
| | 294122W | Bratz Play Sportz Sasha Cheerleading | | 98,091 | 780,028 | 316,932 | 124,317 | 861,654 | 366,125 |
| | 294122WC | Bratz sportz Sasha Cheerleading | 18,600 | 6,000 | 45,000 | 18,636 | | | |
| | 294177 | Bratz Treasures! 6 pc Asst | 2,743,237 | 462,504 | 4,715,289 | 1,840,658 | 4,427 | 27,322 | 17,586 |
| | 294177L | Bratz Treasures 6 pc Asst (Wave 2) | | 7,358 | 71,690 | 28,588 | | | |
| | 294177T | Bratz Treasures Asst O/B | 20,724 | 2,268 | 27,193 | 8,129 | | | |
| | 294177X2 | Bratz Treasures! 6 pc Asst | | 102,330 | 700,933 | 418,120 | 10,002 | 58,012 | 40,868 |
| | 294184 | Bratz Treasures! Cloe | 6,750 | 181 | 1,950 | 739 | 108 | 612 | 430 |
| | 294184B | Bratz Treasure Cloe | 40,658 | 3,330 | 23,543 | 13,530 | | | |
| | 294184TT | Bratz Treasures! - Cloe | 30,000 | | | | | | |
| | 294184W | Bratz Treasures! Cloe | 54,168 | 66,757 | 601,288 | 282,115 | 15 | 60 | 63 |
| | 294191 | Bratz Treasures! Yasmin | 6,756 | 134 | 1,509 | 548 | 94 | 565 | 384 |
| | 294191B | Bratz Treasure Yasmin | 40,718 | 3,330 | 23,543 | 13,550 | | | |
| | 294191TT | Bratz Treasures! - Yasmin | 30,044 | | | | | | |
| | 294191W | Bratz Treasures! Yasmin | 46,169 | 56,886 | 682,558 | 240,784 | 315 | 1,880 | 1,333 |
| | 294214 | Bratz Treasures! Roxxi | 6,447 | 183 | 1,846 | 635 | 37 | 213 | 144 |
| | 294214B | Bratz Treasured Roxxi | 38,828 | 3,330 | 23,543 | 12,827 | | | |
| | 294214TT | Bratz Treasures! - Roxxi | 35,404 | | | | | | |
| | 294214W | Bratz Treasures! Roxxi | 44,258 | 42,769 | 513,138 | 172,815 | 381 | 2,247 | 1,540 |
| | 294238 | Bratz Boyz Rock It! Collection 6 pc Asst | 177,614 | 72,246 | 587,815 | 282,524 | 284 | 2,055 | 1,009 |
| | 294238I | Boyz Rock It! Collection 6 pc Asst | 60,495 | | | | | | |
| | 294245 | Bratz Boyz Rock It! Collection Cade | 3,003 | | | | 1 | 0 | 4 |
| | 294252 | Bratz Boyz Rock It! Collection Cameron | 2,017 | 3 | 24 | 12 | 1 | 6 | 4 |
| | 294269 | Bratz Boyz Rock It! Collection Eitan | 2,825 | 1 | 12 | 4 | 1 | 6 | 4 |
| | 294702 | Bratz 4-Pack Original Bundle (Target) | 420,809 | | | | | | |
| | 294710 | Bratz 2001 Doll Pack Cloe | 36,749 | | | | 6 | 26 | 22 |
| | 294726 | Bratz 2001 Doll Pack Jade | 86,958 | | | | 8 | 41 | 34 |
| | 294733 | Bratz 2001 Doll Pack Sasha | 44,928 | | | | | | |
| | 294740 | Bratz 2001 Doll Pack Yasmin | 29,752 | | | | 12 | 51 | 43 |
| | 295587 | Bratz Play Sportz Tennis Fianna | | 4,630 | 22,835 | 15,386 | 846 | 4,275 | 2,056 |
| | 295587B | Bratz Play Sportz Tennis | | 10,008 | 47,738 | 31,405 | | | |
| | 295587W | Bratz Play Sportz Tennis | | 307,740 | 3,082,181 | 1,302,096 | 27,431 | 212,283 | 89,884 |
| | 295806 | Bratz and Boyz Funk Out 12Pc Asst-MPA/ALDI | 73,916 | | | | | | |
| | 295815 | Bratz Wild Life Safari Asst | 286,688 | | | | | | |
| | 295884 | Bratz Funk Out Floor Display | 2,410 | | | | | | |
| | 296447 | Bratz Girls Nite Out Kiss N Make Up-Yasmin | 9,872 | | | | | | |
| | 296669 | Bratz Play Sportz Karate Roxxi | | 215 | 1,763 | 734 | 6,350 | 29,851 | 19,841 |
| | 296669B | Bratz Sportz Karate Roxxi | | 10,008 | 47,738 | 31,725 | | | |
| | 296669SC | Bratz Play Sportz Karate Roxxi | | 1,554 | 12,023 | 5,282 | | | |
| | 296669TT | Bratz Play Sportz Karate Roxxi | | 6,300 | 26,319 | 7,046 | | | |
| | 296669W | Bratz Sportz Karate | | 175,836 | 1,321,825 | 575,883 | 18,196 | 138,257 | 59,592 |
| | 296676 | Bratz Play Sportz Basketball Dana | | 367 | 3,021 | 1,251 | 10,609 | 49,332 | 33,143 |
| | 296676B | Bratz Play Sportz Basketball Dana | | 10,008 | 47,738 | 31,705 | | | |
| | 296676SC | Bratz Play Sportz Basketball Dana | | 1,554 | 12,023 | 5,279 | | | |
| | 296676TT | Bratz Play Sportz Basketball Dana | | 6,610 | 26,041 | 7,642 | | | |
| | 296676W | Bratz Play Sportz Basketball Dana | | 123,421 | 944,425 | 403,957 | 116,684 | 615,940 | 381,907 |
| | 296973 | Bratz Step Out! Doll 6 pc Asst | | 777,876 | 7,424,003 | 3,378,892 | 7,093 | 70,562 | 30,086 |
| | 296973AL | Bratz Step Out! Doll 12 pc Asst | | 16,444 | 161,088 | 80,656 | | | |
| | 296973C | Bratz Step Out! Doll 6 pc Asst | | 4,404 | 46,589 | 19,259 | | | |
| | 296973EU | Bratz Step Out! Doll 6 pc Asst | | 69,834 | 473,277 | 270,627 | | | |
| | 296973FM | Bratz Step Out! Asst - Wave 2 - Fred Meyer | | 3,000 | 30,900 | 14,987 | | | |
| | 296973I | Bratz Step Out! Doll 6 pc Asst | | 84,000 | 415,800 | 292,924 | | | |
| | 296973L | Bratz Step Out! Doll 6 pc Asst | | 31,854 | 341,536 | 136,686 | | | |
| | 296973T | Bratz Step Out! Doll 6 pc Asst | | 131,310 | 1,359,854 | 579,865 | | | |
| | 296973TT | Bratz Step Out! Doll 6 pc Asst | | 63,000 | 645,750 | 269,703 | | | |
| | 296973X2 | Bratz Step Out! & Midnight Doll 6 pc Asst | | 21,444 | 134,181 | 88,746 | | | |
| | 296973X2EU | Bratz Step Out! Doll 6 pc Asst | | 82,530 | 590,471 | 351,259 | | | |
| | 296973X2KB | Bratz Step Out! Doll 6 pc Asst | | 10,716 | 107,160 | 47,922 | | | |
| | 296973XX | Bratz Step Out! Doll 6 pc Asst | | | | | 1,962 | 23,389 | 8,184 |
| | 296980 | Bratz Step Out! Cloe | | 3,014 | 19,508 | 12,620 | 87,643 | 482,252 | 366,909 |
| | 296980SC | Bratz Step Out! Cloe | | 1,260 | 12,348 | 5,041 | | | |
| | 296980TT | Bratz Step Out! Cloe | | 7,200 | 43,200 | 30,146 | | | |
| | 296980W | Bratz Step Out! Cloe | | 139,448 | 1,188,097 | 532,412 | 3 | 16 | 11 |
| | 296997 | Bratz Step Out! Yasmin | | 198 | 2,222 | 902 | 5,660 | 31,200 | 25,821 |
| | 296997SC | Bratz Step Out! Yasmin | | 1,260 | 12,348 | 5,509 | | | |
| | 296997TT | Bratz Step Out! Yasmin | | 6,000 | 36,000 | 27,348 | | | |
| | 296997W | Bratz Step Out! Yasmin | | 146,346 | 1,246,885 | 614,309 | 64 | 432 | 269 |
| | 297000 | Bratz Step Out! Sasha | | 76,277 | 760,482 | 339,280 | 8,156 | 52,123 | 38,278 |
| | 297000DT | Bratz Step Out! Sasha | | 11,424 | 128,177 | 35,874 | | | |
| | 297000SC | Bratz Step Out! Sasha | | 540 | 5,292 | 2,301 | | | |
| | 297000TT | Bratz Step Out! Sasha | | 4,800 | 28,800 | 20,832 | | | |
| | 297000W | Bratz Step Out! Sasha | | 83,080 | 890,083 | 339,631 | 86 | 638 | 392 |
| | 297017 | Bratz Treasures! Jade | | 9 | 102 | 37 | 84 | 513 | 340 |
| | 297017B | Bratz Treasures! Jade | | 4,998 | 35,336 | 20,362 | | | |
| | 297024 | Bratz Treasures! Sasha | | 14,819 | 131,201 | 61,306 | 10,002 | 107,722 | 38,545 |
| | 297024B | Bratz Treasures! Sasha | | 4,996 | 35,336 | 20,507 | | | |
| | 297031 | Bratz Live In Concert Nevra | | 15,074 | 78,401 | 68,677 | 108 | 980 | 750 |

