## 7. Bratz Sales

**2001 - 2006**

**Profit Center 0400 FASHION DOLLS by Item**

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | | 2005 | | | 2006 | | |
|---|---|---|---|---|---|---|---|---|---|
| Profit Center current | Item | Item Name | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD |
| | 348764X1 | Bratz Boyz Doll 6 pc Asst | | | | | 1,200 | 6,300 | 4,020 |
| | 348801 | Bratz S07 Hot Summer Dayz Doll 6 pc Asst | | | | | 24,984 | 165,582 | 78,317 |
| | 348801S7 | Bratz S07 Hot Summer Dayz Doll 4 pc Asst | | | | | 66,216 | 520,728 | 210,216 |
| | 348801WG | Bratz S07 Hot Summer Dayz Doll 4 pc Asst | | | | | 3,600 | 27,000 | 11,440 |
| | 348818 | Bratz S07 Hot Summer Dayz Cloe | | | | | 3,720 | 18,972 | 11,520 |
| | 348825 | Bratz S07 Hot Summer Dayz Yasmin | | | | | 1,800 | 9,180 | 5,628 |
| | 348832 | Bratz S07 Hot Summer Dayz Jade | | | | | 3,120 | 15,912 | 9,547 |
| | 348849 | Bratz S07 Hot Summer Dayz Sasha | | | | | 1,920 | 8,792 | 6,251 |
| | 348856 | Bratz Fashion Pixiez Doll Breeana | | | | | 360 | 5,468 | 2,208 |
| | 348993 | Bratz Kidz Summer Vacation Doll 6 pc Asst | | | | | 41,070 | 442,184 | 180,597 |
| | 348993AA | Bratz Kidz Summer Vacation Doll 6 pc Asst | | | | | 618 | 6,953 | 2,720 |
| | 349006 | Bratz Kidz Summer Vacation Cloe | | | | | 16,365 | 161,510 | 70,860 |
| | 349013 | Bratz Kidz Summer Vacation Yasmin | | | | | 15,282 | 154,450 | 70,504 |
| | 349020 | Bratz Kidz Summer Vacation Jade | | | | | 6,501 | 40,462 | 26,260 |
| | 350644 | Bratz Play Sportz Doll Dance-Fianna | | | | | 111,897 | 856,424 | 367,246 |
| | 350651 | Bratz Play Sportz Doll Soccer-Cloe | | | | | 102,597 | 800,746 | 314,152 |
| | 351566 | Bratz Fashion Pixiez Doll & Line 4 pc Asst | | | | | 37,508 | 396,707 | 168,855 |
| | 351566V | Bratz Fashion Pixiez Doll & Line Asst. A 3 pc CDU | | | | | 4,500 | 45,855 | 20,403 |
| | 351566V1 | Bratz Fashion Pixiez Doll & Line Asst. B 3 pc CDU | | | | | 4,500 | 45,855 | 20,436 |
| | 352297 | Bratz S07 Magic Hair Sasha | | | | | 20,472 | 303,998 | 135,484 |
| | 352303 | Bratz Pampered Pupz Sasha | | | | | 17,580 | 237,570 | 89,093 |
| | 352303C | Bratz Pampered Pupz Sasha | | | | | 1,800 | 22,500 | 10,182 |
| | 352310 | Bratz Birthday Sasha | | | | | 5,684 | 50,806 | 28,021 |
| | 352327 | Bratz S07 Adventure Girlz Sasha | | | | | 17,897 | 231,111 | 88,332 |
| | 352334 | Bratz Play Sportz Doll Inline Skating-Sasha | | | | | 18,732 | 139,926 | 82,985 |
| | 352389 | Bratz X-Treme Skate Boarding RC Cloe | | | | | 152 | 3,342 | 1,489 |
| | 352396 | Bratz X-Treme Skate Boarding RC Yasmin | | | | | 108 | 2,375 | 1,039 |
| | 353164C | Bratz Sweetheart 8 pc Asst | | | | | 2,700 | 20,250 | 8,976 |
| | 353164FXXX | Bratz Sweet Heart 18 Display | | | | | 800 | 121,392 | 48,018 |
| | 353164I | Bratz Sweetheart 8 pc Asst | | | | | 9,000 | 39,000 | 31,973 |
| | 353164S7 | Bratz Sweetheart 4 pc Asst | | | | | 62,120 | 490,807 | 207,189 |
| | 353164TS | Bratz Sweetheart 3 pc Asst Exclusive in CDU | | | | | 4,266 | 35,408 | 15,236 |
| | 353164TS1 | Bratz Sweetheart 3 pc Asst Exclusive in CDU | | | | | 4,268 | 35,408 | 15,200 |
| | 353164WG | Bratz Sweetheart 4 pc Asst | | | | | 4,900 | 34,300 | 17,588 |
| | 353201 | Bratz X-Treme Skate Boarding RC Sasha | | | | | 80 | 1,750 | 708 |
| | 353218 | Bratz X-Treme Skate Boarding Dolls RC 6pc Asst | | | | | 6,600 | 140,460 | 63,766 |
| | 353218EU | Bratz X-Treme Skate Boarding Dolls RC 6pc Asst | | | | | 10,002 | 167,534 | 101,336 |
| | 353430 | Bratz Gold Medal Gymnasts Sasha | | | | | 1,000 | 14,530 | 5,158 |
| | 355588 | Bratz Kidz Summer Vacation Sasha | | | | | 5,631 | 46,867 | 24,900 |
| | 355595 | Bratz Kidz Sleep-Over Adventure Doll - Sasha | | | | | 4,926 | 40,253 | 21,860 |
| | 355694 | Bratz Kidz 68 Pc Pallet Program | | | | | 488 | 527,408 | 175,353 |
| | 395731 | Bratz Spanish Speaking Bratz Doll Cloe | | | | | 5,000 | 69,950 | 37,085 |
| | 401858 | Bratz Rock Angelz Roxxi | | 52,998 | 400,826 | 113,802 | | | |
| | 402206 | Bratz Rock Angelz 2 Doll Pack | | 146,014 | 2,737,074 | 1,101,217 | | | |
| | 402473 | Bratz Holiday Doll | | 10,002 | 224,545 | 77,115 | | | |
| | 402473EU | Bratz Holiday Doll | | 3,000 | 38,850 | 23,130 | | | |
| | 402692 | Bratz Birthday Bash Doll w/ Camera 18 pc Asst PDQ | | 20,322 | 216,055 | 138,758 | | | |
| | 403128 | Bratz Ooh la La 6 pc Asst | | 5,010 | 41,333 | 23,637 | | | |
| | 403234 | Bratz Play Sportz Pack | | 13,862 | 155,048 | 119,800 | 33 | 427 | 285 |
| | 403357 | Bratz Rock Angelz #1 Fan | | 25,008 | 327,259 | 109,335 | | | |
| | 404323 | Bratz Step Out Doll and Matchmaker Journal | | 4,000 | 51,000 | 34,040 | 49,962 | 547,798 | 425,097 |
| | 404934 | Bratz Genie Magic Meygan Doll in Jeans with Vanity | | | | | 1 | 17 | 3 |
| | 405061 | Bratz Diamondz Vinessa | | | | | 141,220 | 1,975,324 | 760,611 |
| | 405078 | Bratz Diamondz Fianna | | | | | 123,124 | 1,722,057 | 665,978 |
| | 405085 | Bratz Diamondz Katia | | | | | 102,926 | 1,439,493 | 554,674 |
| | 405153 | Bratz Girlfriendz 8 pc Asst | | | | | 13,200 | 74,765 | 51,704 |
| | 405160 | Bratz Girlfriendz Cloe | | | | | 40,518 | 448,899 | 186,491 |
| | 405177 | Bratz Girlfriendz Yasmin | | | | | 68,510 | 670,772 | 256,770 |
| | 405184 | Bratz Girlfriendz Meygan | | | | | 30,216 | 349,484 | 145,009 |
| | 405481 | Bratz Strut It Meygan and Funk Out! Yasmin 8 pc Asst | | | | | 64,392 | 354,150 | 264,051 |
| | 406280 | Bratz Kidz on Ice Doll - Cloe | | | | | 41,082 | 388,868 | 141,527 |
| | 406280C | Bratz Kidz on Ice Doll - Cloe | | | | | 6,006 | 56,997 | 20,863 |
| | 406490 | Bratz Diamondz Kidz Doll 4 pc Asst | | | | | 178,300 | 1,605,744 | 1,142,154 |
| | 406526 | Bratz Diamondz Kidz Doll - Cloe | | | | | 12,648 | 178,240 | 79,691 |
| | 406532 | Bratz Diamondz Kidz Doll - Yasmin | | | | | 852 | 8,085 | 5,456 |
| | 406563 | Bratz Collector Doll Big Cloe | | | | | 133,592 | 2,309,060 | 1,388,451 |
| | 406570 | Bratz Collector Doll Big Yasmin | | | | | 218,610 | 3,681,288 | 2,154,242 |
| | 406693 | Bratz Diamondz Doll with Babyz Diamondz Doll - 76 Pallet | | | | | 62,400 | 1,202,448 | 540,245 |
| | 406891 | Bratz Diamondz Doll w/Jewelry Case & Jewelry 4pc Asst | | | | | 34,704 | 832,896 | 570,673 |
| | 406891C | Bratz Diamondz Doll w/Jewelry Case & Jewelry 4pc Asst | | | | | 12,240 | 293,760 | 201,275 |
| | 406891EU | Bratz Diamondz Doll w/Jewelry Case & Jewelry 4pc Asst | | | | | 19,956 | 729,800 | 348,734 |
| | 406952 | Bratz Diamondz 94 pc Pallet Program | | | | | 2,800 | 3,103,184 | 1,134,647 |
| | 406952XX | Bratz Diamondz 94 pc Pallet Program | | | | | 125 | 150,862 | 51,821 |
| | 406983 | Bratz Sleep Over 16 pc PDQ Bundle | | | | | 1,494 | 178,160 | 75,645 |
| | 406990 | Bratz Sleep Over 15 pc PDQ Bundle | | | | | 1,494 | 178,160 | 77,250 |
| | 407003 | TRU TWINS ASST | | | | | 75,828 | 872,022 | 553,147 |
| | 407003XX | TRU TWINS 16 PC ASST INTERNAL | | | | | 288 | 3,456 | 2,128 |
| | 407003XX1 | TRU TWINS 16 PC ASST INTERNAL | | | | | 43,542 | 500,733 | 317,800 |
| | 407027 | Bratz Step Out and Feelin' Pretty AA Combo | | | | | 15,098 | 71,014 | 0 |
| | 407218 | Bratz Genie Yasmin | | | | | 104,188 | 775,344 | 571,680 |
| | 407225 | Bratz Genie Cloe | | | | | 126,872 | 950,215 | 724,905 |
| | 407232 | Bratz Genie Jade | | | | | 57,116 | 420,305 | 337,156 |
| | 407249 | Bratz Genie Meygan | | | | | 82,532 | 613,466 | 484,710 |
| | 407256 | Bratz Genie Sasha | | | | | 20,092 | 192,685 | 140,037 |
| | 407263 | Bratz Doll and Purse Bonus Pack | | | | | 120,000 | 1,020,000 | 391,320 |
| | 407270 | Bratz Behind the Scenes Fashion Doll 6 pc Asst | | | | | 21,900 | 240,900 | 89,483 |
| | 407423 | Bratz CampFire 6 pc Asst | | | | | 45,000 | 404,100 | 206,123 |
| | 407447 | Bratz Feelin' Pretty Collection Doll | | | | | 65,140 | 455,980 | 265,641 |
| | 407454 | Bratz Step Out Doll | | | | | 34,836 | 243,852 | 0 |
| | 407492 | Bratz Sports dolls and Boyz doll 3 pc Bundle | | | | | 896 | 13,944 | 10,359 |

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

MGA0868791

EXHIBIT 4

PAGE 110

# 7. Bratz Sales

2001 - 2006

**Profit Center 0400 FASHION DOLLS by Item**

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | | 2005 | | | 2006 | | |
|---|---|---|---|---|---|---|---|---|---|
| Profit Center current | Item | Item Name | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD |
| | 407683 | Bratz Kidz Adventure Girlz - Cloe | | | | | 25,002 | 202,271 | 81,820 |
| | 407698 | Bratz Diamondz Signing for the Islander | | | | | 1,873 | 0 | 0 |
| | 407804 | Bratz Diamondz Contest Ballot Box | | | | | 3,275 | 0 | 0 |
| | 407911 | Bratz Diamondz CD Giveaway Bundle | | | | | 3,187 | 0 | 0 |
| | 407936 | Adventure Girlz 60 pc Pallet | | | | | 1,800 | 1,292,736 | 480,084 |
| | 408362 | Bratz Magic Hair 90 pc Pallet Program | | | | | 459 | 824,803 | 291,232 |

\\LACL2FP1\users2\JPJ08631\MOMS\WP\client stuff\MGA\Depositions\30(b)(6)\Mattel 30(b)(6) to MGA\Ton

