**7. Bratz Sales**

**2001 - 2006**

**Profit Center 0500 FASHION DOLLS ACCESSORIES by Item**

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | Total | | | 2001 | | | 2002 | | | 2003 | | | 2004 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Profit Center current | Item | Item Name | Quantity | Gross USD | HK Std Cost US | Quantity | Gross USD | HK Std Cost | Quantity | Gross USD | HK Std Cost US | Quantity | Gross USD | HK Std Cost US | Quantity | Gross USD |
| | 322887MM1 | Head Gamez Head Pack Asst | 71,540 | 221,266 | 109,614 | | | | | | | | | | | |
| | 322894 | Head Gamez Maygan Head Pack - Style #1 | 6 | 13 | 9 | | | | | | | | | | | |
| | 322900 | Head Gamez Meygan Head Pack - Style #2 | 14 | 32 | 21 | | | | | | | | | | | |
| | 322917 | Head Gamez Meygan Head Pack - Style #3 | 11 | 24 | 16 | | | | | | | | | | | |
| | 322924 | Head Gamez Meygan Head Pack - Style #4 | 7 | 16 | 11 | | | | | | | | | | | |
| | 322931 | Head Gamez Meygan Head Pack - Style #5 | 7 | 17 | 11 | | | | | | | | | | | |
| | 322948 | Head Gamez Meygan Head Pack 8 pc Asst. B | 9,870 | 15,300 | 15,685 | | | | | | | | | | | |
| | 323136 | Head Gamez Cloe PDQ 28 pc Bundle Pack | 2,236 | 208,322 | 120,720 | | | | | | | | | | | |
| | 323136CA | Head Gamez Cloe PDQ 33 pc Bundle Pack | 251 | 43,087 | 15,344 | | | | | | | | | | | |
| | 323143 | Head Gamez Yasmin PDQ 28 pc Bundle Pack | 2,239 | 288,441 | 120,774 | | | | | | | | | | | |
| | 323143CA | Head Gamez Yasmin PDQ 33 pc Bundle Pack | 252 | 43,424 | 15,291 | | | | | | | | | | | |
| | 323150 | Head Gamez Dana PDQ 28 pc Bundle Pack | 2,239 | 280,441 | 119,354 | | | | | | | | | | | |
| | 323150CA | Head Gamez Dana PDQ 33 pc Bundle Pack | 239 | 41,972 | 14,272 | | | | | | | | | | | |
| | 323167 | Head Gamez Meygan PDQ 28 pc Bundle Pack | 2,241 | 266,879 | 120,644 | | | | | | | | | | | |
| | 323167CA | Head Gamez Meygan PDQ 33 pc Bundle Pack | 252 | 43,270 | 16,344 | | | | | | | | | | | |
| | 323708SC | Bratz Campfire- Campout Set | 4,980 | 69,410 | 58,565 | | | | | | | | | | | |
| | 325046 | Head Gamez 20 pc Side Kick PDQ Bundle | 1,088 | 98,470 | 43,658 | | | | | | | | | | | |
| | 326250 | Bratz Babyz Burger Cruiser w/ Babyz Doll (W) | 15,432 | 63,768 | 28,379 | | | | | | | | | | | |
| | 326863 | Bratz Kidz Fashion Pack 6 pc Asst. | 243,054 | 948,462 | 360,150 | | | | | | | | | | | |
| | 326863S7 | Bratz Kidz Fashion Pack 6pc Asst | 9,342 | 29,352 | 13,740 | | | | | | | | | | | |
| | 326863WC | Bratz Kidz Fashion Pack 6 pc Asst. | 10,380 | 35,168 | 15,399 | | | | | | | | | | | |
| | 326700 | Bratz Kidz Playset Super Secrets Make-up Vanity w/J | 568 | 10,559 | 3,444 | | | | | | | | | | | |
| | 326700SC | Bratz Kidz PLAYSET Secrets Vanity | 800 | 15,741 | 5,730 | | | | | | | | | | | |
| | 326700TT | Bratz Kidz Playset Super Secrets Make-up Vanity w/J | 4,000 | 52,800 | 24,444 | | | | | | | | | | | |
| | 327219 | Bratz 4 You Forever Diamondz Vanity | 3,324 | 188,223 | 81,970 | | | | | | | | | | | |
| | 327226 | Bratz Forever Diamondz Rollin Runway | 57,242 | 3,338,069 | 1,355,522 | | | | | | | | | | | |
| | 327226EU | Bratz Forever Diamondz Rollin Runway | 31,224 | 1,308,876 | 740,427 | | | | | | | | | | | |
| | 327226SC | Bratz Forever Diamondz Rollin Runway | 624 | 31,824 | 14,712 | | | | | | | | | | | |
| | 327387 | Bratz Ice Champions Playset W Maribel | 88,900 | 3,059,441 | 1,235,088 | | | | | | | | | | | |
| | 327387EU | Bratz Ice Champions Playset W Mirabel | 42,840 | 1,061,090 | 615,439 | | | | | | | | | | | |
| | 327387I | Bratz Ice Champions Playset W Mirabel | 4,500 | 106,600 | 69,581 | | | | | | | | | | | |
| | 327387J | Bratz Ice Champions Playset w Mirabel | 1,000 | 35,628 | 14,692 | | | | | | | | | | | |
| | 333845 | Bratz Passion For Fashion - Fashion Packs 6 pc Asst | 317,238 | 1,514,315 | 721,212 | | | | | | | | | | | |
| | 333845S7 | Bratz P4F Fashion Pack 6 pc Asst Refresh | 50,676 | 221,037 | 116,367 | | | | | | | | | | | |
| | 333845WC | Bratz Passion For Fashion - Fashion Packs 6 pc Asst | 4,600 | 21,552 | 9,528 | | | | | | | | | | | |
| | 333852 | Bratz Passion For Fashion - Step out style | 210 | 1,174 | 536 | | | | | | | | | | | |
| | 333869 | Bratz Passion For Fashion - Pretty 'n' Punk style | 210 | 1,174 | 528 | | | | | | | | | | | |
| | 333876 | Bratz Passion For Fashion - Midnight Dance Style | 210 | 1,174 | 444 | | | | | | | | | | | |
| | 333883 | Bratz Passion For Fashion - Funk Out style | 210 | 1,174 | 501 | | | | | | | | | | | |
| | 333890 | Bratz Passion For Fashion - Ooh La La Paris style | 210 | 1,174 | 453 | | | | | | | | | | | |
| | 333906 | Bratz P4F Collection Sweet Dreams Pajama Party | 210 | 1,174 | 420 | | | | | | | | | | | |
| | 333920 | Bratz Forever Diamondz Design Kit | 42,738 | 803,569 | 294,756 | | | | | | | | | | | |
| | 333920B | Bratz Forever Diamondz Design Kit | 3,000 | 45,330 | 20,560 | | | | | | | | | | | |
| | 333920EU | Bratz Forever Diamondz Design Kit | 40,100 | 645,538 | 275,086 | | | | | | | | | | | |
| | 333920SC | Bratz Forever Diamondz Design Kit | 688 | 12,040 | 4,939 | | | | | | | | | | | |
| | 333937 | Bratz Forever Diamondz - FFM Torso - Shariden | 82,576 | 1,648,347 | 632,813 | | | | | | | | | | | |
| | 333937TT | Bratz Forever Diamondz - FFM Torso - Shariden | 7,200 | 79,560 | 56,477 | | | | | | | | | | | |
| | 334026 | Bratz Rodeo Horse 3 pc Asst | 265,025 | 2,253,012 | 1,106,502 | | | | | | | | | | | |
| | 334026EU | Bratz Wild Wild West Horse 3 pc Asst | 40,848 | 273,817 | 167,589 | | | | | | | | | | | |
| | 334460 | Bratz Rodeo Horse w/Memory Mane 1 | 1,736 | 14,180 | 7,146 | | | | | | | | | | | |
| | 334460SC | Bratz Rodeo Horse w/Memory Mane 1 | 900 | 6,300 | 3,979 | | | | | | | | | | | |
| | 334477 | Bratz Rodeo Horse w/Memory Mane 2 | 921 | 8,704 | 3,794 | | | | | | | | | | | |
| | 335184 | Bratz Forever Diamondz - RC Cruiser Car 2 pc Asst | 126,228 | 3,655,227 | 1,779,242 | | | | | | | | | | | |
| | 337195EU | Bratz Diamondz Plane | 44,980 | 1,937,020 | 755,214 | | | | | | | | | | | |
| | 337454 | Bratz Passion For Fashion Makeover 4 pc Asst | 144,140 | 1,600,693 | 781,861 | | | | | | | | | | | |
| | 337454AA | Bratz Passion For Fashion Makeover 4 pc Asst | 2,360 | 33,016 | 12,980 | | | | | | | | | | | |
| | 337461 | Bratz Passion For Fashion Makeover- Cloe | 62,266 | 732,261 | 341,887 | | | | | | | | | | | |
| | 337461J | Bratz Passion For Fashion Makeover- Cloe | 3,000 | 41,970 | 18,054 | | | | | | | | | | | |
| | 337461SC | Bratz Passion For Fashion Makeover- Cloe | 2,188 | 30,610 | 11,949 | | | | | | | | | | | |
| | 337478 | Bratz Passion For Fashion Makeover Jade | 27,614 | 290,614 | 151,692 | | | | | | | | | | | |
| | 337485 | Bratz Passion For Fashion Makeover - Yasmin | 74,136 | 876,642 | 407,645 | | | | | | | | | | | |
| | 337485SC | Bratz Passion For Fashion Makeover - Yasmin | 2,188 | 30,610 | 12,674 | | | | | | | | | | | |
| | 337492 | Bratz Passion For Fashion Makeover- Sasha | 85,427 | 1,177,634 | 488,084 | | | | | | | | | | | |
| | 337881 | Bratz Forever Diamondz - RC Cruiser Car Red 27 MH | 904 | 29,736 | 12,253 | | | | | | | | | | | |
| | 337881EU | Bratz Forever Diamondz - RC Cruiser Car Red 27 MH | 20,026 | 725,204 | 370,610 | | | | | | | | | | | |
| | 337881SC | Bratz Forever Diamondz - RC Cruiser Car Red 27 MH | 818 | 24,532 | 12,117 | | | | | | | | | | | |
| | 337898 | Bratz Forever Diamondz - RC Cruiser Car White 49 M | 1,150 | 38,842 | 15,587 | | | | | | | | | | | |
| | 338219 | Bratz Rodeo Stage Coach | 5,236 | 109,577 | 49,504 | | | | | | | | | | | |
| | 338260 | Bratz Kidz Playsets with Doll 2 pc Asst | 132,347 | 2,420,473 | 617,243 | | | | | | | | | | | |
| | 338260EU | Bratz Kidz Playsets with Doll 2 pc Asst | 4,050 | 51,788 | 25,118 | | | | | | | | | | | |
| | 338260S7 | Bratz Kidz Super Secret Playset 2 pc Asst | 13,734 | 226,541 | 98,053 | | | | | | | | | | | |
| | 338260S7C | Bratz Kidz Super Secret Playset 2 pc Asst | 1,600 | 23,984 | 11,423 | | | | | | | | | | | |
| | 338260S7EU | Bratz Kidz Super Secret Playset 2 pc Asst | 10,000 | 139,600 | 71,384 | | | | | | | | | | | |
| | 338260UK | Bratz Kidz Playsets with Doll 2 pc Asst | 20,000 | 257,000 | 122,460 | | | | | | | | | | | |
| | 338369 | Bratz Kidz Playset Super Secret Lip Gloss Laundrom | 282 | 5,503 | 1,635 | | | | | | | | | | | |
| | 338376 | Bratz Kidz Yasmin Doll & RC Scooter | 119,146 | 2,059,852 | 668,387 | | | | | | | | | | | |
| | 338376EU | Bratz Kidz Doll & RC Scooter | 15,858 | 324,092 | 120,274 | | | | | | | | | | | |
| | 338598 | Bratz Forever Diamondz - FFM Torso 4 pc Asst | 223,202 | 4,777,603 | 1,680,026 | | | | | | | | | | | |
| | 338598B | Bratz Forever Diamondz - FFM Torso 4 pc Asst | 18,000 | 217,760 | 121,824 | | | | | | | | | | | |
| | 338598B1 | Bratz Forever Diamondz - FFM Torso 4 pc Asst | 5,000 | 66,050 | 39,220 | | | | | | | | | | | |
| | 338598BJ | Bratz Forever Diamondz - FFM Torso 4 pc Asst PDQ | 11,400 | 220,157 | 88,914 | | | | | | | | | | | |
| | 338598EU | Bratz Forever Diamondz - FFM Torso 4 pc Asst | 204,148 | 2,769,484 | 1,537,643 | | | | | | | | | | | |
| | 338598EU-1 | Bratz Forever Diamondz - FFM Torso 4 pc Asst | 300 | 3,315 | 2,353 | | | | | | | | | | | |
| | 338598I | Bratz Forever Diamondz FFM Torso 4 pc Asst | 30,000 | 315,000 | 235,320 | | | | | | | | | | | |
| | 338604 | Bratz Forever Diamondz - FFM Torso - Cloe | 108,876 | 2,179,680 | 818,558 | | | | | | | | | | | |