CONFIDENTIAL – ATTORNEY'S EYES ONLY

MGA0868783

EXHIBIT 4

PAGE 102

## 7. Bratz Sales

**2001 - 2006**

**Profit Center 0400 FASHION DOLLS by Item**

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | | 2005 | | | 2006 | | |
|---|---|---|---|---|---|---|---|---|---|
| Profit Center current | Item | Item Name | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD |
| | 287048 | Bratz Live In Concert Jade | | 14,620 | 75,572 | 64,328 | 150 | 876 | 600 |
| | 287079 | Bratz Rock Angelz Yasmin | | 24,504 | 222,353 | 152,710 | 22,915 | 178,034 | 143,677 |
| | 287079B | Bratz Rock Angelz Yasmin | | 28,100 | 261,522 | 103,647 | | | |
| | 297079SO | Bratz Rock Angelz Yasmin | | 1,890 | 24,956 | 12,243 | 144 | 864 | 933 |
| | 287079TT | Bratz Rock Angelz Yasmin | | 25,360 | 228,231 | 150,610 | | | |
| | 297079W | Bratz Rock Angelz - Yasmin | | 165,682 | 2,441,261 | 1,024,412 | 280 | 1,884 | 1,731 |
| | 287086 | Bratz Step Out! Jade | | 2,821 | 17,370 | 11,886 | 105,122 | 578,176 | 442,084 |
| | 297086SO | Bratz Step Out! Jade | | 888 | 8,702 | 4,223 | | | |
| | 287086TT | Bratz Step Out! Jade | | 4,500 | 27,000 | 20,511 | | | |
| | 297086W | Bratz Step Out! Jade | | 272 | 2,652 | 1,284 | 120 | 668 | 571 |
| | 287093 | Bratz Step Out! Meygan | | 2,824 | 17,004 | 11,612 | 79,537 | 437,454 | 327,056 |
| | 297093SO | Bratz Step Out! Meygan | | 888 | 8,702 | 4,133 | | | |
| | 297093TT | Bratz Step Out! Meygan | | 5,200 | 31,080 | 23,528 | | | |
| | 287093W | Bratz Step Out! Meygan | | 272 | 2,652 | 1,268 | 120 | 696 | 559 |
| | 287406 | Bratz Pallet Program - Pallet A (68 pcs. | 285,614 | | | | | | |
| | 287413 | Bratz Pallet Program - Pallet A1 168 pcs. | 63,231 | | | | | | |
| | 287420 | Bratz Pallet Program - Pallet B 136 pcs. | 242,507 | | | | | | |
| | 287437 | Bratz Pallet Program - Pallet B1 136 pcs. | 59,911 | | | | | | |
| | 287444 | Bratz Pallet Program - Pallet C 88 pcs. | 208,602 | | | | | | |
| | 287451 | Walmart Bratz Pallet C1 - 88 pcs | 49,847 | | | | | | |
| | 300326 | Bratz Twins Tess & Nona | | 283,046 | 5,460,854 | 2,103,472 | 13,386 | 157,143 | 99,101 |
| | 300326BJ | Bratz Twins Tess & Nona | | 13,320 | 208,884 | 102,487 | | | |
| | 300326SH | Bratz Twins Tess & Nona | | 1,778 | 35,502 | 13,437 | 840 | 16,792 | 6,356 |
| | 301226 | Bratz Twins Collector Dolls | | 135,451 | 2,657,108 | 1,003,421 | 61,132 | 824,006 | 444,107 |
| | 301226K | Bratz Twins Collector Dolls | | 6,324 | 134,859 | 47,221 | | | |
| | 302414 | Boyz Step Off! Doll 6 pc Asst. | | 243,972 | 2,414,489 | 1,102,520 | 10,400 | 121,702 | 88,610 |
| | 302438 | Boyz Step Off! Cameron | | 786 | 5,209 | 3,313 | 6 | 41 | 27 |
| | 302445 | Boyz Step Off! Koby | | 774 | 5,074 | 3,464 | 1 | 7 | 5 |
| | 303459 | Bratz Dynamite 6 pc Asst. | | 680,402 | 4,902,992 | 2,739,060 | 83,260 | 289,739 | 197,229 |
| | 303459SH | Bratz Dynamite 6 pc Asst. | | 3,588 | 20,910 | 11,464 | | | |
| | 303466 | Bratz Dynamite Cloe | | 2,664 | 8,810 | 8,413 | 18,484 | 82,675 | 58,665 |
| | 303466W | Bratz Dynamite Cloe | | 189,882 | 1,261,560 | 617,809 | 5,262 | 22,592 | 17,123 |
| | 303473 | Bratz Dynamite Nevra | | 2,046 | 6,193 | 6,410 | 30,703 | 141,026 | 89,476 |
| | 303473W | Bratz Dynamite Nevra | | 192,284 | 1,297,440 | 620,885 | 1,380 | 6,442 | 4,456 |
| | 303480 | Bratz Dynamite Meygan | | 2,045 | 6,208 | 6,266 | 20,580 | 127,637 | 58,506 |
| | 303480W | Bratz Dynamite Meygan | | 167,090 | 1,180,027 | 591,204 | 1,647 | 7,558 | 5,205 |
| | 303510 | Bratz Birthday Bash 6 pc Assortment | | 705,696 | 4,463,906 | 2,454,565 | 12,586 | 53,289 | 43,065 |
| | 303510AA | Bratz Birthday Bash 6 pc Assortment | | 1,654 | 13,005 | 5,946 | | | |
| | 303510AS | Bratz Party 4pc Assortment A | | | | | 14,120 | 101,382 | 45,478 |
| | 303510AS1 | Bratz Party 4pc Assortment B | | | | | 15,000 | 107,700 | 48,215 |
| | 303510I | Bratz Birthday Bash 6 pc Assortment | | 96,000 | 384,000 | 303,840 | | | |
| | 303510SH | Bratz Birthday Bash 6 pc Assortment | | 3,402 | 25,515 | 11,193 | | | |
| | 303510TT | Bratz Birthday Bash 6 pc Assortment | | | | | 2,664 | 21,312 | 0 |
| | 303510UK | Bratz Party 6 pc Assortment | | 259,992 | 1,366,357 | 834,574 | 2,880 | 12,096 | 8,244 |
| | 303527 | Bratz Birthday Bash Yasmin | | 8,302 | 26,258 | 21,641 | 110 | 680 | 378 |
| | 303527TT | Bratz Birthday Bash Yasmin | | 15,120 | 63,804 | 47,891 | | | |
| | 303527W | Bratz $9.99 PARTY - Yasmin | | 184,160 | 1,368,070 | 590,678 | 25,672 | 162,342 | 83,177 |
| | 303534 | Bratz Birthday Bash Cloe | | 4,799 | 20,222 | 16,355 | 50 | 256 | 170 |
| | 303534TT | Bratz Birthday Bash Cloe | | 18,000 | 75,000 | 56,664 | | | |
| | 303534W | Bratz $9.99 Party Cloe | | 212,312 | 1,614,190 | 682,371 | 6,085 | 38,888 | 10,557 |
| | 303541 | Bratz Birthday Bash Phoebe | | 5,705 | 23,781 | 20,624 | 1,708 | 8,591 | 5,289 |
| | 303541TT | Bratz Birthday Bash Phoebe | | 10,320 | 43,564 | 34,624 | | | |
| | 303541W | Bratz Party Phoebe | | 121,288 | 893,084 | 414,826 | 16,214 | 89,223 | 55,408 |
| | 303558 | Bratz Birthday Bash Sasha | | 68,577 | 413,259 | 233,286 | 1,537 | 7,704 | 4,541 |
| | 303558TT | Bratz Birthday Bash Sasha | | 3,600 | 15,300 | 11,078 | | | |
| | 303558UK | Bratz Party Sasha | | 30,006 | 224,445 | 96,859 | 4,800 | 19,200 | 15,514 |
| | 303558W | Bratz $9.99 Party Sasha | | 58,708 | 430,738 | 184,323 | 12,056 | 74,353 | 39,005 |
| | 303558WD | Bratz Party Sasha | | 5,000 | 38,684 | 16,500 | | | |
| | 303565 | Bratz Wanted 6 pc Doll Asst. | | 131,022 | 880,498 | 403,986 | | | |
| | 303572 | Bratz Wanted Yasmin | | 2,400 | 13,600 | 7,874 | | | |
| | 303589 | Bratz Wanted Meygan | | 2,400 | 13,800 | 7,082 | | | |
| | 303596 | Bratz Wanted Fianna | | 1,800 | 10,350 | 5,485 | | | |
| | 303640 | Bratz Midnight Dance 6 pc Asst | | 247,020 | 2,023,283 | 1,006,630 | 3,524 | 20,470 | 14,366 |
| | 303640H | Bratz Midnight Dance 6 pc Asst | | 16,008 | 90,048 | 62,607 | | | |
| | 303657 | Bratz Midnight Dance Yasmin | | 1,530 | 9,804 | 6,175 | 71,712 | 394,416 | 289,430 |
| | 303657TT | Bratz Midnight Dance Yasmin | | 7,200 | 44,640 | 28,059 | | | |
| | 303664 | Bratz Midnight Dance Meygan | | 2,042 | 13,153 | 8,491 | 43,008 | 236,544 | 176,627 |
| | 303664TT | Bratz Midnight Dance Meygan | | 8,400 | 52,080 | 34,027 | | | |
| | 303671 | Bratz Midnight Dance Fianna | | 1,521 | 9,798 | 6,201 | 44,724 | 245,982 | 182,340 |
| | 303671TT | Bratz Midnight Dance Fianna | | 7,200 | 44,640 | 29,354 | | | |
| | 303879 | Bratz Rock Angelz 6 pc Asst. | | 1,185,822 | 14,823,343 | 7,146,128 | 62,986 | 478,116 | 376,613 |
| | 303879AA | Bratz Rock Angelz Doll Asst. | | 4,200 | 56,758 | 24,961 | | | |
| | 303879BJ | Bratz Rock Angelz 16 pc Asst. | | 20,664 | 282,602 | 120,988 | | | |
| | 303879H | Bratz Rock Angelz 6 pc Asst. | | 93,006 | 790,551 | 542,876 | 4,360 | 18,905 | 25,565 |
| | 303879I | Bratz Rock Angelz 6 pc Asst. | | 24,000 | 204,000 | 147,936 | | | |
| | 303879SH | Bratz Rock Angelz 6 pc Asst. | | 6,084 | 85,115 | 37,447 | | | |
| | 303879T | Bratz Rock Angelz 6 pc Asst. | | 258,158 | 3,017,491 | 1,534,221 | 42 | 252 | 257 |
| | 303886 | Bratz Rock Angelz Cloe | | 10,317 | 110,652 | 58,753 | 17,240 | 134,243 | 89,420 |
| | 303886B | Bratz Rock Angelz Cloe | | 20,100 | 261,522 | 150,519 | | | |
| | 303886SO | Bratz Rock Angelz Cloe | | 1,578 | 20,836 | 9,429 | | | |
| | 303886TT | Bratz Rock Angelz Cloe | | 22,302 | 200,683 | 91,324 | | | |
| | 303886W | Bratz Rock Angelz Cloe | | 145,398 | 2,142,032 | 831,240 | 688 | 5,274 | 3,033 |
| | 303909 | Bratz Rock Angelz Jade | | 7,481 | 80,410 | 44,290 | 22,123 | 170,648 | 133,527 |
| | 303909B | Bratz Rock Angelz Jade | | 20,100 | 261,522 | 157,805 | | | |
| | 303909SO | Bratz Rock Angelz Jade | | 1,416 | 18,607 | 9,036 | 76 | 408 | 408 |
| | 303909TT | Bratz Rock Angelz Jade | | 18,300 | 164,685 | 105,024 | | | |
| | 303909W | Bratz Rock Angelz - Jade | | 143,056 | 1,977,329 | 851,898 | 5,172 | 39,915 | 30,799 |
| | 303916 | Bratz Rock Angelz Sasha | | 102,887 | 1,382,081 | 676,441 | 8,043 | 62,814 | 52,015 |
| | 303916B | Bratz Rock Angelz Sasha | | 11,700 | 117,234 | 76,974 | | | |
| | 303916SO | Bratz Rock Angelz Sasha | | 834 | 11,012 | 5,661 | | | |