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

MGA0868792

EXHIBIT 4

PAGE 111

# 7. Bratz Sales

## 2001 - 2006

### Profit Center 0500 FASHION DOLLS ACCESSORIES by Item

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | Total | | | 2001 | | | 2002 | | | 2003 | | | 2004 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Profit Center current | Item | Item Name | Quantity | Gross USD | HK Std Cost US | Quantity | Gross USD | HK Std Cost | Quantity | Gross USD | HK Std Cost US | Quantity | Gross USD | HK Std Cost US | Quantity | Gross USD |
| Total | Total | | 37,676,364 | 482,261,277 | 220,014,872 | 396,801 | 1,249,449 | 483,822 | 5,493,330 | 62,399,419 | 21,461,307 | 10,894,043 | 147,287,017 | 59,395,390 | 6,977,058 | 95,785,460 |
| 0500 FASHION DOLL ACCESS | Total | | 37,676,364 | 482,261,277 | 220,014,872 | 396,801 | 1,249,449 | 483,822 | 5,493,330 | 62,399,419 | 21,461,307 | 10,894,043 | 147,287,017 | 59,395,390 | 6,977,058 | 95,785,460 |
| | 100072B | Bratz Genie Magic Bottle | 6,000 | 44,520 | 46,446 | | | | | | | | | | | |
| | 100270 | Bratz Wild Wild West Stagecoach w/Doll | 16,500 | 355,410 | 191,136 | | | | | | | | | | | |
| | 100393 | Bratz Wild Wild West Horse w/Kiana | 7,500 | 87,837 | 45,693 | | | | | | | | | | | |
| | 100393EU | Bratz Rodeo Horse w/Kiana | 2,602 | 27,622 | 15,310 | | | | | | | | | | | |
| | 100639 | Bratz Reduced Generic FFMO 4pc Asst | 45,000 | 429,300 | 163,555 | | | | | | | | | | | |
| | 100614EU | Bratz Diamondz Limo w/Cloe | 29,580 | 1,007,230 | 583,643 | | | | | | | | | | | |
| | 101086TS | Bratz Forever Diamondz Doll w/Role Play Jewelry | 22,617 | 431,306 | 122,125 | | | | | | | | | | | |
| | 101246 | Bratz Head Gamez Doll Pack 6 pc Asst | 12,000 | 42,000 | 30,210 | | | | | | | | | | | |
| | 101475 | Bratz Forever Diamondz Carrying Case w/Cloe | 7,500 | 173,250 | 71,956 | | | | | | | | | | | |
| | 101482 | Bratz Forever Diamondz Torso with Box & Jewelry | 9,200 | 188,100 | 109,886 | | | | | | | | | | | |
| | 101659 | Bratz Forever Diamondz Bus (w/o Electronics) | 20,002 | 765,477 | 540,138 | | | | | | | | | | | |
| | 102090 | Bratz Fashion Pixiez FFM Torso Cloe | 2,000 | 30,160 | 16,408 | | | | | | | | | | | |
| | 102100 | Bratz Fashion Pixiez FFM Torso Yasmin | 5,000 | 98,050 | 41,019 | | | | | | | | | | | |
| | 102236 | Bratz Fashion Pixies Unicorn with Doll | 7,069 | 96,836 | 43,126 | | | | | | | | | | | |
| | 246678 | Bratz Fashion Pack - Pajama Power | 443 | -6,520 | 473 | 12 | 50 | 5 | 421 | -6,584 | 456 | | | | | |
| | 246683 | Bratz Fashion Pack - Study Hall Style | 426 | -6,606 | 554 | 10 | 43 | 6 | 401 | -6,675 | 527 | | | | | |
| | 246682 | Bratz Fashion Pack - Dynamite Dance | 437 | -6,529 | 458 | 12 | 51 | 4 | 421 | -6,584 | 449 | | | | | |
| | 249115 | Bratz Fashion Pack Asst | 884,396 | 2,433,107 | 1,092,178 | 150,502 | 405,987 | 194,381 | 605,544 | 1,838,969 | 719,436 | 1,304 | 5,508 | 1,868 | 30,354 | 97,895 |
| | 249115B | Bratz Fashion Pack Bundle TRU.com 3pc retail pack | 9,504 | 102,263 | 20,164 | | | | 4,992 | 53,714 | 7,228 | 4,512 | 48,549 | 12,936 | | |
| | 249115F | Bratz Fashion Pack Asst F02 | 262,586 | 1,055,588 | 563,497 | | | | 237,747 | 950,953 | 529,859 | 24,228 | 103,022 | 32,928 | 576 | 1,584 |
| | 249115FD | Bratz Fashion Pack Asst Fall Intl | 36,000 | 75,960 | 47,946 | | | | 36,000 | 75,960 | 47,946 | | | | | |
| | 249115FF | Bratz Fashion Pack Asst F02 Bandai | 232,896 | 395,923 | 538,494 | | | | 232,896 | 395,923 | 538,494 | | | | | |
| | 249115FI | Bratz Fashion Pack Fall Asst GIG Italy | 48,000 | 91,200 | 13,680 | | | | 48,000 | 91,200 | 13,680 | | | | | |
| | 249115FT | Bratz Fashion Pack Asst - Target | 287,028 | 869,945 | 752,814 | | | | 287,028 | 869,945 | 752,814 | | | | | |
| | 249115I | Bratz Fashion Packs Asst Italy | 12,000 | 22,800 | 14,498 | | | | 12,000 | 22,800 | 14,498 | | | | | |
| | 249115M3 | Bratz Fashion Pack Fall 03 Asst | 1,192,606 | 3,559,487 | 1,720,681 | | | | | | | 704,920 | 2,259,281 | 1,014,615 | 486,150 | 1,294,576 |
| | 249115M3B | Bratz Fashion Pack Asst | 214,530 | 429,932 | 312,050 | | | | | | | 184,524 | 371,421 | 208,601 | 30,006 | 56,512 |
| | 249115M3BH | Bratz Fashion Pack Fall | 24,048 | 46,894 | 34,822 | | | | | | | 24,048 | 46,894 | 34,822 | | |
| | 249115M3I | Bratz Fashion Pack Fall | 144,000 | 280,800 | 206,512 | | | | | | | 144,000 | 280,800 | 206,512 | | |
| | 249115M3TT | Bratz Fashion Pack Asst Fall Version | 74,160 | 156,478 | 107,142 | | | | | | | 56,520 | 119,257 | 81,611 | 17,640 | 37,220 |
| | 249115S | Bratz Fashion Pack Asst Spanish | 70,884 | 134,153 | 79,267 | | | | 70,884 | 134,153 | 79,267 | | | | | |
| | 249115SF | Bratz Fashion Pack 2003 Spring Asst - INTL | 302,010 | 513,417 | 419,703 | | | | 91,002 | 154,703 | 126,402 | 211,008 | 358,714 | 293,301 | | |
| | 249115SP | Bratz Spring 2003 Fashion Packs | 12 | 30 | 16 | | | | | | | 12 | 30 | 16 | | |
| | 249115T | Bratz Fashion Pack Asst 6/18 pack | 442,461 | 1,658,370 | 537,771 | 172,263 | 641,695 | 219,684 | 270,198 | 1,016,675 | 318,087 | | | | | |
| | 249115W | Bratz Fashion Pack Asst Wal-Mart | 1,156,171 | 4,763,944 | 1,553,987 | | | | 408,840 | 1,737,570 | 502,628 | 506,652 | 2,153,116 | 716,837 | 240,679 | 893,256 |
| | 249115Z | Bratz Fashion Pack Refresh Asst | 704,030 | 2,497,293 | 960,651 | | | | 59,907 | 205,305 | 84,821 | 618,689 | 2,182,898 | 860,479 | 25,422 | 109,070 |
| | 249115ZOB | Bratz Fashion Pk. Asst Spring 03 | 9,000 | 17,100 | 13,140 | | | | | | | 7,200 | 13,680 | 10,512 | 1,800 | 3,420 |
| | 249115ZI | Bratz Fashion Packs Asst Intl GIG 03 | 96,012 | 182,423 | 136,067 | | | | 18,000 | 34,200 | 22,746 | 78,012 | 148,223 | 113,321 | | |
| | 249115ZS | Bratz Fashion Pack - asst INTL | 10,026 | 19,049 | 13,028 | | | | 3,006 | 5,711 | 3,709 | 7,020 | 13,338 | 10,130 | | |
| | 249115ZTT | Fashion Pack Asst Spring 03 Intl W/ Solid Pk | 76,000 | 164,580 | 109,914 | | | | 16,000 | 37,980 | 22,740 | 60,000 | 126,600 | 87,108 | | |
| | 251477 | Bratz Shoe Pack 2002 | 273,600 | 709,662 | 233,095 | 55,364 | 154,497 | 50,372 | 218,208 | 556,101 | 182,690 | 25 | 69 | 21 | | |
| | 251477D | Bratz Shoe Packs Intl | 40,980 | 57,515 | 7,982 | | | | 40,980 | 57,515 | 7,982 | | | | | |
| | 251477CD | Shoe Pack Intl Middle Version | 30,000 | 43,500 | 9,927 | | | | 30,000 | 43,500 | 9,927 | | | | | |
| | 251477CI | Bratz Shoe Pack GIG Italy | 15,000 | 21,000 | 13,050 | | | | 15,000 | 21,000 | 13,050 | | | | | |
| | 251477F | Bratz Shoe Pack F02 | 96,109 | 158,447 | 87,859 | | | | 76,105 | 130,441 | 69,256 | 20,004 | 28,006 | 18,604 | | |
| | 251477G | Bratz Shoe Pack Asst | 33,000 | 46,200 | 30,030 | | | | 33,000 | 46,200 | 30,030 | | | | | |
| | 251477S | Shoe Pack Asst Spanish | 36,936 | 52,352 | 19,740 | | | | 36,936 | 52,352 | 19,740 | | | | | |
| | 251477T | Bratz Shoe Pack (12pk) | 73,752 | 184,886 | 71,266 | 18,648 | 47,126 | 19,170 | 55,104 | 137,760 | 52,096 | | | | | |
| | 251477W | Bratz Shoes Wal-Mart | 129,622 | 401,809 | 68,447 | | | | 129,612 | 401,797 | 68,437 | | | | | |
| | 254072 | Bratz FM Cruiser | 473,878 | 13,361,104 | 4,442,267 | | | | 406,468 | 11,559,228 | 3,828,929 | 67,395 | 1,801,709 | 613,204 | 1 | 18 |
| | 254096 | Bratz Fashion Pack F02 Just Do P.E. | 49 | 107 | 76 | | | | 6 | 30 | 16 | 1 | 5 | 1 | | |
| | 254102 | Bratz Fashion Pack F02 Party Perfection | 45 | 101 | 62 | | | | 7 | 35 | 13 | 2 | 10 | 2 | | |
| | 254118 | Bratz Fashion Pack F02 Runkin Prep | 49 | 119 | 64 | | | | 7 | 35 | 16 | 1 | 5 | 2 | | |
| | 254324 | Bratz Funky Fashion Makeover Asst | 729,391 | 9,994,803 | 3,236,527 | | | | 532,736 | 7,529,534 | 2,375,411 | 185,011 | 2,295,802 | 800,219 | 11,644 | 169,867 |
| | 254324F | Bratz Funky Fashion Makeover Asst Bandai | 176,792 | 1,016,554 | 784,232 | | | | 79,292 | 455,929 | 351,872 | 97,500 | 560,625 | 432,360 | | |
| | 254324I | Bratz Funky Fashion Makeover Asst GIG Italy | 48,000 | 276,000 | 83,976 | | | | 48,000 | 276,000 | 83,976 | | | | | |
| | 254324S | Bratz Funky Fashion Makeover Intl Asst Spanish | 19,000 | 109,510 | 46,995 | | | | 13,000 | 75,010 | 20,037 | 6,000 | 34,500 | 26,958 | | |
| | 254324T | Bratz Funky Fashion Makeover Asst 4pk - Target | 178,012 | 2,709,365 | 805,182 | | | | 164,052 | 2,489,185 | 742,007 | 13,960 | 220,180 | 63,174 | | |
| | 254324W | Bratz Funky Fashion Makeover Asst Wal-Mart | 418,132 | 7,473,478 | 1,790,962 | | | | 159,792 | 2,874,658 | 615,412 | 151,196 | 2,711,679 | 655,530 | 106,968 | 1,884,270 |
| | 255216 | BRATZ Salon n Spa | 239,659 | 7,423,363 | 4,006,423 | | | | 165,438 | 5,242,110 | 2,847,188 | 74,240 | 2,180,530 | 1,167,846 | | |
| | 255216B | Bratz Spa Playset w/ Cosmetics | 24,500 | 506,375 | 382,470 | | | | | | | 24,500 | 508,375 | 382,470 | | |
| | 255216CB | Bratz Salon n Spa | 1,800 | 41,400 | 29,480 | | | | | | | 1,800 | 41,400 | 29,480 | | |
| | 255216F | Bratz Salon N Spa Bandai | 43,020 | 692,665 | 701,986 | | | | 14,020 | 290,915 | 229,648 | 29,000 | 801,750 | 472,338 | | |
| | 255216I | Bratz Spa Play Set GIG Version | 10,000 | 210,000 | 148,891 | | | | 10,000 | 210,000 | 148,891 | | | | | |
| | 255215K | Bratz Salon Playset w/Dana, Sm Pkg Kmart | 63,006 | 1,889,586 | 870,982 | | | | 63,006 | 1,889,586 | 870,982 | | | | | |
| | 2552159 | Bratz Spa Playset Spanish Int'l Version | 3,000 | 59,100 | 44,667 | | | | 3,000 | 59,100 | 44,667 | | | | | |
| | 255215TP | Bratz Spa Top Toy | 8,000 | 178,640 | 119,113 | | | | 8,000 | 178,640 | 119,113 | | | | | |
| | 255406 | Bratz Funky Fashion Makeover - Cloe | 21,251 | 168,628 | 90,149 | | | | 6,195 | 47,373 | 26,287 | 14,048 | 108,572 | 59,606 | 954 | 12,283 |
| | 255406F | Bratz Funky Fashion Makeover Cloe Bandai | 2,912 | 16,744 | 12,356 | | | | | | | 2,912 | 16,744 | 12,356 | | |
| | 2554068 | Bratz Funky Fashion Makeover Intl Cloe Spanish | 7,200 | 41,400 | 27,772 | | | | 7,200 | 41,400 | 27,772 | | | | | |
| | 2554066W | Bratz Funky Fashion Makeover Cloe | 420 | 2,415 | 1,446 | | | | | | | 420 | 2,415 | 1,446 | | |
| | 255406T | Bratz Funky Fashion Makeover Cloe Intl Top-Toy | 16 | 240 | 63 | | | | | | | 16 | 240 | 63 | | |
| | 255406TP | Bratz Funky Fashion Makeover Cloe Intl Top-Toy | 19,000 | 117,420 | 58,322 | | | | 19,000 | 117,420 | 58,322 | | | | | |
| | 255406TT | Bratz Funky Fashion Makeover Cloe | 25,264 | 158,788 | 105,780 | | | | | | | 16,964 | 104,838 | 63,698 | 8,300 | 53,950 |
| | 255413 | Bratz Funky Fashion Makeover - Yasmin | 12,254 | 101,308 | 53,704 | | | | 1,809 | 13,402 | 8,718 | 9,069 | 68,662 | 39,385 | 1,186 | 17,776 |
| | 255413F | Bratz Funky Fashion Makeover Yasmin Bandai | 2,992 | 17,204 | 12,683 | | | | | | | 2,992 | 17,204 | 12,683 | | |
| | 2554138 | Bratz Funky Fashion Makeover Intl Yasmin Spanish | 8,700 | 50,025 | 36,182 | | | | 7,200 | 41,400 | 29,292 | 1,500 | 8,625 | 6,890 | | |
| | 2554136W | Bratz Funky Fashion Makeover - Yasmin | 420 | 2,415 | 2,044 | | | | | | | 420 | 2,415 | 2,044 | | |
| | 255413TP | Bratz Funky Fashion Makeover Yasmin Intl Top-Toy | 14,000 | 86,520 | 38,999 | | | | 14,000 | 86,520 | 38,898 | | | | | |
| | 255413TT | Bratz Funky Fashion Makeover - Yasmin | 10,212 | 63,110 | 29,444 | | | | | | | 10,212 | 63,110 | 29,444 | | |
| | 255420 | Bratz Funky Fashion Makeover Jade | 6,373 | 37,799 | 27,984 | | | | 3,246 | 18,522 | 14,250 | 2,515 | 14,749 | 11,048 | 612 | 3,528 |
| | 255420F | Bratz Funky Fashion Makeover Jade Bandai | 1,544 | 8,878 | 7,373 | | | | 144 | 828 | 630 | 1,400 | 8,050 | 6,742 | | |
| | 2554205 | Bratz Funky Fashion Makeover Intl Jade Spanish | 6,500 | 37,375 | 25,953 | | | | 6,500 | 37,375 | 25,953 | | | | | |