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

MGA0868801

EXHIBIT 4

PAGE 120

# 7. Bratz Sales

**2001 - 2006**

**Profit Center 0500 FASHION DOLLS ACCESSORIES by Item**

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | Total | | | 2001 | | | 2002 | | | 2003 | | | 2004 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Profit Center current | Item | Item Name | Quantity | Gross USD | HK Std Cost US | Quantity | Gross USD | HK Std Cost | Quantity | Gross USD | HK Std Cost US | Quantity | Gross USD | HK Std Cost US | Quantity | Gross USD |
| | 338804TT | Bratz Forever Diamondz - FFM Torso - Cloe | 7,200 | 79,560 | 56,477 | | | | | | | | | | | |
| | 338811 | Bratz Forever Diamondz - FFM Torso - Yasmin | 139,712 | 2,925,274 | 1,089,837 | | | | | | | | | | | |
| | 338811TT | Bratz Forever Diamondz - FFM Torso - Yasmin | 9,600 | 106,080 | 75,302 | | | | | | | | | | | |
| | 338828 | Bratz Forever Diamondz - FFM Torso - Jade | 56,828 | 1,149,709 | 434,531 | | | | | | | | | | | |
| | 338835 | Bratz Forever Diamondz - FFM Torso - Sasha | 93,662 | 1,920,914 | 719,366 | | | | | | | | | | | |
| | 338835EU | Bratz Forever Diamondz - FFM Torso - Sasha | 5,000 | 98,950 | 37,935 | | | | | | | | | | | |
| | 339809 | Bratz Passion 4 Fashion House | 32,710 | 2,296,449 | 916,600 | | | | | | | | | | | |
| | 339809EU | Bratz P4F Dream House | 11,200 | 577,050 | 329,034 | | | | | | | | | | | |
| | 340843 | Bratz Kidz FFM Torso 3 pc Asst | 22,800 | 342,365 | 131,656 | | | | | | | | | | | |
| | 340843EU | Bratz Kidz FFM Torso 3 pc Asst | 16,005 | 202,057 | 92,323 | | | | | | | | | | | |
| | 341346 | Bratz Fashion Pixiez Unicorn 3 pc Asst | 58,002 | 517,878 | 214,810 | | | | | | | | | | | |
| | 341346TS | Bratz Fashion Pixiez Unicorn 2 pc Asst | 2,970 | 29,195 | 11,103 | | | | | | | | | | | |
| | 341309 | Bratz Magic Hair FFM Torso 4 pc Asst | 10,680 | 228,465 | 86,590 | | | | | | | | | | | |
| | 343746 | Bratz 807 Magic Hair Salon Playset with Doll Rayn | 12,798 | 447,053 | 177,999 | | | | | | | | | | | |
| | 344308 | Bratz 807 Adventure Girlz Wild Cruiser | 1,200 | 32,388 | 18,176 | | | | | | | | | | | |
| | 344308EU | Bratz 807 Adventure Girlz Wild Cruiser | 500 | 14,875 | 6,765 | | | | | | | | | | | |
| | 344315 | Bratz Adventure Girlz Camping Tent | 33,610 | 362,926 | 178,103 | | | | | | | | | | | |
| | 348863 | Bratz Magic Hair FFM Cloe | 7,900 | 175,611 | 64,487 | | | | | | | | | | | |
| | 348870 | Bratz Magic Hair FFM Yasmin | 9,598 | 214,410 | 78,348 | | | | | | | | | | | |
| | 348894 | Bratz Magic Hair FFM Sasha | 3,364 | 75,424 | 27,480 | | | | | | | | | | | |
| | 348900 | Bratz Magic Hair FFM Breeana | 80 | 1,679 | 653 | | | | | | | | | | | |
| | 349037W | Bratz Kidz FFM Torso - Cloe | 18,124 | 229,917 | 105,136 | | | | | | | | | | | |
| | 349044W | Bratz Kidz FFM Torso - Yasmin | 18,124 | 229,917 | 106,136 | | | | | | | | | | | |
| | 349051W | Bratz Kidz FFM Torso - Jade | 13,422 | 170,240 | 77,660 | | | | | | | | | | | |
| | 349068 | Bratz Kidz FFM Torso - Sasha | 5,640 | 71,495 | 32,717 | | | | | | | | | | | |
| | 349068EU | Bratz Kidz FFM Torso - Sasha | 1,752 | 20,276 | 10,153 | | | | | | | | | | | |
| | 350668 | Bratz P4F FFM 4 pc Asst | 26,188 | 297,648 | 157,008 | | | | | | | | | | | |
| | 350675 | Bratz P4F FFM Yasmin | 10,770 | 108,777 | 60,624 | | | | | | | | | | | |
| | 350682 | Bratz P4F FFM Cloe | 11,640 | 117,564 | 65,522 | | | | | | | | | | | |
| | 350699 | Bratz P4F FFM Jade | 6,468 | 65,327 | 36,408 | | | | | | | | | | | |
| | 350706 | Bratz P4F FFM Sasha | 9,458 | 126,140 | 53,239 | | | | | | | | | | | |
| | 351009 | Bratz Kidz - Super Secret Water Park Playset | 146 | 3,941 | 1,956 | | | | | | | | | | | |
| | 352128 | Bratz 807 Hot Summer Dayz - Cool Pool Playset | 7,422 | 274,748 | 101,867 | | | | | | | | | | | |
| | 353225 | Bratz Fashion Pixiez Unicorn - White | 7,200 | 48,240 | 26,665 | | | | | | | | | | | |
| | 353232 | Bratz Fashion Pixiez Unicorn - Black | 4,800 | 32,160 | 17,777 | | | | | | | | | | | |
| | 353300 | Bratz P4F Dream House 6 pc 1/2 Pallet Program | 1,001 | 311,361 | 140,250 | | | | | | | | | | | |
| | 3.64E+10 | Bratz Kidz Horseback Fun Horses 3 pc Asst | 240 | 1,356 | 775 | | | | | | | | | | | |
| | 400431 | Bratz Classic FM Cruiser w/o RC w/Doll 2 pc Asst | 8,710 | 151,119 | 113,909 | | | | | | | | | | | |
| | 400630 | Bratz Pritz Fashions Asst-PDQ | 4,140 | 15,277 | 5,531 | | | | | | | | | | 4,140 | 15,277 |
| | 402138 | Bratz Funky Fashion Furniture w/Doll | 48,188 | 528,388 | 305,753 | | | | | | | | | | | |
| | 402220 | Bratz Doll with Fashion Pack Gift Set | 40,800 | 326,448 | 1,265 | | | | | | | | | | | |
| | 402237 | Bratz Sasha Doll w/Fashion Pack Gift Set | 4,920 | 39,360 | 236 | | | | | | | | | | | |
| | 402343 | Bratz Dynamite Motorcycle with Doll 6 pc Asst | 17,040 | 166,993 | 94,645 | | | | | | | | | | | |
| | 4023431 | Bratz Dynamite Motorcycle with Doll 2 pc Bundle | 996 | 9,711 | 6,436 | | | | | | | | | | | |
| | 402558 | Bratz Ooh La La Cloe with Lip Gloss Carrying Case | 3,975 | 87,371 | 41,372 | | | | | | | | | | | |
| | 402763 | Bratz Rock Angelz Doll w/ Band Instruments Playset | 64,296 | 1,453,824 | 578,660 | | | | | | | | | | | |
| | 402787 | Bratz Rock Angelz - Jade & Band Instruments Playset | 1 | 13 | 9 | | | | | | | | | | | |
| | 403067 | Bratz Baby with Vehicle - 6 pc Asst | 103,530 | 1,231,712 | 446,626 | | | | | | | | | | | |
| | 403074 | Bratz Baby Fianna with Bratz Babyz Motor Bike | 4,290 | 29,648 | 19,223 | | | | | | | | | | | |
| | 403098 | Bratz Wild Wild West Horse and Doll | 200,043 | 2,850,453 | 1,424,106 | | | | | | | | | | | |
| | 403241 | Rock Angelz Combo Pack, doll w/furniture | 52,098 | 975,501 | 537,703 | | | | | | | | | | | |
| | 403371 | Bratz Rock Angelz Limo w/Doll (Jade) | 10,000 | 299,300 | 176,553 | | | | | | | | | | | |
| | 403487 | Bratz Rock Angelz - Jade w/furniture | 1 | 20 | 10 | | | | | | | | | | | |
| | 403913 | Rock Angelz Hat | 50,080 | 75,199 | 103,766 | | | | | | | | | | | |
| | 404293 | Bratz 4 n'1 Fashion Super Value | 21,600 | 151,200 | 99,792 | | | | | | | | | | | |
| | 4042931 | Bratz 4 n'1 Fashion Super Value | 8,580 | 60,060 | 38,130 | | | | | | | | | | | |
| | 404662 | Bratz Dynamite Doll with Motorcycle 2 pc Bundle | 15,000 | 146,250 | 90,102 | | | | | | | | | | | |
| | 404669 | Bratz Genie Magic Lantern | 8,016 | 8,417 | 6,401 | | | | | | | | | | | |
| | 404927 | Bratz Genie Magic Meygan Doll with Vanity | 49,798 | 736,406 | 279,180 | | | | | | | | | | | |
| | 406068 | Bratz Girlfriendz FM Cruiser | 32,864 | 496,418 | 240,546 | | | | | | | | | | | |
| | 406082 | Bratz Girlfriendz Spa | 31,900 | 645,525 | 303,809 | | | | | | | | | | | |
| | 406099 | Bratz On Ice Ski Lodge Playset | 52,056 | 1,473,624 | 1,129,898 | | | | | | | | | | | |
| | 406686 | Bratz Kidz Tandem Doll Bike with 2 Dolls | 149,896 | 2,647,770 | 1,030,010 | | | | | | | | | | | |

\\LACL2FP1\users2\JPJ09631\MOMS\WP\client stuff\MGA\Depositions\30(b)(6)\Mattel 30(b)(6) to MGA\Tonnu prep\[Bratz data to produce.xls]1800