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

MGA0868784

EXHIBIT 4

PAGE 103

## 7. Bratz Sales

**2001 - 2006**

**Profit Center 0400 FASHION DOLLS by Item**

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | | 2005 | | | 2006 | | |
|---|---|---|---|---|---|---|---|---|---|
| Profit Center current | Item | Item Name | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD |
| | 303916TT | Bratz Rock Angelz Sasha | | 16,974 | 152,601 | 85,353 | | | |
| | 303916W | Bratz Rock Angelz - Sasha | | 50,614 | 717,601 | 328,830 | 2,524 | 19,546 | 16,398 |
| | 303916WC | Bratz Rock Angelz Sasha | | 11,700 | 168,857 | 76,202 | | | |
| | 303947 | Bratz OOH LA LA 6 pc Asst | | 296,197 | 4,112,303 | 1,443,289 | 8,794 | 49,374 | 32,752 |
| | 303947EU | Bratz OOH LA LA 6 pc Asst | | 127,158 | 1,169,543 | 615,916 | | | |
| | 303954 | Bratz OOH LA LA Cloe | | 891 | 6,318 | 4,256 | 27 | 190 | 120 |
| | 303954EU | Bratz OOH LA LA Cloe | | 1,140 | 11,331 | 5,430 | | | |
| | 303954SC | Bratz OOH LA LA Cloe | | 882 | 11,819 | 4,415 | | | |
| | 303954TT | Bratz OOH LA LA Cloe | | 11,400 | 89,709 | 31,357 | | | |
| | 303954W | Bratz OOH LA LA 2 Cloe | | 111,186 | 1,471,017 | 538,027 | 256 | 1,782 | 1,236 |
| | 303961 | Bratz OOH LA LA Dana | | 890 | 6,310 | 4,282 | 5,008 | 33,550 | 24,093 |
| | 303961EU | Bratz OOH LA LA Dana | | 1,140 | 11,331 | 5,469 | | | |
| | 303961SC | Bratz OOH LA LA Dana | | 822 | 11,015 | 4,143 | | | |
| | 303961TT | Bratz OOH LA LA Dana | | 10,800 | 84,541 | 28,710 | | | |
| | 303961W | Bratz OOH LA LA 2 Dana | | 100,908 | 1,335,013 | 490,710 | 228 | 1,598 | 1,109 |
| | 303978 | Bratz OOH LA LA Kumi | | 890 | 6,327 | 4,478 | 5,011 | 33,586 | 25,215 |
| | 303978EU | Bratz OOH LA LA Kumi | | 1,404 | 14,109 | 7,044 | | | |
| | 303978SC | Bratz OOH LA LA Kumi | | 630 | 8,442 | 3,314 | | | |
| | 303978TT | Bratz OOH LA LA Kumi | | 12,000 | 105,189 | 30,036 | | | |
| | 303978W | Bratz OOH LA LA 2 Kumi | | 100,908 | 1,335,013 | 513,016 | 408 | 2,850 | 2,074 |
| | 304135 | Bratz Holiday Doll | | 113,472 | 2,231,288 | 683,493 | 6,980 | 75,348 | 54,339 |
| | 304135J | Bratz Holiday Doll | | 4,282 | 85,582 | 34,539 | 180 | 1,800 | 1,452 |
| | 304135P | Bratz Holiday Doll | | | | | 4,120 | 32,364 | 32,078 |
| | 304135SH | Bratz Holiday Doll | | 1,560 | 31,184 | 12,383 | | | |
| | 304135TT | Bratz Holiday Doll | | 7,722 | 103,475 | 5,548 | | | |
| | 304142 | Bratz Meygan Collector Doll | | 14,383 | 689,830 | 241,145 | 1,402 | 44,708 | 24,000 |
| | 305064 | Boyz Step Off! Eitan | | 769 | 5,014 | 2,976 | 1 | 6 | 4 |
| | 306009 | Bratz CampFire 6 pc Asst | | 398,402 | 5,327,551 | 1,871,094 | 15,266 | 204,842 | 72,613 |
| | 306009EU | Bratz Winter Adventure 6 pc Asst | | 230,670 | 1,891,194 | 1,116,251 | | | |
| | 306009I | Bratz Winter Adventure 6 pc Asst | | 72,000 | 540,000 | 348,048 | | | |
| | 306009L | Bratz CampFire 6 pc Asst | | 28,122 | 351,544 | 134,170 | | | |
| | 306009SH | Bratz CampFire 6 pc Asst | | 3,882 | 48,486 | 18,598 | | | |
| | 306009T | Bratz CampFire 6 pc Asst | | 38,582 | 486,904 | 190,285 | 1,314 | 8,969 | 6,439 |
| | 306009X2 | Bratz CampFire 6 pc Asst Wave 2 | | 4,752 | 62,230 | 22,072 | 12,552 | 170,966 | 59,862 |
| | 306009X2EU | Bratz Winter Adventure 6 pc Asst | | 12,324 | 93,764 | 58,708 | | | |
| | 306016 | Bratz CampFire Cloe | | 238 | 3,255 | 1,145 | 224 | 1,727 | 1,077 |
| | 306016B | Bratz Winter Adventure Cloe | | 13,332 | 120,921 | 65,247 | | | |
| | 306016EU | Bratz Winter Adventure Cloe | | 4,122 | 32,744 | 19,827 | | | |
| | 306016SC | Bratz CampFire Cloe | | 858 | 10,179 | 4,141 | | | |
| | 306016W | Bratz CampFire Cloe | | 54,012 | 776,261 | 268,710 | 32,628 | 196,296 | 162,324 |
| | 306023 | Bratz CampFire Phoebe | | 261 | 3,565 | 1,224 | 573 | 3,871 | 2,666 |
| | 306023B | Bratz Winter Adventure Phoebe | | 13,332 | 120,921 | 63,620 | | | |
| | 306023EU | Bratz Winter Adventure Phoebe | | 1,602 | 12,776 | 7,510 | | | |
| | 306023SC | Bratz CampFire Phoebe | | 630 | 7,474 | 3,153 | | | |
| | 306023W | Bratz CampFire Phoebe | | 48,506 | 605,075 | 235,836 | 11,677 | 70,172 | 56,668 |
| | 306030 | Bratz CampFire Yasmin | | 243 | 3,330 | 1,216 | 282 | 2,121 | 1,311 |
| | 306030B | Bratz Winter Adventure Yasmin | | 13,332 | 120,921 | 67,833 | | | |
| | 306030EU | Bratz Winter Adventure Yasmin | | 1,602 | 12,776 | 8,016 | | | |
| | 306030SC | Bratz CampFire Yasmin | | 738 | 8,755 | 3,927 | | | |
| | 306030W | Bratz CampFire Yasmin | | 63,580 | 919,385 | 328,542 | 8,073 | 54,741 | 40,898 |
| | 306047 | Bratz CampFire Dana | | 3,565 | 32,056 | 16,253 | 234 | 2,042 | 1,007 |
| | 306047B | Bratz CampFire Dana | | 6,498 | 58,937 | 29,624 | | | |
| | 306047EU | Bratz Winter Adventure Dana | | 3,522 | 27,824 | 16,057 | 18 | 122 | 82 |
| | 306054 | Bratz CampFire Felicia | | 29,919 | 361,829 | 155,848 | 30 | 412 | 150 |
| | 306054EU | Bratz Winter Adventure Felicia | | 4,648 | 37,148 | 25,176 | 24 | 162 | 125 |
| | 306054W | Bratz CampFire Felicia | | 504 | 6,763 | 2,658 | 44 | 287 | 232 |
| | 306467 | Bratz Wild Wild West 6 pc Asst | | 687,020 | 8,009,535 | 3,519,524 | 3,012 | 53,403 | 20,817 |
| | 306467I | Bratz Wild Wild West 6 pc Asst | | 24,000 | 180,000 | 120,120 | | | |
| | 306467L | Bratz Wild Wild West 6 pc Asst | | | | | 16,002 | 189,805 | 85,147 |
| | 306467X2 | Bratz Wild Wild West Wave 2 | | 4,170 | 30,108 | 22,189 | 91,188 | 831,007 | 477,708 |
| | 306474 | Bratz Wild Wild West Yasmin | | 6,006 | 50,083 | 30,755 | 1,080 | 6,653 | 5,667 |
| | 306474TT | Bratz Wild Wild West Yasmin | | 6,708 | 52,993 | 35,197 | | | |
| | 306474W | Bratz Wild Wild West Yasmin | | 145,776 | 1,454,323 | 732,524 | 48 | 336 | 241 |
| | 306481 | Bratz Wild Wild West Cloe | | 487 | 6,030 | 2,522 | 4,007 | 32,203 | 20,969 |
| | 306481TT | Bratz Wild Wild West Cloe | | 10,800 | 85,320 | 56,516 | | | |
| | 306481W | Bratz Wild Wild West Cloe | | 17,668 | 175,590 | 84,117 | 892 | 8,244 | 4,752 |
| | 306498 | Bratz Wild Wild West Fianna | | 4,891 | 40,561 | 25,284 | 1,116 | 8,960 | 5,914 |
| | 306498TT | Bratz Wild Wild West Fianna | | 7,500 | 59,250 | 38,743 | | | |
| | 306498W | Bratz Wild Wild West Fianna | | 145,767 | 1,454,227 | 740,059 | 4 | 31 | 20 |
| | 307548U | Bratz Sportz 18 Doll Asst. - Display | | 69 | 10,557 | 3,678 | | | |
| | 308997 | Boyz Play Sportz Cameron/Football | | 16,394 | 77,705 | 51,562 | 108 | 821 | 327 |
| | 308997W | Boyz Play Sportz Cameron/Football | | | | | 35,212 | 252,213 | 105,425 |
| | 309000 | Bratz Wild Wild West Dana | | 5,801 | 48,403 | 30,871 | 3,353 | 28,925 | 18,167 |
| | 309000TT | Bratz Wild Wild West Dana | | 4,806 | 38,078 | 26,527 | | | |
| | 309000W | Bratz Wild Wild West Dana | | 145,758 | 1,454,131 | 757,359 | | | |
| | 309017 | Bratz Wild Wild West Kiana | | 291 | 4,013 | 1,574 | 2,722 | 21,770 | 14,723 |
| | 309017TT | Bratz Wild Wild West Kiana | | 8,400 | 66,360 | 45,436 | | | |
| | 309017W | Bratz Wild Wild West Kiana | | 16,900 | 160,942 | 83,001 | 708 | 4,956 | 3,886 |
| | 309390 | Boyz Step Off! Dylan | | 770 | 5,028 | 3,312 | 7 | 49 | 33 |
| | 311904 | Bratz Triiiplets | | 13,584 | 323,235 | 125,340 | | | |
| | 311904L | Bratz Triiiplets | | 6,003 | 150,015 | 55,864 | | | |
| | 311904TT | Bratz Triiiplets | | 3,600 | 52,920 | 33,458 | | | |
| | 311904WC | Bratz Triiiplets | | | | | 2,800 | 61,572 | 25,052 |
| | 312178 | Bratz Hollywood 6 pc Asst. Wave 1 | | 397,763 | 2,760,114 | 1,754,519 | 725 | 5,476 | 3,166 |
| | 312178C | Bratz Hollywood 6 pc Asst. Wave 2 (TRU CA) | | 2,400 | 18,508 | 10,538 | 5,004 | 37,530 | 17,109 |
| | 312178L | Bratz Hollywood 6 pc Asst. Wave 2 | | 52,206 | 417,648 | 176,039 | | | |
| | 312178X1 | Bratz Hollywood 6 pc Asst. Wave 2 | | 372,912 | 2,782,813 | 1,274,986 | 538,158 | 3,631,903 | 1,791,410 |
| | 312178X1I | Bratz Hollywood 6 pc Asst. Wave 2 | | 36,000 | 153,000 | 122,868 | | | |
| | 312178X1TS | Bratz Hollywood 6 pc Asst. Wave 2 in PDQ | | | | | 15,006 | 122,280 | 51,306 |
| | 312178X2 | Bratz Hollywood 6 pc Asst. Wave 3 | | | | | 214,080 | 1,157,206 | 650,152 |