EXHIBIT 5

PAGE 112

## 7. Bratz Sales

**2001 - 2006**

**Profit Center 0500 FASHION DOLLS ACCESSORIES by Item**

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| Profit Center current | Item | Item Name | Total Quantity | Total Gross USD | Total HK Std Cost US | 2001 Quantity | 2001 Gross USD | 2001 HK Std Cost | 2002 Quantity | 2002 Gross USD | 2002 HK Std Cost US | 2003 Quantity | 2003 Gross USD | 2003 HK Std Cost US | 2004 Quantity | 2004 Gross USD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 255420SW | Bratz Funky Fashion Makeover-Jade | 120 | 690 | 626 | | | | | | | 120 | 690 | 626 | | |
| | 255420TP | Bratz Funky Fashion Makeover Jade Intl Top-Toy | 8,000 | 49,440 | 19,964 | | | | 8,000 | 49,440 | 19,964 | | | | | |
| | 255420TT | Bratz Funky Fashion Makeover-Jade | 4,400 | 27,192 | 21,164 | | | | | | | 4,400 | 27,192 | 21,164 | | |
| | 255451 | Bratz Funky Fashion Makeover- Sasha | 185,899 | 2,722,020 | 939,942 | | | | 70,125 | 1,132,598 | 341,451 | 57,877 | 887,892 | 290,341 | 36,277 | 493,509 |
| | 255451F | Bratz Funky Fashion Makeover Sasha Bandai | 1,644 | 8,478 | 7,337 | | | | 144 | 828 | 642 | 1,500 | 7,650 | 6,695 | | |
| | 255451S | Bratz Funky Fashion Makeover Intl Sasha Spanish | 6,000 | 34,500 | 24,344 | | | | 6,000 | 34,500 | 24,344 | | | | | |
| | 255451SW | Bratz Funky Fashion Makeover-Sasha | 480 | 2,805 | 1,786 | | | | | | | 420 | 2,415 | 1,488 | 60 | 390 |
| | 255451TP | Bratz Funky Fashion Makeover Sasha Intl Top-Toy | 4,000 | 24,720 | 7,985 | | | | 4,000 | 24,720 | 7,985 | | | | | |
| | 255451TT | Bratz Funky Fashion Makeover- Sasha | 4,400 | 27,192 | 23,276 | | | | | | | 4,400 | 27,192 | 23,276 | | |
| | 255451W | Bratz Funky Fashion Makeover Sasha | 161,867 | 2,811,233 | 669,173 | | | | 39,132 | 703,985 | 25,537 | 65,256 | 1,171,851 | 339,466 | 52,000 | 901,301 |
| | 256366 | Bratz Fashion Pack - First Date | 2,286 | 334 | 3,259 | | | | 7 | 35 | 10 | 2,149 | 115 | 3,092 | | |
| | 256366ZS | Bratz Fashion - First Date - INTL | 4,500 | 8,550 | 6,791 | | | | | | | 4,500 | 8,550 | 6,791 | | |
| | 256373 | Bratz Fashion Pack - Beach Blitz | 1,956 | -281 | 2,621 | | | | 6 | 30 | 8 | 1,887 | -390 | 2,520 | | |
| | 256373ZS | Bratz Fashion Pack BEACH BLITZ | 4,500 | 8,550 | 6,345 | | | | | | | 4,500 | 8,550 | 6,345 | | |
| | 256380 | Bratz Fashion Pack - Shopping Spree | 2,076 | -49 | 2,888 | | | | 8 | 40 | 11 | 1,892 | -378 | 2,630 | | |
| | 256380ZS | Bratz Fashion Pack - Shopping Spree INTL | 4,500 | 8,550 | 6,255 | | | | | | | 4,500 | 8,550 | 6,255 | | |
| | 257042 | Bratz FM Cruiser Blue | 53,241 | 637,022 | 436,466 | | | | 21,282 | 257,484 | 173,530 | 31,928 | 379,323 | 262,754 | | |
| | 257042B | FM Cruiser Blue (INTL) | 400 | 4,700 | 3,464 | | | | | | | 400 | 4,700 | 3,464 | | |
| | 257042F | BRATZ FM CRUISER BANDAI | 237,460 | 2,564,695 | 2,023,383 | | | | 181,460 | 1,950,695 | 1,546,039 | 56,000 | 614,000 | 477,344 | | |
| | 257042FU | Bratz FM Cruiser Blue | 10,000 | 132,500 | 84,026 | | | | | | | | | | | |
| | 257042I | Bratz FM Cruiser Blue | 42,000 | 493,500 | 342,270 | | | | 36,000 | 423,000 | 293,400 | 6,000 | 70,500 | 48,870 | | |
| | 257042S | Bratz FM Cruiser Spanish | 12,040 | 142,670 | 91,218 | | | | 12,040 | 142,670 | 91,218 | | | | | |
| | 257042T | Bratz FM Cruiser Intl Top-Toy | 30,420 | 384,205 | 247,987 | | | | 14,400 | 181,872 | 117,300 | 16,020 | 202,333 | 130,627 | | |
| | 257394 | Bratz Shoe Pack Refresh | 364,486 | 1,002,011 | 369,985 | | | | 19,392 | 42,169 | 19,799 | 300,973 | 826,557 | 305,844 | 43,922 | 132,751 |
| | 257394I | Bratz Shoe Refresh Int'l GIG | 36,000 | 50,400 | 65,438 | | | | 18,000 | 25,200 | 47,258 | 18,000 | 25,200 | 18,180 | | |
| | 257394L | Bratz Shoe Pack Refresh 6/24 | 16,050 | 43,994 | 15,831 | | | | | | | | | | 13,320 | 36,002 |
| | 257394M3 | Bratz Shoe Pack Refresh | 50,634 | 126,867 | 51,088 | | | | | | | 44,645 | 111,113 | 44,868 | 6,174 | 15,736 |
| | 257394M3E | Bratz Shoe Refresh- Fall 03 | 51,252 | 86,985 | 51,508 | | | | | | | 51,252 | 86,985 | 51,508 | | |
| | 257394M3SW | Bratz Shoe Pack Refresh (Walgreen) | 1,200 | 1,680 | 1,206 | | | | | | | 1,200 | 1,680 | 1,206 | | |
| | 257394M3T | Bratz Shoe Pack Refresh | 69,192 | 177,021 | 66,512 | | | | | | | 69,192 | 177,021 | 66,512 | | |
| | 257394M3TT | Bratz Shoe Pack Refresh | 30,000 | 43,500 | 30,150 | | | | | | | 30,000 | 43,500 | 30,150 | | |
| | 257394M4 | Bratz Shoe Pack Refresh | 21,868 | 48,345 | 28,712 | | | | | | | | | | 2 | 7 |
| | 257394M4T | Bratz Shoe Pack Refresh 0/12 | 18,012 | 45,039 | 23,956 | | | | | | | | | | | |
| | 257394N4 | Bratz Shoe Pack Refresh Spr. 04 | 171,610 | 387,017 | 172,758 | | | | | | | 2,064 | 2,978 | 2,085 | 145,136 | 320,787 |
| | 257394N4H | Bratz Shoe Pack Refresh | 33,396 | 47,264 | 33,196 | | | | | | | | | | 33,396 | 47,264 |
| | 257394N4T | Bratz Shoe Pack 0/12 | 53,184 | 138,315 | 53,450 | | | | | | | 792 | 1,980 | 796 | 52,392 | 136,336 |
| | 257394N4TT | Bratz Shoe Refresh | 29,040 | 43,560 | 28,866 | | | | | | | 29,040 | 43,560 | 28,866 | | |
| | 257394S | Bratz Shoe Pack Int'l | 3,600 | 5,040 | 3,618 | | | | | | | 3,600 | 5,040 | 3,618 | | |
| | 257394T | Bratz Shoe Pack Refresh - 12 Pk | 6,492 | 21,099 | 5,840 | | | | | | | 2,496 | 8,112 | 2,542 | 3,996 | 12,987 |
| | 257394TT | Bratz Shoe Pack Refresh INTL-Top-Toy | 28,320 | 41,064 | 25,771 | | | | 28,320 | 41,064 | 25,771 | | | | | |
| | 257394U | Bratz Shoe Pack Refresh | 32,400 | 98,100 | 45,392 | | | | | | | | | | | |
| | 257394W | Bratz Shoe Pack (Wal-Mart) 12/0 | 44,016 | 136,282 | 36,756 | | | | | | | | | | 44,016 | 136,282 |
| | 257431 | Bratz Fashion Organizer | 168,616 | 2,494,929 | 1,137,298 | | | | 18,326 | 294,969 | 185,259 | 149,777 | 2,195,973 | 948,978 | 492 | 3,837 |
| | 257431F | BRATZ CARRYING CASE INTL | 28,000 | 221,640 | 207,030 | | | | | | | 28,000 | 221,640 | 207,030 | | |
| | 257431T | Bratz Carrying Case-4Pk Target | 82,092 | 1,121,852 | 487,359 | | | | 10,084 | 136,134 | 60,807 | 72,008 | 985,718 | 426,552 | | |
| | 257431W | Bratz Fashion Organizer | 464 | 8,072 | 2,663 | | | | | | | 464 | 8,072 | 2,663 | | |
| | 257653 | Bratz Funky Fashion Furniture 4 pc Asst | 129,218 | 1,565,425 | 622,506 | | | | 2,886 | 24,561 | 7,012 | 116,865 | 1,433,725 | 588,752 | 9,032 | 123,271 |
| | 257653EU | Bratz Funky Furniture w/Doll Asst | 25,744 | 502,780 | 169,084 | | | | | | | | | | 23,286 | 454,971 |
| | 257653F | Bratz Funky Furniture Asst Bandai | 13,000 | 91,000 | 57,317 | | | | | | | 13,000 | 91,000 | 57,317 | | |
| | 257653I | Bratz Funky Furniture Asst GIG | 12,000 | 88,200 | 58,212 | | | | | | | 12,000 | 88,200 | 58,212 | | |
| | 257653M3 | Bratz Funky Fashion Furniture Asst | 146,281 | 1,630,129 | 670,181 | | | | | | | 55,084 | 744,484 | 252,593 | 55,664 | 703,242 |
| | 257653M3B | Bratz Funky Fashion Furniture Asst | 1,000 | 7,000 | 4,600 | | | | | | | 1,000 | 7,000 | 4,600 | | |
| | 257653M3E | Bratz Funky Fashion Furniture Asst | 29,112 | 248,467 | 133,494 | | | | | | | 20,228 | 161,983 | 82,816 | 8,884 | 86,504 |
| | 257653W | Bratz Funky Furniture w Doll Asst. (WM) | 300,000 | 5,736,000 | 1,847,700 | | | | | | | 300,000 | 5,736,000 | 1,847,700 | | |
| | 257660 | Bratz Funky Fashion Furn Retro Swing Chair! | 9,308 | 75,928 | 41,715 | | | | | | | 8,806 | 72,723 | 39,946 | 364 | 2,978 |
| | 257660B | Bratz Funky Fashion Furniture- Egg Chair | 15,752 | 110,264 | 70,789 | | | | | | | 15,752 | 110,264 | 70,789 | | |
| | 257660EU | Bratz Funky Furniture w/Doll-Sasha w/ Egg Chair | 1,500 | 29,100 | 9,066 | | | | | | | | | | 1,500 | 29,100 |
| | 257660SW | Bratz Funky Fashion Furniture- Egg Chair | 1,600 | 12,800 | 4,423 | | | | | | | 1,600 | 12,800 | 4,423 | | |
| | 257677 | Bratz Funky Fashn Furniture Chill Out Lounge! | 9,524 | 77,765 | 38,703 | | | | 363 | 3,046 | 1,441 | 8,605 | 68,917 | 34,983 | 376 | 3,614 |
| | 257677B | Bratz Funky Fashion Furniture- Lounge | 1,128 | 6,824 | 4,614 | | | | | | | 1,128 | 6,824 | 4,614 | | |
| | 257677E | Bratz Funky Furniture Yasmin w/Lounge | 84 | 699 | 344 | | | | | | | 84 | 699 | 344 | | |
| | 257677F | Bratz Funky Furniture Lounge Bandai | 1,000 | 7,000 | 3,966 | | | | | | | 1,000 | 7,000 | 3,966 | | |
| | 257677BW | Bratz Funky Fashion Furniture- Lounge | 600 | 4,800 | 2,458 | | | | | | | 600 | 4,800 | 2,458 | | |
| | 257677TT | Bratz Funky Furniture Lounge Intl | 11,680 | 100,448 | 61,897 | | | | 7,200 | 61,920 | 44,129 | 4,480 | 38,528 | 17,768 | | |
| | 257684 | Bratz Funky Fashion Furn Vanity-Sanity! | 15,157 | 107,609 | 59,619 | | | | | | | 7,708 | 62,403 | 30,545 | 1,093 | 13,424 |
| | 257684B | Bratz Funky Fashion Furniture- Vanity | 6,832 | 47,824 | 27,160 | | | | | | | 6,552 | 45,864 | 26,038 | 280 | 1,960 |
| | 257684SW | Bratz Funky Fashion Furniture- Vanity | 1,500 | 12,000 | 3,903 | | | | | | | 1,500 | 12,000 | 3,903 | | |
| | 257684TT | Bratz Funky Fashion Furniture Vanity | 6,540 | 56,244 | 25,990 | | | | | | | 6,540 | 56,244 | 25,990 | | |
| | 257691 | Bratz Funky Fashn Furniture Beauty Bed! | 13,022 | 122,976 | 75,836 | | | | 362 | 3,041 | 2,078 | 12,055 | 113,740 | 70,208 | 431 | 4,077 |
| | 257691B | Bratz Funky Fashion Furniture- Bed | 15,628 | 109,396 | 91,706 | | | | | | | 12,468 | 87,276 | 73,162 | 3,160 | 22,120 |
| | 257691E | Bratz Funky Furniture- Cloe w/bed | 84 | 698 | 493 | | | | | | | 84 | 698 | 493 | | |
| | 257691F | Bratz Funky Furniture Bed Bandai | 5,000 | 35,000 | 28,660 | | | | | | | 5,000 | 35,000 | 28,660 | | |
| | 257691SW | Bratz Funky Fashion Furniture- Bed | 420 | 3,360 | 2,465 | | | | | | | 300 | 2,400 | 1,760 | 120 | 960 |
| | 257691TT | No Item | 7,200 | 61,920 | 63,825 | | | | 7,200 | 61,920 | 63,825 | | | | | |
| | 257780 | Bratz Formal Funk Super Stylin Runway Disco | 308,163 | 19,033,882 | 8,735,814 | | | | | | | 272,895 | 17,886,587 | 7,780,582 | 11,983 | 681,847 |
| | 257780B | Bratz Playset (Runway/Formal Funk) | 10,000 | 360,000 | 287,710 | | | | | | | 10,000 | 360,000 | 287,710 | | |
| | 257780E | Bratz Playset (Runway/Formal Funk) | 24,592 | 1,246,496 | 709,209 | | | | | | | 7,666 | 320,180 | 221,060 | 16,926 | 926,316 |
| | 257780I | Bratz Playset (Runway/Formal Funk) | 6,000 | 240,000 | 173,034 | | | | | | | 6,000 | 240,000 | 173,034 | | |
| | 257780P | Bratz Superstylin Runway Disco | 118 | 4,693 | 3,407 | | | | | | | | | | 81 | 3,282 |
| | 257780SW | Bratz Playset (Runway/Formal Funk) | 200 | 8,000 | 5,706 | | | | | | | 200 | 8,000 | 5,768 | | |
| | 257780TT | Bratz Runway Playset | 6,000 | 255,900 | 172,626 | | | | | | | 6,000 | 255,900 | 172,626 | | |
| | 257780W | Bratz Playset Runway | 3,002 | 72,088 | 86,371 | | | | | | | | | | | |
| | 257800 | Bratz FM Limo | 412,507 | 17,269,621 | 6,843,328 | | | | | | | 340,387 | 15,471,650 | 5,630,405 | 31,098 | 1,247,713 |
| | 257800B | Bratz FM Limo | 7,700 | 207,900 | 128,636 | | | | | | | 7,200 | 194,400 | 120,263 | 500 | 13,500 |
| | 257800I | Bratz FM Limo | 6,000 | 162,000 | 100,236 | | | | | | | 6,000 | 162,000 | 100,236 | | |