EXHIBIT 4

PAGE 121

## 7. Bratz Sales

**2001 - 2006**

**Profit Center 0500 FASHION DOLLS ACCESSORIES by Item**

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | | 2006 | | | 2006 | | |
|---|---|---|---|---|---|---|---|---|---|
| Profit Center current | Item | Item Name | HK Std Cost US | Quantity | Gross USD | HK Std Cost US | Quantity | Gross USD | HK Std Cost US |
| Total | Total | | 45,107,400 | 7,959,217 | 99,730,811 | 53,150,248 | 6,355,935 | 85,829,101 | 40,396,906 |
| 0500 FASHION DOLL ACCESS | Total | | 45,107,400 | 7,959,217 | 99,730,811 | 53,150,248 | 6,355,935 | 85,829,101 | 40,396,906 |
| | 100072B | Bratz Genie Magic Bottle | | | | | 6,000 | 44,520 | 46,440 |
| | 100270 | Bratz Wild Wild West Stagecoach w/Doll | | | | | 16,500 | 355,410 | 191,136 |
| | 100393 | Bratz Wild Wild West Horse w/Kiana | | | | | 7,500 | 87,837 | 45,893 |
| | 100393EU | Bratz Rodeo Horse w/Kiana | | | | | 2,502 | 27,522 | 15,310 |
| | 100539 | Bratz Reduced Generic FFMO 4pc Asst | | | | | 45,000 | 420,300 | 183,555 |
| | 100614EU | Bratz Diamondz Limo w/Cloe | | | | | 29,560 | 1,007,230 | 583,643 |
| | 101086TS | Bratz Forever Diamondz Doll w/Role Play Jewelry | | | | | 22,617 | 431,306 | 122,125 |
| | 101246I | Bratz Head Gamez Doll Pack 6 pc Asst | | | | | 12,000 | 42,000 | 30,216 |
| | 101475 | Bratz Forever Diamondz Carrying Case w/Cloe | | | | | 7,590 | 173,250 | 71,956 |
| | 101482 | Bratz Forever Diamondz Torso with Box & Jewelry | | | | | 9,200 | 188,100 | 109,888 |
| | 101650 | Bratz Forever Diamondz Bus (w/o Electronics) | | | | | 20,002 | 765,477 | 540,138 |
| | 102090 | Bratz Fashion Pixiez FFM Torso Cloe | | | | | 2,000 | 30,160 | 16,408 |
| | 102106 | Bratz Fashion Pixiez FFM Torso Yasmin | | | | | 5,000 | 98,050 | 41,010 |
| | 102236 | Bratz Fashion Pixiez Unicorn with Doll | | | | | 7,089 | 96,836 | 43,128 |
| | 248576 | Bratz Fashion Pack - Palama Power | | | | | 10 | 14 | 12 |
| | 248583 | Bratz Fashion Pack - Study Hall Style | | 1 | 2 | 1 | 14 | 24 | 20 |
| | 248682 | Bratz Fashion Pack - Dynamite Dance | | | | | 4 | 5 | 5 |
| | 249115 | Bratz Fashion Pack Asst | 42,192 | 70,026 | 207,804 | 101,398 | 26,805 | 76,844 | 32,881 |
| | 249116B | Bratz Fashion Pack Bundle TRU.com 3pc retail pack | | | | | | | |
| | 249116F | Bratz Fashion Pack Asst F02 | 665 | | | | 18 | 29 | 24 |
| | 249116FD | Bratz Fashion Pack Asst Fall Intl | | | | | | | |
| | 249115FF | Bratz Fashion Pack Asst F02 Bandal | | | | | | | |
| | 249115FI | Bratz Fashion Pack Fall Asst GIG Italy | | | | | | | |
| | 249115FT | Bratz Fashion Pack Asst - Target | | | | | | | |
| | 249115I | Bratz Fashion Packs Asst Italy | | | | | | | |
| | 249115M3 | Bratz Fashion Pack Fall 03 Asst | 703,822 | 1,530 | 5,600 | 2,215 | 6 | 30 | 9 |
| | 249115M3B | Bratz Fashion Pack Asst | 43,449 | | | | | | |
| | 249115M3BH | Bratz Fashion Pack Fall | | | | | | | |
| | 249115M3I | Bratz Fashion Pack Fall | | | | | | | |
| | 249115M3TT | Bratz Fashion Pack Asst, Fall Version | 25,331 | | | | | | |
| | 249115S | Bratz Fashion Pack Asst Spanish | | | | | | | |
| | 249115SF | Bratz Fashion Pack 2003 Spring Asst. - INT'L | | | | | | | |
| | 249115SP | Bratz Spring 2003 Fashion Packs | | | | | | | |
| | 249115T | Bratz Fashion Pack Asst 6/18 pack | | | | | | | |
| | 249115W | Bratz Fashion Pack Asst Wal-Mart | 334,522 | | | | | | |
| | 249115Z | Bratz Fashion Pack Refresh Asst | 35,334 | | | | 12 | 20 | 17 |
| | 249115ZCB | Bratz Fashion Pk Asst. Spring 03 | 2,628 | | | | | | |
| | 249115ZI | Bratz Fashion Packs Asst. Intl GIG 03 | | | | | | | |
| | 249115ZS | Bratz Fashion Pack - asst. INT'L | | | | | | | |
| | 249115ZTT | Fashion Pack Asst Spring '03 Int'l W/ Solid Pk | | | | | | | |
| | 251477 | Bratz Shoe Pack 2002 | | | | | 13 | 14 | 12 |
| | 251477C | Bratz Shoe Packs, Int'l | | | | | | | |
| | 251477CD | Shoe Pack Intl Middle Version | | | | | | | |
| | 251477GI | Bratz Shoe Pack GIG Italy | | | | | | | |
| | 251477F | Bratz Shoe Pack F02 | | | | | | | |
| | 251477G | Bratz Shoe Pack Asst | | | | | | | |
| | 251477S | Shoe Pack Asst Spanish | | | | | | | |
| | 251477T | Bratz Shoe Rack (12pk) | | | | | | | |
| | 251477W | Bratz Shoes Wal-Mart | | | | | 10 | 12 | 10 |
| | 254072 | Bratz FM Cruiser | 7 | | | | 14 | 150 | 127 |
| | 254096 | Bratz Fashion Pack F02 Just Do P.E. | | | | | 42 | 72 | 61 |
| | 254102 | Bratz Fashion Pack F02 Party Perfection | | | | | 36 | 56 | 47 |
| | 254119 | Bratz Fashion Pack F02 Punk'n Prop | | | | | 41 | 79 | 67 |
| | 254324 | Bratz Funky Fashion Makeover Asst | 51,897 | | | | | | |
| | 254324F | Bratz Funky Fashion Makeover Asst Bandal | | | | | | | |
| | 254324I | Bratz Funky Fashion Makeover Asst GIG Italy | | | | | | | |
| | 254324S | Bratz Funky Fashion Makeover Intl Asst Spanish | | | | | | | |
| | 254324T | Bratz Funky Fashion Makeover Asst 4pk - Target | | | | | | | |
| | 254324W | Bratz Funky Fashion Makeover Asst Wal-Mart | 519,115 | 160 | 2,702 | 822 | 16 | 160 | 82 |
| | 255216 | BRATZ Salon n' Spa | | 67 | 258 | 1,075 | 114 | 484 | 314 |
| | 255216B | Bratz Spa Playset W/Cosmetics | | | | | | | |
| | 255216CB | Bratz Salon n Spa | | | | | | | |
| | 255216F | Bratz Salon N Spa Bandal | | | | | | | |
| | 255216I | Bratz Spa Play Set GIG Version | | | | | | | |
| | 255216K | Bratz Salon Playset w/Dana, Sm Pkg Kmart | | | | | | | |
| | 255216S | Bratz Spa Playset Spanish Int'l Version | | | | | | | |
| | 255216TP | Bratz Spa Top Toy | | | | | | | |
| | 255406 | Bratz Funky Fashion Makeover - Cloe | 4,048 | 33 | 471 | 140 | 21 | 129 | 89 |
| | 255406F | Bratz Funky Fashion Makeover Cloe Bandal | | | | | | | |
| | 255406S | Bratz Funky Fashion Makeover Intl Cloe Spanish | | | | | | | |
| | 255406SW | Bratz Funky Fashion Makeover - Cloe | | | | | | | |
| | 255406T | Bratz Funky Fashion Makeover Cloe Intl Top-Toy | | | | | | | |
| | 255406TP | Bratz Funky Fashion Makeover Cloe Intl Top-Toy | | | | | | | |
| | 255406TT | Bratz Funky Fashion Makeover - Cloe | 42,081 | | | | | | |
| | 255413 | Bratz Funky Fashion Makeover - Yasmin | 5,179 | 92 | 1,327 | 390 | 8 | 51 | 34 |
| | 255413F | Bratz Funky Fashion Makeover Yasmin Bandal | | | | | | | |
| | 255413S | Bratz Funky Fashion Makeover Intl Yasmin Spanish | | | | | | | |
| | 255413SW | Bratz Funky Fashion Makeover - Yasmin | | | | | | | |
| | 255413TP | Bratz Funky Fashion Makeover Yasmin Intl Top-Toy | | | | | | | |
| | 255413TT | Bratz Funky Fashion Makeover - Yasmin | | | | | | | |
| | 255420 | Bratz Funky Fashion Makeover Jade | 2,688 | | | | | | |
| | 255420F | Bratz Funky Fashion Makeover Jade Bandal | | | | | | | |
| | 255420S | Bratz Funky Fashion Makeover Intl Jade Spanish | | | | | | | |

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

EXHIBIT 4
PAGE 122

## 7. Bratz Sales

**2001 - 2006**

**Profit Center 0500 FASHION DOLLS ACCESSORIES by Item**

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | | 2005 | | | 2006 | | |
|---|---|---|---|---|---|---|---|---|---|
| Profit Center current | Item | Item Name | HK Std Cost US | Quantity | Gross USD | HK Std Cost US | Quantity | Gross USD | HK Std Cost US |
| | 255420SW | Bratz Funky Fashion Makeover-Jade | | | | | | | |
| | 255420TP | Bratz Funky Fashion Makeover Jade Intl Top-Toy | | | | | | | |
| | 255420TT | Bratz Funky Fashion Makeover-Jade | | | | | | | |
| | 255451 | Bratz Funky Fashion Makeover Sasha | 189,380 | 21,326 | 225,571 | 111,236 | 284 | 2,450 | 1,534 |
| | 255451F | Bratz Funky Fashion Makeover Sasha Bandai | | | | | | | |
| | 255451S | Bratz Funky Fashion Makeover Intl Sasha Spanish | | | | | | | |
| | 255451SW | Bratz Funky Fashion Makeover-Sasha | 298 | | | | | | |
| | 255451TP | Bratz Funky Fashion Makeover Sasha Intl Top-Toy | | | | | | | |
| | 255451TT | Bratz Funky Fashion Makeover-Sasha | | | | | | | |
| | 255451W | Bratz Funky Fashion Makeover Sasha | 275,080 | 5,165 | 31,424 | 27,323 | 334 | 2,672 | 1,767 |
| | 256366 | Bratz Fashion Pack - First Date | | | | | 109 | 185 | 157 |
| | 256366ZS | Bratz Fashion - First Date - INTL | | | | | | | |
| | 256373 | Bratz Fashion Pack - Beach Blitz | | | | | 83 | 99 | 84 |
| | 256373ZS | Bratz Fashion Pack BEACH BLITZ | | | | | | | |
| | 256380 | Bratz Fashion Pack - Shopping Spree | | | | | 176 | 289 | 245 |
| | 256380ZS | Bratz Fashion Pack - Shopping Spree INTL | | | | | | | |
| | 257042 | Bratz FM Cruiser Blue | | | | | 21 | 215 | 182 |
| | 257042B | FM Cruiser Blue (INTL) | | | | | | | |
| | 257042F | BRATZ FM CRUISER BANDAI | | | | | | | |
| | 257042FU | Bratz FM Cruiser Blue | | | | | 10,000 | 132,500 | 84,026 |
| | 257042I | Bratz FM Cruiser Blue | | | | | | | |
| | 257042S | Bratz FM Cruiser Spanish | | | | | | | |
| | 257042T | Bratz FM Cruiser Intl Top-Toy | | | | | | | |
| | 257394 | Bratz Slide Pack Refresh | 44,142 | 144 | 468 | 145 | 55 | 65 | 55 |
| | 257394I | Bratz Shoe Refresh Intl GIG | | | | | | | |
| | 257394L | Bratz Shoe Pack Refresh 6/24 | 13,134 | 2,736 | 7,992 | 2,698 | | | |
| | 257394M3 | Bratz Shoe Pack Refresh | 6,205 | | | | 15 | 18 | 15 |
| | 257394M3E | Bratz Shoe Refresh - Fall 03 | | | | | | | |
| | 257394M3SW | Bratz Shoe Pack Refresh (Waldmeier) | | | | | | | |
| | 257394M3T | Bratz Shoe Pack Refresh | | | | | | | |
| | 257394M3TT | Bratz Shoe Pack Refresh | | | | | | | |
| | 257394M4 | Bratz Shoe Pack Refresh | 2 | 18,866 | 41,888 | 24,771 | 3,000 | 6,450 | 3,939 |
| | 257394M4T | Bratz Shoe Pack Refresh 0/12 | | 18,000 | 45,000 | 23,940 | 12 | 39 | 10 |
| | 257394N4 | Bratz Shoe Pack Refresh Spr. 04 | 146,020 | 23,496 | 42,112 | 23,733 | 912 | 1,140 | 921 |
| | 257394N4H | Bratz Shoe Pack Refresh | 33,186 | | | | | | |
| | 257394N4T | Bratz Shoe Pack 0/12 | 52,654 | | | | | | |
| | 257394N4TT | Bratz Shoe Refresh | | | | | | | |
| | 257394S | Bratz Shoe Pack Intl | | | | | | | |
| | 257394T | Bratz Shoe Pack Refresh - 12 Pk | 3,298 | | | | | | |
| | 257394TT | Bratz Shoe Pack Refresh INTL-Top Toy | | | | | | | |
| | 257394U | Bratz Shoe Pack Refresh | | 32,400 | 98,100 | 45,392 | | | |
| | 257394W | Bratz Shoe Pack (Wal-Mart) 12/0 | 36,756 | | | | | | |
| | 257431 | Bratz Fashion Organizer | 2,972 | 1 | 22 | 6 | 14 | 127 | 85 |
| | 257431F | BRATZ CARRYING CASE INTL | | | | | | | |
| | 257431T | Bratz Carrying Case-4Pk Target | | | | | | | |
| | 257431W | Bratz Fashion Organizer | | | | | | | |
| | 257653 | Bratz Funky Fashion Furniture 4 pc Asst | 44,631 | 424 | 3,810 | 2,069 | 9 | 49 | 44 |
| | 257653EU | Bratz Funky Furniture w/Doll Asst | 144,140 | 2,448 | 47,809 | 14,944 | | | |
| | 257653F | Bratz Funky Furniture Asst Bandai | | | | | | | |
| | 257653I | Bratz Funky Furniture Asst GIG | | | | | | | |
| | 257653M3 | Bratz Funky Fashion Furniture Asst | 254,264 | 35,523 | 182,403 | 163,324 | | | |
| | 257653M3B | Bratz Funky Fashion Furniture Asst | | | | | | | |
| | 257653M3E | Bratz Funky Fashion Furniture Asst | 40,670 | | | | | | |
| | 257653W | Bratz Funky Furniture w/Doll Asst. (WM) | | | | | | | |
| | 257660 | Bratz Funky Fashion Furn Retro Swing Chair | 1,610 | 4 | 68 | 18 | 32 | 100 | 142 |
| | 257660B | Bratz Funky Fashion Furniture-Egg Chair | | | | | | | |
| | 257660EU | Bratz Funky Furniture w/Doll-Sasha w/ Egg Chair | 9,066 | | | | | | |
| | 257660SW | Bratz Funky Fashion Furniture-Egg Chair | | | | | | | |
| | 257677 | Bratz Funky Fashn Furniture Chill Out Lounge | 1,541 | 148 | 2,012 | 607 | 32 | 100 | 131 |
| | 257677B | Bratz Funky Fashion Furniture-Lounge | | | | | | | |
| | 257677E | Bratz Funky Furniture Yasmin w/lounge | | | | | | | |
| | 257677F | Bratz Funky Furniture Lounge Bandai | | | | | | | |
| | 257677SW | Bratz Funky Fashion Furniture-Lounge | | | | | | | |
| | 257677TT | Bratz Funky Furniture Lounge Int'l | | | | | | | |
| | 257684 | Bratz Funky Fashion Furn Vanity-Sanity! | 4,266 | | | | 6,356 | 31,782 | 24,807 |
| | 257684B | Bratz Funky Fashion Furniture-Vanity | 1,113 | | | | | | |
| | 257684SW | Bratz Funky Fashion Furniture-Vanity | | | | | | | |
| | 257684TT | Bratz Funky Fashion Furniture Vanity | | | | | | | |
| | 257691 | Bratz Funky Fashn Furniture Beauty Bed | 2,629 | 144 | 1,871 | 845 | 30 | 248 | 176 |
| | 257691B | Bratz Funky Fashion Furniture-Bed | 18,543 | | | | | | |
| | 257691E | Bratz Funky Furniture-Cloe w/bed | | | | | | | |
| | 257691F | Bratz Funky Furniture Bed Bandai | | | | | | | |
| | 257691SW | Bratz Funky Fashion Furniture-Bed | 704 | | | | | | |
| | 257691TT | No Item | | | | | | | |
| | 257790 | Bratz Formal Funk Super Stylin Runway Disco | 344,927 | 21,179 | 454,801 | 609,659 | 26 | 647 | 446 |
| | 257790B | Bratz Playset (Runway/Formal Funk) | | | | | | | |
| | 257790E | Bratz Playset (Runway/Formal Funk) | 466,129 | | | | | | |
| | 257790I | Bratz Playset (Runway/Formal Funk) | | | | | | | |
| | 257790P | Bratz Superstylin' Runway Disco | 2,339 | 37 | 1,612 | 1,068 | | | |
| | 257790SW | Bratz Playset (Runway/Formal Funk) | | | | | | | |
| | 257790TT | Bratz Runway Playset | | | | | | | |
| | 257790W | Bratz Playset Runway | | 3,000 | 72,000 | 86,313 | 2 | 88 | 56 |
| | 257806 | Bratz FM Limo | 534,560 | 39,961 | 548,248 | 607,588 | 161 | 2,011 | 1,684 |
| | 257806B | Bratz FM Limo | 8,353 | | | | | | |
| | 257806I | Bratz FM Limo | | | | | | | |