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

EXHIBIT 4

PAGE 104

# 7. Bratz Sales

**2001 - 2006**

**Profit Center 0400 FASHION DOLLS by Item**

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| Profit Center current | Item | Item Name | | 2005 | | | 2000 | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD |
| | 312185 | Bratz Hollywood Cloe | | 8 | 51 | 41 | 2 | 14 | 9 |
| | 312185TT | Bratz Hollywood Cloe | | 8,600 | 53,760 | 43,526 | | | |
| | 312192 | Bratz Hollywood Dana | | 12 | 77 | 51 | 2 | 13 | 9 |
| | 312192TT | Bratz Hollywood Dana | | 8,600 | 53,760 | 40,762 | | | |
| | 313168 | Bratz Play Sportz Gymnastics - Yasmin | | 4 | 20 | 14 | 13,247 | 91,118 | 45,155 |
| | 313168B | Bratz Play Sportz Gymnastics - Yasmin | | | | | 4,008 | 24,890 | 17,843 |
| | 313168TT | Bratz Play Sportz Gymnastics - Yasmin | | 7,200 | 30,240 | 25,812 | 4,800 | 20,180 | 17,208 |
| | 313168W | Bratz Play Sportz Gymnastics - Yasmin | | 40 | 320 | 147 | 134,366 | 941,519 | 494,474 |
| | 313182 | Bratz Play Sportz Softball - Phoebe | | 7 | 48 | 22 | 4,950 | 31,770 | 15,281 |
| | 313182TT | Bratz Play Sportz Softball - Phoebe | | 8,000 | 25,200 | 10,104 | 3,600 | 15,120 | 11,518 |
| | 313182W | Bratz Play Sportz Softball - Phoebe | | 40 | 320 | 132 | 111,084 | 697,748 | 368,875 |
| | 313261 | Bratz Feelin' Pretty Collection Cloe | | 1 | 6 | 4 | 1,582 | 8,608 | 6,497 |
| | 313261TT | Bratz Feelin' Pretty Collection Cloe | | 3,600 | 21,960 | 14,847 | | | |
| | 313261W | Bratz Feelin' Pretty Collection Cloe | | 24,832 | 277,098 | 105,511 | 11,724 | 136,565 | 49,815 |
| | 313298 | Bratz Feelin' Pretty Collection Yasmin | | | | | 1,260 | 7,849 | 5,538 |
| | 313298TT | Bratz Feelin' Pretty Collection Yasmin | | 3,000 | 18,300 | 13,158 | | | |
| | 313298W | Bratz Feelin' Pretty Collection Yasmin | | 24,420 | 272,368 | 109,475 | 24,886 | 291,825 | 111,573 |
| | 313304 | Bratz Feelin' Pretty Collection Jade | | | | | 1,228 | 7,605 | 5,138 |
| | 313304TT | Bratz Feelin' Pretty Collection Jade | | 3,000 | 18,300 | 12,558 | | | |
| | 313304W | Bratz Feelin' Pretty Collection Jade | | 22,880 | 254,880 | 97,905 | 12,024 | 142,060 | 51,490 |
| | 313311 | Bratz Feelin' Pretty Collection Dana | | | | | 1,200 | 7,320 | 5,190 |
| | 313311TT | Bratz Feelin' Pretty Collection Dana | | 3,000 | 18,300 | 12,900 | | | |
| | 313328 | Bratz Feelin' Pretty Collection Sasha | | 6,696 | 67,388 | 27,863 | 33,042 | 340,160 | 137,846 |
| | 313328TT | Bratz Feelin' Pretty Collection Sasha | | 3,000 | 18,300 | 12,537 | | | |
| | 313335 | Bratz Boyz Doll Pack 6 pc Asst Wave 1 | | 42,840 | 327,905 | 140,449 | 132,114 | 1,041,578 | 413,022 |
| | 313335EU | Bratz Boyz Doll Pack 6 pc Asst Wave 1 | | | | | 31,746 | 144,294 | 101,931 |
| | 313335L | Bratz Boyz Doll Pack 6 pc Asst Wave 2 | | | | | 2,112 | 16,896 | 7,018 |
| | 313335X1 | Bratz Boyz Doll Pack 6 pc Asst Wave 2 | | | | | 78,332 | 597,870 | 250,083 |
| | 313335X1EU | Bratz Boyz Doll Pack 6 pc Asst Wave 2 | | | | | 8,670 | 37,781 | 28,355 |
| | 313397FX | Bratz Sportz Floor Display Program - 18 pc Bundle | | 75 | 11,475 | 4,186 | | | |
| | 313403 | Bratz Sweet Dreamz Pajama Party 6 pc Asst | | 68,130 | 772,606 | 304,427 | 181,884 | 1,893,789 | 851,218 |
| | 313403EU | Bratz Sweet Dreamz Doll Pack 6 pc Asst | | 3,000 | 21,222 | 16,029 | 73,056 | 508,179 | 387,828 |
| | 313410 | Bratz Sweet Dreamz Pajama Party - Cloe | | | | | 4,880 | 82,332 | 25,675 |
| | 313410W | Bratz Sweet Dreamz Pajama Party - Cloe | | 43,460 | 499,355 | 242,020 | | | |
| | 313427 | Bratz Sweet Dreamz Pajama Party - Yasmin | | | | | 4,981 | 82,347 | 24,486 |
| | 313427W | Bratz Sweet Dreamz Pajama Party - Yasmin | | 46,484 | 534,101 | 247,607 | | | |
| | 313434W | Bratz Sweet Dreamz Pajama Party - Sierinna | | 40,100 | 460,749 | 218,786 | | | |
| | 313441W | Bratz Sweet Dreamz Pajama Party - Kumi | | 43,400 | 499,355 | 236,857 | | | |
| | 313458 | Bratz Sweet Dreamz Pajama Party - Felicia | | 24,604 | 317,069 | 129,624 | 19,653 | 180,829 | 88,023 |
| | 313458W | Bratz Sweet Dreamz Pajama Party - Felicia | | | | | 4,044 | 27,027 | 21,108 |
| | 313472 | Bratz Birthday - Cloe | | | | | 3,885 | 29,136 | 13,387 |
| | 313472W | Bratz Birthday - Cloe | | 19,408 | 213,567 | 87,230 | 137,888 | 1,584,084 | 530,365 |
| | 313489 | Bratz Birthday - Yasmin | | | | | 1,050 | 12,420 | 3,033 |
| | 313489W | Bratz Birthday - Yasmin | | 17,568 | 191,917 | 79,583 | 145,112 | 1,669,370 | 570,076 |
| | 313496 | Bratz Birthday - Jade | | | | | 4,374 | 48,349 | 17,644 |
| | 313496W | Bratz Birthday - Jade | | 15,392 | 167,003 | 67,325 | 97,328 | 1,033,918 | 381,705 |
| | 313557 | Bratz Genie Magic Doll Pack 6pc Asst | | 137,952 | 1,895,152 | 889,101 | 658,926 | 9,359,172 | 4,140,282 |
| | 313557BJ | Bratz Genie Magic Doll Pack 18 pc Asst | | 6,176 | 119,206 | 52,604 | | | |
| | 313564 | Bratz Genie Magic - Yasmin | | 6 | 52 | 38 | 3,854 | 38,379 | 23,203 |
| | 313564W | Bratz Genie Magic - Yasmin | | 20,644 | 319,982 | 130,866 | 90,308 | 1,400,415 | 583,190 |
| | 313571 | Bratz Genie Magic - Jade | | 4 | 34 | 27 | 829 | 9,304 | 5,341 |
| | 313571W | Bratz Genie Magic - Jade | | 19,066 | 295,554 | 128,900 | 65,264 | 1,008,612 | 433,239 |
| | 313588 | Bratz Genie Magic - Cloe | | 4 | 34 | 26 | 3,162 | 30,374 | 19,484 |
| | 313588W | Bratz Genie Magic - Cloe | | 21,016 | 325,748 | 136,226 | 95,500 | 1,476,398 | 607,409 |
| | 313595 | Bratz Genie Magic - Meygan | | 4 | 34 | 27 | 842 | 10,183 | 6,039 |
| | 313595W | Bratz Genie Magic - Meygan | | 21,204 | 328,662 | 142,703 | 43,168 | 666,651 | 290,655 |
| | 313601 | Bratz Genie Magic - Sasha | | 28,761 | 420,542 | 185,422 | 78,006 | 1,128,863 | 486,567 |
| | 313625 | Bratz Princess Doll Pack 6 pc Asst | | 138,572 | 1,898,294 | 878,841 | 285,776 | 3,438,383 | 1,784,531 |
| | 313625T | Bratz Princess Doll Pack 4 pc Asst | | | | | 4,800 | 81,552 | 29,520 |
| | 313632 | Bratz Princess - Cloe | | 3 | 34 | 10 | 1,080 | 14,018 | 6,571 |
| | 313632TT | Bratz Princess - Cloe | | 9,600 | 80,720 | 61,104 | | | |
| | 313632W | Bratz Princess - Cloe | | | | | 82,568 | 1,029,146 | 512,860 |
| | 313649 | Bratz Princess - Yasmin | | 2,401 | 22,689 | 15,100 | 750 | 10,777 | 4,533 |
| | 313649W | Bratz Princess - Yasmin | | | | | 68,530 | 790,497 | 425,702 |
| | 313656 | Bratz Princess - Jade | | 2,403 | 22,722 | 16,441 | 556 | 7,848 | 3,675 |
| | 313656W | Bratz Princess - Jade | | | | | 48,012 | 610,274 | 324,330 |
| | 313663 | Bratz Princess - Fianna | | 6 | 93 | 38 | 361 | 4,112 | 2,315 |
| | 313663TT | Bratz Princess - Fianna | | 9,600 | 80,720 | 62,486 | | | |
| | 313663W | Bratz Princess - Fianna | | | | | 53,656 | 685,081 | 345,663 |
| | 313670 | Bratz Princess - Roxxi | | 2,401 | 22,669 | 15,138 | 580 | 8,318 | 3,555 |
| | 313670W | Bratz Princess - Roxxi | | | | | 39,416 | 458,232 | 241,719 |
| | 313687 | Boyz Prince - Iden | | 2,004 | 14,529 | 6,609 | 42,456 | 325,208 | 131,731 |
| | 313700 | Bratz Princess Sisters Clara & Diona | | 3,024 | 54,676 | 24,005 | 32,136 | 557,284 | 252,319 |
| | 313700T6 | Bratz Princess Sisters Clara & Diona 6pc in 1 PDQ | | | | | 1,600 | 35,568 | 15,880 |
| | 314028FX | Bratz Babyz FND Floor Display Program - 36 pc Bundle Ralphs | | 293 | 67,240 | 24,255 | | | |
| | 314035FX | Bratz Sportz FND Floor Display Program - 16 pc Bundle Ralphs | | 152 | 22,546 | 8,549 | - | | |
| | 314035FX1 | Bratz Sportz Display Program - 18 pc Bundle | | | | | 307 | 44,208 | 16,822 |
| | 314202FX | Bratz Party Doll Floor Display Program - 18 pc Bundle | | 1,025 | 157,746 | 3,573 | | | |
| | 314233 | Bratz Head Games Doll Pack | | 291,806 | 5,859,160 | 2,800,953 | 38,160 | 706,891 | 336,920 |
| | 314233I | Bratz Head Games Doll Pack | | 5,004 | 68,805 | 48,374 | | | |
| | 314881 | Bratz Birthday Doll Pack 6 pc Asst | | 51,198 | 519,656 | 220,265 | 393,288 | 4,053,158 | 1,504,706 |
| | 314881-1 | Bratz Birthday Doll Pack 6 pc Asst | | | | | 3,000 | 17,250 | 13,070 |
| | 314881CA | Bratz Birthday Doll Pack 6 pc Asst | | 1,200 | 10,832 | 5,393 | 7,380 | 74,505 | 33,186 |
| | 314881B7 | Bratz Birthday Doll 6 pc Asst Refresh | | | | | 36,954 | 392,731 | 175,016 |
| | 314881B7WC | Bratz Birthday Doll 4 pc Asst Refresh | | | | | 5,400 | 55,350 | 27,043 |
| | 314881Y | Bratz Birthday Doll Pack 6 pc Asst | | | | | 2,400 | 23,160 | 12,325 |
| | 315834 | Bratz TWINS 6 pc Asst Wave 1 | | 6,720 | 125,597 | 47,604 | 47,832 | 791,035 | 329,548 |
| | 315834G | Bratz TWINS 6 pc Asst Wave 1 | | | | | 7,500 | 113,700 | 53,085 |
| | 315834K | Bratz TWINS 6 pc Asst Wave 1 | | 2,328 | 44,209 | 16,580 | 17,496 | 350,704 | 123,042 |
| | 315857 | Bratz Sweetheart (VAL) Doll Pack Refresh | | 23,784 | 190,110 | 101,130 | 24,816 | 169,484 | 105,052 |