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

EXHIBIT 4

PAGE 113

**7. Bratz Sales**

2001 - 2006

**Profit Center 0500 FASHION DOLLS ACCESSORIES by Item**

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| Profit Center current | Item | Item Name | Total Quantity | Total Gross USD | Total HK Std Cost US | 2001 Quantity | 2001 Gross USD | 2001 HK Std Cost | 2002 Quantity | 2002 Gross USD | 2002 HK Std Cost US | 2003 Quantity | 2003 Gross USD | 2003 HK Std Cost US | 2004 Quantity | 2004 Gross USD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 257600R | Bratz FM Limo Black | 12 | 296 | 202 | | | | | | | | | | 1 | 25 |
| | 257600TT | Bratz FM Limo | 1,180 | 34,102 | 19,713 | | | | | | | 1,180 | 34,102 | 19,713 | | |
| | 258261 | Lil Bratz Deluxe Mall Playset | 284,979 | 9,505,080 | 4,300,293 | | | | | | | 188,158 | 7,074,730 | 2,860,459 | 40,675 | 1,125,871 |
| | 258261T | Lil Bratz Deluxe Mall Playset | 3 | 71 | 48 | | | | | | | | | | | |
| | 258261W | Lil Bratz Deluxe Mall Playset | 53,911 | 2,450,824 | 834,440 | | | | | | | 47,584 | 2,284,143 | 735,173 | 2,198 | 105,604 |
| | 258848 | Bratz FM Cruiser Radio Shack Cloe | 60,676 | 1,510,832 | 574,131 | | | | 60,676 | 1,510,832 | 574,131 | | | | | |
| | 258363 | Bratz FM Cruiser Radio Shack Sasha | 17,324 | 431,368 | 165,872 | | | | 17,324 | 431,368 | 165,872 | | | | | |
| | 258360 | Bratz FM Cruiser Radio Shack Jade | 26,000 | 647,400 | 251,270 | | | | 26,000 | 647,400 | 251,270 | | | | | |
| | 258377 | Bratz FM Cruiser Radio Shack Yasmin | 26,000 | 647,400 | 247,660 | | | | 26,000 | 647,400 | 247,660 | | | | | |
| | 259206 | Bratz Stylin Hair Studio | 400,803 | 5,536,994 | 1,840,361 | | | | 68,216 | 877,228 | 313,124 | 242,707 | 3,474,726 | 1,114,922 | 67,094 | 1,055,060 |
| | 259206BH | Bratz Beauty Salon | 8,010 | 68,065 | 36,782 | | | | | | | 8,010 | 68,065 | 36,782 | | |
| | 259206CB | Bratz Beauty Salon | 3,000 | 25,500 | 13,770 | | | | | | | 2,400 | 20,400 | 11,016 | 600 | 5,100 |
| | 259206F | BRATZ BEAUTY SALON - INTL | 32,894 | 254,457 | 152,399 | | | | | | | 32,894 | 254,457 | 152,399 | | |
| | 259206I | INTL G/G Bratz Hair Studio | 12,000 | 102,000 | 55,428 | | | | | | | 12,000 | 102,000 | 55,428 | | |
| | 259206S | Bratz Beauty Salon | 11,004 | 93,534 | 32,153 | | | | | | | 11,004 | 93,534 | 32,153 | | |
| | 259206T | Bratz Stylin Hair Studio 3Pk Target | 134,849 | 1,802,690 | 581,036 | | | | 8,025 | 112,270 | 36,835 | 121,802 | 1,663,111 | 521,554 | | |
| | 259206TT | Bratz Beauty Salon-Intl Version w/ Solid Pack | 36,300 | 330,330 | 167,402 | | | | 9,900 | 90,090 | 45,461 | 26,400 | 240,240 | 121,942 | | |
| | 259206W | Bratz Stylin Hair Studio 4/2 Walmart | 118,783 | 1,706,376 | 503,548 | | | | | | | 73,836 | 1,207,799 | 317,003 | 25,227 | 391,019 |
| | 260460 | Bratz Fashion Pack Boyz- School Cool | 171 | 337 | 245 | | | | | | | 3 | 10 | 4 | 126 | 252 |
| | 260460SW | Bratz Fashion Pack Boyz- School Cool | 504 | 983 | 722 | | | | | | | 504 | 983 | 722 | | |
| | 260493 | Bratz Fashion Pack Boyz- Saturday Night Style | 142 | 285 | 209 | | | | | | | 2 | 7 | 3 | 126 | 252 |
| | 260493SW | Bratz Fashion Pack Boyz- Saturday Night Style | 504 | 983 | 742 | | | | | | | 504 | 983 | 742 | | |
| | 260508 | Bratz Fashion Pack Boyz- Chance Encounter | 204 | 394 | 264 | | | | | | | 1 | 5 | 1 | 126 | 252 |
| | 260508SW | Bratz Fashion Pack Boyz- Chance Encounter | 504 | 983 | 653 | | | | | | | 504 | 983 | 653 | | |
| | 260516 | Bratz Fashion Pack Boyz 6 pc. | 646,171 | 2,261,307 | 884,076 | | | | | | | 473,817 | 1,744,594 | 648,300 | 162,736 | 500,486 |
| | 260516B | Bratz Fashion Pack Boyz | 133,020 | 259,389 | 180,264 | | | | | | | 133,020 | 259,389 | 180,264 | | |
| | 260516I | Bratz Fashion Pack Boyz | 48,024 | 93,647 | 65,697 | | | | | | | 48,024 | 93,647 | 65,697 | | |
| | 260516TT | Bratz Fashion Pack Boyz | 37,080 | 78,239 | 1,477 | | | | | | | 37,080 | 78,239 | 1,477 | | |
| | 262534 | Bratz Fashion Pack- Sport 'n Style | 21,473 | 41,106 | 30,986 | | | | | | | 10,501 | 21,333 | 15,153 | 272 | 546 |
| | 262534JP | Bratz Fashion Pack - Sport 'n Style | 5,004 | 11,759 | 7,746 | | | | | | | 5,004 | 11,759 | 7,746 | | |
| | 262534SW | Bratz Fashion Pack- Sport n Style | 1,422 | 2,742 | 883 | | | | | | | 1,422 | 2,742 | 883 | | |
| | 262541 | Bratz Fashion Pack- Last Dance | 33,190 | 42,083 | 43,379 | | | | | | | 10,516 | 21,380 | 13,744 | 11,527 | 533 |
| | 262541JP | Bratz Fashion Pack - Last Dance | 5,004 | 11,759 | 7,066 | | | | | | | 5,004 | 11,750 | 7,066 | | |
| | 262541SW | Bratz Fashion Pack- Last Dance | 1,638 | 3,164 | 1,082 | | | | | | | 1,638 | 3,164 | 1,082 | | |
| | 262558 | Bratz Fashion Pack- Out 'n About | 28,203 | 32,103 | 39,464 | | | | | | | 10,089 | 19,701 | 14,125 | 11,527 | 548 |
| | 262558JP | Bratz Fashion Pack - Out n' About | 5,004 | 11,759 | 7,531 | | | | | | | 5,004 | 11,759 | 7,531 | | |
| | 262558SW | Bratz Fashion Pack- Out 'n About | 1,422 | 2,742 | 1,991 | | | | | | | 1,422 | 2,742 | 1,991 | | |
| | 262602 | Bratz Fashion Pack Boyz- Phys. Ed Funk | 166 | 323 | 212 | | | | | | | | | | 126 | 252 |
| | 262602SW | Bratz Fashion Pack Boyz- Phys. Ed. Funk | 504 | 983 | 645 | | | | | | | 504 | 983 | 645 | | |
| | 262619 | Bratz Fashion Pack Boyz- Dream Date | 162 | 317 | 215 | | | | | | | | | | 126 | 252 |
| | 262619SW | Bratz Fashion Pack Boyz- Dream Date | 504 | 983 | 670 | | | | | | | 504 | 983 | 670 | | |
| | 262626 | Bratz Fashion Pack Boyz- Friday Night Fever | 188 | 366 | 263 | | | | | | | 1 | 5 | 1 | 126 | 252 |
| | 262626SW | Bratz Fashion Pack Boyz- Friday Night Fever | 504 | 983 | 704 | | | | | | | 504 | 983 | 704 | | |
| | 263357 | Bratz Funky Fashion Makeover Refill | 114,957 | 403,532 | 143,548 | | | | | | | 77,561 | 287,351 | 86,167 | 37,306 | 115,955 |
| | 263357I | Bratz Funky Fashion Makeover Refill | 12,024 | 18,036 | 7,036 | | | | | | | 12,024 | 18,036 | 7,035 | | |
| | 263531 | Bratz FM Cruiser- Pearl White | 236 | 3,137 | 2,236 | | | | | | | 6 | 192 | 53 | 9 | 227 |
| | 263531N4 | Bratz FM Cruiser- Pearl White | 8 | 124 | 75 | | | | | | | 1 | 35 | 9 | 1 | 35 |
| | 263648 | Bratz FM Cruiser Blue | 859 | 21,930 | 8,163 | | | | | | | 800 | 21,462 | 7,678 | | |
| | 263655 | Bratz Funky Fashion Makeover - Meygan | 8,404 | 95,702 | 37,497 | | | | | | | 2,865 | 15,942 | 12,887 | 574 | 6,689 |
| | 263655E | Bratz Funky Fashion Makeover Meygan | 5,018 | 29,123 | 26,525 | | | | | | | 3,202 | 18,412 | 16,826 | 1,816 | 10,711 |
| | 263655SW | Bratz Funky Fashion Makeover- Meygan | 1,200 | 7,050 | 6,043 | | | | | | | 1,000 | 5,750 | 5,036 | 200 | 1,300 |
| | 263655TT | Bratz Funky Fashion Makeover- Meygan | 10,400 | 65,232 | 31,716 | | | | | | | 7,400 | 45,732 | 15,858 | 3,000 | 19,500 |
| | 263662 | Bratz Funky Fashion Makeover - Dana | 3,232 | 23,682 | 13,474 | | | | | | | 2,535 | 16,380 | 10,673 | 694 | 7,474 |
| | 263662B | Bratz Makeover Dana | 1,400 | 8,050 | 6,986 | | | | | | | 1,400 | 8,050 | 6,986 | | |
| | 263662E | Bratz Funky Fashion Makeover- Dana | 6,798 | 39,635 | 33,822 | | | | | | | 4,426 | 25,675 | 22,086 | 2,372 | 13,960 |
| | 263662SW | Bratz Funky Fashion Makeover- Dana | 1,200 | 7,050 | 5,688 | | | | | | | 1,000 | 5,750 | 4,740 | 200 | 1,300 |
| | 263662TT | Bratz Funky Fashion Makeover- Dana | 7,000 | 43,260 | 12,974 | | | | | | | 7,000 | 43,260 | 12,974 | | |
| | 264385 | Bratz Fashion Organizer- Black | 91,869 | 1,373,244 | 571,797 | | | | | | | 68,243 | 1,083,229 | 422,245 | 20,378 | 279,591 |
| | 264385B | Bratz Fashion Organizer | 33,000 | 255,750 | 139,260 | | | | | | | 33,000 | 255,750 | 139,260 | | |
| | 264385E | Bratz Fashion Organizer | 27,568 | 354,958 | 149,439 | | | | | | | 26,968 | 346,744 | 145,641 | 600 | 8,214 |
| | 264385W | Bratz Fashion Organizer (Wal-Mart) | 151,604 | 2,501,303 | 946,875 | | | | | | | 151,600 | 2,501,268 | 946,850 | | |
| | 264446 | Bratz Fashion Pack- Makin the Grade | 35,900 | 45,952 | 52,270 | | | | | | | 10,068 | 19,703 | 14,688 | 11,528 | 536 |
| | 264446JP | Bratz Fashion Pack- Makin the Grade | 5,004 | 11,759 | 7,611 | | | | | | | 5,004 | 11,759 | 7,811 | | |
| | 264453 | Bratz Fashion Pack- Secret Crush | 26,088 | 29,165 | 43,195 | | | | | | | 10,503 | 21,338 | 17,403 | 11,520 | 558 |
| | 264453JP | Bratz Fashion Pack - Secret Crush | 5,004 | 11,759 | 8,617 | | | | | | | 5,004 | 11,759 | 8,817 | | |
| | 264460 | Bratz Fashion Pack- Flash 'n Dash | 16,777 | 31,789 | 23,941 | | | | | | | 10,087 | 19,696 | 14,394 | 271 | 541 |
| | 264460JP | Bratz Fashion Pack - Flash N Dash | 5,004 | 11,759 | 7,868 | | | | | | | 5,004 | 11,759 | 7,866 | | |
| | 264477 | Bratz Stylin Salon N Spa- 2 pc. Asst. | 317,147 | 8,387,168 | 4,658,242 | | | | | | | 222,250 | 6,692,876 | 3,478,733 | 47,852 | 1,177,903 |
| | 264477B | Bratz Salon n Spa | 12,000 | 249,000 | 192,600 | | | | | | | 10,000 | 207,500 | 160,500 | 2,000 | 41,500 |
| | 264477BH | Bratz Spa Refresh | 12,012 | 276,276 | 192,793 | | | | | | | 12,012 | 276,276 | 192,793 | | |
| | 264477E | Bratz Salon n Spa | 25,746 | 716,847 | 413,223 | | | | | | | 8,290 | 209,402 | 133,151 | 17,450 | 509,445 |
| | 264477W | Bratz Salon n Spa | 149,246 | 4,022,991 | 2,395,423 | | | | | | | 53,890 | 2,066,159 | 864,935 | 95,356 | 1,956,798 |
| | 264620 | Bratz Motorcycle w/Cade | 523,793 | 10,650,602 | 4,232,503 | | | | | | | 322,909 | 8,329,028 | 2,601,326 | 79,154 | 1,270,712 |
| | 264620B | Bratz Motorcycle w/Cade | 40,500 | 704,700 | 328,860 | | | | | | | 40,500 | 704,700 | 328,860 | | |
| | 264620I | Bratz Boyz Motorcycle w/Cade | 22,000 | 382,800 | 178,640 | | | | | | | 22,000 | 382,800 | 178,040 | | |
| | 264620K | Bratz Motorcycle w/Cade | 62,112 | 1,077,774 | 504,571 | | | | | | | 62,112 | 1,077,774 | 504,571 | | |
| | 264620SW | Bratz Motorcycle w/Cade | 900 | 15,660 | 7,308 | | | | | | | 900 | 15,660 | 7,308 | | |
| | 264620TT | Bratz Boyz Motorcycle w/Cade | 12,000 | 223,800 | 98,040 | | | | | | | 12,000 | 223,800 | 98,040 | | |
| | 264637 | Bratz Boyz Shoe Pack | 100,267 | 290,592 | 103,275 | | | | | | | 80,334 | 241,245 | 82,744 | 19,897 | 49,303 |
| | 264637N4 | Boyz Shoe Pack | 45,577 | 100,165 | 46,762 | | | | | | | 7,704 | 15,618 | 7,904 | 37,872 | 84,548 |
| | 264637N4H | Bratz Boyz Shoe Pack | 11,664 | 16,330 | 11,921 | | | | | | | | | | 11,664 | 16,330 |
| | 264637T | Bratz Boyz Shoe Pack- 12 PK. | 22,032 | 55,100 | 22,084 | | | | | | | 21,972 | 54,930 | 22,631 | 48 | 156 |
| | 264637TT | Bratz Boyz Shoe Pack | 27,600 | 41,400 | 28,428 | | | | | | | 27,600 | 41,400 | 28,428 | | |
| | 264644 | Bratz Funky Fashion Makeover Asst. | 267,876 | 4,055,191 | 1,165,989 | | | | | | | 222,664 | 3,355,984 | 960,029 | 45,212 | 699,207 |
| | 264644B | Bratz Makeover Asst. | 158,000 | 910,000 | 505,721 | | | | | | | 148,000 | 851,000 | 548,671 | 10,000 | 59,000 |