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

MGA0868804

EXHIBIT 4

PAGE 123

# 7. Bratz Sales

**2001 - 2006**

**Profit Center 0500 FASHION DOLLS ACCESSORIES by Item**

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | | 2005 | | | 2006 | | |
|---|---|---|---|---|---|---|---|---|---|
| Profit Center current | Item | Item Name | HK Std Cost US | Quantity | Gross USD | HK Std Cost US | Quantity | Gross USD | HK Std Cost US |
| | 267808P | Bratz FM Limo Black | 17 | 5 | 120 | 84 | 6 | 151 | 101 |
| | 267808TT | Bratz FM Limo | | | | | | | |
| | 258281 | Lil Bratz Deluxe Mall Playset | 628,429 | 55,831 | 889,470 | 862,589 | 315 | 15,008 | 2,816 |
| | 258281T | Lil Bratz Deluxe Mall Playset | | 1 | 25 | 15 | 2 | 46 | 31 |
| | 258281W | Lil Bratz Deluxe Mall Playset | 35,480 | 2,401 | 36,025 | 37,095 | 1,728 | 25,151 | 26,098 |
| | 258346 | Bratz FM Cruiser Radio Shack Cloe | | | | | | | |
| | 268353 | Bratz FM Cruiser Radio Shack Sasha | | | | | | | |
| | 268360 | Bratz FM Cruiser Radio Shack Jade | | | | | | | |
| | 268377 | Bratz FM Cruiser Radio Shack Yasmin | | | | | | | |
| | 259206 | Bratz Stylin Hair Studio | 308,096 | 22,581 | 128,437 | 103,692 | 115 | 542 | 527 |
| | 259206BH | Bratz Beauty Salon | | | | | | | |
| | 259206CB | Bratz Beauty Salon | 2,754 | | | | | | |
| | 259206F | BRATZ BEAUTY SALON - INTL | | | | | | | |
| | 259206I | INTL G/G Bratz Hair Studio | | | | | | | |
| | 259206S | Bratz Beauty Salon | | | | | | | |
| | 259206T | Bratz Stylin Hair Studio-3RK Target | | 4,566 | 25,113 | 20,967 | 366 | 2,106 | 1,881 |
| | 259206TT | Bratz Beauty Salon-Int'l Version w/Solid Pack | | | | | | | |
| | 259206W | Bratz Stylin Hair Studio 4/2 Walmart | 95,072 | 19,900 | 109,450 | 91,381 | 20 | 108 | 92 |
| | 260486 | Bratz Fashion Pack Boyz-School Cool | 181 | 36 | 65 | 52 | 6 | 10 | 9 |
| | 260486SW | Bratz Fashion Pack Boyz-School Cool | | | | | | | |
| | 260493 | Bratz Fashion Pack Boyz-Saturday Night Style | 180 | 10 | 18 | 15 | 4 | 7 | 6 |
| | 260493SW | Bratz Fashion Pack Boyz-Saturday Night Style | | | | | | | |
| | 260509 | Bratz Fashion Pack Boyz-Chance Encounter | 163 | 72 | 130 | 93 | 5 | 8 | 6 |
| | 260509SW | Bratz Fashion Pack Boyz-Chance Encounter | | | | | | | |
| | 260516 | Bratz Fashion Pack Boyz 6 pc. | 222,619 | 9,594 | 16,189 | 13,125 | 24 | 39 | 33 |
| | 260516B | Bratz Fashion Pack Boyz | | | | | | | |
| | 260516I | Bratz Fashion Pack Boyz | | | | | | | |
| | 260516TT | Bratz Fashion Pack Boyz | | | | | | | |
| | 262534 | Bratz Fashion Pack- Sport'n Style | 392 | 10,674 | 10,213 | 15,403 | 26 | 103 | 38 |
| | 262534JP | Bratz Fashion Pack - Sport'n Style | | | | | | | |
| | 262534SW | Bratz Fashion Pack- Sport'n Style | | | | | | | |
| | 262541 | Bratz Fashion Pack- Last Dance | 15,066 | 8,846 | 17,723 | 12,869 | 1,301 | 2,438 | 1,700 |
| | 262541JP | Bratz Fashion Pack - Last Dance | | | | | | | |
| | 262541SW | Bratz Fashion Pack- Last Dance | | | | | | | |
| | 262558 | Bratz Fashion Pack- Out 'n About | 18,138 | 6,570 | 11,826 | 9,198 | 17 | 28 | 24 |
| | 262558JP | Bratz Fashion Pack - Out 'n About | | | | | | | |
| | 262558SW | Bratz Fashion Pack- Out 'n About | | | | | | | |
| | 262602 | Bratz Fashion Pack Boyz- Phys. Ed Funk | 161 | 36 | 65 | 46 | 4 | 6 | 5 |
| | 262602SW | Bratz Fashion Pack Boyz- Phys. Ed. Funk | | | | | | | |
| | 262619 | Bratz Fashion Pack Boyz- Dream Date | 167 | 36 | 65 | 48 | | | |
| | 262619SW | Bratz Fashion Pack Boyz- Dream Date | | | | | | | |
| | 262626 | Bratz Fashion Pack Boyz- Friday Night Fever | 176 | 54 | 97 | 75 | 7 | 12 | 10 |
| | 262626SW | Bratz Fashion Pack Boyz- Friday Night Fever | | | | | | | |
| | 263357 | Bratz Funky Fashion Makeover Refill | 47,267 | 72 | 189 | 91 | 18 | 27 | 23 |
| | 263357I | Bratz Funky Fashion Makeover Refill | | | | | | | |
| | 263531 | Bratz FM Cruiser Pearl White | 85 | 182 | 1,664 | 1,727 | 39 | 1,053 | 370 |
| | 263531N4 | Bratz FM Cruiser Pearl White | 8 | | | | 6 | 54 | 59 |
| | 263548 | Bratz FM Cruiser Blue | | | | | 50 | 468 | 475 |
| | 263555 | Bratz Funky Fashion Makeover - Meygan | 2,559 | 4,943 | 73,047 | 22,041 | 2 | 13 | 9 |
| | 263555E | Bratz Funky Fashion Makeover - Meygan | 9,599 | | | | | | |
| | 263555SW | Bratz Funky Fashion Makeover - Meygan | 1,007 | | | | | | |
| | 263555TT | Bratz Funky Fashion Makeover - Meygan | 15,858 | | | | | | |
| | 263562 | Bratz Funky Fashion Makeover - Dana | 2,889 | 1 | 15 | 4 | 2 | 12 | 8 |
| | 263562B | Bratz Makeover Dana | | | | | | | |
| | 263562E | Bratz Funky Fashion Makeover - Dana | 11,836 | | | | | | |
| | 263562SW | Bratz Funky Fashion Makeover - Dana | 948 | | | | | | |
| | 263562TT | Bratz Funky Fashion Makeover - Dana | | | | | | | |
| | 264385 | Bratz Fashion Organizer- Black | 128,993 | 3 | 54 | 19 | 3,245 | 10,370 | 20,541 |
| | 264385B | Bratz Fashion Organizer | | | | | | | |
| | 264385E | Bratz Fashion Organizer | 3,768 | | | | | | |
| | 264385W | Bratz Fashion Organizer (Wal-Mart) | | | | | 4 | 35 | 25 |
| | 264446 | Bratz Fashion Pack- Makin' the Grade | 16,785 | 14,275 | 25,698 | 20,784 | 8 | 15 | 13 |
| | 264446JP | Bratz Fashion Pack- Makin' the Grade | | | | | | | |
| | 264453 | Bratz Fashion Pack- Secret Crush | 19,104 | 4,014 | 7,225 | 6,651 | 22 | 43 | 36 |
| | 264453JP | Bratz Fashion Pack - Secret Crush | | | | | | | |
| | 264460 | Bratz Fashion Pack- Flash 'n Dash | 387 | 6,408 | 11,534 | 9,144 | 11 | 19 | 16 |
| | 264460JP | Bratz Fashion Pack - Flash N Dash | | | | | | | |
| | 264477 | Bratz Stylin Salon N Spa- 2 pc. Asst. | 594,800 | 46,394 | 502,892 | 576,677 | 651 | 13,497 | 8,031 |
| | 264477B | Bratz Salon n Spa | 32,100 | | | | | | |
| | 264477BH | Bratz Spa Refresh | | | | | | | |
| | 264477E | Bratz Salon n Spa | 280,073 | | | | | | |
| | 264477W | Bratz Salon n Spa | 1,530,464 | | | | 2 | 35 | 25 |
| | 264620 | Bratz Motorcycle w/Cade | 642,730 | 110,597 | 1,003,527 | 940,768 | 5,133 | 46,737 | 41,679 |
| | 264620B | Bratz Motorcycle w/Cade | | | | | | | |
| | 264620I | Bratz Boyz Motorcycle w/Cade | | | | | | | |
| | 264620K | Bratz Motorcycle w/Cade | | | | | | | |
| | 264620SW | Bratz Motorcycle w/Cade | | | | | | | |
| | 264620TT | Bratz Boyz Motorcycle w/Cade | | | | | | | |
| | 264637 | Bratz Boyz Shoe Pack | 20,494 | | | | 38 | 44 | 37 |
| | 264637N4 | Boyz Shoe Pack | 38,857 | | | | 1 | 1 | 1 |
| | 264637N4H | Bratz Boyz Shoe Pack | 11,021 | | | | | | |
| | 264637T | Bratz Boyz Shoe Pack- 12 Pk. | 41 | | | | 12 | 14 | 12 |
| | 264637TT | Bratz Boyz Shoe Pack | | | | | | | |
| | 264644 | Bratz Funky Fashion Makeover Asst. | 195,960 | | | | | | |
| | 264644B | Bratz Makeover Asst. | 47,050 | | | | | | |