CONFIDENTIAL – ATTORNEY'S EYES ONLY

MGA0868786

EXHIBIT 4

PAGE 105

# 7. Bratz Sales

**2001 - 2006**

**Profit Center 0400 FASHION DOLLS by Item**

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | | 2005 | | | 2006 | | |
|---|---|---|---|---|---|---|---|---|---|
| Profit Center current | Item | Item Name | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD |
| | 315857TT | Bratz Sweetheart (VAL) Doll Pack Refresh | | 3,600 | 22,080 | 15,286 | | | |
| | 318785 | Bratz Play Sportz Cheerleader Cloe | | 2,754 | 12,619 | 8,662 | 982 | 4,418 | 3,308 |
| | 318785TT | Bratz Play Sportz Cheerleader Cloe | | 9,000 | 37,020 | 11,315 | | | |
| | 318785W | Bratz Play Sportz Cheerleader Cloe | | 200,240 | 1,485,570 | 647,176 | 9,204 | 40,608 | 29,747 |
| | 320937 | Bratz Spring Break Doll Pack 6 pc Asst | | | | | 185,492 | 1,661,095 | 806,723 |
| | 320937TB | Bratz Spring Break Doll Pack 5 pc Asst 3 pc PDQ | | 6,222 | 77,153 | 20,120 | 10,488 | 130,051 | 44,032 |
| | 320937WW | Bratz Spring Break Doll Pack 6 pc Asst | | | | | 18,000 | 103,500 | 70,056 |
| | 320937WW1 | Bratz Spring Break Doll Pack 3pc Asst | | | | | 9,000 | 51,750 | 35,028 |
| | 320944 | Bratz Spring Break Doll Pack - Cloe | | | | | 1,200 | 7,260 | 4,980 |
| | 320951 | Bratz Spring Break Doll Pack - Yasmin | | | | | 1,266 | 7,668 | 5,329 |
| | 320968 | Bratz Spring Break Doll Pack Leah | | | | | 1,200 | 7,260 | 5,054 |
| | 321118 | Bratz Twins Krysta & Lela (Identical) | | | | | 39,131 | 690,093 | 278,312 |
| | 321118SC | Bratz Twins Krysta & Lela (Identical) | | | | | 1,344 | 22,835 | 9,567 |
| | 321118TT | Bratz Twins Krysta & Lela (Identical) | | 3,000 | 39,450 | 21,834 | | | |
| | 321125 | Bratz Sisterz - Kiani & Lilani | | 2,112 | 38,707 | 14,981 | 114,930 | 2,186,605 | 793,190 |
| | 321125SC | Bratz Sisterz - Kiani & Lilani | | | | | 1,344 | 22,835 | 9,298 |
| | 321125TT | Bratz Sisterz - Kiani & Lilani | | 3,000 | 39,450 | 21,234 | | | |
| | 321705 | Bratz Hollywood Yasmin | | 10,025 | 74,989 | 34,536 | 2,008 | 10,404 | 6,480 |
| | 321705B | Bratz Hollywood Yasmin | | 3,330 | 17,280 | 11,473 | | | |
| | 321705TT | Bratz Hollywood Yasmin | | 13,104 | 58,313 | 45,005 | | | |
| | 321712 | Bratz Hollywood Phoebe | | 5,015 | 37,519 | 17,010 | 2,004 | 10,381 | 6,373 |
| | 321712B | Bratz Hollywood Phoebe | | 3,336 | 17,280 | 11,299 | | | |
| | 321712TT | Bratz Hollywood Phoebe | | 12,102 | 53,854 | 40,989 | | | |
| | 323228 | Bratz Doll with Stationary Pack | | 15,000 | 146,250 | 145,485 | | | |
| | 323453 | Bratz Boyz Twinz Zack & Alek | | | | | 1,200 | 15,780 | 8,340 |
| | 324690 | Play Sportz One on One BasketBall 6 pc Asst (w1) | | 8,700 | 105,213 | 59,934 | 21,132 | 271,883 | 145,819 |
| | 324719 | Play Sportz One on One Tennis 6 pc Asst (w1) | | | | | 8,826 | 150,165 | 61,372 |
| | 324713T | Play Sportz One on One Tennis 6 pc Asst | | | | | 1,500 | 26,465 | 10,566 |
| | 324713X1 | Bratz Play Sportz Teamz Tennis Teamz 6pc Asst (W2) | | | | | 4,572 | 45,640 | 32,443 |
| | 324713X1T | Play Sportz One on One Tennis 6 pc Asst | | | | | 6,804 | 117,826 | 47,201 |
| | 324713X1T1 | Play Sportz One on One Tennis 6 pc Asst | | | | | 3,078 | 67,885 | 21,570 |
| | 324713X1T2 | Play Sportz One on One Tennis 6 pc Asst | | | | | 642 | 10,102 | 4,445 |
| | 324713X1T3 | Play Sportz One on One Tennis 6 pc Asst | | | | | 570 | 12,534 | 4,022 |
| | 324713X1T4 | Play Sportz One on One Tennis 6 pc Asst | | | | | 3,816 | 82,547 | 26,282 |
| | 324720 | Design Your Own Bratz Cloe | | | | | 516 | 5,289 | 2,690 |
| | 324737 | Design Your Own Bratz Yasmin | | | | | 450 | 4,613 | 2,410 |
| | 324860 | Bratz Rock Angelz 2 Doll Pack | | 18,260 | 352,152 | 114,761 | | | |
| | 325031 | Bratz Boyz Basic Spring Cade | | | | | 150 | 1,140 | 477 |
| | 325703 | Play Sportz One on One Basket Ball Yasmin & Jade | | | | | 12 | 204 | 63 |
| | 325710 | Play Sportz One on One Basket Ball Jade & Meygan | | | | | 7 | 154 | 48 |
| | 325768 | Play Sportz One on One Tennis Cloe & Jade | | | | | 12 | 132 | 82 |
| | 325796 | Play Sportz One on One Tennis Cloe & Meygan | | | | | 12 | 132 | 81 |
| | 325796TT | Play Sportz One on One Tennis Cloe & Meygan | | | | | 4,800 | 47,904 | 33,456 |
| | 326311 | Bratz Kidz Sisterz | | | | | 276,639 | 3,804,382 | 1,505,000 |
| | 326311SC | Bratz Kidz Sisters | | | | | 988 | 14,810 | 5,509 |
| | 326311TB | Bratz Kidz Sisterz in CDU | | | | | 3,528 | 52,779 | 22,457 |
| | 326717 | Bratz Kidz Doll Pack 6 pc Asst | | | | | 809,606 | 7,338,500 | 3,042,074 |
| | 326717AA | Bratz Kidz Doll Pack 6 pc Asst | | | | | 6,228 | 59,104 | 20,318 |
| | 326717B | Bratz Kidz Doll Pack 6 pc Asst | | | | | 19,982 | 104,058 | 66,273 |
| | 326717B1 | Bratz Kidz Doll Pack 6 pc Asst | | | | | 10,002 | 52,511 | 33,132 |
| | 326717S7 | Bratz Kidz Doll 6 pc Asst | | | | | 95,232 | 707,000 | 361,539 |
| | 326717S7O | Bratz Kidz Doll 6 pc Asst | | | | | 4,800 | 40,776 | 18,541 |
| | 326717S7V | Bratz Kidz Doll Asst A 4pc CDU Pack | | | | | 6,668 | 40,075 | 27,636 |
| | 326717S7V1 | Bratz Kidz Doll Asst B 4pc CDU Pack | | | | | 3,332 | 20,025 | 13,470 |
| | 326717T | Bratz Kidz Doll Pack 6 pc Asst | | | | | 68,418 | 649,287 | 220,696 |
| | 326717V | Bratz Kidz Asst Style 1 in CDU Pack | | | | | 8,668 | 48,974 | 28,282 |
| | 326717V1 | Bratz Kidz Asst Style 2 in CDU Pack | | | | | 8,668 | 48,074 | 28,117 |
| | 326717V2 | Bratz Kidz Asst Style 3 in CDU Pack | | | | | 8,684 | 48,952 | 28,301 |
| | 326717X1 | Bratz Kidz Doll Pack 6 pc Asst | | | | | 56,436 | 587,052 | 191,053 |
| | 326717Y | Bratz Kidz Doll Pack 6 pc Asst | | | | | 2,400 | 20,400 | 9,351 |
| | 326724 | Bratz Kidz Doll - Cloe | | | | | 413,058 | 3,662,297 | 1,400,395 |
| | 326724SC | Bratz Kidz Doll - Cloe | | | | | 624 | 5,610 | 2,224 |
| | 326724SC1 | Bratz Kidz Doll - Cloe | | | | | 600 | 5,094 | 2,039 |
| | 326731 | Bratz Kidz Doll - Yasmin | | | | | 446,059 | 3,942,942 | 1,480,832 |
| | 326731SC | Bratz Kidz Doll - Yasmin | | | | | 624 | 5,610 | 2,175 |
| | 326731SC1 | Bratz Kidz Doll - Yasmin | | | | | 600 | 5,694 | 1,992 |
| | 326748 | Bratz Kidz Doll - Jade | | | | | 111,705 | 984,825 | 377,480 |
| | 326748SC | Bratz Kidz Doll - Jade | | | | | 444 | 3,992 | 1,588 |
| | 326748SC1 | Bratz Kidz Doll - Jade | | | | | 600 | 5,694 | 2,047 |
| | 326755 | Bratz Kidz Doll - Sasha | | | | | 163,538 | 1,498,802 | 531,820 |
| | 326755SC | Bratz Kidz Doll - Sasha | | | | | 204 | 2,373 | 811 |
| | 326892 | Bratz Costume Party 6 pc Asst | | | | | 380,080 | 2,239,786 | 1,249,030 |
| | 326892FX | Bratz Costume Party Doll Floor Display Program 18 pc Bundle | | | | | 1,028 | 155,988 | 50,173 |
| | 326892FX1 | Bratz Costume Party Display Unit 18 pcs Yasmin | | | | | 18 | 2,731 | 1,048 |
| | 327141 | Bratz Passion For Fashion Doll 6 pc Asst | | | | | 1,043,478 | 9,353,172 | 4,234,170 |
| | 327141AA | Bratz Passion For Fashion Doll 6 pc Asst | | | | | 3,504 | 35,916 | 14,022 |
| | 327141K | Bratz Passion For Fashion Doll 6 pc Asst | | | | | 52,002 | 565,361 | 215,548 |
| | 32714167 | Bratz P4F - Doll 6 pc Asst | | | | | 52,242 | 475,786 | 208,033 |
| | 32714197O | Bratz P4F - Doll 6 pc Asst | | | | | 10,800 | 105,300 | 43,007 |
| | 32714157I | Bratz P4F - Doll 6 pc Asst | | | | | 18,000 | 100,800 | 71,800 |
| | 32714197V | Bratz Passion 4 Fashion Doll 3 pc Asst, A CDU Pack | | | | | 3,501 | 31,069 | 15,019 |
| | 32714167V1 | Bratz Passion 4 Fashion Doll Asst, B 3pc CDU Pack | | | | | 3,501 | 31,088 | 15,084 |
| | 327141T | Bratz Passion For Fashion Doll 6 pc Asst | | | | | 10,002 | 102,521 | 41,358 |
| | 327325 | Bratz Ice Champions 6 pc Asst | | | | | 817,712 | 10,075,047 | 4,460,108 |
| | 327325BJ | Bratz Ice Champions 16 pc Asst PDQ | | | | | 16,900 | 235,914 | 93,158 |
| | 330097 | Bratz Football Cloe | | | | | 40,002 | 287,214 | 141,047 |
| | 330103 | Bratz Football Meygan | | | | | 22,002 | 151,602 | 77,645 |
| | 330110 | Bratz Football Yasmin | | | | | 22,002 | 155,670 | 77,579 |
| | 332374 | Bratz Sweet Dreamz Doll Pack 6 pc Asst | | 67,506 | 465,763 | 282,850 | 57,402 | 362,119 | 236,231 |
| | 332381 | Bratz Sweet Dreamz Pajama Party Cloe | | | | | 3,248 | 18,646 | 14,035 |