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

MGA0868795

PAGE 114

5

# 7. Bratz Sales

**2001 - 2006**

**Profit Center 0500 FASHION DOLLS ACCESSORIES by Item**

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | Total | | | 2001 | | | 2002 | | | 2003 | | | 2004 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Profit Center current | Item | Item Name | Quantity | Gross USD | HK Std Cost US | Quantity | Gross USD | HK Std Cost US | Quantity | Gross USD | HK Std Cost US | Quantity | Gross USD | HK Std Cost US | Quantity | Gross USD |
| | 264644BH | Bratz Funky Fashion Makeover Fall 03 | 47,012 | 270,319 | 176,776 | | | | | | | 47,012 | 270,319 | 176,776 | | |
| | 264644CB | Bratz Funky Fashion Makeover Fall 03 | 2,600 | 14,950 | 13,224 | | | | | | | 2,000 | 11,500 | 10,172 | 600 | 3,450 |
| | 264644E | Bratz Funky Fashion Makeover Asst | 72,268 | 454,366 | 340,036 | | | | | | | 72,268 | 454,366 | 340,038 | | |
| | 264644I | Bratz Funky Fashion Makeover Fall 03 | 20,004 | 115,023 | 102,861 | | | | | | | 20,004 | 115,023 | 102,861 | | |
| | 264644M3 | Bratz Funky Fashion Makeover Asst | 1,520 | 27,863 | 6,128 | | | | | | | 1,188 | 21,027 | 4,737 | 332 | 6,837 |
| | 264644T | Bratz Funky Fashion Makeover Asst 4 PK | 79,464 | 1,295,783 | 318,146 | | | | | | | 79,460 | 1,295,738 | 318,128 | | |
| | 264666 | Bratz FM Cruiser Refresh | 190,704 | 4,450,106 | 1,609,769 | | | | | | | 132,423 | 3,521,309 | 1,250,624 | 58,098 | 926,957 |
| | 264666T | Bratz FM Cruiser Refresh | 48,984 | 1,298,076 | 440,163 | | | | | | | 48,984 | 1,298,076 | 440,183 | | |
| | 264666W | Bratz FM Cruiser F03 4pc asst Walmart | 119,906 | 3,611,209 | 1,137,613 | | | | | | | 119,858 | 3,609,770 | 1,137,439 | 48 | 1,440 |
| | 264676 | Bratz FM Cruiser Silver | 917 | 13,446 | 8,608 | | | | | | | 202 | 7,772 | 2,771 | 3 | 53 |
| | 264676N4 | Bratz FM Cruiser Silver | 4 | 62 | 39 | | | | | | | | | | | |
| | 264676T | Bratz FM Cruiser Silver (Target) | 1,119 | 29,654 | 10,834 | | | | | | | 1,119 | 29,654 | 10,834 | | |
| | 264712 | Bratz Stylin Salon N Spa Lookin Bratz | 3,376 | 100,038 | 54,109 | | | | | | | 3,363 | 99,718 | 53,976 | 10 | 260 |
| | 264712B | Bratz Spa | 12,000 | 249,000 | 192,600 | | | | | | | 12,000 | 249,000 | 192,600 | | |
| | 264712E | Bratz Salon n Spa Lookin Bratz | 3,762 | 86,885 | 60,380 | | | | | | | 3,762 | 86,885 | 60,380 | | |
| | 264712TT | Bratz Spa Lookin Bratz Version | 11,536 | 281,363 | 132,252 | | | | | | | 11,536 | 281,363 | 132,252 | | |
| | 264729 | Bratz Stylin Salon N Spa Version 2 | 9 | 297 | 108 | | | | | | | 5 | 180 | 61 | 1 | 40 |
| | 264729B | Bratz Salon N Spa Jamba Juice | 10,000 | 207,500 | 160,500 | | | | | | | | | | 10,000 | 207,500 |
| | 264729E | Bratz Salon n Spa Jamba Juice | 60 | 1,398 | 963 | | | | | | | 12 | 290 | 193 | 48 | 1,108 |
| | 264798 | Bratz Fashion Packs TRU | 254,960 | 1,001,010 | 369,212 | | | | | | | 193,032 | 759,476 | 279,536 | 59,658 | 234,510 |
| | 264811 | Bratz Funky Fashion Furniture Asst Fall 03 TRU | 97,508 | 1,302,580 | 434,132 | | | | | | | 78,120 | 1,038,779 | 345,463 | 19,380 | 263,740 |
| | 264958 | Bratz Fashion Pack/Boyz Fashion Pack in PDQ | 9,274 | 32,438 | 13,308 | | | | | | | 9,274 | 32,438 | 13,308 | | |
| | 265601 | Bratz Fashion Pack Bundle (TRU) | 3,008 | 32,366 | 12,832 | | | | | | | 3,008 | 32,366 | 12,832 | | |
| | 265618 | Bratz Boyz Fashion Pack 3pc Bundle (TRU) | 5,104 | 54,919 | 21,100 | | | | | | | 5,104 | 54,919 | 21,100 | | |
| | 266107 | Bratz Doll w/ Fashion Pk /Organizer Asst. (Sam's) | 41,712 | 1,271,382 | 473,072 | | | | | | | 41,712 | 1,271,382 | 473,072 | | |
| | 266204 | Bratz Cruiser w/ Doll (Sam's) | 29,760 | 1,011,840 | 332,910 | | | | | | | 29,760 | 1,011,840 | 332,910 | | |
| | 266709 | Bratz Fashion Organizer Assortment | 134,680 | 1,869,447 | 791,768 | | | | | | | 125,926 | 1,785,685 | 737,447 | 1,388 | 17,937 |
| | 266709B | Bratz Fashion Organizer Asst | 2,000 | 15,500 | 12,510 | | | | | | | 2,000 | 15,500 | 12,516 | | |
| | 266709L | Bratz Fashion Organizer Asst 0/4 | 65,648 | 973,543 | 428,472 | | | | | | | | | | 31,448 | 506,008 |
| | 266709N4 | Bratz Fashion Organizer 4 pc Asst | 444,512 | 6,696,300 | 2,879,010 | | | | | | | 112,848 | 1,766,834 | 721,712 | 215,912 | 3,106,642 |
| | 266709N4H | Bratz Fashion Organizer Asst | 10,008 | 77,547 | 65,189 | | | | | | | | | | 10,008 | 77,547 |
| | 266709N4TT | Bratz Fashion Organizer 4 pc Asst | 16,272 | 137,428 | 65,819 | | | | | | | | | | 16,272 | 137,428 |
| | 266709W | Bratz Fashion Organizer 2/4 (WM) | 4 | 88 | 26 | | | | | | | | | | 4 | 88 |
| | 266716 | Bratz FM Cruiser Refresh Int'l Asst | 18,744 | 244,580 | 132,011 | | | | | | | 18,504 | 241,307 | 129,927 | 240 | 3,274 |
| | 266716B | Bratz FM Cruiser Refresh (INTL) | 36,252 | 433,881 | 171,317 | | | | | | | 36,252 | 433,881 | 171,317 | | |
| | 266716BH | Bratz FM Cruiser Refresh | 10,008 | 127,602 | 46,523 | | | | | | | 10,008 | 127,602 | 46,523 | | |
| | 266716I | Bratz FM Cruiser Refresh | 30,000 | 382,500 | 255,080 | | | | | | | 30,000 | 382,500 | 255,060 | | |
| | 266723 | Bratz FM Cruiser White | 2,588 | 30,869 | 22,203 | | | | | | | 2,588 | 30,869 | 22,203 | | |
| | 266723B | FM Cruiser White (INTL) | 15,000 | 176,250 | 130,200 | | | | | | | 15,000 | 176,250 | 130,200 | | |
| | 266723TT | Bratz FM Cruiser Refresh Pearl White | 6,300 | 79,569 | 54,690 | | | | | | | 6,300 | 79,569 | 54,690 | | |
| | 266730 | Bratz FM Cruiser Silver | 108 | 1,446 | 937 | | | | | | | 108 | 1,446 | 937 | | |
| | 266730TT | Bratz FM Cruiser Refresh Silver | 12,900 | 162,927 | 111,985 | | | | | | | 12,900 | 162,927 | 111,985 | | |
| | 267096 | Bratz Motorcycle w/ Boyz + Cloe | 20,000 | 542,000 | 202,480 | | | | | | | 20,000 | 542,000 | 202,480 | | |
| | 267102 | Bratz Motorcycle w/ Boyz + Yasmin | 20,000 | 542,000 | 201,660 | | | | | | | 20,000 | 542,000 | 201,660 | | |
| | 267119 | Bratz Motorcycle w/ Boyz + Jade | 20,002 | 542,000 | 200,520 | | | | | | | 20,000 | 542,000 | 200,500 | | |
| | 267126 | Bratz Motorcycle w/ Boyz + Sasha | 20,000 | 542,000 | 206,300 | | | | | | | 20,000 | 542,000 | 206,300 | | |
| | 267553 | BJ's Bratz Funky Fashion Makeover Asst | 11,016 | 161,825 | 48,222 | | | | | | | 11,016 | 161,825 | 48,222 | | |
| | 267928 | Bratz Fashion Pack Poly Bag for LTD | 25,626 | 217,821 | 35,492 | | | | | | | 25,626 | 217,821 | 35,492 | | |
| | 267935 | LTD Bratz Fashion Pack Poly Bag | 28,476 | 242,046 | 42,088 | | | | | | | 28,476 | 242,046 | 42,088 | | |
| | 269045 | Bratz Funky Fashion Furn Shoe Chair | 731 | 6,200 | 3,122 | | | | | | | | | | 702 | 6,054 |
| | 269045B | Bratz Funky Fashion Furniture Shoe Chair | 6,252 | 43,764 | 26,371 | | | | | | | | | | 6,252 | 43,764 |
| | 269045TT | Bratz Funky Fashion Furniture Shoe Chair | 3,600 | 30,960 | 15,185 | | | | | | | 3,600 | 30,960 | 15,185 | | |
| | 269052 | Bratz Funky Fashn Furniture Love Lounge | 735 | 6,222 | 3,139 | | | | | | | | | | 703 | 6,062 |
| | 269052B | Bratz Funky Fashion Furniture Love Lounge | 7,252 | 50,764 | 30,569 | | | | | | | | | | 7,252 | 50,764 |
| | 269694 | Bratz Funky Fashion Makeover Nevra | 844 | 7,901 | 4,301 | | | | | | | | | | 819 | 7,525 |
| | 269700 | Bratz Funky Fashion Makeover Fianna | 1,102 | 10,590 | 5,544 | | | | | | | | | | 1,072 | 10,216 |
| | 269717 | Boyz Accessoreez Pack | 47,576 | 115,192 | 46,161 | | | | | | | 25,392 | 62,793 | 24,005 | 21,799 | 51,503 |
| | 269717W | Bratz Boyz Accessories PDQ Wal-mart 24 | 72,720 | 234,774 | 75,120 | | | | | | | 16,704 | 54,288 | 17,255 | 56,016 | 180,486 |
| | 269724 | Bratz Accessoreez Pack | 106,932 | 497,014 | 218,015 | | | | | | | 46,176 | 114,814 | 50,878 | 142,747 | 365,055 |
| | 269724K | Bratz Accessories Pack Asst. 8/48 | 2,592 | 8,424 | 2,358 | | | | | | | | | | 2,592 | 8,424 |
| | 269724L | Bratz Accessoreez Pack 8/24 | 25,128 | 62,820 | 25,918 | | | | | | | | | | 25,128 | 62,820 |
| | 269724N6 | Bratz Accessoreez Pack | 14,977 | 32,366 | 14,003 | | | | | | | | | | | |
| | 269724TT | Bratz Accessoreez Pack | 6,000 | 13,500 | 6,846 | | | | | | | | | | 6,000 | 13,500 |
| | 269724W | Bratz Accessories Pack PDQ (WM) 24 | 157,420 | 511,290 | 187,487 | | | | | | | 20,352 | 66,144 | 24,239 | 136,896 | 444,640 |
| | 270400 | Bratz Funky Fashion Furniture Asst | 69,718 | 895,079 | 291,749 | | | | | | | 17,420 | 228,893 | 71,321 | 47,902 | 628,483 |
| | 270400H | Bratz Funky Fashion Furniture Asst | 3,864 | 31,092 | 16,194 | | | | | | | | | | 3,864 | 31,092 |
| | 270400T | Bratz Funky Fashion Furniture Asst (Target) | 39,718 | 506,835 | 181,380 | | | | | | | | | | 38,392 | 488,873 |
| | 270400T1 | Bratz Funky Fashion Furniture Asst | 446 | 6,044 | 2,049 | | | | | | | | | | | |
| | 270454H | Bratz Life: Style: Playset 2 pc Asst | 7,104 | 48,911 | 7,955 | | | | | | | | | | 7,104 | 48,911 |
| | 270454L | Bratz Life Style 4 pc Asst | 20,304 | 281,149 | 124,689 | | | | | | | | | | 20,304 | 281,149 |
| | 270454M4H | Bratz Life Style 4 pc Asst | 9,060 | 74,160 | 54,804 | | | | | | | | | | 9,060 | 74,160 |
| | 270454M4T | Bratz Life Style Asst 0/4 Target | 56,900 | 739,131 | 349,309 | | | | | | | | | | 56,900 | 739,131 |
| | 270454T | Bratz Life/Style Playset Asst 0/4 (Target) | 22,444 | 291,548 | 122,507 | | | | | | | | | | 22,444 | 291,548 |
| | 270461B | Bratz Life: Style: Retro Cafe | 5,000 | 40,000 | 30,595 | | | | | | | | | | 5,000 | 40,000 |
| | 270461H | Bratz Cafe Playset Johnny Rockets | 4,000 | 32,000 | 24,476 | | | | | | | | | | 4,000 | 32,000 |
| | 270465B | Bratz Life: Style: E Cafe | 3,500 | 28,000 | 21,417 | | | | | | | | | | 3,500 | 28,000 |
| | 270465H | Bratz Cafe Playset Bratz Cafe | 1,500 | 11,200 | 6,119 | | | | | | | | | | 1,500 | 11,200 |
| | 271109 | Boyz Fashion Pack Concert Affair | 41 | 91 | 58 | | | | | | | | | | 2 | 5 |
| | 271116 | Boyz Fashion Pack Cappuccino Cool | 3 | 8 | 4 | | | | | | | | | | | |
| | 271123 | Boyz Fashion Pack Double Feature Funk | 776 | 776 | 1,134 | | | | | | | | | | | |
| | 271130 | Boyz Fashion Pack Dress Up N Dance | 1,539 | 1,567 | 2,614 | | | | | | | | | | 1 | 5 |
| | 271147 | Boyz Fashion Pack Up All Night | 32 | 53 | 45 | | | | | | | | | | | |
| | 271154 | Boyz Fashion Pack At the Mall | 6 | 20 | 10 | | | | | | | | | | | |
| | 271161 | Bratz Boyz Fashion Pack 6 pc Asst | 71,864 | 160,464 | 106,300 | | | | | | | 27,540 | 70,370 | 40,439 | 21,714 | 53,836 |
| | 271161B | Bratz Boyz Fashion Pack | 30,024 | 62,850 | 42,714 | | | | | | | 10,008 | 10,516 | 14,432 | 20,016 | 43,335 |