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

MGA0868805

EXHIBIT 4

PAGE 124

## 7. Bratz Sales

**2001 - 2006**

**Profit Center 0500 FASHION DOLLS ACCESSORIES by Item**

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| Profit Center current | Item | Item Name | HK Std Cost US | 2006 Quantity | Gross USD | HK Std Cost US | 2006 Quantity | Gross USD | HK Std Cost US |
|---|---|---|---|---|---|---|---|---|---|
| | 264644BH | Bratz Funky Fashion Makeover Fall 03 | | | | | | | |
| | 264644OB | Bratz Funky Fashion Makeovr Fall 03 | 3,052 | | | | | | |
| | 264644E | Bratz Funky Fashion Makeover Asst. | | | | | | | |
| | 264644I | Bratz Funky Fashion Makeover Fall 03 | | | | | | | |
| | 264644M3 | Bratz Funky Fashion Makeover Asst. | 1,391 | | | | | | |
| | 264644T | Bratz Funky Fashion Makeover Asst.-4 Pk | | | | | 4 | 26 | 17 |
| | 264668 | Bratz FM Cruiser Refresh | 551,408 | 48 | 618 | 456 | 135 | 1,222 | 1,281 |
| | 264668T | Bratz FM Cruiser Refresh | | | | | | | |
| | 264668W | Bratz FM Cruiser F03 4pc asst Walmart | 374 | | | | | | |
| | 264075 | Bratz FM Cruiser- Silver | 23 | 499 | 4,517 | 4,736 | 123 | 1,107 | 1,167 |
| | 264075N4 | Bratz FM Cruiser- Silver | | 1 | 35 | 10 | 3 | 27 | 29 |
| | 264076T | Bratz FM Cruiser- Silver (Target) | | | | | | | |
| | 264712 | Bratz Stylin Salon N Spa- Lookin Bratz | 108 | 2 | 60 | 25 | | | |
| | 264712B | Bratz Spa | | | | | | | |
| | 264712E | Bratz Salon n Spa- Lookin Bratz | | | | | | | |
| | 264712TT | Bratz Spa - Lookin Bratz Version | | | | | | | |
| | 264729 | Bratz Stylin Salon N Spa - Version 2 | 10 | 1 | 40 | 12 | 2 | 37 | 25 |
| | 264729B | Bratz Salon N Spa- Jumba Juice | 160,500 | | | | | | |
| | 264729E | Bratz Salon n Spa Jamba Juice | 770 | | | | | | |
| | 264798 | Bratz Fashion Packs TRU | 86,380 | 1,800 | 5,849 | 2,800 | 470 | 1,074 | 881 |
| | 264811 | Bratz Funky Fashion Furniture Asst Fall 03 - TRU | 88,032 | | | | 8 | 55 | 37 |
| | 264958 | Bratz Fashion Pack/Boyz Fashion Pack in PDQ | | | | | | | |
| | 265801 | Bratz Fashion Pack Bundle (TRU) | | | | | | | |
| | 265818 | Bratz Boyz Fashion Pack 3pc Bundle (TRU) | | | | | | | |
| | 266167 | Bratz Doll w/ Fashion Pk./Organizer Asst. (Sam's) | | | | | | | |
| | 266204 | Bratz Cruiser w/ Doll (Sam's) | | | | | | | |
| | 266709 | Bratz Fashion Organizer Assortment | 8,722 | 7,360 | 85,792 | 45,522 | 12 | 33 | 77 |
| | 266709B | Bratz Fashion Organizer Asst | | | | | | | |
| | 266709L | Bratz Fashion Organizer Asst. 0/4 | 203,846 | 34,200 | 467,534 | 224,626 | | | |
| | 266709N4 | Bratz Fashion Organizer 4 pc Asst | 1,308,111 | 115,416 | 1,820,407 | 757,644 | 236 | 1,417 | 1,543 |
| | 266709N4H | Bratz Fashion Organizer Asst | 65,189 | | | | | | |
| | 266709N4TT | Bratz Fashion Organizer 4 pc Asst | 65,619 | | | | | | |
| | 266709W | Bratz Fashion Organizer 2/4 (WM) | 26 | | | | | | |
| | 266716 | Bratz FM Cruiser Refresh Int'l Asst | 2,083 | | | | | | |
| | 266716B | Bratz FM Cruiser Refresh (INTL) | | | | | | | |
| | 266716BH | Bratz FM Cruiser Refresh | | | | | | | |
| | 266716L | Bratz FM Cruiser Refresh | | | | | | | |
| | 266723 | Bratz FM Cruiser White | | | | | | | |
| | 266723B | FM Cruiser- White (INTL) | | | | | | | |
| | 266723TT | Bratz FM Cruiser Refresh Pearl White | | | | | | | |
| | 266730 | Bratz FM Cruiser Silver | | | | | | | |
| | 266730TT | Bratz FM Cruiser Refresh- Silver | | | | | | | |
| | 267096 | Bratz Motorcycle w/ Boyz + Cloe | | | | | | | |
| | 267102 | Bratz Motorcycle w/ Boyz + Yasmin | | | | | | | |
| | 267119 | Bratz Motorcycle w/ Boyz + Jade | | | | | 2 | 0 | 20 |
| | 267126 | Bratz Motorcycle w/ Boyz + Sasha | | | | | | | |
| | 267653 | BJ's Bratz Funky Fashion Makeover Asst. | | | | | | | |
| | 267928 | Bratz Fashion Pack Poly Bag for LTD | | | | | | | |
| | 267935 | LTD Bratz Fashion Pack Poly Bag | | | | | | | |
| | 269045 | Bratz Funky Fashion Furn Shoe Chair | 2,998 | | | | 28 | 146 | 124 |
| | 269045B | Bratz Funky Fashion Furniture- Shoe Chair | 26,371 | | | | | | |
| | 269045TT | Bratz Funky Fashion Furniture- Shoe Chair | | | | | | | |
| | 269052 | Bratz Funky Fashn Furniture Love Lounge | 3,003 | | | | 32 | 160 | 137 |
| | 269052B | Bratz Funky Fashion Furniture Love Lounge | 30,589 | | | | | | |
| | 269694 | Bratz Funky Fashion Makeover- Nevra | 4,174 | 22 | 328 | 112 | 3 | 48 | 15 |
| | 269700 | Bratz Funky Fashion Makeover- Fianna | 5,393 | 21 | 308 | 106 | 9 | 72 | 45 |
| | 269717 | Boyz Accessoreez Pack | 21,123 | 336 | 840 | 326 | 49 | 58 | 47 |
| | 269717W | Bratz Boyz Accessories PDQ Walmart 24 | 57,865 | | | | | | |
| | 269724 | Bratz Accessoreez Pack | 158,104 | 7,812 | 16,786 | 8,656 | 197 | 258 | 218 |
| | 269724K | Bratz Accessories Pack Asst. 8/48 | 2,358 | | | | | | |
| | 269724L | Bratz Accessoreez Pack 8/24 | 25,918 | | | | | | |
| | 269724N5 | Bratz Accessoreez Pack | | 14,977 | 32,366 | 14,003 | | | |
| | 269724TT | Bratz Accessoreez Pack | 6,648 | | | | | | |
| | 269724W | Bratz Accessories Pack PDQ (WM) 24 | 163,043 | 148 | 473 | 178 | 24 | 34 | 29 |
| | 270409 | Bratz Funky Fashion Furniture Asst. | 201,886 | 4,196 | 30,753 | 17,608 | 200 | 950 | 843 |
| | 270409H | Bratz Funky Fashion Furniture Asst. | 16,184 | | | | | | |
| | 270409T | Bratz Funky Fashion Furniture Asst (Target) | 175,380 | 1,324 | 17,862 | 6,000 | | | |
| | 270409T1 | Bratz Funky Fashion Furniture Asst | | 446 | 6,044 | 2,040 | | | |
| | 270464H | Bratz Life- Style, Playset 2 pc Asst. | 7,955 | | | | | | |
| | 270464L | Bratz Life Style 4 pc. Asst | 124,689 | | | | | | |
| | 270454M4H | Bratz Life Style- 4 pc. Asst. | 54,804 | | | | | | |
| | 270454M4T | Bratz Life Style Asst. 0/4 Target | 349,309 | | | | | | |
| | 270454T | Bratz Life- Style Playset Asst. 0/4 (Target) | 122,507 | | | | | | |
| | 270461B | Bratz Life/ Style - Retro Cafe | 30,595 | | | | | | |
| | 270461H | Bratz Cafe Playset: Johnny Rockets | 24,470 | | | | | | |
| | 270485B | Bratz Life- Style - E Cafe | 21,417 | | | | | | |
| | 270485H | Bratz Cafe Playset Bratz Cafe | 6,119 | | | | | | |
| | 271109 | Boyz Fashion Pack- Concert Affair! | 2 | | | | 30 | 86 | 55 |
| | 271116 | Boyz Fashion Pack- Cappuccino Cool! | | 1 | 5 | 1 | 2 | 3 | 3 |
| | 271123 | Boyz Fashion Pack - Double-Feature Funk! | | 774 | 774 | 1,132 | 2 | 2 | 2 |
| | 271130 | Boyz Fashion Pack- Dress Up 'N' Dance! | 1 | 1,530 | 1,530 | 2,606 | 8 | 32 | 7 |
| | 271147 | Boyz Fashion Pack- Up All Night! | | | | | 32 | 53 | 45 |
| | 271154 | Boyz Fashion Pack- At the Mall! | | 3 | 14 | 5 | 3 | 6 | 5 |
| | 271161 | Bratz Boyz Fashion Pack 6 pc Asst. | 32,459 | 22,392 | 27,240 | 33,476 | 18 | 18 | 15 |
| | 271161B | Bratz Boyz Fashion Pack | 28,283 | | | | | | |

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

MGA0868806

EXHIBIT 4

PAGE 125

## 7. Bratz Sales

**2001 - 2006**

**Profit Center 0500 FASHION DOLLS ACCESSORIES by Item**

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| Profit Center current | Item | Item Name | HK Std Cost US | 2006 Quantity | Gross USD | HK Std Cost US | 2005 Quantity | Gross USD | HK Std Cost US |
|---|---|---|---|---|---|---|---|---|---|
| | 271161H | Bratz Boyz Fashion Pack Asst. | 16,612 | | | | | | |
| | 271161I | Boyz Fashion Packs Asst | 17,313 | | | | | | |
| | 271178 | Bratz Fashion Pack 6 pc Asst | 580,570 | 117,900 | 292,322 | 170,012 | 98,298 | 214,355 | 139,930 |
| | 271178B | Bratz Fashion Pack Asst | 98,440 | | | | | | |
| | 271178H | Bratz Fashion Pack Asst | 106,331 | | | | | | |
| | 271178I | Bratz Fashion Pack Asst | 103,850 | | | | | | |
| | 271178TT | Bratz Fashion Pack Asst | 35,280 | | | | | | |
| | 271185 | Bratz Fashion Pack- Late Night Concert! | 5 | 3 | 15 | 5 | 41 | 74 | 63 |
| | 271192 | Bratz Fashion Pack- Midnight Movie! | 2 | 2 | 10 | 3 | 1 | 2 | 1 |
| | 271208 | Bratz Fashion Pack- Shoppin Mall Style! | 5 | 1 | 5 | 1 | 3 | 5 | 4 |
| | 271215 | Bratz Fashion Pack- Get Down Groove! | 4 | 2 | 10 | 3 | 1 | 2 | 1 |
| | 271222 | Bratz Fashion Pack-Beauty Sleep Bash! | 1 | 3 | 15 | 4 | 2 | 3 | 2 |
| | 271239 | Bratz Fashion Pack- Model Behavior! | 6 | 3 | 15 | 5 | 2 | 4 | 4 |
| | 271307 | Bratz Pool Party Playset: SKSummer | 874,030 | 3,795 | 59,281 | 60,936 | 4 | 96 | 64 |
| | 271307TT | Bratz Pool Party Playset SKSummer | 40,811 | | | | | | |
| | 271307W | Bratz Pool Party Playset Wal-Mart 0/1 | 788,002 | 17,994 | 265,833 | 298,269 | 721 | 8,694 | 6,109 |
| | 271321 | Bratz FM Cruiser: Cherry Red | 707 | | | | 1 | 12 | 10 |
| | 271345 | Bratz Motorcycle Style!- Yasmin | 772 | | | | 2,809 | 28,257 | 21,595 |
| | 271413 | Bratz Funky Fashion Makeover: Dana | 41,141 | 401 | 3,220 | 2,039 | 288 | 2,144 | 1,383 |
| | 271420 | Bratz Funky Fashion Makeover: Meygan | 33,028 | 2 | 40 | 11 | 1 | 8 | 5 |
| | 271437 | Bratz Funky Fashion Makeover 4 pc Asst | 1,206,069 | 68,728 | 618,485 | 353,880 | 350 | 3,204 | 1,833 |
| | 271437B | Bratz Funky Fashion Makeover | 58,557 | | | | | | |
| | 271437E | Bratz Funky Fashion Makeover Asst | 6,166 | | | | | | |
| | 271437XX | Bratz Funky Fashion make Over 4 pc asst | | | | | 200 | 1,600 | 1,013 |
| | 271444 | Bratz Motorcycle Style!- Cloe | 1,762 | 2 | 25 | 16 | 2,812 | 28,308 | 21,987 |
| | 272120 | Bratz Motorcycle w/Girls Asst | 414,603 | 5,404 | 47,038 | 41,470 | 14,064 | 145,722 | 105,114 |
| | 272120B | Bratz Motorcycle w/Girls Asst. (Bandai) 0/4 | 22,746 | | | | | | |
| | 272120L | Bratz Motorcycle Style! 4 pc Asst | 48,578 | 20,600 | 246,994 | 159,918 | | | |
| | 272120M4 | Bratz Motorcycle Style! 4 pc Asst | 27,980 | 2,138 | 37,114 | 16,706 | | | |
| | 272137 | Bratz FM Cruiser Refresh 3 pc Asst | 132,428 | 3,326 | 24,078 | 31,836 | 3 | 22 | 28 |
| | 272137HE | Bratz FM Cruiser Refresh 4/2 | 376 | | | | | | |
| | 272137T | Bratz FM Cruiser Refresh 0/3 | 73,436 | | | | | | |
| | 272137W | Bratz FM Cruiser Refresh 2/4 | 148,837 | | | | | | |
| | 272144 | Bratz Stylin' Hair Studio! | 171 | 300 | 2,700 | 1,326 | 147 | 1,017 | 650 |
| | 272144P | Bratz Stylin' Hair Studio! | 23,166 | 3,037 | 28,287 | 18,212 | | | |
| | 272144PB | Bratz Hair Studio | 15,157 | | | | | | |
| | 272199 | Bratz Fashion Organizer- Denim | 190,890 | 5,002 | 65,083 | 33,764 | 32 | 324 | 218 |
| | 272199H | Bratz Fashion Organizer- Denim | 6,700 | | | | | | |
| | 272908 | Bratz Stylin Hair Studio Refresh | 22,675 | | | | | | |
| | 272908B | Bratz Stylin' Hair Studio Asst | 17,810 | | | | | | |
| | 272908H | Bratz Stylin' Hair Studio Asst | 26,314 | | | | | | |
| | 272908W | Bratz Stylin Hair Studio (Wal-Mart) 0/2 | | 14,500 | 78,750 | 66,013 | 10 | 60 | 44 |
| | 272915 | Bratz Stylin Hair Studio | 859 | 46 | 571 | 212 | 31 | 206 | 137 |
| | 272960 | Bratz Motorcycle- Jade | 277 | 1,201 | 11,782 | 9,245 | 20 | 182 | 154 |
| | 272977 | Bratz Motorcycle Style!- Meygan | 1,064 | 3 | 42 | 22 | 2,808 | 28,240 | 21,035 |
| | 272984 | Bratz Motorcycle Style!- Cade | 12,630 | | | | 8 | 81 | 69 |
| | 272984B | Bratz Motorcycle w/Cade | 12,236 | | | | | | |
| | 272984T | Bratz Motorcycle Exclusive Boyz Cade (Target) 0/2 | | | | | | | |
| | 273493 | Bratz Wild Life Safari Cruiser | 1,881,891 | 21,293 | 324,468 | 280,284 | 5,008 | 78,086 | 53,432 |
| | 273493T | Bratz Wild Life Safari Cruiser (Target) | 6,723 | | | | | | |
| | 273881 | Bratz FM Limo Black | 159,423 | | | | 1 | 0 | 17 |
| | 274043 | FM Cruiser Refresh- Spr. 3/8 pck; INTL- Silver | 1,255 | | | | | | |
| | 274050 | FM Cruiser Refresh- Spr. '04 INTL- Red | 45,194 | | | | | | |
| | 274067 | FM Cruiser Refresh Asst.- Spr. '04 INTL | 2,302 | | | | | | |
| | 274067B | Bratz FM Cruiser Refresh | 69,472 | | | | | | |
| | 276166 | Sun-Kissed Summer Splash N Dance Pool Party (INT | 252,549 | | | | | | |
| | 277040 | Bratz Fashion Organizer Handbag | 553,885 | 15,353 | 125,470 | 37,164 | 12,083 | 40,498 | 28,241 |
| | 277040B | Bratz Fashion Organizer | 37,872 | | | | | | |
| | 277057 | Bratz Fashion Organizer Hat Box | 430,163 | 30,303 | 259,623 | 223,606 | 10,743 | 59,769 | 78,272 |
| | 277057B | Bratz Fashion Organizer Hat Box | 144,273 | | | | | | |
| | 277057T | Bratz Fashion Organizer Hat Box 0/2 Target | 685,005 | | | | 3,006 | 24,412 | 21,974 |
| | 277088 | Bratz Classic R/C FM Cruiser Asst | 1,860,789 | 44,886 | 807,484 | 628,584 | 12 | 235 | 168 |
| | 277088EU | Bratz Classic FM Cruiser R/C Asst. | 376,240 | 92 | 2,300 | 1,288 | | | |
| | 277088EUH | Bratz Classic FM Cruiser R/C Asst. | 93,423 | | | | | | |
| | 277095 | Bratz Classic RC FM Cruiser- Black | 326 | 0 | 180 | 84 | 359 | 5,439 | 5,027 |
| | 277095EU | Bratz Classic FM Cruiser R/C Black | 170 | 488 | 16,446 | 6,808 | | | |
| | 277661 | Bratz Wintertime Ski Lodge | 3,040,207 | 24,531 | 784,086 | 645,116 | 1,566 | 67,625 | 40,615 |
| | 277661AU | Bratz Playset Wintertime Ski Lodge, 1pc | 84,234 | | | | | | |
| | 277661H | Bratz Playset Wintertime Ski Lodge | 345,384 | | | | | | |
| | 277661I | Bratz Playset Wintertime Ski Lodge | 262,450 | | | | | | |
| | 277774 | Bratz Tokyo-A-Go-Go! Dance & Skate Club | 1,629,186 | 6,047 | 123,315 | 196,053 | 73 | 1,604 | 1,129 |
| | 277774EU | Bratz Tokyo A-Go-Go Dance & Skate Club | 275,904 | 36 | 1,404 | 1,065 | | | |
| | 277774EUH | Bratz Tokyo-A-Go-Go Playset | 118,312 | | | | | | |
| | 277774EUI | Bratz Tokyo-A-Go-Go! Dance & Skate Club | 14,765 | | | | | | |
| | 277880 | Bratz Tokyo-A-Go-Go! RC 2 pc asst | 822,567 | 2,288 | 28,730 | 25,710 | 4 | 68 | 45 |
| | 277880EU | Tokyo-A-Go-Go! RC 2 pc Asst | 83,818 | - | | | | | |
| | 277880T | Bratz Tokyo-A-Go-Go! R/C Car Asst. 0/2 Target | 199,068 | | | | | | |
| | 277880W | Bratz Tokyo A-Go-Go! R/C Asst. | 507,566 | 8,872 | 41,393 | 90,473 | | | |
| | 277989 | Bratz Accessoreez Pack | 4 | | | | | | |
| | 277996 | Boyz Accessoreez Pack | 2 | | | | | | |
| | 278122 | Bratz Fashion Trunk | 714,133 | 33,447 | 326,884 | 441,835 | 83 | 995 | 651 |
| | 278139 | Bratz Flashback Fever! FM Party Bus | 2,815,049 | 2,276 | 61,536 | 66,131 | 60 | 1,752 | 1,394 |
| | 278139H | Flashback Fever! FM Party Bus | 143,815 | | | | | | |
| | 278146 | Bratz Classic RC Cruiser RC Champagne | 6,228 | 5 | 152 | 70 | 6 | 126 | 84 |
| | 278153 | Bratz Pad | 1,406,723 | 26 | 4,106 | 1,579 | 235 | 14,100 | 14,272 |