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

MGA0868787

EXHIBIT 4

PAGE 106

# 7. Bratz Sales

**2001 - 2006**

**Profit Center 0400 FASHION DOLLS by Item**

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | | 2005 | | | 2006 | | |
|---|---|---|---|---|---|---|---|---|---|
| Profit Center current | Item | Item Name | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD |
| | 332381TT | Bratz Sweet Dreamz Pajama Party Cloe | | 5,400 | 32,670 | 23,333 | | | |
| | 332398 | Bratz Sweet Dreamz Pajama Party Yasmin | | | | | 3,042 | 18,404 | 12,414 |
| | 332398TT | Bratz Sweet Dreamz Pajama Party Yasmin | | 5,400 | 32,670 | 22,037 | | | |
| | 332404 | Bratz Sweet Dreamz Pajama Party Sierrina | | | | | 1,602 | 10,055 | 6,818 |
| | 332404TT | Bratz Sweet Dreamz Pajama Party Sierrina | | 5,400 | 32,670 | 22,151 | | | |
| | 332411 | Bratz Sweet Dreamz Pajama Party Kumi | | | | | 1,812 | 10,963 | 7,674 |
| | 332411TT | Bratz Sweet Dreamz Pajama Party Kumi | | 5,400 | 32,670 | 22,660 | | | |
| | 332428 | Bratz Sweet Dreamz Pajama Party Felicia | | | | | 492 | 2,977 | 1,997 |
| | 332428TT | Bratz Sweet Dreamz Pajama Party Felicia | | 5,400 | 32,670 | 8,468 | 3,282 | 19,850 | 12,947 |
| | 332435 | Bratz Class Doll Pack 6 pc Asst | | | | | 81,005 | 654,560 | 363,120 |
| | 332435-1 | Bratz Class Doll Pack 6 pc Asst | | | | | 8,574 | 56,225 | 37,104 |
| | 332435AS | Bratz Class Doll Pack 4 pc Asst | | | | | 15,600 | 168,012 | 71,877 |
| | 332435TB | Bratz Class Doll Pack 3 pc Asst. PDQ | | 672 | 8,333 | 3,086 | 966 | 11,978 | 5,235 |
| | 332435TB1 | Bratz Class Doll Pack 3 pc Asst. PDQ | | 672 | 8,333 | 3,096 | 966 | 11,878 | 5,248 |
| | 332442 | Bratz Class Yasmin | | | | | 3,378 | 27,193 | 15,394 |
| | 332459 | Bratz Class Cloe | | | | | 3,378 | 27,193 | 15,586 |
| | 332466 | Bratz Class Katia | | | | | 4,128 | 32,480 | 18,795 |
| | 332473 | Bratz Class Kumi (Foreign Exchange Student) | | | | | 4,128 | 32,480 | 18,964 |
| | 332480 | Bratz Class Sasha | | 2,400 | 25,848 | 11,134 | 4,008 | 36,912 | 16,583 |
| | 332480B1 | Bratz Class Sasha | | | | | 1,500 | 12,075 | 6,083 |
| | 332497 | Bratz Princess Doll Pack 6 pc Asst | | 49,998 | 435,483 | 282,189 | 131,010 | 1,501,294 | 710,969 |
| | 332497V | Bratz Princess Doll Pack 3 pc Asst. A in PDQ | | 1,602 | 14,931 | 8,171 | 1,002 | 9,529 | 5,714 |
| | 332497V1 | Bratz Princess Doll Pack 3 pc Asst. B in PDQ | | 1,602 | 14,931 | 8,003 | 999 | 9,500 | 5,588 |
| | 332497V2 | Bratz Princess Doll Pack 3 pc Asst. C in PDQ | | 1,602 | 14,931 | 8,212 | 1,002 | 9,529 | 5,734 |
| | 332497V3 | Bratz Princess Doll Pack 3 pc Asst. D in PDQ | | 1,602 | 14,931 | 8,870 | 999 | 9,500 | 5,511 |
| | 332497V4 | Bratz Princess Doll Pack 3 pc Asst. E in PDQ | | 1,602 | 14,931 | 9,210 | 999 | 9,500 | 5,722 |
| | 332503 | Bratz Princess Cloe | | | | | 402 | 3,015 | 2,262 |
| | 332558 | Bratz Genie Magic Doll Pack 6pc Asst. | | 4,500 | 27,000 | 20,876 | 38,510 | 241,465 | 176,068 |
| | 332558EU | Bratz Genie Magic Doll Pack 6pc Asst. | | 75,006 | 653,302 | 431,208 | 90,972 | 768,193 | 517,784 |
| | 332558I | Bratz Genie Magic Doll Pack 6pc Asst. | | 16,002 | 96,012 | 74,233 | 32,004 | 192,024 | 148,467 |
| | 332558V | Bratz Genie Magic Doll Pack 3 pc Asst. A in CDU | | 2,001 | 18,489 | 11,514 | 1,251 | 11,559 | 7,199 |
| | 332558V1 | Bratz Genie Magic Doll Pack 3 pc Asst. B in CDU | | 2,001 | 18,489 | 11,494 | 1,251 | 11,559 | 7,180 |
| | 332558V2 | Bratz Genie Magic Doll Pack 3 pc Asst. C in CDU | | 2,001 | 18,489 | 11,662 | 1,251 | 11,559 | 7,291 |
| | 332558V3 | Bratz Genie Magic Doll Pack 3 pc Asst. D in CDU | | 2,001 | 18,489 | 11,740 | 1,251 | 11,559 | 7,343 |
| | 332565B | Bratz Genie Magic Yasmin | | | | | 9,000 | 88,380 | 50,283 |
| | 332565EU | Bratz Genie Magic Yasmin | | | | | 5,004 | 41,826 | 27,597 |
| | 332565TT | Bratz Genie Magic Yasmin | | 8,400 | 60,760 | 46,831 | | | |
| | 332572B | Bratz Genie Magic Jade | | | | | 8,004 | 78,589 | 47,730 |
| | 332572EU | Bratz Genie Magic Jade | | | | | 300 | 2,385 | 1,789 |
| | 332572TT | Bratz Genie Magic Jade | | 6,600 | 52,470 | 39,382 | | | |
| | 332589 | Bratz Genie Magic Cloe | | | | | 804 | 4,824 | 3,698 |
| | 332589B | Bratz Genie Magic Cloe | | | | | 9,000 | 88,380 | 51,408 |
| | 332589EU | Bratz Genie Magic Cloe | | | | | 4,800 | 38,370 | 27,418 |
| | 332589TT | Bratz Genie Magic Cloe | | 7,800 | 62,010 | 44,554 | | | |
| | 332596B | Bratz Genie Magic Meygan | | | | | 9,000 | 88,380 | 53,408 |
| | 332596EU | Bratz Genie Magic Meygan | | | | | 1,602 | 14,610 | 9,146 |
| | 332596TT | Bratz Genie Magic Meygan | | 7,200 | 57,240 | 42,725 | | | |
| | 332602B | Bratz Genie Magic Sasha | | | | | 3,000 | 29,460 | 17,058 |
| | 332602EU | Bratz Genie Magic Sasha | | | | | 20,300 | 124,585 | 117,456 |
| | 332602TT | Bratz Genie Magic Sasha | | 6,600 | 52,470 | 30,307 | 1,404 | 11,232 | 6,460 |
| | 332619 | Bratz Birthday Doll Pack 6 pc Asst. | | 52,596 | 269,292 | 166,840 | 162,132 | 730,887 | 504,671 |
| | 332619V | Bratz Birthday Doll Pack 3 pc Asst. | | 14,001 | 78,840 | 44,439 | 35,400 | 202,134 | 112,370 |
| | 332626 | Bratz Birthday Cloe | | | | | 600 | 2,070 | 1,797 |
| | 333043 | Bratz Feelin' Pretty Collection Doll 6pc Asst. Wave1 | | 112,104 | 1,042,324 | 479,245 | 195,420 | 1,703,983 | 828,026 |
| | 333043-1 | Bratz Feelin' Pretty Collection Doll 6 pc Asst | | | | | 7,560 | 47,220 | 32,705 |
| | 333043FU | Bratz Feelin' Pretty Collection Doll 6 pc Asst | | | | | 4,584 | 26,587 | 18,538 |
| | 333043SO | Bratz Feelin' Pretty Collection Doll 6pc Asst. Wave 1 | | | | | 504 | 3,780 | 1,070 |
| | 333043T | Bratz Feelin' Pretty Collection Doll 6 pc Asst | | 2,502 | 25,646 | 10,606 | | | |
| | 333043T1 | Bratz Feelin' Pretty Collection Doll 6 pc Asst | | | | | 35,784 | 371,408 | 165,750 |
| | 333043V | Bratz Feelin' Pretty Collection Doll 6pcAsst Wave1 | | | | | 6,000 | 49,776 | 28,082 |
| | 333043X1 | Bratz Feelin' Pretty Collection Doll 6 pc Asst | | | | | 8,982 | 70,265 | 38,311 |
| | 333692 | Bratz Play Sportz Doll Snow Boarding - Lilee | | | | | 315,652 | 2,346,958 | 972,702 |
| | 333692B | Bratz Play Sportz Doll Snow Boarding - Lilee | | | | | 29,994 | 172,765 | 81,092 |
| | 333692SO | Bratz Play Sportz Doll Snow Boarding - Lilee | | | | | 984 | 7,085 | 3,250 |
| | 333708 | Bratz Play Sportz Doll Skiing - Yasmin | | | | | 285,147 | 2,202,208 | 801,414 |
| | 333708B | Bratz Play Sportz Doll Skiing - Yasmin | | | | | 29,994 | 172,765 | 90,762 |
| | 333708SO | Bratz Play Sportz Doll Skiing - Yasmin | | | | | 984 | 7,085 | 3,220 |
| | 333715 | Bratz Play Sportz Doll Sports Car - Kuba | | | | | 204,709 | 2,230,923 | 956,768 |
| | 333715B | Bratz Play Sportz Doll Sports Car - Kuba | | | | | 29,994 | 172,765 | 90,431 |
| | 333715SC | Bratz Play Sportz Doll Sports Car - Kuba | | | | | 984 | 7,085 | 3,412 |
| | 333730 | Bratz Costume Party Angel - Yasmin | | | | | 9,840 | 47,340 | 31,773 |
| | 333746 | Bratz Costume Party Witch - Leia | | | | | 8,130 | 39,180 | 25,707 |
| | 333807 | Bratz Passion For Fashion Yasmin | | | | | 273,065 | 2,597,883 | 1,131,001 |
| | 333807SO | Bratz Passion For Fashion Yasmin | | | | | 1,224 | 11,322 | 5,308 |
| | 333807SO1 | Bratz Passion For Fashion Yasmin | | | | | 900 | 9,225 | 3,701 |
| | 333814 | Bratz Passion For Fashion Cloe | | | | | 245,293 | 2,300,848 | 1,000,318 |
| | 333814SO | Bratz Passion For Fashion Cloe | | | | | 1,044 | 9,657 | 4,463 |
| | 333814SC1 | Bratz Passion For Fashion Cloe | | | | | 600 | 6,150 | 2,430 |
| | 333821 | Bratz Passion For Fashion Sasha | | | | | 154,739 | 1,570,619 | 607,988 |
| | 333821SO | Bratz Passion For Fashion Sasha | | | | | 840 | 7,770 | 3,534 |
| | 333838 | Bratz Passion For Fashion Jade | | | | | 133,838 | 1,255,703 | 528,679 |
| | 333838SC | Bratz Passion For Fashion Jade | | | | | 1,380 | 12,705 | 5,734 |
| | 333838SC1 | Bratz Passion For Fashion Jade | | | | | 300 | 3,075 | 1,179 |
| | 333944 | Bratz Forever Diamondz Sasha | | | | | 87,472 | 2,181,809 | 740,023 |
| | 333944B | Bratz Forever Diamondz Sasha | | | | | 9,980 | 128,649 | 81,030 |
| | 333944B1 | Bratz Forever Diamondz Sasha | | | | | 2,502 | 32,201 | 20,284 |
| | 333944EU | Bratz Forever Diamondz Sasha | | | | | 54,520 | 588,844 | 439,372 |
| | 333944SC | Bratz Forever Diamondz Sasha | | | | | 312 | 6,237 | 2,455 |
| | 333944TT | Bratz Forever Diamondz Sasha | | | | | 10,500 | 121,600 | 85,491 |
| | 333962 | Bratz Rodeo 6 pc Asst | | | | | 490,455 | 5,849,636 | 2,367,250 |