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

MGA0868796

EXHIBIT 4

PAGE 115

## 7. Bratz Sales

**2001 - 2006**

**Profit Center 0500 FASHION DOLLS ACCESSORIES by Item**

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | Total | | | 2001 | | | 2002 | | | 2003 | | | 2004 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Profit Center current | Item | Item Name | Quantity | Gross USD | HK Std Cost US | Quantity | Gross USD | HK Std Cost | Quantity | Gross USD | HK Std Cost US | Quantity | Gross USD | HK Std Cost US | Quantity | Gross USD |
| | 271161H | Bratz Boyz Fashion Pack Asst. | 11,520 | 22,464 | 16,612 | | | | | | | | | | 11,520 | 22,464 |
| | 271161 | Boyz Fashion Packs Asst. | 12,008 | 23,412 | 17,313 | | | | | | | | | | 12,008 | 23,412 |
| | 271178 | Bratz Fashion Pack 6 pc Asst | 686,890 | 2,117,650 | 997,928 | | | | | | | 74,250 | 305,708 | 107,407 | 386,442 | 1,305,405 |
| | 271178B | Bratz Fashion Pack Asst. | 100,044 | 203,693 | 98,440 | | | | | | | | | | 100,044 | 203,693 |
| | 271178H | Bratz Fashion Pack Asst. | 73,638 | 143,621 | 106,331 | | | | | | | | | | 73,638 | 143,621 |
| | 271178I | Bratz Fashion Pack Asst. | 72,018 | 140,435 | 103,850 | | | | | | | | | | 72,018 | 140,435 |
| | 271178IT | Bratz Fashion Pack Asst. | 24,000 | 54,000 | 35,280 | | | | | | | | | | 24,000 | 54,000 |
| | 271185 | Bratz Fashion Pack- Late Night Concert | 48 | 109 | 72 | | | | | | | | | | 4 | 20 |
| | 271192 | Bratz Fashion Pack- Midnight Movie | 5 | 22 | 0 | | | | | | | | | | 2 | 10 |
| | 271208 | Bratz Fashion Pack- Shoppin Mall Style | 9 | 35 | 11 | | | | | | | | | | 5 | 25 |
| | 271216 | Bratz Fashion Pack- Get Down Groove | 6 | 27 | 8 | | | | | | | | | | 3 | 15 |
| | 271222 | Bratz Fashion Pack- Beauty Sleep Bash | 6 | 23 | 7 | | | | | | | | | | 1 | 5 |
| | 271230 | Bratz Fashion Pack- Model Behavior | 9 | 37 | 15 | | | | | | | | | | 4 | 17 |
| | 271307 | Bratz Pool Party Playset- SKGummer | 69,448 | 2,212,550 | 1,107,073 | | | | | | | 11,216 | 349,435 | 172,042 | 54,433 | 1,803,738 |
| | 271307IT | Bratz Pool Party Playset SKGummer | 3,000 | 90,000 | 40,011 | | | | | | | | | | 3,000 | 90,000 |
| | 271307W | Bratz Pool Party Playset Wal-Mart 0/1 | 68,007 | 2,243,715 | 1,121,532 | | | | | | | 1,609 | 67,943 | 28,163 | 47,593 | 1,003,244 |
| | 271321 | Bratz FM Cruiser Cherry Red | 91 | 2,908 | 717 | | | | | | | | | | 90 | 2,894 |
| | 271345 | Bratz Motorcycle Style- Yasmin | 2,908 | 30,066 | 22,386 | | | | | | | | | | 99 | 1,809 |
| | 271413 | Bratz Funky Fashion Makeover- Dana | 8,758 | 87,900 | 44,643 | | | | | | | | | | 8,089 | 82,536 |
| | 271420 | Bratz Funky Fashion Makeover- Meygan | 6,307 | 52,428 | 33,944 | | | | | | | | | | 6,304 | 52,380 |
| | 271437 | Bratz Funky Fashion Makeover 4 pc Asst | 340,797 | 3,973,365 | 1,682,953 | | | | | | | 34,304 | 356,158 | 121,171 | 237,409 | 2,997,518 |
| | 271437B | Bratz Funky Fashion Makeover | 13,000 | 76,700 | 58,557 | | | | | | | | | | 13,000 | 76,700 |
| | 271437E | Bratz Funky Fashion Makeover Asst | 1,200 | 8,220 | 6,168 | | | | | | | | | | 1,200 | 8,220 |
| | 271437XX | Bratz Funky Fashion make Over 4 pc asst | 200 | 1,600 | 1,013 | | | | | | | | | | | |
| | 271444 | Bratz Motorcycle Style- Cloe | 3,049 | 32,516 | 23,765 | | | | | | | | | | 235 | 4,183 |
| | 272120 | Bratz Motorcycle W/Girls Asst. | 80,888 | 1,886,767 | 615,314 | | | | | | | 7,108 | 139,962 | 54,127 | 54,292 | 1,354,045 |
| | 272120B | Bratz Motorcycle W/Girls Asst. (Bandai) 0/4 | 6,000 | 104,400 | 45,366 | | | | | | | 3,000 | 52,200 | 22,620 | 3,000 | 52,200 |
| | 272120L | Bratz Motorcycle Style 4 pc Asst | 28,212 | 475,569 | 208,490 | | | | | | | | | | 7,612 | 228,575 |
| | 272120M4 | Bratz Motorcycle Style 4 pc Asst | 5,888 | 128,204 | 44,783 | | | | | | | | | | 3,552 | 81,090 |
| | 272137 | Bratz FM Cruiser Refresh 3 pc Asst | 17,173 | 413,849 | 164,338 | | | | | | | 6 | 210 | 45 | 13,838 | 389,539 |
| | 272137HE | Bratz FM Cruiser Refresh 4/2 | 48 | 1,680 | 376 | | | | | | | | | | 48 | 1,680 |
| | 272137T | Bratz FM Cruiser Refresh 0/3 | 10,872 | 289,762 | 104,070 | | | | | | | 3,201 | 84,827 | 30,632 | 7,671 | 204,936 |
| | 272137W | Bratz FM Cruiser Refresh 2/4 | 17,594 | 531,792 | 167,884 | | | | | | | 1,892 | 58,740 | 19,027 | 15,602 | 472,052 |
| | 272144 | Bratz Stylin' Hair Studio | 484 | 4,499 | 2,147 | | | | | | | | | | 37 | 692 |
| | 272144P | Bratz Stylin' Hair Studio | 6,699 | 59,463 | 42,378 | | | | | | | | | | 3,662 | 31,176 |
| | 272144PB | Bratz Hair Studio | 2,502 | 21,207 | 15,167 | | | | | | | | | | 2,502 | 21,207 |
| | 272199 | Bratz Fashion Organizer- Denim | 37,814 | 456,517 | 255,245 | | | | | | | 4,600 | 58,645 | 30,376 | 28,280 | 332,565 |
| | 272199H | Bratz Fashion Organizer- Denim | 1,000 | 7,750 | 8,700 | | | | | | | | | | 1,000 | 7,750 |
| | 272908 | Bratz Stylin' Hair Studio Refresh | 7,416 | 64,446 | 32,779 | | | | | | | 2,288 | 20,091 | 10,104 | 5,130 | 44,355 |
| | 272908B | Bratz Stylin' Hair Studio Asst. | 5,994 | 50,949 | 17,810 | | | | | | | | | | 5,994 | 50,940 |
| | 272908H | Bratz Stylin' Hair Studio Asst. | 5,904 | 50,184 | 26,314 | | | | | | | | | | 5,904 | 50,184 |
| | 272908W | Bratz Stylin' Hair Studio (Wal-Mart) 0/2 | 14,510 | 79,816 | 66,857 | | | | | | | | | | | |
| | 272915 | Bratz Stylin' Hair Studio | 265 | 2,969 | 1,208 | | | | | | | | | | 186 | 2,212 |
| | 272960 | Bratz Motorcycle- Jade | 1,257 | 12,622 | 9,670 | | | | | | | | | | 36 | 659 |
| | 272977 | Bratz Motorcycle Style- Meygan | 2,953 | 31,256 | 22,121 | | | | | | | | | | 142 | 2,073 |
| | 272984 | Bratz Motorcycle Style- Cade | 4,220 | 81,690 | 35,074 | | | | | | | 2,740 | 53,436 | 23,275 | 1,472 | 28,173 |
| | 272984B | Bratz Motorcycle W/Cade | 2,500 | 43,500 | 20,726 | | | | | | | 1,000 | 17,400 | 8,490 | 1,500 | 26,100 |
| | 272984T | Bratz Motorcycle Exclusive Boyz Cade (Target) 0/2 | 3,508 | 92,962 | 29,327 | | | | | | | 3,508 | 92,962 | 29,327 | | |
| | 273493 | Bratz Wild Life Safari Cruiser | 166,237 | 4,218,052 | 2,221,608 | | | | | | | | | | 130,936 | 3,817,498 |
| | 273493T | Bratz Wild Life Safari Cruiser (Target) | 500 | 13,250 | 6,723 | | | | | | | | | | 500 | 13,250 |
| | 273881 | Bratz FM Limo Black | 9,925 | 390,376 | 167,365 | | | | | | | 470 | 21,418 | 7,926 | 9,454 | 368,958 |
| | 274643 | FM Cruiser Refresh- Spr. 3/6 pck. INTL- Silver | 144 | 1,848 | 1,255 | | | | | | | | | | 144 | 1,848 |
| | 274060 | FM Cruiser Refresh- Spr. 04 INTL- Red | 5,184 | 63,126 | 45,194 | | | | | | | | | | 5,184 | 63,126 |
| | 274067 | FM Cruiser Refresh Asst.- Spr. 04 INTL | 264 | 8,155 | 2,302 | | | | | | | | | | 264 | 8,155 |
| | 274667B | Bratz FM Cruiser Refresh | 8,000 | 94,000 | 89,472 | | | | | | | | | | 8,000 | 94,000 |
| | 276188 | Sun-Kissed Summer Splash N Dance Pool Party (INT | 23,936 | 659,295 | 319,234 | | | | | | | 5,000 | 159,050 | 68,685 | 18,936 | 500,245 |
| | 277040 | Bratz Fashion Organizer Handbag | 256,442 | 1,976,118 | 620,280 | | | | | | | | | | 229,006 | 1,810,151 |
| | 277040B | Bratz Fashion Organizer | 16,000 | 87,800 | 37,672 | | | | | | | | | | 16,000 | 87,860 |
| | 277067 | Bratz Fashion Organizer Hat Box | 100,453 | 1,188,543 | 739,042 | | | | | | | | | | 59,407 | 809,151 |
| | 277067B | Bratz Fashion Organizer Hat Box | 30,004 | 285,090 | 144,273 | | | | | | | | | | 30,004 | 285,090 |
| | 277067T | Bratz Fashion Organizer Hat Box 0/2 Target | 96,714 | 1,616,511 | 706,970 | | | | | | | | | | 93,708 | 1,592,099 |
| | 277088 | Bratz Classic R/C FM Cruiser Asst | 177,709 | 5,345,513 | 2,609,541 | | | | | | | | | | 132,871 | 4,537,794 |
| | 277088EU | Bratz Classic FM Cruiser R/O Asst | 26,672 | 805,950 | 377,526 | | | | | | | | | | 26,580 | 803,650 |
| | 277088EUH | Bratz Classic FM Cruiser R/C Asst | 6,600 | 158,400 | 93,423 | | | | | | | | | | 6,600 | 158,400 |
| | 277096 | Bratz Classic RC FM Cruiser- Black | 388 | 6,214 | 5,437 | | | | | | | | | | 23 | 595 |
| | 277095EU | Bratz Classic FM Cruiser R/C Black | 600 | 16,734 | 7,078 | | | | | | | | | | 12 | 288 |
| | 277651 | Bratz Wintertime Ski Lodge | 141,703 | 6,489,594 | 3,725,939 | | | | | | | | | | 115,606 | 5,637,883 |
| | 277651AU | Bratz Playset Wintertime Ski Lodge, 1pc | 3,881 | 135,835 | 94,234 | | | | | | | | | | 3,881 | 135,835 |
| | 277651H | Bratz Playset Wintertime Ski Lodge | 13,160 | 460,600 | 345,384 | | | | | | | | | | 13,160 | 460,600 |
| | 277651I | Bratz Playset Wintertime Ski Lodge | 10,000 | 325,000 | 282,450 | | | | | | | | | | 10,000 | 325,000 |
| | 277774 | Bratz Tokyo A-Go-Go! Dance & Skate Club | 61,956 | 3,691,568 | 1,826,388 | | | | | | | | | | 55,236 | 3,566,650 |
| | 277774EU | Bratz Tokyo A-Go-Go Dance & Skate Club | 9,364 | 350,731 | 276,968 | | | | | | | | | | 9,328 | 349,327 |
| | 277774EUH | Bratz Tokyo-A-Go-Go Playset | 4,000 | 148,000 | 118,312 | | | | | | | | | | 4,000 | 148,000 |
| | 277774EUI | Bratz Tokyo-A-Go-Go! Dance & Skate Club | 500 | 18,500 | 14,785 | | | | | | | | | | 500 | 18,500 |
| | 277880 | Bratz Tokyo A-Go-Go! RC 2 pc asst | 75,150 | 1,848,627 | 848,322 | | | | | | | | | | 72,858 | 1,819,829 |
| | 277880EU | Tokyo A-Go-Go! RC 2 pc Asst | 7,370 | 127,001 | 83,819 | | | | | | | | | | 7,370 | 127,001 |
| | 277880T | Bratz Tokyo-A-Go-Go! R/C Car Asst. 0/2 Target | 17,634 | 405,491 | 199,088 | | | | | | | | | | 17,634 | 405,491 |
| | 277880W | Bratz Tokyo A Go Go! R/C Asst. | 53,866 | 1,328,863 | 607,038 | | | | | | | | | | 44,094 | 1,287,469 |
| | 277988 | Bratz Accessoreez Pack | 4 | 7 | 4 | | | | | | | | | | 4 | 7 |
| | 277995 | Boyz Accessoreez Pack | 2 | 4 | 2 | | | | | | | | | | 2 | 4 |
| | 278122 | Bratz Fashion Trunk | 87,590 | 1,758,561 | 1,156,819 | | | | | | | | | | 54,060 | 1,428,682 |
| | 278139 | Bratz Flashback Fever! FM Party Bus | 99,558 | 6,106,282 | 2,882,674 | | | | | | | | | | 97,222 | 5,042,995 |
| | 278139H | Flashback Fever! FM Party Bus | 5,000 | 180,000 | 143,815 | | | | | | | | | | 5,000 | 180,000 |
| | 278146 | Bratz Classic RC Cruiser RC Champagne | 451 | 14,236 | 6,382 | | | | | | | | | | 440 | 13,958 |
| | 278163 | Bratz Pad | 23,724 | 3,075,953 | 1,422,574 | | | | | | | | | | 23,463 | 3,057,747 |