CONFIDENTIAL – ATTORNEY'S EYES ONLY

MGA0868807

EXHIBIT 4

PAGE 126

## 7. Bratz Sales

**2001 - 2006**

**Profit Center 0500 FASHION DOLLS ACCESSORIES by Item**

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | | 2005 | | | 2006 | | |
|---|---|---|---|---|---|---|---|---|---|
| Profit Center current | Item | Item Name | HK Std Cost US | Quantity | Gross USD | HK Std Cost US | Quantity | Gross USD | HK Std Cost US |
| | 276177 | Bratz Stylin' Salon 'N' Spa - Lookin Bratz | 91,385 | 2,650 | 58,660 | 32,940 | | | |
| | 276214 | Bratz Tokyo-A-Go Go! Sushi Lounge | 1,232,681 | 31,025 | 233,921 | 267,218 | 37,179 | 354,342 | 239,827 |
| | 276214TT | Bratz Tokyo-A-Go-Go! Sushi Lounge 0/2pk | 43,050 | | | | | | |
| | 282617 | Bratz Funky Fashion Makeover Asst. (INTL) | 860,558 | | | | | | |
| | 282617B | Bratz Funky Fashion Makeover | 50,800 | | | | | | |
| | 282617H | Bratz Funky Fashion Makeover 4 pc Asst | 503,894 | | | | | | |
| | 282617I | Bratz Funky Fashion Makeover 4 pc Asst | 214,032 | | | | | | |
| | 282624 | Bratz Funky Fashion Makeover-Dana INTL | 5,093 | | | | | | |
| | 282624TT | Bratz Funky Fashion Makeover-Dana | 15,080 | | | | | | |
| | 282631 | Bratz Funky Fashion Makeover-Meygan INTL | 4,540 | | | | | | |
| | 282631TT | Bratz Funky Fashion Makeover-Meygan | 15,860 | | | | | | |
| | 282648 | Bratz Funky Fashion Makeover-Nevra INTL | 16,844 | | | | | | |
| | 282648TT | Bratz Funky Fashion Makeover-Nevra | 26,369 | | | | | | |
| | 282655 | Bratz Funky Fashion Makeover-Fianna | 14,834 | | | | | | |
| | 282655TT | Bratz Funky Fashion Makeover-Fianna | 31,192 | | | | | | |
| | 284130 | Bratz Motorcycle w/Cade Refresh + Meygan | 101,566 | 300 | 6,785 | 3,018 | | | |
| | 284215 | Bratz Limo 2 pc Assortment | 43,636 | 2,704 | 75,224 | 45,511 | | | |
| | 284222 | Bratz FM Limo White | 127,507 | 253 | 7,289 | 4,267 | | | |
| | 284413 | Bratz FM Cruiser w/ Doll (Int'l) | 157,467 | | | | | | |
| | 285670 | Bratz Tokyo Playset (w/girl and boy doll) | 772,760 | | | | 1 | 48 | 32 |
| | 287316 | Bratz Pad (Int'l) | 461,456 | 360 | 32,400 | 21,893 | | | |
| | 287606 | Bratz Classic FM Cruiser w/o RC- Champagne | | 2,300 | 32,908 | 23,118 | 3,000 | 37,500 | 29,970 |
| | 287606B | Bratz Classic FM Cruiser w/o R/C Champagne | 211,704 | | | | | | |
| | 287607 | Bratz Fashion Pack PDQ | 8,370 | | | | | | |
| | 288360 | Bratz Petz Fashion Pack 6 pc Asst | 15,377 | | | | | | |
| | 288367 | Bratz Funky Fashion Furniture Asst | 3,938 | | | | | | |
| | 289333 | Bratz Tokyo A Go-Go! RC 27 MHz | 83 | 4 | 112 | 45 | 11 | 232 | 124 |
| | 289333EU | Tokyo A-Go-Go! R/C 27MHz (Metallic Orange) | 1,365 | | | | | | |
| | 289340 | Bratz Tokyo A Go-Go! RC 40 MHz | 165 | | | | 10 | 170 | 113 |
| | 289463 | Bratz Fashion Pack 6 pc Asst | 89,798 | 32 | 58 | 186 | | | |
| | 289678 | Bratz Classic FM Cruiser w/o RC Asst | 50,420 | | | | | | |
| | 289678I | Bratz Classic FM Cruiser without R/C Asst | 50,420 | | | | | | |
| | 290074 | Bratz Fashion Pack #1 (ABC/LTD) | 63,210 | | | | | | |
| | 290081 | Bratz Fashion Pack #2 (ABC/LTD) | 67,922 | | | | | | |
| | 292401 | Bratz World London Fashion Organizer Hand Bag | 11,281 | 24,530 | 157,826 | 57,732 | 15,563 | 43,134 | 36,153 |
| | 292418 | Bratz World London Fashion Organizer Hat Box | 4,086 | 12,752 | 170,925 | 86,986 | 26,820 | 112,465 | 183,583 |
| | 292418W | Bratz World London Fashion Organizer Hat Box | 58,816 | 1,132 | 22,617 | 7,710 | 9,166 | 53,201 | 82,430 |
| | 292456 | Bratz World London Pretty n Punk Phone Booth | 25,103 | 23,546 | 223,243 | 100,165 | 542 | 3,137 | 2,132 |
| | 292456H | Bratz Pretty N Punk Phone Booth | 12,657 | 240 | 1,800 | 1,013 | | | |
| | 292456I | Bratz Pretty N Punk Phone Booth | 50,807 | | | | | | |
| | 292456T | Bratz World London Prettyin Punk Phone Booth | 29,422 | 7,200 | 68,970 | 30,085 | 640 | 1,600 | 2,652 |
| | 292456W | Bratz World London Phone Booth | 35,539 | 1,502 | 18,560 | 6,473 | 40,966 | 235,765 | 194,627 |
| | 292463 | Bratz World London Pretty N Punk Party Spot | 208,778 | 19,237 | 295,733 | 167,497 | 24,000 | 228,000 | 134,136 |
| | 292463W | Bratz World London Pub | | 12,866 | 116,437 | 113,234 | 2,090 | 10,833 | 15,721 |
| | 292494 | Bratz Funky Fashion Furniture 4 pc Asst | | 11,804 | 81,576 | 41,704 | 1,568 | 7,448 | 5,540 |
| | 292500 | Bratz Funky Fashion Furniture Heaven | | 456 | 4,273 | 1,637 | 6,196 | 37,176 | 22,237 |
| | 292517 | Bratz Funky Fashion Furniture Kitty | | 456 | 4,273 | 1,594 | 6,197 | 37,186 | 21,664 |
| | 292624 | Bratz Live In Concert Funky Fashion Makeover 4 pc A | 153,202 | 42,640 | 530,026 | 248,156 | 26 | 163 | 149 |
| | 292624I | Bratz Live In Concert Makeover Asst with Sasha | 239,092 | 15,012 | 211,858 | 87,445 | 456 | 3,684 | 2,665 |
| | 292631 | Bratz Live In Concert Funky Fashion Makeover-Cloe | | 132 | 917 | 765 | 1,357 | 8,642 | 7,869 |
| | 292631W | Bratz Live In Concert Makeover Head Cloe | 70,854 | 17,254 | 256,671 | 101,436 | 274 | 2,192 | 1,611 |
| | 292648 | Bratz Live In Concert Funky Fashion Makeover-Yasm | | 1 | 17 | 6 | 37 | 305 | 217 |
| | 292648W | Bratz Live In Concert Makeover Head Yasmin | 64,519 | 23,594 | 323,158 | 140,455 | 60 | 428 | 357 |
| | 292656 | Bratz Live In Concert Funky Fashion Makeover-Sasha | 74,066 | 3,950 | 60,700 | 23,305 | 12,465 | 77,159 | 73,544 |
| | 292662 | Bratz Live In Concert Funky Fashion Makeover-Jade | | 2,494 | 17,381 | 14,466 | 154 | 1,250 | 893 |
| | 292623I | Bratz Babyz Fashion Packs 12 pc Asst | 31,552 | | | | | | |
| | 292623V | Bratz Babyz Fashion Packs 12 pc Asst | 19,950 | 24,896 | 63,890 | 33,245 | | | |
| | 292838 | Bratz Funky Fashion Furniture Baby Doll | | 450 | 4,273 | 1,599 | 6,196 | 37,176 | 21,723 |
| | 292061 | Bratz Funky Fashion Furniture Elements | | 450 | 4,273 | 1,615 | 6,204 | 37,224 | 21,868 |
| | 293606 | Bratz Treasures! Scorchin' Sea Scooter | 145,658 | 78,665 | 526,019 | 257,235 | 57,386 | 151,365 | 187,685 |
| | 293606B | Bratz Treasures! Scorchin' Sea Scooter | 3,254 | | | | | | |
| | 293606H | Bratz Treasures! Scorchin' Sea Scooter | 8,762 | 120 | 610 | 390 | | | |
| | 293606I | Bratz Treasures! Scorchin' Sea Scooter | 19,524 | | | | | | |
| | 293606TT | Bratz Treasures! Scorchin' Sea Scooter | 3,905 | | | | | | |
| | 294061 | Bratz Live in Concert Funky Fashion Makeover-Nevra | | 252 | 1,751 | 1,463 | 152 | 1,216 | 883 |
| | 294283 | Bratz Live In Concert Cruiser | 226,146 | 63,281 | 845,737 | 485,302 | 227 | 1,530 | 1,405 |
| | 294283I | Bratz Live In Concert Cruiser | | 3,000 | 28,500 | 22,850 | | | |
| | 294306TT | Bratz Babyz Earrings N' Things Playset | 4,524 | | | | | | |
| | 294313TT | Bratz Babyz 8- Ball Blitz | 4,237 | | | | | | |
| | 294320 | Bratz Pretty N' Punk Funky Fashion Makeover Asst | | 920 | 7,395 | 4,970 | | | |
| | 294337 | Bratz Pretty N' Punk Funky Fashion Makeover Cloe | | | | | 4,597 | 34,552 | 24,566 |
| | 294344 | Bratz Pretty N' Punk Funky Fashion Makeover Yasmi | | | | | 4,619 | 34,700 | 25,012 |
| | 294351 | Bratz Pretty N' Punk Funky Fashion Makeover Meyga | | | | | 4,482 | 33,652 | 24,454 |
| | 294308 | Bratz Pretty N' Punk Funky Fashion Makeover Jade | | 2 | 44 | 11 | 4,415 | 33,186 | 23,801 |
| | 290324 | Bratz World London- Motorcycle | 20,236 | 9,696 | 98,186 | 49,052 | | | |
| | 296546 | Bratz FM Cruiser 0/3 (ALDI) | 61,879 | | | | | | |
| | 296690TT | Bratz Babyz Chill Out Lounge | 4,072 | | | | | | |
| | 303138 | Bratz 2 in 1 Fashion Boutique Pack 8 pc Asst | | 528,684 | 2,326,807 | 1,092,261 | 12,546 | 54,608 | 25,920 |
| | 303138L | Bratz 2 in 1 Fashion Boutique Pack 6 pc Asst | | | | | 540 | 2,425 | 1,116 |
| | 303138TT | Bratz 2 in 1 Fashion Boutique Pack 12 pc Asst | | 4,608 | 18,202 | 9,520 | | | |
| | 303138WC | Bratz 2 in 1 Fashion Boutique Pack 12 pc Asst | | 12,000 | 55,587 | 24,864 | | | |
| | 303138WC1 | Bratz Fashion Pack 12 pc Asst Wave 1 | | 3,180 | 14,730 | 6,570 | | | |
| | 303138WC2 | Bratz Fashion Pack 12 pc Asst Wave 2 | | | | | 12,660 | 58,190 | 26,083 |
| | 303138X1 | Bratz Fashion Pack 6 pc Asst Wave 1 | | 45,018 | 227,340 | 93,052 | 54,080 | 214,950 | 111,272 |
| | 303138X1TT | Bratz Fashion Pack 12 pc Asst Wave 1 | | | | | 18,000 | 71,100 | 37,687 |