EXHIBIT 4

PAGE 107

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

## 7. Bratz Sales

**2001 - 2006**

**Profit Center 0400 FASHION DOLLS by Item**

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| Profit Center current | Item | Item Name | HK Std Cost USD | 2005 Quantity | Gross USD | HK Std Cost USD | 2006 Quantity | Gross USD | HK Std Cost USD |
|---|---|---|---|---|---|---|---|---|---|
| | 333982EU | Bratz Wild Wild West Doll Pack 6 pc Asst. | | | | | 97,728 | 853,717 | 408,899 |
| | 333999 | Bratz Rodeo Yasmin | | | | | 4,087 | 59,081 | 20,360 |
| | 333999EU | Bratz Wild Wild West Yasmin | | | | | 330 | 2,541 | 1,639 |
| | 333999SO | Bratz Rodeo Yasmin | | | | | 1,248 | 13,728 | 6,463 |
| | 333999TT | Bratz Wild Wild West Yasmin | | | | | 12,630 | 97,251 | 62,733 |
| | 333999W | Bratz Rodeo Yasmin | | | | | 50,535 | 545,549 | 253,231 |
| | 334002 | Bratz Rodeo Cloe | | | | | 1,018 | 12,828 | 4,892 |
| | 334002EU | Bratz Wild Wild West Cloe | | | | | 330 | 2,541 | 1,584 |
| | 334002SO | Bratz Rodeo Cloe | | | | | 1,104 | 12,144 | 5,532 |
| | 334002TT | Bratz Wild Wild West Cloe | | | | | 11,388 | 87,688 | 54,651 |
| | 334002W | Bratz Rodeo Cloe | | | | | 50,514 | 538,384 | 244,639 |
| | 334019 | Bratz Rodeo Sorya | | | | | 1,151 | 14,110 | 5,346 |
| | 334019EU | Bratz Wild Wild West Sorya | | | | | 252 | 1,940 | 1,167 |
| | 334019SO | Bratz Rodeo Sorya | | | | | 900 | 9,000 | 4,357 |
| | 334019TT | Bratz Wild Wild West Sorya | | | | | 8,250 | 63,525 | 38,189 |
| | 334019W | Bratz Rodeo Sorya | | | | | 37,677 | 392,575 | 176,065 |
| | 334071 | Bratz Forever Diamondz 6 pc Asst | | | | | 380,018 | 6,091,000 | 2,804,798 |
| | 334071AA | Bratz Forever Diamondz 6 pc Asst | | | | | 1,752 | 38,526 | 12,470 |
| | 334071BJ | Bratz Forever Diamondz 6 pc Asst PDQ | | | | | 13,056 | 285,078 | 93,406 |
| | 334071EU | Bratz Forever Diamondz 6 pc Asst 29.99 SRP | | | | | 469,002 | 7,054,068 | 3,832,823 |
| | 334071H | Bratz Forever Diamondz 6 pc Asst | | | | | 3,006 | 33,066 | 25,086 |
| | 334088 | Bratz Forever Diamondz Cloe | | | | | 111,048 | 2,331,089 | 863,583 |
| | 334088B | Bratz Forever Diamondz Cloe | | | | | 14,994 | 192,973 | 124,840 |
| | 334088EU | Bratz Forever Diamondz Cloe | | | | | 22,530 | 289,083 | 168,423 |
| | 334088SC | Bratz Forever Diamondz - Cloe | | | | | 600 | 13,193 | 5,315 |
| | 334088TT | Bratz Forever Diamondz Cloe | | | | | 11,802 | 138,903 | 88,263 |
| | 334095 | Bratz Forever Diamondz Yasmin | | | | | 118,723 | 2,467,111 | 800,434 |
| | 334095B | Bratz Forever Diamondz Yasmin | | | | | 11,244 | 144,710 | 91,460 |
| | 334095EU | Bratz Forever Diamondz Yasmin | | | | | 21,888 | 278,071 | 178,992 |
| | 334095SO | Bratz Forever Diamondz - Yasmin | | | | | 660 | 13,183 | 5,188 |
| | 334095TT | Bratz Forever Diamondz Yasmin | | | | | 21,600 | 250,560 | 175,607 |
| | 334101 | Bratz Forever Diamondz Jade | | | | | 58,100 | 1,199,281 | 447,016 |
| | 334101EU | Bratz Forever Diamondz Jade | | | | | 12,654 | 162,800 | 105,684 |
| | 334101SO | Bratz Forever Diamondz - Jade | | | | | 420 | 8,390 | 3,378 |
| | 334101TT | Bratz Forever Diamondz Jade | | | | | 9,000 | 104,400 | 74,651 |
| | 334118 | Bratz Forever Diamondz Sharidan | | | | | 97,478 | 2,083,540 | 746,850 |
| | 334118B | Bratz Forever Diamondz Sharidan | | | | | 14,994 | 192,973 | 123,437 |
| | 334118EU | Bratz Forever Diamondz Sharidan | | | | | 15,300 | 196,642 | 126,491 |
| | 334118SO | Bratz Forever Diamondz Sharidan | | | | | 600 | 11,094 | 4,776 |
| | 334118TT | Bratz Forever Diamondz Sharidan | | | | | 8,904 | 103,286 | 73,301 |
| | 334125 | Bratz Ice Champions Yasmin | | | | | 173,431 | 2,334,532 | 844,332 |
| | 334125SC | Bratz Ice Champions Yasmin | | | | | 900 | 10,800 | 4,001 |
| | 334125SC1 | Bratz Ice Champions Yasmin | | | | | 600 | 8,394 | 3,433 |
| | 334132 | Bratz Ice Champions Dana | | | | | 158,779 | 2,060,752 | 866,374 |
| | 334132SO | Bratz Ice Champions Dana | | | | | 900 | 10,800 | 4,811 |
| | 334132SO1 | Bratz Ice Champions Dana | | | | | 600 | 8,394 | 3,445 |
| | 334149 | Bratz Ice Champions Vinesse | | | | | 158,481 | 2,167,227 | 885,275 |
| | 334149SO | Bratz Ice Champions Vinesse | | | | | 900 | 10,800 | 5,027 |
| | 334149SO1 | Bratz Ice Champions Vinesse | | | | | 600 | 8,394 | 3,527 |
| | 334170 | Bratz Special Feature Talking Doll 3 pc Asst | | | | | 133,707 | 2,274,438 | 986,876 |
| | 334170AA | Bratz Special Feature Talking Doll 3 pc Asst (with Sasha) | | | | | 2,388 | 42,900 | 17,633 |
| | 334170EU | Bratz Special Feature Talking Doll 3 pc Asst | | | | | 25,119 | 322,818 | 186,961 |
| | 334170X1 | Bratz Special Feature Talking Doll 3 pc Asst Wave 2 | | | | | 17,022 | 300,173 | 126,216 |
| | 334187 | Bratz Special Feature Talking Cloe | | | | | 95,601 | 1,738,460 | 899,228 |
| | 334194 | Bratz Special Feature Talking Yasmin | | | | | 100,044 | 1,824,036 | 753,331 |
| | 334200 | Bratz Holiday Doll - Trinity | | | | | 60,891 | 890,413 | 420,647 |
| | 334200J | Bratz Holiday Doll - Trinity | | | | | 4,356 | 82,720 | 32,226 |
| | 334224 | Bratz Babyz Sitter (1 Bratz & 1 Babyz) Lana & Alicia | | | | | 139,692 | 2,179,045 | 836,357 |
| | 334224SO | Bratz Babyz Sitterz (1 Bratz & 1 Babyz) Lana & Alicia | | | | | 1,352 | 22,970 | 8,393 |
| | 334224TS | Bratz Babyz Sitter (1 Bratz & 1 Babyz) Lana & Alicia | | | | | 5,677 | 100,732 | 38,101 |
| | 334224TT | Bratz Babyz Sitterz Lana & Alicia | | | | | 7,200 | 70,200 | 42,062 |
| | 334248 | Play Sportz Teamz Soccer Teamz 6 pc Asst | | | | | 97,268 | 1,728,888 | 694,591 |
| | 334255 | Play Sportz Teamz Soccer - Yasmin & Roxxi | | | | | 102 | 2,243 | 720 |
| | 334262 | Play Sportz Teamz Soccer - Cloe & Katia | | | | | 132 | 2,803 | 939 |
| | 334262SC | Play Sportz One on One Soccer- Cloe & Katia | | | | | 1,344 | 22,176 | 10,001 |
| | 336112 | Bratz Class Doll Pack 6 pc Asst | | | | | 88,484 | 617,270 | 223,965 |
| | 336112I | Bratz Class Doll Pack 6 pc Asst | | | | | 17,840 | 74,088 | 57,210 |
| | 336129 | Bratz Spring Break Doll Pack 6 pc Asst | | | | | 42,588 | 370,735 | 128,506 |
| | 337843 | Bratz Play Sportz Teamz Softball 6 pc Asst | | | | | 4,284 | 77,437 | 28,639 |
| | 337867 | Bratz Play Sportz Teamz Softball Dana & Cloe | | | | | 1 | 22 | 6 |
| | 337874 | Bratz Play Sportz Teamz Softball Leah & Dana | | | | | 1 | 22 | 6 |
| | 337911 | Bratz Play Sportz Teamz Soccer - Roxxi & Cloe | | | | | 132 | 2,803 | 939 |
| | 337928 | Bratz Class Doll Pack 6 pc Asst | | | | | 321,818 | 3,763,281 | 1,858,430 |
| | 337935 | Bratz Back to School - Yasmin | | | | | 94,865 | 1,153,622 | 510,473 |
| | 337935TT | Bratz Back to School - Yasmin w/Tape Dispenser | | | | | 6,000 | 46,500 | 31,938 |
| | 337942 | Bratz Back to School - Cloe | | | | | 80,865 | 829,317 | 391,272 |
| | 337959 | Bratz Back to School - Pheobe | | | | | 59,734 | 661,784 | 310,758 |
| | 338062 | Design Your Own Bratz | | | | | 79,302 | 1,502,820 | 695,131 |
| | 338002B | Bratz Passion For Fashion Head Gamez | | | | | 10,002 | 141,128 | 87,748 |
| | 338062SO | Bratz Passion For Fashion Head Gamez | | | | | 840 | 15,960 | 7,393 |
| | 338390 | Bratz Special Feature Talking Jade | | | | | 46,534 | 827,147 | 348,720 |
| | 338408 | Bratz Special Feature Talking Sasha | | | | | 50,360 | 874,215 | 368,031 |
| | 338408EU | Bratz Special Feature Talking Sasha | | | | | 8,096 | 145,323 | 59,186 |
| | 338408WC | Bratz Special Feature Talking Sasha | | | | | 3,900 | 70,161 | 28,657 |
| | 338536 | Bratz Diamondz 6 pc Asst | | | | | 59,987 | 606,434 | 323,744 |
| | 338536I | Bratz Diamondz 6 pc Asst | | | | | 18,000 | 135,000 | 96,392 |
| | 338543 | Bratz Diamondz Vinesse | | | | | 2,400 | 18,000 | 12,889 |
| | 339762 | Bratz Sleep-Over 6 pc Asst | | | | | 422,946 | 2,494,269 | 1,385,130 |
| | 339762FX | Bratz Sleepover Doll Floor Display Program - 18 pc Bundle | | | | | 1,571 | 238,305 | 92,532 |
| | 339762FX2 | Bratz Sleepover Doll Floor Display Program - 18 pc Bundle INT | | | | | 118 | 17,905 | 6,907 |