CONFIDENTIAL – ATTORNEY'S EYES ONLY

MGA0868797

EXHIBIT 4

PAGE 116

## 7. Bratz Sales

2001 - 2006

**Profit Center 0500 FASHION DOLLS ACCESSORIES by Item**

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| Profit Center/current | Item | Item Name | Total Quantity | Gross USD | HK Std Cost US | 2001 Quantity | Gross USD | HK Std Cost | 2002 Quantity | Gross USD | HK Std Cost US | 2003 Quantity | Gross USD | HK Std Cost US | 2004 Quantity | Gross USD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 278177 | Bratz Stylin' Salon 'N' Spa- "Lookin Bratz" | 10,002 | 210,557 | 124,325 | | | | | | | | | | 7,352 | 151,897 |
| | 278214 | Bratz Tokyo-A-Go Go! Sushi Lounge | 211,311 | 3,578,464 | 1,739,626 | | | | | | | | | | 143,107 | 2,990,202 |
| | 278214TT | Bratz Tokyo-A-Go-Go! Sushi Lounge 0/2pk | 5,000 | 67,000 | 43,050 | | | | | | | | | | 5,000 | 67,000 |
| | 282017 | Bratz Funky Fashion Makeover Asst. (INTL) | 168,932 | 1,378,423 | 860,558 | | | | | | | | | | 168,932 | 1,378,423 |
| | 282617B | Bratz Funky Fashion Makeover | 10,000 | 59,000 | 50,900 | | | | | | | | | | 10,000 | 59,000 |
| | 282617H | Bratz Funky Fashion Makeover 4 pc. Asst. | 98,900 | 642,850 | 503,994 | | | | | | | | | | 98,900 | 642,850 |
| | 282617I | Bratz Funky Fashion Makeover 4 pc. Asst. | 42,000 | 273,000 | 214,032 | | | | | | | | | | 42,000 | 273,000 |
| | 282024 | Bratz Funky Fashion Makeover- Dana INTL | 1,012 | 6,608 | 5,093 | | | | | | | | | | 1,012 | 6,608 |
| | 282024TT | Bratz Funky Fashion Makeover- Dana | 3,000 | 19,500 | 15,090 | | | | | | | | | | 3,000 | 19,500 |
| | 282031 | Bratz Funky Fashion Makeover- Meygan INTL | 852 | 5,564 | 4,540 | | | | | | | | | | 852 | 5,564 |
| | 282031TT | Bratz Funky Fashion Makeover- Meygan | 3,000 | 19,500 | 15,980 | | | | | | | | | | 3,000 | 19,500 |
| | 282048 | Bratz Funky Fashion Makeover- Nevra INTL | 3,340 | 21,767 | 10,844 | | | | | | | | | | 3,340 | 21,767 |
| | 282048TT | Bratz Funky Fashion Makeover- Nevra | 5,232 | 34,008 | 26,389 | | | | | | | | | | 5,232 | 34,008 |
| | 282055 | Bratz Funky Fashion Makeover- Fianna | 2,980 | 19,427 | 14,834 | | | | | | | | | | 2,980 | 19,427 |
| | 282055TT | Bratz Funky Fashion Makeover- Fianna | 6,276 | 40,794 | 31,192 | | | | | | | | | | 6,276 | 40,794 |
| | 284130 | Bratz Motorcycle w/Cade Refresh - Meygan | 10,396 | 304,551 | 104,584 | | | | | | | | | | 10,006 | 207,767 |
| | 284215 | Bratz Limo 2 pc Assortment | 5,289 | 166,785 | 89,147 | | | | | | | | | | 2,505 | 81,561 |
| | 284222 | Bratz FM Limo White | 7,813 | 341,330 | 131,774 | | | | | | | | | | 7,660 | 334,041 |
| | 284413 | Bratz FM Cruiser W/ Doll (Int'l) | 20,000 | 471,800 | 157,467 | | | | | | | | | | 20,000 | 471,800 |
| | 285070 | Bratz Tokyo Playset (w/girl and boy doll) | 24,097 | 1,863,874 | 772,791 | | | | | | | | | | 24,096 | 1,863,820 |
| | 287816 | Bratz Pad (Int'l) | 8,018 | 762,800 | 483,149 | | | | | | | | | | 7,858 | 730,400 |
| | 287606 | Bratz Classic FM Cruiser w/o RC- Champagne | 5,300 | 70,408 | 53,088 | | | | | | | | | | | |
| | 287606B | Bratz Classic FM Cruiser w/o R/C Champagne | 20,000 | 330,200 | 211,764 | | | | | | | | | | 20,000 | 330,200 |
| | 287607 | Bratz Fashion Pack PDQ | 6,534 | 24,503 | 9,370 | | | | | | | | | | 6,534 | 24,503 |
| | 288360 | Bratz Petz Fashion Pack 6 pc. Asst. | 10,224 | 37,318 | 15,377 | | | | | | | | | | 10,224 | 37,318 |
| | 288367 | Bratz Funky Fashion Furniture Asst. | 884 | 11,223 | 3,938 | | | | | | | | | | 884 | 11,223 |
| | 289333 | Bratz Tokyo A Go-Go! RC 27 MHz | 22 | 1,768 | 252 | | | | | | | | | | 7 | 1,424 |
| | 289333EU | Tokyo A-Go-Go! R/C 27MHz (Metallic Orange) | 120 | 1,802 | 1,365 | | | | | | | | | | 120 | 1,802 |
| | 289340 | Bratz Tokyo A Go-Go! RC 40 MHz | 24 | 1,801 | 278 | | | | | | | | | | 14 | 1,632 |
| | 290483 | Bratz Fashion Pack 8 pc Asst | 30,060 | 338,098 | 89,984 | | | | | | | | | | 30,048 | 338,040 |
| | 289678 | Bratz Classic FM Cruiser w/o RC Asst | 5,000 | 65,000 | 50,420 | | | | | | | | | | 5,000 | 65,000 |
| | 289678I | Bratz Classic FM Cruiser without R/C Asst | 5,000 | 65,000 | 50,420 | | | | | | | | | | 5,000 | 65,000 |
| | 290674 | Bratz Fashion Pack #1 (ABC/LTD) | 14,700 | 124,950 | 63,210 | | | | | | | | | | 14,700 | 124,950 |
| | 290681 | Bratz Fashion Pack #2 (ABC/LTD) | 15,600 | 132,600 | 67,922 | | | | | | | | | | 15,600 | 132,600 |
| | 292401 | Bratz World London Fashion Organizer Hand Bag | 44,873 | 234,609 | 105,166 | | | | | | | | | | 4,780 | 33,649 |
| | 292418 | Bratz World London Fashion Organizer Hat Box | 40,172 | 293,584 | 274,657 | | | | | | | | | | 600 | 10,194 |
| | 292418W | Bratz World London Fashion Organizer Hat Box | 18,978 | 249,245 | 128,955 | | | | | | | | | | 8,880 | 173,420 |
| | 292450 | Bratz World London Pretty n Punk Phone Booth | 29,968 | 282,215 | 127,400 | | | | | | | | | | 5,880 | 55,835 |
| | 292456H | Bratz Pretty N Punk Phone Booth | 3,240 | 24,300 | 13,670 | | | | | | | | | | 3,000 | 22,500 |
| | 292456I | Bratz Pretty N Punk Phone Booth | 12,012 | 90,090 | 50,907 | | | | | | | | | | 12,012 | 90,090 |
| | 292456T | Bratz World London Pretty n Punk Phone Booth | 15,000 | 154,423 | 62,160 | | | | | | | | | | 7,100 | 83,853 |
| | 292456W | Bratz World London Phone Booth | 57,104 | 353,809 | 236,839 | | | | | | | | | | 8,576 | 99,584 |
| | 292463 | Bratz World London Pretty 'N' Punk Party Spot | 67,183 | 942,847 | 510,410 | | | | | | | | | | 23,946 | 419,215 |
| | 292463W | Bratz World London Pub | 14,958 | 127,270 | 128,955 | | | | | | | | | | | |
| | 292484 | Bratz Funky Fashion Furniture 4 pc Asst | 13,372 | 99,024 | 47,243 | | | | | | | | | | | |
| | 292500 | Bratz Funky Fashion Furniture Heaven | 6,652 | 41,449 | 23,874 | | | | | | | | | | | |
| | 292617 | Bratz Funky Fashion Furniture Kitty | 6,653 | 41,459 | 23,258 | | | | | | | | | | | |
| | 292524 | Bratz Live In Concert Funky Fashion Makeover 4 pc A | 69,054 | 874,764 | 401,507 | | | | | | | | | | 26,388 | 344,575 |
| | 292524T | Bratz Live In Concert Makeover Asst with Sasha | 58,468 | 801,572 | 329,202 | | | | | | | | | | 41,000 | 586,031 |
| | 292531 | Bratz Live In Concert Funky Fashion Makeover-Cloe | 1,489 | 9,559 | 8,635 | | | | | | | | | | | |
| | 292531W | Bratz Live In Concert Makeover Head Cloe | 29,580 | 444,343 | 173,901 | | | | | | | | | | 12,052 | 185,460 |
| | 292548 | Bratz Live In Concert Funky Fashion Makeover-Yasm | 38 | 322 | 223 | | | | | | | | | | | |
| | 292548W | Bratz Live In Concert Makeover Head Yasmin | 34,492 | 490,383 | 205,331 | | | | | | | | | | 10,838 | 166,797 |
| | 292555 | Bratz Live In Concert Funky Fashion Makeover-Sasha | 29,045 | 323,140 | 170,914 | | | | | | | | | | 12,830 | 185,281 |
| | 292562 | Bratz Live In Concert Funky Fashion Makeover-Jade | 2,846 | 18,631 | 15,361 | | | | | | | | | | | |
| | 292623I | Bratz Babyz Fashion Packs 12 pc Asst | 24,012 | 46,823 | 31,552 | | | | | | | | | | 24,012 | 46,823 |
| | 292623V | Bratz Babyz Fashion Packs 12 pc. Asst. | 45,000 | 115,200 | 53,105 | | | | | | | | | | 20,004 | 51,210 |
| | 292838 | Bratz Funky Fashion Furniture Baby Doll | 6,652 | 41,449 | 23,322 | | | | | | | | | | | |
| | 292851 | Bratz Funky Fashion Furniture Elements | 6,660 | 41,497 | 23,583 | | | | | | | | | | | |
| | 293606 | Bratz Treasures! Scorchin' Sea Scooter | 180,479 | 987,767 | 500,778 | | | | | | | | | | 44,418 | 310,382 |
| | 293606B | Bratz Treasures! Scorchin' Sea Scooter | 1,000 | 5,700 | 3,254 | | | | | | | | | | 1,000 | 5,700 |
| | 293606H | Bratz Treasures! Scorchin' Sea Scooter | 3,120 | 13,260 | 10,152 | | | | | | | | | | 3,000 | 12,750 |
| | 293606I | Bratz Treasures! Scorchin' Sea Scooter | 6,000 | 39,000 | 19,524 | | | | | | | | | | 6,000 | 39,000 |
| | 293606TT | Bratz Treasures! Scorchin' Sea Scooter | 1,200 | 5,460 | 3,905 | | | | | | | | | | 1,200 | 5,460 |
| | 294001 | Bratz Live in Concert Funky Fashion Makeover-Nevra | 404 | 2,967 | 2,340 | | | | | | | | | | | |
| | 294283 | Bratz Live in Concert Cruiser | 92,988 | 1,275,871 | 712,853 | | | | | | | | | | 29,460 | 428,403 |
| | 294288I | Bratz Live in Concert Cruiser | 3,000 | 28,600 | 22,859 | | | | | | | | | | | |
| | 294306TT | Bratz Babyz Earrings 'N' Things Playset | 960 | 6,682 | 4,524 | | | | | | | | | | 960 | 6,682 |
| | 294313TT | Bratz Babyz 8-Ball Blitz | 960 | 6,682 | 4,237 | | | | | | | | | | 960 | 6,682 |
| | 294320 | Bratz Pretty 'N' Punk Funky Fashion Makeover 4pc A | 920 | 7,395 | 4,970 | | | | | | | | | | | |
| | 294337 | Bratz Pretty 'N' Punk Funky Fashion Makeover Cloe | 4,597 | 34,552 | 24,566 | | | | | | | | | | | |
| | 294344 | Bratz Pretty 'N' Punk Funky Fashion Makeover Yasm | 4,619 | 34,700 | 25,012 | | | | | | | | | | | |
| | 294351 | Bratz Pretty 'N' Punk Funky Fashion Makeover Meyga | 4,482 | 33,652 | 24,454 | | | | | | | | | | | |
| | 294368 | Bratz Pretty 'N' Punk Funky Fashion Makeover Jade | 4,417 | 33,240 | 23,812 | | | | | | | | | | | |
| | 296324 | Bratz World London Motorcycle | 13,696 | 139,188 | 69,268 | | | | | | | | | | 4,000 | 41,000 |
| | 296546 | Bratz FM Cruiser 0/3 (ALDI) | 6,489 | 133,219 | 61,679 | | | | | | | | | | 6,488 | 133,219 |
| | 296690TT | Bratz Babyz Chill Out Lounge | 960 | 6,662 | 4,072 | | | | | | | | | | 960 | 6,682 |
| | 303138 | Bratz 2 in 1 Fashion Boutique Pack 6 pc Asst | 541,230 | 2,361,416 | 1,118,181 | | | | | | | | | | | |
| | 303138L | Bratz 2 in 1 Fashion Boutique Pack 6 pc Asst | 540 | 2,425 | 1,116 | | | | | | | | | | | |
| | 303138TT | Bratz 2 in 1 Fashion Boutique Pack 12 pc Asst | 4,608 | 18,202 | 9,520 | | | | | | | | | | | |
| | 303138WC | Bratz 2 in 1 Fashion Boutique Pack 12 pc Asst | 12,000 | 55,587 | 24,804 | | | | | | | | | | | |
| | 303138WC1 | Bratz Fashion Pack 12 pc Asst. Wave 1 | 3,160 | 14,730 | 6,570 | | | | | | | | | | | |
| | 303138WC2 | Bratz Fashion Pack 12 pc Asst Wave 2 | 12,960 | 58,190 | 28,083 | | | | | | | | | | | |
| | 303138X1 | Bratz Fashion Pack 6 pc Asst Wave 1 | 99,108 | 442,398 | 204,324 | | | | | | | | | | | |
| | 303138X1TT | Bratz Fashion Pack 12 pc Asst Wave 1 | 18,000 | 71,100 | 37,687 | | | | | | | | | | | |

EXHIBIT 4

PAGE 117

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

MGA0868798

## 7. Bratz Sales

**2001 - 2006**

**Profit Center 0500 FASHION DOLLS ACCESSORIES by Item**

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | Total | | | 2001 | | | 2002 | | | 2003 | | | 2004 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Profit Center current | Item | Item Name | Quantity | Gross USD | HK Std Cost US | Quantity | Gross USD | HK Std Cost | Quantity | Gross USD | HK Std Cost US | Quantity | Gross USD | HK Std Cost US | Quantity | Gross USD |
| | 303136X2 | Bratz Fashion Pack 6 pc Asst Wave 2 | 14,292 | 43,969 | 28,870 | | | | | | | | | | | |
| | 303138Y | Bratz 2 in 1 Fashion Boutique Pack 6 pc Asst. | 2,736 | 12,285 | 5,570 | | | | | | | | | | | |
| | 303145 | Bratz 2 in 1 Fashion Boutique Evening Wear | 4 | 17 | 8 | | | | | | | | | | | |
| | 303152 | Bratz 2 in 1 Fashion Boutique Day Wear | 5 | 25 | 11 | | | | | | | | | | | |
| | 303169 | Bratz 2 in 1 Fashion Boutique Afternoon Wear | 3 | 17 | 6 | | | | | | | | | | | |
| | 303343 | Bratz Rock Angelz TOUR BUS | 66,890 | 2,763,090 | 2,049,639 | | | | | | | | | | | |
| | 303343A | Bratz Rock Angelz TOUR BUS | 23,632 | 1,391,317 | 727,896 | | | | | | | | | | | |
| | 303367 | Bratz Rock Angelz Funky Fashion Makeover 4 pc Asst | 207,566 | 6,204,763 | 2,533,803 | | | | | | | | | | | |
| | 303367B | Bratz Rock Angelz Funky Fashion Makeover 4 pc Asst | 48,000 | 646,080 | 387,000 | | | | | | | | | | | |
| | 303367EU | Bratz Funky Fashion Makeover Rock Angelz 4 pc Asst | 130,956 | 1,772,587 | 1,104,692 | | | | | | | | | | | |
| | 303367H | Bratz Rock Angelz Funky Fashion Makeover 4 pc Asst | 51,656 | 505,643 | 417,122 | | | | | | | | | | | |
| | 303367I | Bratz Rock Angelz Funky Fashion Makeover 4 pc Asst | 48,000 | 494,400 | 387,000 | | | | | | | | | | | |
| | 303367T | Bratz Rock Angelz Funky Fashion Makeover 2 pc Asst | 13,170 | 264,020 | 102,865 | | | | | | | | | | | |
| | 303367T1 | Bratz Rock Angelz Funky Fashion Makeover 2 pc Asst | 12,940 | 261,425 | 104,509 | | | | | | | | | | | |
| | 303367T2 | Bratz Rock Angelz Funky Fashion Makeover 2 pc Asst | 10,734 | 217,547 | 86,884 | | | | | | | | | | | |
| | 303367T3 | Bratz Rock Angelz Funky Fashion Makeover 2pc Asst | 24,332 | 483,796 | 209,306 | | | | | | | | | | | |
| | 303367T4 | Bratz Rock Angelz Funky Fashion Makeover 2 pc Asst | 3,400 | 67,592 | 28,594 | | | | | | | | | | | |
| | 303367T5 | Bratz Rock Angelz Funky Fashion Makeover 2 pc Asst | 10,600 | 210,728 | 89,146 | | | | | | | | | | | |
| | 303367WG1 | Bratz Funky Fashion Makeover Rock Angelz 2 pc Asst | 5,500 | 113,420 | 44,501 | | | | | | | | | | | |
| | 303367WG2 | Bratz Funky Fashion Makeover Rock Angelz 2 pc Asst | 5,500 | 113,420 | 44,501 | | | | | | | | | | | |
| | 303374 | Bratz Rock Angelz Funky Fashion Makeover Cloe | 2,762 | 38,681 | 23,464 | | | | | | | | | | | |
| | 303374EU | Bratz Funky Fashion Makeover Rock Angelz Cloe | 2,620 | 30,106 | 21,486 | | | | | | | | | | | |
| | 303374TT | Bratz Rock Angelz Funky Fashion Makeover Cloe | 6,000 | 64,800 | 48,450 | | | | | | | | | | | |
| | 303374W | Bratz Funky Fashion Makeover Rock Angelz Cloe | 75,628 | 1,807,530 | 610,696 | | | | | | | | | | | |
| | 303381 | Bratz Rock Angelz Funky Fashion Makeover Roxxi | 1,084 | 27,002 | 16,016 | | | | | | | | | | | |
| | 303381EU | Bratz Funky Fashion Makeover Rock Angelz Roxxi | 3,612 | 48,751 | 32,601 | | | | | | | | | | | |
| | 303381TT | Bratz Rock Angelz Funky Fashion Makeover Roxxi | 5,000 | 54,000 | 40,375 | | | | | | | | | | | |
| | 303381W | Bratz Funky Fashion Makeover Rock Angelz Roxxi | 74,860 | 1,786,259 | 604,495 | | | | | | | | | | | |
| | 303398 | Bratz Rock Angelz Funky Fashion Makeover Jade | 6,451 | 79,867 | 55,001 | | | | | | | | | | | |
| | 303398EU | Bratz Funky Fashion Makeover Rock Angelz Jade | 3,372 | 44,219 | 26,750 | | | | | | | | | | | |
| | 303398TT | Bratz Rock Angelz Funky Fashion Makeover Jade | 4,000 | 43,200 | 32,300 | | | | | | | | | | | |
| | 303398W | Bratz Rock Angelz Funky Fashion Makeover Jade | 53,722 | 1,252,454 | 433,805 | | | | | | | | | | | |
| | 303404 | Bratz Funky Fashion Makeover Rock Angelz Sasha | 84,348 | 1,943,158 | 725,641 | | | | | | | | | | | |
| | 303404EU | Bratz Funky Fashion Makeover Rock Angelz Sasha | 3,464 | 36,991 | 20,801 | | | | | | | | | | | |
| | 303404TT | Bratz Funky Fashion Makeover Rock Angelz Sasha | 4,000 | 43,200 | 32,300 | | | | | | | | | | | |
| | 303411 | Bratz Rock Angelz Style Fashion Organizer | 76,081 | 952,129 | 532,417 | | | | | | | | | | | |
| | 303411B | Bratz Rock Angelz Style Fashion Organizer | 5,000 | 51,350 | 20,499 | | | | | | | | | | | |
| | 303411SC | Bratz Rock Angelz Style Fashion Organizer | 900 | 10,213 | 6,320 | | | | | | | | | | | |
| | 303411TT | Bratz Rock Angelz Style Fashion Organizer | 15,652 | 140,666 | 73,631 | | | | | | | | | | | |
| | 303428 | Bratz Rock Angelz Style Hand Bag | 109,672 | 729,642 | 270,701 | | | | | | | | | | | |
| | 303428SC | Bratz Rock Angelz Style Hand Bag | 1,636 | 9,097 | 4,648 | | | | | | | | | | | |
| | 303428TT | Bratz Rock Angelz Style Hand Bag | 12,000 | 48,000 | 15,180 | | | | | | | | | | | |
| | 303442 | Bratz Rock Angelz Style Trunk | 7,875 | 120,159 | 91,169 | | | | | | | | | | | |
| | 303503 | Bratz Dynamite Motorcycle | 69,706 | 635,173 | 291,185 | | | | | | | | | | | |
| | 303503B | Bratz Dynamite Motorcycle | 6,000 | 36,080 | 9,741 | | | | | | | | | | | |
| | 303503EU | Bratz Motorcycle | 10,000 | 93,390 | 29,050 | | | | | | | | | | | |
| | 303503H | Bratz Dynamite Motorcycle | 7,900 | 35,550 | 7,754 | | | | | | | | | | | |
| | 303503TT | Bratz Dynamite Motorcycle | 4,500 | 21,825 | 14,540 | | | | | | | | | | | |
| | 303620 | Bratz Wanted! Bull Ride | 35,002 | 329,719 | 119,427 | | | | | | | | | | | |
| | 303655 | Bratz Rock Angelz Recording Studio Playset | 215,397 | 2,891,039 | 1,520,753 | | | | | | | | | | | |
| | 303655TT | Bratz Rock Angelz Recording Studio Playset | 5,280 | 62,040 | 37,493 | | | | | | | | | | | |
| | 303862 | Bratz Rock Angelz Band Instruments Playset | 216,175 | 2,423,646 | 1,358,141 | | | | | | | | | | | |
| | 303862TT | Bratz Rock Angelz Band Instruments Playset | 9,240 | 88,066 | 34,668 | | | | | | | | | | | |
| | 303862W | Bratz Rock Angelz $16.99 Playset | 6,588 | 56,327 | 39,850 | | | | | | | | | | | |
| | 303923 | Bratz Rock Angelz Cruiser | 136,810 | 4,016,207 | 2,262,022 | | | | | | | | | | | |
| | 303923J | Bratz Rock Angelz Cruiser | 1,428 | 39,962 | 24,620 | | | | | | | | | | | |
| | 303923TT | Bratz Rock Angelz Cruiser | 6,120 | 126,708 | 100,919 | | | | | | | | | | | |
| | 303930 | Bratz Rock Angelz Concert Stage Playset | 119,063 | 3,312,760 | 1,763,582 | | | | | | | | | | | |
| | 303930H | Bratz Rock Angelz Concert Stage Playset | 6,943 | 110,179 | 105,046 | | | | | | | | | | | |
| | 303930J | Bratz Rock Angelz Concert Stage Playset | 1,531 | 47,459 | 24,005 | | | | | | | | | | | |
| | 303930SC | Bratz Rock Angelz Concert Stage Playset | 1,080 | 33,702 | 16,951 | | | | | | | | | | | |
| | 303930TT | Bratz Rock Angelz Concert Stage Playset | 6,000 | 132,000 | 87,705 | | | | | | | | | | | |
| | 304012 | Bratz OOH LA LA Playset Lip Gloss Carrying Case | 69,532 | 631,984 | 400,252 | | | | | | | | | | | |
| | 304012B | Bratz OOH LA LA Playset Lip Gloss Carrying Case | 7,998 | 60,785 | 35,091 | | | | | | | | | | | |
| | 304012K | Bratz OOH LA LA Playset Lip Gloss Carrying Case | 6,548 | 60,689 | 27,925 | | | | | | | | | | | |
| | 304012UK | Bratz OOH LA LA Playset Lip Gloss Carrying Case | 18,006 | 125,142 | 79,966 | | | | | | | | | | | |
| | 304012WQ | Bratz OOH LA LA Playset Carrying Case | 5,400 | 44,511 | 22,610 | | | | | | | | | | | |
| | 304029 | Bratz OOH LA LA Lip Gloss Counter | 91,357 | 1,118,639 | 668,702 | | | | | | | | | | | |
| | 304029EU | Bratz OOH LA LA Lip Gloss Counter | 8,269 | 106,986 | 51,516 | | | | | | | | | | | |
| | 306262 | Bratz Ooh La La Funky Fashion Makeover 4 pc Asst. | 115,480 | 1,487,575 | 594,837 | | | | | | | | | | | |
| | 306252EU | Bratz Funky Fashion Makeover OOH LA LA 4 pc Asst | 65,236 | 511,474 | 334,987 | | | | | | | | | | | |
| | 306252T | Bratz Ooh La La Funky Fashion Makeover 2 pc Asst. | 16,728 | 234,025 | 87,504 | | | | | | | | | | | |
| | 306252T1 | Bratz Ooh La La Funky Fashion Makeover 2 pc Asst. | 16,722 | 233,941 | 87,473 | | | | | | | | | | | |
| | 306252UK | Bratz Ooh La La Funky Fashion Makeover 4 pc Asst. | 15,000 | 160,350 | 86,935 | | | | | | | | | | | |
| | 306269 | Bratz Ooh La la Funky Fashion Makeover Cloe | 42 | 436 | 216 | | | | | | | | | | | |
| | 306269EU | Bratz Funky Fashion Makeover OOH LA LA Cloe | 360 | 2,682 | 1,849 | | | | | | | | | | | |
| | 306269TT | Bratz Ooh La la Funky Fashion Makeover Cloe | 7,000 | 49,700 | 35,945 | | | | | | | | | | | |
| | 306276 | Bratz Ooh La La Funky Fashion Makeover Dana | 35 | 263 | 180 | | | | | | | | | | | |
| | 306276EU | Bratz Funky Fashion Makeover OOH LA LA Dana | 180 | 1,341 | 924 | | | | | | | | | | | |
| | 306276TT | Bratz Ooh La La Funky Fashion Makeover Dana | 5,120 | 36,352 | 26,291 | | | | | | | | | | | |
| | 306283 | Bratz Ooh La La Funky Fashion Makeover Kumi | 13 | 175 | 67 | | | | | | | | | | | |
| | 306283EU | Bratz Funky Fashion Makeover OOH LA LA Kumi | 180 | 1,341 | 924 | | | | | | | | | | | |
| | 306283TT | Bratz Ooh La La Funky Fashion Makeover Kumi | 4,200 | 29,820 | 21,567 | | | | | | | | | | | |
| | 306290 | Bratz Rock Angelz Funky Fashion Makeover Yasmin | 2,597 | 40,120 | 22,142 | | | | | | | | | | | |
| | 306290EU | Bratz Funky Fashion Makeover Rock Angelz Yasmin | 2,268 | 26,471 | 19,337 | | | | | | | | | | | |