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

MGA0868808

EXHIBIT 4
PAGE 127

## 7. Bratz Sales

**2001 - 2006**

**Profit Center 0500 FASHION DOLLS ACCESSORIES by Item**

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | | 2005 | | | 2006 | | |
|---|---|---|---|---|---|---|---|---|---|
| Profit Center current | Item | Item Name | HK Std Cost US | Quantity | Gross USD | HK Std Cost US | Quantity | Gross USD | HK Std Cost US |
| | 303138X2 | Bratz Fashion Pack 6 pc Asst Wave 2 | | | | | 14,282 | 43,989 | 28,870 |
| | 303138Y | Bratz 2 in 1 Fashion Boutique Pack 6 pc Asst. | | | | | 2,736 | 12,285 | 5,570 |
| | 303145 | Bratz 2 in 1 Fashion Boutique Evening Wear | | 4 | 17 | 6 | | | |
| | 303152 | Bratz 2 in 1 Fashion Boutique Day Wear | | 5 | 25 | 11 | | | |
| | 303169 | Bratz 2 in 1 Fashion Boutique Afternoon Wear | | 3 | 17 | 6 | | | |
| | 303343 | Bratz Rock Angelz TOUR BUS | | 65,947 | 2,738,675 | 2,020,741 | 843 | 26,415 | 28,898 |
| | 303343A | Bratz Rock Angelz TOUR BUS | | 23,832 | 1,391,317 | 727,896 | | | |
| | 303367 | Bratz Rock Angelz Funky Fashion Makeover 4 pc Asst | | 289,720 | 6,072,059 | 2,467,530 | 7,668 | 132,704 | 66,272 |
| | 303367B | Bratz Rock Angelz Funky Fashion Makeover 4 pc Asst | | 48,000 | 646,080 | 387,600 | | | |
| | 303367EU | Bratz Funky Fashion Makeover Rock Angelz 4 pc Asst | | 127,316 | 1,727,626 | 1,073,657 | 3,640 | 44,061 | 31,035 |
| | 303367H | Bratz Rock Angelz Funky Fashion Makeover 4 pc Asst | | 46,000 | 473,800 | 371,450 | 5,656 | 31,843 | 45,672 |
| | 303367I | Bratz Rock Angelz Funky Fashion Makeover 4 pc Asst | | 48,000 | 494,400 | 387,600 | | | |
| | 303367T | Bratz Rock Angelz Funky Fashion Makeover 2 pc Asst | | 12,908 | 261,147 | 100,631 | 262 | 2,882 | 2,234 |
| | 303367T1 | Bratz Rock Angelz Funky Fashion Makeover 2 pc Asst | | 12,900 | 260,987 | 104,168 | 40 | 438 | 341 |
| | 303367T2 | Bratz Rock Angelz Funky Fashion Makeover 2 pc Asst | | 10,720 | 217,407 | 86,564 | 14 | 140 | 120 |
| | 303367T3 | Bratz Rock Angelz Funky Fashion Makeover 2pc Asst. | | 24,046 | 480,660 | 206,868 | 286 | 3,116 | 2,438 |
| | 303367T4 | Bratz Rock Angelz Funky Fashion Makeover 2 pc Asst | | 3,400 | 67,592 | 28,504 | | | |
| | 303367T6 | Bratz Rock Angelz Funky Fashion Makeover 2 pc Asst | | 10,800 | 210,728 | 69,146 | | | |
| | 303367WC1 | Bratz Funky Fashion Makeover Rock Angelz 2 pc Asst | | 5,500 | 113,420 | 44,501 | | | |
| | 303367WC2 | Bratz Funky Fashion Makeover Rock Angelz 2 pc Asst | | 5,500 | 113,420 | 44,501 | | | |
| | 303374 | Bratz Rock Angelz Funky Fashion Makeover Cloe | | 1,903 | 20,839 | 16,225 | 849 | 9,722 | 7,239 |
| | 303374EU | Bratz Funky Fashion Makeover Rock Angelz Cloe | | 1,700 | 18,275 | 14,494 | 820 | 11,833 | 6,991 |
| | 303374TT | Bratz Rock Angelz Funky Fashion Makeover Cloe | | 6,000 | 64,800 | 48,450 | | | |
| | 303374W | Bratz Funky Fashion Makeover Rock Angelz Cloe | | 75,488 | 1,805,998 | 609,566 | 140 | 1,532 | 1,131 |
| | 303381 | Bratz Rock Angelz Funky Fashion Makeover Roxxi | | 1,850 | 25,268 | 15,773 | 134 | 1,734 | 1,142 |
| | 303381EU | Bratz Funky Fashion Makeover Rock Angelz Roxxi | | 1,700 | 18,275 | 14,494 | 2,112 | 30,476 | 18,007 |
| | 303381TT | Bratz Rock Angelz Funky Fashion Makeover Roxxi | | 5,000 | 54,000 | 40,375 | | | |
| | 303381W | Bratz Funky Fashion Makeover Rock Angelz Roxxi | | 74,464 | 1,781,921 | 601,297 | 396 | 4,338 | 3,198 |
| | 303398 | Bratz Rock Angelz Funky Fashion Makeover Jade | | 1,428 | 22,268 | 12,175 | 5,023 | 57,508 | 42,826 |
| | 303398EU | Bratz Funky Fashion Makeover Rock Angelz Jade | | 1,260 | 13,743 | 10,743 | 2,112 | 30,476 | 18,007 |
| | 303398TT | Bratz Rock Angelz Funky Fashion Makeover Jade | | 4,000 | 43,200 | 32,300 | | | |
| | 303398W | Bratz Rock Angelz Funky Fashion Makeover Jade | | 51,124 | 1,223,134 | 412,826 | 2,598 | 29,321 | 20,070 |
| | 303404 | Bratz Funky Fashion Makeover Rock Angelz Sasha | | 83,751 | 1,035,397 | 720,505 | 597 | 7,702 | 5,136 |
| | 303404EU | Bratz Funky Fashion Makeover Rock Angelz Sasha | | 3,464 | 36,991 | 29,601 | | | |
| | 303404TT | Bratz Funky Fashion Makeover Rock Angelz Sasha | | 4,000 | 43,200 | 32,300 | | | |
| | 303411 | Bratz Rock Angelz Style Fashion Organizer | | 76,658 | 940,636 | 522,838 | 1,423 | 11,494 | 9,579 |
| | 303411B | Bratz Rock Angelz Style Fashion Organizer | | 5,000 | 51,350 | 20,499 | | | |
| | 303411BC | Bratz Rock Angelz Style Fashion Orgnizer | | 900 | 10,213 | 6,320 | | | |
| | 303411TT | Bratz Rock Angelz Style Fashion Organizer | | 15,652 | 140,868 | 73,631 | | | |
| | 303428 | Bratz Rock Angelz Style Hand Bag | | 108,868 | 726,386 | 277,700 | 804 | 3,455 | 2,001 |
| | 303428SC | Bratz Rock Angelz Style Hand Bag | | 1,636 | 9,097 | 4,649 | | | |
| | 303428TT | Bratz Rock Angelz Style Hand Bag | | 12,000 | 48,000 | 15,180 | | | |
| | 303442 | Bratz Rock Angelz Style Trunk | | 7,875 | 120,159 | 91,169 | | | |
| | 303503 | Bratz Dynamite Motorcycle | | 88,220 | 629,348 | 286,450 | 1,486 | 5,825 | 4,735 |
| | 303503B | Bratz Dynamite Motorcycle | | 6,000 | 36,060 | 9,741 | | | |
| | 303503EU | Bratz Motorcycle | | | | | 10,000 | 93,380 | 29,050 |
| | 303503H | Bratz Dynamite Motorcycle | | 7,900 | 35,550 | 7,754 | | | |
| | 303503TT | Bratz Dynamite Motorcycle | | 4,500 | 21,825 | 14,540 | | | |
| | 303626 | Bratz Wanted! Bull Ride | | 35,002 | 328,718 | 119,427 | | | |
| | 303855 | Bratz Rock Angelz Recording Studio Playset | | 205,055 | 2,916,094 | 1,456,314 | 10,342 | 74,046 | 73,430 |
| | 303855TT | Bratz Rock Angelz Recording Studio Playset | | 5,280 | 62,040 | 37,493 | | | |
| | 303862 | Bratz Rock Angelz Band Instruments Playset | | 172,515 | 2,119,492 | 1,084,263 | 43,660 | 304,154 | 273,878 |
| | 303862TT | Bratz Rock Angelz Band Instruments Playset | | 9,240 | 88,086 | 34,008 | | | |
| | 303862W | Bratz Rock Angelz $18.99 Playset | | 6,588 | 56,327 | 39,950 | | | |
| | 303923 | Bratz Rock Angelz Cruiser | | 136,808 | 4,016,167 | 2,201,989 | 2 | 50 | 33 |
| | 303923J | Bratz Rock Angelz Cruiser | | 1,426 | 39,914 | 24,486 | 2 | 48 | 34 |
| | 303923TT | Bratz Rock Angelz Cruiser | | 6,120 | 126,708 | 100,919 | | | |
| | 303930 | Bratz Rock Angelz Concert Stage Playset | | 90,294 | 2,679,951 | 1,346,158 | 28,709 | 632,809 | 437,404 |
| | 303930H | Bratz Rock Angelz Concert Stage Playset | | 4,000 | 88,000 | 60,520 | 2,943 | 22,179 | 44,528 |
| | 303930J | Bratz Rock Angelz Concert Stage Playset | | 1,243 | 43,493 | 19,489 | 288 | 3,866 | 4,516 |
| | 303930SC | Bratz Rock Angelz Concert Stage Playset | | 1,080 | 33,702 | 16,851 | | | |
| | 303930TT | Bratz Rock Angelz Concert Stage Playset | | 6,000 | 132,000 | 87,705 | | | |
| | 304012 | Bratz OOH LA LA Playset Lip Gloss Carrying Case | | 88,316 | 825,919 | 394,780 | 1,216 | 6,045 | 5,472 |
| | 304012B | Bratz OOH LA LA Playset Lip Gloss Carrying Case | | 7,908 | 60,785 | 35,991 | | | |
| | 304012K | Bratz OOH LA LA Playset Lip Gloss Carrying Case | | 6,546 | 60,689 | 27,825 | | | |
| | 304012UK | Bratz OOH LA LA Playset Lip Gloss Carrying Case | | 18,008 | 125,142 | 70,966 | | | |
| | 304012WC | Bratz OOH LA LA Playset Carrying Case | | 5,400 | 44,511 | 22,610 | | | |
| | 304029 | Bratz OOH LA LA Lip Gloss Counter | | 73,985 | 981,047 | 460,876 | 17,392 | 137,592 | 107,826 |
| | 304029EU | Bratz OOH LA LA Lip Gloss Counter | | 6,269 | 108,986 | 51,516 | | | |
| | 306252 | Bratz Ooh La La Funky Fashion Makeover 4 pc Asst. | | 114,940 | 1,478,496 | 592,056 | 540 | 9,079 | 2,782 |
| | 306252EU | Bratz Funky Fashion Makeover OOH LA LA 4 pc Asst | | 65,236 | 511,474 | 334,987 | | | |
| | 306252T | Bratz Ooh La La Funky Fashion Makeover 2 pc Asst. | | 16,728 | 234,025 | 87,504 | | | |
| | 306252T1 | Bratz Ooh La La Funky Fashion Makeover 2 pc Asst. | | 16,722 | 233,941 | 87,473 | | | |
| | 306252UK | Bratz Ooh La La Funky Fashion Makeover 4 pc Asst. | | 15,000 | 160,350 | 88,835 | | | |
| | 306269 | Bratz Ooh La la Funky Fashion Makeover Cloe | | 5 | 76 | 26 | 37 | 382 | 191 |
| | 306269EU | Bratz Funky Fashion Makeover OOH LA LA Cloe | | 360 | 2,682 | 1,849 | | | |
| | 306269TT | Bratz Ooh La la Funky Fashion Makeover Cloe | | 7,000 | 49,700 | 35,945 | | | |
| | 306276 | Bratz Ooh La La Funky Fashion Makeover Dana | | 3 | 51 | 15 | 32 | 212 | 165 |
| | 306276EU | Bratz Funky Fashion Makeover OOH LA LA Dana | | 180 | 1,341 | 924 | | | |
| | 306276TT | Bratz Ooh La La Funky Fashion Makeover Dana | | 5,120 | 30,352 | 20,291 | | | |
| | 306283 | Bratz Ooh La La Funky Fashion Makeover Kumi | | 4 | 68 | 21 | 9 | 107 | 46 |
| | 306283EU | Bratz Funky Fashion Makeover OOH LA LA Kumi | | 180 | 1,341 | 924 | | | |
| | 306283TT | Bratz Ooh La La Funky Fashion Makeover Kumi | | 4,200 | 20,620 | 21,587 | | | |
| | 306290 | Bratz Rock Angelz Funky Fashion Makeover Yasmin | | 2,492 | 38,795 | 21,247 | 105 | 1,324 | 895 |
| | 306290EU | Bratz Funky Fashion Makeover Rock Angelz Yasmin | | 1,700 | 18,275 | 14,494 | 568 | 8,196 | 4,843 |