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

EXHIBIT 4

PAGE 108

# 7. Bratz Sales

**2001 - 2006**

**Profit Center 0400 FASHION DOLLS by Item**

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | | 2005 | | | 2006 | | |
|---|---|---|---|---|---|---|---|---|---|
| Profit Center current | Item | Item Name | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD |
| | 339762S7 | Bratz Sleep Over 6 pc Asst | | | | | 1,200 | 5,460 | 3,942 |
| | 339762S7C | Bratz Sleep Over 6 pc Asst 'Beading' | | | | | 9,300 | 68,600 | 30,088 |
| | 339762S7EU | Bratz Sleep-Over Doll Pack 6pc Asst | | | | | 60,000 | 334,800 | 165,898 |
| | 339762S7V | Bratz Sleep Over 3pc Asst CDU Pack | | | | | 10,002 | 60,312 | 35,113 |
| | 339762V | Bratz Sleep Over Asst. Style 1 in CDU | | | | | 11,250 | 63,563 | 36,581 |
| | 339762V1 | Bratz Sleep Over Asst. Style 2 in CDU | | | | | 11,244 | 63,529 | 36,483 |
| | 339762V2 | Bratz Sleep Over Asst. Style 3 in CDU | | | | | 11,250 | 63,503 | 36,900 |
| | 339762V3 | Bratz Sleep Over Asst. Style 4 in CDU | | | | | 11,256 | 63,596 | 37,726 |
| | 339762V4 | Bratz Sleep Over 6pc Asst | | | | | 10,002 | 52,611 | 33,257 |
| | 339762XX1 | Bratz Sleep-Over 6 pc Asst INTERNAL | | | | | 420 | 3,360 | 1,366 |
| | 339779 | Bratz Sleep Over - Cloe | | | | | 290,601 | 2,266,857 | 858,863 |
| | 339779TT | Bratz Sleep Over - Cloe | | | | | 3,300 | 15,675 | 10,557 |
| | 339786 | Bratz Sleep Over - Yasmin | | | | | 347,384 | 2,655,656 | 1,174,696 |
| | 339786TT | Bratz Sleep Over - Yasmin | | | | | 3,300 | 15,675 | 10,837 |
| | 339793 | Bratz Sleep Over - Jade | | | | | 188,857 | 1,448,054 | 583,527 |
| | 339793TT | Bratz Sleep Over - Jade | | | | | 3,172 | 15,154 | 9,465 |
| | 340539 | Bratz Kidz Sleep-Over Adventure Doll 6 pc Asst | | | | | 128,364 | 1,171,887 | 505,893 |
| | 340539C | Bratz Kidz Sleep-Over Adventure Doll 6 pc Asst | | | | | 2,400 | 27,000 | 10,007 |
| | 340539V | Bratz Kidz Sleep-Over Adventure Doll 4pc Asst CDU Pack | | | | | 3,332 | 26,056 | 15,529 |
| | 340539V1 | Bratz Kidz Sleep-Over Adventure Doll 4pc CDU Pack | | | | | 3,332 | 26,056 | 15,748 |
| | 340539V2 | Bratz Kidz Sleep-Over Adventure Doll 4pc CDU Pack | | | | | 3,332 | 26,058 | 15,787 |
| | 340539WC | Bratz Kidz Sleep-Over Adventure Doll 4 pc Asst | | | | | 4,200 | 46,158 | 18,859 |
| | 340546 | Bratz Kidz Sleep-Over Adventure Doll - Cloe | | | | | 76,503 | 830,165 | 338,189 |
| | 340553 | Bratz Kidz Sleep-Over Adventure Doll -Yasmin | | | | | 74,580 | 811,372 | 320,646 |
| | 340560 | Bratz Kidz Sleep-Over Adventure Doll -Meygan | | | | | 50,805 | 539,201 | 214,783 |
| | 340904 | Bratz Sleep Over - Meygan | | | | | 134,592 | 1,015,477 | 459,875 |
| | 340904TT | Bratz Sleep Over - Meygan | | | | | 3,400 | 16,269 | 11,237 |
| | 340904XX | Bratz Sleep Over - BLONDE HAIR Meygan | | | | | 4,000 | 21,884 | 16,631 |
| | 340911 | Bratz Sleep Over - Sasha | | | | | 103,217 | 770,939 | 350,576 |
| | 340911TT | Bratz Sleep Over - Sasha | | | | | 3,498 | 16,674 | 11,512 |
| | 341218 | Bratz P4F Yasmin | | | | | 47,088 | 447,894 | 180,107 |
| | 341222 | Bratz P4F Cloe | | | | | 42,204 | 382,440 | 168,258 |
| | 341239 | Bratz P4F Jade | | | | | 23,736 | 207,113 | 92,537 |
| | 341246 | Bratz P4F Sasha | | | | | 18,576 | 197,714 | 78,492 |
| | 341246C | Bratz P4F Sasha | | | | | 3,448 | 33,542 | 13,914 |
| | 341291 | Bratz Fashion Pixiez Doll 6 pc Asst | | | | | 150,930 | 1,834,426 | 925,865 |
| | 341291AA | Bratz Fashion Pixiez Doll 6 pc Asst | | | | | 516 | 7,218 | 3,164 |
| | 341291C | Bratz Fashion Pixiez Doll 6 pc Asst | | | | | 14,424 | 212,259 | 68,771 |
| | 341291V | Bratz Fashion Pixiez Doll Asst. A 3pc CDU Pack | | | | | 7,503 | 80,061 | 46,300 |
| | 341291V1 | Bratz Fashion Pixiez Doll Asst. B 3pc CDU Pack | | | | | 7,503 | 80,001 | 46,304 |
| | 341307 | Bratz Fashion Pixiez Doll Cloe | | | | | 18,224 | 291,255 | 111,052 |
| | 341314 | Bratz Fashion Pixiez Doll Yasmin | | | | | 20,071 | 320,845 | 123,156 |
| | 341321 | Bratz Fashion Pixiez Doll Jade | | | | | 3,008 | 50,782 | 18,557 |
| | 341338 | Bratz Fashion Pixiez Doll Sasha | | | | | 23,004 | 356,735 | 140,273 |
| | 341338C | Bratz Fashion Pixiez Doll Sasha | | | | | 2,400 | 33,576 | 14,734 |
| | 343530 | Bratz Kidz Cloe | | | | | 25,825 | 204,995 | 95,178 |
| | 343547 | Bratz Kidz Yasmin | | | | | 13,167 | 88,068 | 51,241 |
| | 343554 | Bratz Kidz Jade | | | | | 12,270 | 93,555 | 50,248 |
| | 343561 | Bratz Kidz Sasha | | | | | 19,299 | 163,315 | 77,885 |
| | 343578 | Bratz 807 Pampered Pupz 6 pc Asst | | | | | 110,394 | 1,358,350 | 646,302 |
| | 343578AA | Bratz 807 Pampered Pupz 6 pc Asst | | | | | 450 | 6,296 | 2,604 |
| | 343578C | Bratz 807 Pampered Pupz 6 pc Asst | | | | | 5,780 | 81,002 | 34,239 |
| | 343578V | Bratz Pampered Pupz Asst. A 3pc CDU Pack | | | | | 2,502 | 29,600 | 16,078 |
| | 343578V1 | Bratz Pampered Pupz Asst. B 3pc CDU Pack | | | | | 2,502 | 29,699 | 15,917 |
| | 343578WC | Bratz 807 Pampered Pupz 4 pc Asst | | | | | 3,200 | 40,000 | 18,921 |
| | 343578XX1 | Bratz 807 Pampered Pupz 6 pc Asst | | | | | 8,100 | 114,939 | 47,326 |
| | 343585 | Bratz 807 Pampered Pupz Cloe | | | | | 45,186 | 563,142 | 273,115 |
| | 343592 | Bratz 807 Pampered Pupz Yasmin | | | | | 47,304 | 598,957 | 287,669 |
| | 343608 | Bratz 807 Pampered Pupz Chari | | | | | 33,830 | 419,521 | 197,585 |
| | 343615 | Bratz Play Sportz Doll Cheerleading - Yasmin | | | | | 6,000 | 55,200 | 25,564 |
| | 343615EU | Bratz Play Sportz Doll Cheerleading Yasmin | | | | | 9,472 | 49,254 | 33,090 |
| | 343622 | Bratz Birthday Cloe | | | | | 16,992 | 172,774 | 74,233 |
| | 343639 | Bratz Birthday Yasmin | | | | | 15,421 | 162,639 | 77,956 |
| | 343646 | Bratz Birthday Meygan | | | | | 6,184 | 69,384 | 31,402 |
| | 343660 | Bratz 807 Adventure Girlz Doll 6 pc Asst | | | | | 104,220 | 1,089,358 | 500,490 |
| | 343660AA | Bratz 807 Adventure Girlz Doll 6 pc Asst | | | | | 516 | 6,187 | 2,587 |
| | 343660C | Bratz 807 Adventure Girlz Doll 6 pc Asst | | | | | 1,290 | 15,467 | 6,406 |
| | 343660V | Bratz Adventure Girlz Doll Asst. A 3pc CDU Pack | | | | | 2,502 | 25,445 | 13,130 |
| | 343660V1 | Bratz Adventure Girlz Doll Asst. B 3pc CDU Pack | | | | | 2,502 | 25,445 | 13,144 |
| | 343660WC | Bratz 807 Adventure Girlz Doll 4 pc Asst | | | | | 4,600 | 48,450 | 23,079 |
| | 343677 | Bratz 807 Adventure Girlz Cloe | | | | | 31,727 | 414,998 | 155,681 |
| | 343684 | Bratz 807 Adventure Girlz Yasmin | | | | | 30,434 | 478,430 | 180,731 |
| | 343691 | Bratz 807 Adventure Girlz Jade | | | | | 16,978 | 219,948 | 83,012 |
| | 343707 | Bratz 807 Magic Hair Doll 6 pc Asst | | | | | 43,062 | 809,833 | 264,506 |
| | 343707C | Bratz 807 Magic Hair Doll 6 pc Asst | | | | | 4,002 | 78,530 | 27,069 |
| | 343707EU | Bratz 807 Magic Hair Doll 6 pc Asst | | | | | 20,882 | 369,713 | 161,602 |
| | 343707WC | Bratz 807 Magic Hair Doll 4 pc Asst | | | | | 4,200 | 75,558 | 28,240 |
| | 343707XX1 | Bratz 807 Magic Hair Doll 6 pc Asst | | | | | 18,380 | 386,006 | 170,604 |
| | 343714 | Bratz 807 Magic Hair Cloe | | | | | 27,920 | 557,056 | 185,278 |
| | 343721 | Bratz 807 Magic Hair Yasmin | | | | | 27,210 | 543,046 | 179,802 |
| | 343738 | Bratz 807 Magic Hair Jade | | | | | 10,656 | 212,425 | 69,368 |
| | 344117 | Bratz 807 Sleep Over Cloe | | | | | 40,058 | 320,266 | 128,386 |
| | 344124 | Bratz 807 Sleep Over Yasmin | | | | | 44,460 | 354,900 | 139,249 |
| | 344131 | Bratz 807 Sleep Over Leah | | | | | 13,700 | 108,567 | 41,306 |
| | 344155 | Bratz 807 Sleep Over Sasha | | | | | 5,844 | 40,733 | 18,537 |
| | 344155C | Bratz 807 Sleep Over Sasha | | | | | 5,600 | 39,800 | 18,805 |
| | 345701 | Bratz Fashion Pixiez Dee | | | | | 8,476 | 114,087 | 38,459 |
| | 345718 | Bratz Fashion Pixiez Lina | | | | | 8,092 | 116,994 | 39,283 |
| | 346764 | Bratz Boyz Doll 6 pc Asst | | | | | 22,056 | 144,025 | 80,365 |
| | 346764C | Bratz Boyz Doll 6 pc Asst | | | | | 3,960 | 27,720 | 14,508 |

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

MGA0868790

EXHIBIT 4

PAGE 109