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

MGA0868799

EXHIBIT 4

PAGE 118

## 7. Bratz Sales

**2001 - 2006**

**Profit Center 0500 FASHION DOLLS ACCESSORIES by Item**

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | Total | | | 2001 | | | 2002 | | | 2003 | | | 2004 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Profit Center current | Item | Item Name | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD |
| | 306280TT | Bratz Rock Angelz Funky Fashion Makeover Yasmin | 6,000 | 64,800 | 48,450 | | | | | | | | | | | |
| | 306280W | Bratz Funky Fashion Makeover Rock Angelz Yasmin | 100,960 | 2,441,088 | 615,252 | | | | | | | | | | | |
| | 306405 | Bratz Pad Fall 2005 Version | 502 | 56,448 | 31,903 | | | | | | | | | | | |
| | 306405EU | Bratz Pad Fall 2005 Version | 12,501 | 973,048 | 789,026 | | | | | | | | | | | |
| | 306450 | Bratz Rock Angelz PARTY PLANE | 136,312 | 4,974,074 | 2,641,636 | | | | | | | | | | | |
| | 306504 | Bratz Wild Wild West Horse 3 pc Asst | 604,087 | 3,957,328 | 2,376,266 | | | | | | | | | | | |
| | 306511 | Bratz CampFire Tent Playset | 167,504 | 2,324,028 | 1,084,923 | | | | | | | | | | | |
| | 306511EU | Bratz Winter Adventure Tent Playset | 32,274 | 298,691 | 208,102 | | | | | | | | | | | |
| | 306511I | Bratz Winter Adventure Tent Playset | 6,000 | 51,600 | 36,184 | | | | | | | | | | | |
| | 307079 | Bratz Twins Furniture Assortment | 12,212 | 217,420 | 90,734 | | | | | | | | | | | |
| | 307086 | Bratz Twins Bunk Bed | 3,710 | 39,486 | 29,040 | | | | | | | | | | | |
| | 307093 | Bratz Twins Vanity | 3,708 | 39,460 | 26,064 | | | | | | | | | | | |
| | 308088 | Bratz Wild Wild West Horse & Carriage 2 pc Asst | 37,220 | 1,004,623 | 446,389 | | | | | | | | | | | |
| | 308089T | Bratz Wild Wild West Horse & Carriage 1 pc Asst | 17,657 | 350,130 | 217,245 | | | | | | | | | | | |
| | 308089T1 | Bratz Wild Wild West Horse & Carriage 1 pc Asst | 10,954 | 286,414 | 134,504 | | | | | | | | | | | |
| | 308096 | Wild Wild West Horse & Carriage White | 668 | 13,016 | 8,266 | | | | | | | | | | | |
| | 308102 | Wild Wild West Horse & Carriage Black | 1,991 | 30,560 | 23,986 | | | | | | | | | | | |
| | 308102UK | Bratz "Wanted" Stagecoach | 12,000 | 269,400 | 144,504 | | | | | | | | | | | |
| | 308126 | Bratz CampFire Cruiser | 9,019 | 182,249 | 131,912 | | | | | | | | | | | |
| | 308126EU | Bratz Winter Adventure Cruiser | 7,408 | 163,109 | 106,349 | | | | | | | | | | | |
| | 308195 | Bratz Wild Wild West Horse White | 12,802 | 79,229 | 56,870 | | | | | | | | | | | |
| | 308195EU | Bratz Horse | 10,005 | 97,449 | 42,827 | | | | | | | | | | | |
| | 308201 | Bratz Wild Wild West Horse Black | 9,482 | 59,103 | 44,172 | | | | | | | | | | | |
| | 312208 | Bratz Hollywood Limousine | 12,543 | 277,004 | 203,962 | | | | | | | | | | | |
| | 313205EU | Bratz Class Locker Playset | 3,664 | 23,737 | 14,876 | | | | | | | | | | | |
| | 310274 | Bratz Sweet Dreamz Pajama Party FFMO 4 pc Asst | 169,801 | 2,046,034 | 983,398 | | | | | | | | | | | |
| | 313018 | Bratz Genie Magic Royal Castle with Katia | 160,712 | 2,871,846 | 1,465,648 | | | | | | | | | | | |
| | 313018BJ | Bratz Genie Magic Royal Castle with Katia - PDQ | 12,332 | 237,765 | 95,733 | | | | | | | | | | | |
| | 313717 | Bratz Princess Lifestyle Bedroom Set | 15,039 | 197,388 | 99,177 | | | | | | | | | | | |
| | 313717T | Bratz Princess Lifestyle Bedroom Set | 9,300 | 130,107 | 63,445 | | | | | | | | | | | |
| | 313717TT | Bratz Princess Lifestyle Bedroom Set | 3,000 | 26,350 | 20,466 | | | | | | | | | | | |
| | 313731 | Bratz Princess Throne | 23,440 | 123,862 | 89,181 | | | | | | | | | | | |
| | 313793 | Bratz Ooh La La Make-up Case w/Doll | 480 | 6,720 | 3,750 | | | | | | | | | | | |
| | 313793CT | Bratz Ooh La La Make-up Case w/Doll | 42 | 589 | 328 | | | | | | | | | | | |
| | 313793UK | Bratz Ooh La La Make-up Case w/Doll | 30,000 | 561,000 | 237,180 | | | | | | | | | | | |
| | 313830 | Bratz Rock Angelz Cruiser w/Doll | 33,600 | 1,003,183 | 640,450 | | | | | | | | | | | |
| | 313847 | Bratz Rock Angelz Recording Studio w/Doll | 22,331 | 674,057 | 216,446 | | | | | | | | | | | |
| | 314058 | Bratz Funky Fashion make Over 4 pc asst | 57,200 | 545,688 | 203,177 | | | | | | | | | | | |
| | 316800 | Bratz Sweet Dreamz Pajama Party FFMO - Fal'cia | 20,124 | 242,249 | 123,038 | | | | | | | | | | | |
| | 319221 | Bratz Winter Adventure Tent w/Doll | 24,641 | 553,080 | 216,909 | | | | | | | | | | | |
| | 319245 | Bratz Rock Angelz Band Instruments w/Doll | 28,842 | 553,462 | 271,606 | | | | | | | | | | | |
| | 320706 | Bratz Dynamite Doll on Motorcycle | 2,748 | 22,989 | 15,394 | | | | | | | | | | | |
| | 320982 | Bratz Genie Magic Carpet | 56,946 | 559,720 | 272,665 | | | | | | | | | | | |
| | 320982B | Bratz Genie Magic Carpet | 3,000 | 25,710 | 14,376 | | | | | | | | | | | |
| | 320982I | Bratz Genie Magic Carpet | 12,000 | 75,000 | 57,504 | | | | | | | | | | | |
| | 320990 | Bratz Genie Magic Lifestyle Bedroom Set | 69,055 | 690,647 | 368,671 | | | | | | | | | | | |
| | 322420 | Head Gamez Fashion Pack 6 pc Asst | 337,506 | 1,678,203 | 716,696 | | | | | | | | | | | |
| | 322429X1 | Head Gamez Fashion Pack 6 pc Asst | 1,656 | 2,484 | 3,369 | | | | | | | | | | | |
| | 322430 | Head Gamez Fashion Pack Style #1 | 6 | 21 | 12 | | | | | | | | | | | |
| | 322443 | Head Gamez Fashion Pack Style #2 | 6 | 20 | 12 | | | | | | | | | | | |
| | 322460 | Head Gamez Fashion Pack Style #3 | 2 | 10 | 4 | | | | | | | | | | | |
| | 322467 | Head Gamez Fashion Pack Style #4 | 4 | 14 | 10 | | | | | | | | | | | |
| | 322474 | Head Gamez Fashion Pack Style #5 | 6 | 18 | 12 | | | | | | | | | | | |
| | 322481 | Bratz Head Gamez Cloe Doll Pack | 204,821 | 1,342,754 | 576,713 | | | | | | | | | | | |
| | 322481MM | Bratz Head Gamez Doll Pack | 122,688 | 765,136 | 326,180 | | | | | | | | | | | |
| | 322481X | Bratz Head Gamez Cloe Doll Pack - 10 pc MC | 8,050 | 26,195 | 21,236 | | | | | | | | | | | |
| | 322498 | Head Gamez Cloe Head Pack 6 pc Asst | 170,053 | 466,609 | 270,698 | | | | | | | | | | | |
| | 322504 | Bratz Head Gamez Cloe Head Pack - Style #1 | 4,730 | 8,009 | 6,911 | | | | | | | | | | | |
| | 322511 | Head Gamez Cloe Head Pack - Style #2 | 26 | 62 | 42 | | | | | | | | | | | |
| | 322528 | Head Gamez Cloe Head Pack - Style #3 | 6 | 14 | 9 | | | | | | | | | | | |
| | 322535 | Head Gamez Cloe Head Pack - Style #4 | 10 | 23 | 15 | | | | | | | | | | | |
| | 322542 | Head Gamez Cloe Head Pack - Style #5 | 4,727 | 8,000 | 7,412 | | | | | | | | | | | |
| | 322559 | Head Gamez Cloe Head Pack 5 pc Asst. B | 17,175 | 25,241 | 27,656 | | | | | | | | | | | |
| | 322610 | Head Gamez Yasmin Doll Pack | 239,997 | 1,609,512 | 677,213 | | | | | | | | | | | |
| | 322610X | Head Gamez Yasmin Doll Pack - 10 pc MC | 5,260 | 18,194 | 13,697 | | | | | | | | | | | |
| | 322627 | Head Gamez Yasmin Head Pack 6 pc Asst. A | 195,038 | 556,590 | 311,392 | | | | | | | | | | | |
| | 322627SK | Head Gamez Yasmin Head Pack 6 pc Asst. A | 6 | 23 | 9 | | | | | | | | | | | |
| | 322634 | Head Gamez Yasmin Head Pack - Style #1 | 6 | 13 | 9 | | | | | | | | | | | |
| | 322641 | Head Gamez Yasmin Head Pack - Style #2 | 4,743 | 7,948 | 7,115 | | | | | | | | | | | |
| | 322658 | Head Gamez Yasmin Head Pack - Style #3 | 7 | 15 | 10 | | | | | | | | | | | |
| | 322665 | Head Gamez Yasmin Head Pack - Style #4 | 6 | 14 | 9 | | | | | | | | | | | |
| | 322672 | Head Gamez Yasmin Head Pack - Style #5 | 4,739 | 7,940 | 7,653 | | | | | | | | | | | |
| | 322689 | Head Gamez Yasmin Head Pack 5 pc Asst. B | 7,200 | 9,640 | 11,707 | | | | | | | | | | | |
| | 322740 | Head Gamez Dana Doll Pack | 185,192 | 1,221,673 | 519,949 | | | | | | | | | | | |
| | 322740X | Head Gamez Dana Doll Pack - 10 pc MC | 6,900 | 21,234 | 15,511 | | | | | | | | | | | |
| | 322757 | Head Gamez Dana Head Pack 6 pc Asst. A | 122,135 | 351,232 | 193,032 | | | | | | | | | | | |
| | 322764 | Head Gamez Dana Head Pack - Style #1 | 5 | 11 | 7 | | | | | | | | | | | |
| | 322771 | Head Gamez Dana Head Pack - Style #2 | 4,736 | 7,937 | 7,112 | | | | | | | | | | | |
| | 322788 | Head Gamez Dana Head Pack - Style #3 | 4,736 | 7,937 | 6,913 | | | | | | | | | | | |
| | 322795 | Head Gamez Dana Head Pack - Style #4 | 2 | 5 | 3 | | | | | | | | | | | |
| | 322801 | Head Gamez Dana Head Pack - Style #5 | 2 | 5 | 3 | | | | | | | | | | | |
| | 322818 | Head Gamez Dana Head Pack 5 pc Asst. B | 11,105 | 17,150 | 18,150 | | | | | | | | | | | |
| | 322870 | Head Gamez Meygan Doll Pack | 147,987 | 1,044,184 | 408,395 | | | | | | | | | | | |
| | 322870X | Head Gamez Meygan Doll Pack - 10 pc MC | 4,490 | 16,188 | 11,719 | | | | | | | | | | | |
| | 322887 | Head Gamez Meygan Head Pack 6 pc Asst. A | 146,970 | 422,221 | 233,241 | | | | | | | | | | | |

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

MGA0868800

EXHIBIT 4

PAGE 119