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

MGA0868809

EXHIBIT 4

PAGE 128

# 7. Bratz Sales

## 2001 - 2006

### Profit Center 0500 FASHION DOLLS ACCESSORIES by Item

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | | 2005 | | | 2006 | | |
|---|---|---|---|---|---|---|---|---|---|
| Profit Center current | Item | Item Name | HK Std Cost US | Quantity | Gross USD | HK Std Cost US | Quantity | Gross USD | HK Std Cost US |
| | 306280TT | Bratz Rock Angelz Funky Fashion Makeover Yasmin | | 6,000 | 64,800 | 48,450 | | | |
| | 306280W | Bratz Funky Fashion Makeover Rock Angelz Yasmin | | 100,856 | 2,439,931 | 814,412 | 104 | 1,157 | 840 |
| | 306405 | Bratz Pad Fall 2005 Version | | 370 | 48,888 | 23,514 | 132 | 7,560 | 8,389 |
| | 306405EU | Bratz Pad Fall 2005 Version | | 12,501 | 973,048 | 789,026 | | | |
| | 306450 | Bratz Rock Angelz PARTY PLANE | | 134,085 | 4,916,808 | 2,610,535 | 1,627 | 67,266 | 31,001 |
| | 306504 | Bratz Wild Wild West Horse 3 pc Asst | | 462,609 | 3,663,491 | 2,180,739 | 41,478 | 293,837 | 195,527 |
| | 306511 | Bratz CampFire Tent Playset | | 139,282 | 2,075,605 | 902,130 | 28,222 | 248,424 | 162,794 |
| | 306611EU | Bratz Winter Adventure Tent Playset | | 32,274 | 298,801 | 208,102 | | | |
| | 306511[?] | Bratz Winter Adventure Tent Playset | | 6,000 | 51,600 | 38,184 | | | |
| | 307679 | Bratz Twins Furniture Assortment | | 12,212 | 217,420 | 90,734 | | | |
| | 307686 | Bratz Twins Bunk Bed | | 3,708 | 39,452 | 29,034 | 2 | 34 | 16 |
| | 307693 | Bratz Twins Vanity | | 3,707 | 39,443 | 26,057 | 1 | 17 | 7 |
| | 308089 | Bratz Wild Wild West Horse & Carriage 2 pc Asst | | 35,058 | 944,514 | 422,344 | 2,162 | 60,100 | 26,048 |
| | 308089T | Bratz Wild Wild West Horse & Carriage 1 pc Asst | | 9,147 | 232,257 | 112,316 | 8,710 | 117,874 | 104,928 |
| | 308089T1 | Bratz Wild Wild West Horse & Carriage 1 pc Asst | | 10,054 | 286,414 | 134,504 | | | |
| | 308096 | Wild Wild West Horse & Carriage White | | 234 | 6,448 | 2,810 | 454 | 7,168 | 5,469 |
| | 308102 | Wild Wild West Horse & Carriage Black | | 301 | 8,273 | 3,626 | 1,690 | 22,287 | 20,359 |
| | 308102UK | Bratz "Wanted" Stagecoach | | 12,000 | 269,400 | 144,564 | | | |
| | 308120 | Bratz CampFire Cruiser | | 3,764 | 102,546 | 55,491 | 5,225 | 79,703 | 76,421 |
| | 308120EU | Bratz Winter Adventure Cruiser | | 7,408 | 163,109 | 106,349 | | | |
| | 308195 | Bratz Wild Wild West Horse White | | 91 | 765 | 429 | 12,711 | 78,404 | 58,441 |
| | 308195EU | Bratz Horse | | | | | 10,005 | 97,449 | 42,827 |
| | 308201 | Bratz Wild Wild West Horse Black | | 87 | 731 | 410 | 9,305 | 56,372 | 43,762 |
| | 312208 | Bratz Hollywood Limousine | | 12,543 | 277,004 | 203,962 | | | |
| | 310205EU | Bratz Class Locker Playset | | 1,500 | 9,240 | 5,775 | 2,304 | 14,497 | 8,101 |
| | 313274 | Bratz Sweet Dreamz Pajama Party FFMO 4 pc Asst | | 47,832 | 580,596 | 289,001 | 121,969 | 1,465,438 | 704,397 |
| | 313618 | Bratz Genie Magic Royal Castle with Katia | | 25,686 | 466,909 | 248,795 | 135,026 | 2,404,837 | 1,217,053 |
| | 313618BJ | Bratz Genie Magic Royal Castle with Katia - RDO | | | | | 12,332 | 237,765 | 95,733 |
| | 313717 | Bratz Princess Lifestyle Bedroom Set | | 5,697 | 89,366 | 38,865 | 9,342 | 108,022 | 60,312 |
| | 313717T | Bratz Princess Lifestyle Bedroom Set | | 4,300 | 60,157 | 29,335 | 5,000 | 68,950 | 34,110 |
| | 313717TT | Bratz Princess Lifestyle Bedroom Set | | 3,000 | 28,350 | 20,460 | | | |
| | 313731 | Bratz Princess Throne | | 13,000 | 60,350 | 40,907 | 10,440 | 57,512 | 39,274 |
| | 313793 | Bratz Ooh La La Make-up Case w/Doll | | 480 | 6,720 | 3,750 | | | |
| | 313793OT | Bratz Ooh La La Make-up Case w/Doll | | 42 | 589 | 328 | | | |
| | 313793UK | Bratz Ooh La La Make-up Case w/Doll | | 30,000 | 561,000 | 237,180 | | | |
| | 313830 | Bratz Rock Angelz Cruiser w/Doll | | 33,800 | 1,003,183 | 648,450 | | | |
| | 313847 | Bratz Rock Angelz Recording Studio w/Doll | | 19,985 | 643,100 | 194,014 | 2,340 | 30,957 | 22,431 |
| | 314059 | Bratz Funky Fashion make Over 4 pc asst | | 57,200 | 545,686 | 283,177 | | | |
| | 316800 | Bratz Sweet Dreamz Pajama Party FFMO - Felicia | | 3,006 | 40,377 | 18,379 | 17,118 | 201,872 | 104,659 |
| | 318221 | Bratz Winter Adventure Tent w/Doll | | 14,972 | 394,930 | 133,520 | 9,669 | 158,153 | 83,478 |
| | 318245 | Bratz Rock Angelz Band Instruments w/Doll | | 28,689 | 551,593 | 270,423 | 153 | 1,869 | 1,183 |
| | 320706 | Bratz Dynamite Doll on Motorcycle | | 2,748 | 22,969 | 15,394 | | | |
| | 320982 | Bratz Genie Magic Carpet | | 20,122 | 201,666 | 96,425 | 36,824 | 358,054 | 176,461 |
| | 320982B | Bratz Genie Magic Carpet | | | | | 3,000 | 25,710 | 14,376 |
| | 320982I | Bratz Genie Magic Carpet | | | | | 12,000 | 75,000 | 57,504 |
| | 320999 | Bratz Genie Magic Lifestyle Bedroom Set | | 12,058 | 166,698 | 84,115 | 46,097 | 523,949 | 304,756 |
| | 322429 | Head Gamez Fashion Pack 6 pc Asst | | 108,756 | 993,780 | 426,332 | 138,750 | 684,423 | 289,363 |
| | 322429X1 | Head Gamez Fashion Pack 6 pc Asst | | | | | 1,656 | 2,484 | 3,389 |
| | 322436 | Head Gamez Fashion Pack Style #1 | | | | | 6 | 21 | 12 |
| | 322443 | Head Gamez Fashion Pack Style #2 | | | | | 6 | 20 | 12 |
| | 322460 | Head Gamez Fashion Pack Style #3 | | | | | 2 | 10 | 4 |
| | 322467 | Head Gamez Fashion Pack Style #4 | | | | | 4 | 14 | 10 |
| | 322474 | Head Gamez Fashion Pack Style #5 | | | | | 6 | 18 | 12 |
| | 322481 | Bratz Head Gamez Cloe Doll Pack | | 110,783 | 803,249 | 312,990 | 94,028 | 539,504 | 283,723 |
| | 322481MM | Bratz Head Gamez Doll Pack | | | | | 122,686 | 765,130 | 326,180 |
| | 322481X | Bratz Head Gamez Cloe Doll Pack - 10 pc MC | | | | | 6,050 | 28,195 | 21,236 |
| | 322498 | Head Gamez Cloe Head Pack 5 pc Asst | | 133,660 | 380,931 | 217,004 | 36,393 | 105,878 | 53,834 |
| | 322504 | Bratz Head Gamez Cloe Head Pack - Style #1 | | | | | 4,730 | 8,009 | 6,911 |
| | 322511 | Head Gamez Cloe Head Pack - Style #2 | | | | | 28 | 62 | 42 |
| | 322528 | Head Gamez Cloe Head Pack - Style #3 | | | | | 6 | 14 | 9 |
| | 322535 | Head Gamez Cloe Head Pack - Style #4 | | | | | 10 | 23 | 15 |
| | 322542 | Head Gamez Cloe Head Pack - Style #5 | | | | | 4,727 | 8,006 | 7,412 |
| | 323659 | Head Gamez Cloe Head Pack 6 pc Asst. B | | | | | 17,175 | 25,241 | 27,858 |
| | 322610 | Head Gamez Yasmin Doll Pack | | 149,073 | 1,080,770 | 421,728 | 90,924 | 528,732 | 255,486 |
| | 322610X | Head Gamez Yasmin Doll Pack - 10 pc MC | | | | | 5,260 | 18,194 | 13,897 |
| | 322627 | Head Gamez Yasmin Head Pack 5 pc Asst. A | | 139,315 | 397,048 | 227,641 | 55,723 | 159,542 | 83,751 |
| | 322627SK | Head Gamez Yasmin Head Pack 6 pc Asst. A | | | | | 6 | 23 | 9 |
| | 322634 | Head Gamez Yasmin Head Pack - Style #1 | | | | | 6 | 13 | 9 |
| | 322641 | Head Gamez Yasmin Head Pack - Style #2 | | | | | 4,743 | 7,048 | 7,115 |
| | 322658 | Head Gamez Yasmin Head Pack - Style #3 | | | | | 7 | 15 | 10 |
| | 322665 | Head Gamez Yasmin Head Pack - Style #4 | | | | | 6 | 14 | 9 |
| | 322672 | Head Gamez Yasmin Head Pack - Style #5 | | | | | 4,739 | 7,940 | 7,653 |
| | 322689 | Head Gamez Yasmin Head Pack 6 pc Asst. B | | | | | 7,200 | 9,640 | 11,707 |
| | 322740 | Head Gamez Dana Doll Pack | | 102,938 | 748,308 | 289,876 | 82,253 | 475,205 | 230,072 |
| | 322740X | Head Gamez Dana Doll Pack - 10 pc MC | | | | | 6,900 | 21,234 | 15,511 |
| | 322757 | Head Gamez Dana Head Pack 5 pc Asst. A | | 84,450 | 240,663 | 137,231 | 37,085 | 110,550 | 55,801 |
| | 322764 | Head Gamez Dana Head Pack - Style #1 | | | | | 5 | 11 | 7 |
| | 322771 | Head Gamez Dana Head Pack - Style #2 | | | | | 4,738 | 7,837 | 7,112 |
| | 322788 | Head Gamez Dana Head Pack - Style #3 | | | | | 4,738 | 7,837 | 6,913 |
| | 322795 | Head Gamez Dana Head Pack - Style #4 | | | | | 2 | 5 | 3 |
| | 322801 | Head Gamez Dana Head Pack - Style #5 | | | | | 2 | 5 | 3 |
| | 322818 | Head Gamez Dana Head Pack 6 pc Asst. B | | | | | 11,105 | 17,150 | 18,150 |
| | 322870 | Head Gamez Meygan Doll Pack | | 102,735 | 744,829 | 287,350 | 45,252 | 269,355 | 121,045 |
| | 322870X | Head Gamez Meygan Doll Pack - 10 pc MC | | | | | 4,400 | 16,186 | 11,719 |
| | 322887 | Head Gamez Meygan Head Pack 5 pc Asst. A | | 104,125 | 286,756 | 169,307 | 42,845 | 125,465 | 63,934 |

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

EXHIBIT 4

PAGE 129