**7. Bratz Sales**
2001 - 2006
Profit Center 0500 FASHION DOLLS ACCESSORIES by Item
Note: COS at HK Std Cost is based on the respective year's true HK Stds

MGA0868811

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

EXHIBIT 4
PAGE 130

7. Bratz Sales
2001 - 2006
Profit Center 0500 FASHION DOLLS ACCESSORIES by Item
Note: COS at HK Std Cost is based on the respective year's true HK Stds

| Item# | Item Name | HK Std Cost US | 2005 Quantity | 2005 Gross USD | HK Std Cost US | 2006 Quantity | 2006 Gross USD | HK Std Cost US |
|---|---|---|---|---|---|---|---|---|
| 3380417 | Bratz Forever Diamondz FFM Torso - Cloe | | | | | 7,200 | 79,560 | 58,477 |
| 3380811 | Bratz Forever Diamondz FFM Torso - Yasmin | | | | | 139,712 | 2,925,274 | 1,099,557 |
| 3381107 | Bratz Forever Diamondz FFM Torso - Yasmin | | | | | 5,000 | 105,000 | 75,302 |
| 338902B | Bratz Forever Diamondz FFM Torso - Jade | | | | | 50,628 | 1,149,709 | 434,531 |
| 338995EU | Bratz Forever Diamondz FFM Manicurista | | | | | 93,652 | 1,920,814 | 719,366 |
| 338968 | Bratz Forever Dance FFM Torso - Sasha | | | | | 5,000 | 98,850 | 37,935 |
| 339069EU | Bratz Forever Dance FFM Manicurista | | | | | 32,710 | 2,296,449 | 618,600 |
| 340043 | Bratz Kidz FFM Cloe with Acc. | | | | | 11,200 | 577,040 | 429,034 |
| 340043EU | Bratz Kidz FFM Cloe with Acc. | | | | | 22,800 | 342,365 | 131,656 |
| 341069 | Bratz Fashion Pixiez Unicorn 3 PC Asst | | | | | 16,005 | 202,057 | 82,323 |
| 341069EU | Bratz Fashion Pixiez Unicorn 2 PC Asst | | | | | 58,002 | 517,878 | 214,810 |
| 341463B | Bratz Magic Hair FFM Manicurista Colour | | | | | 2,970 | 26,195 | 11,103 |
| 341359 | Bratz Magic Hair FFM Cloe with Acc | | | | | 10,580 | 228,405 | 66,590 |
| 343765 | Bratz Slumber Magic Hair Salon Playset with Doll Reven | | | | | 12,708 | 447,053 | 177,998 |
| 343805 | Bratz Boyz Adventure Girls FFM Manicurista | | | | | 1,200 | 32,388 | 16,176 |
| 3438000EU | Bratz Boyz Adventure Girls FFM Cruiser | | | | | 500 | 14,878 | 6,795 |
| 343815 | Bratz Adventure Girls Cruiser Accessory | | | | | 33,610 | 362,026 | 178,103 |
| 348563 | Bratz Magic Hair FFM Yasmin | | | | | 7,900 | 175,611 | 64,497 |
| 348870 | Bratz Magic Hair FFM Yasmin | | | | | 9,506 | 214,410 | 78,348 |
| 348604 | Bratz Magic Hair FFM Sasha | | | | | 3,304 | 75,424 | 27,400 |
| 348900 | Bratz Magic Hair FFM Breanna | | | | | 80 | 1,979 | 653 |
| 3480KW | Bratz Kidz FFM Torso - Cloe | | | | | 18,124 | 229,917 | 105,136 |
| 348504KW | Bratz Kidz FFM Cloe - Yasmin | | | | | 18,124 | 226,917 | 105,136 |
| 348506WW | Bratz Kidz FFM Cloe - Jade | | | | | 13,422 | 170,249 | 77,800 |
| 348806 | Bratz Kidz FFM Torso - Sasha | | | | | 5,040 | 71,485 | 32,717 |
| 348806BEU | Bratz Kidz FFM Cloe - Sasha | | | | | 1,752 | 28,278 | 10,153 |
| 348963 | Bratz Kidz FFM Yasmin | | | | | 28,168 | 297,048 | 157,008 |
| 349075 | Bratz Kidz FFM Yasmin | | | | | 10,770 | 108,777 | 60,624 |
| 348612 | Bratz Kidz FFM Jade | | | | | 11,040 | 117,904 | 65,322 |
| 349070B | Bratz Kidz FFM Sasha | | | | | 6,458 | 65,327 | 35,408 |
| 349108 | Bratz Kidz FFM Sasha | | | | | 6,458 | 128,140 | 53,236 |
| 349103 | Bratz Kidz Slumber Party Asst Playset | | | | | 6,446 | 3,041 | 1,958 |
| 349121 | Bratz Kidz Slumber Party Cold Pack Playset | | | | | 7,422 | 274,748 | 101,867 |
| 353252 | Bratz Fashion Pixiez Unicorn & Kids | | | | | 7,200 | 48,240 | 26,665 |
| 383202 | Bratz FF Daun Hairland Post P2 Asst Raquetbl | | | | | 4,800 | 32,160 | 17,777 |
| 390416 | Bratz Kidz FFM Classic FM Cloe | | | | | 1,001 | 311,361 | 140,250 |
| 3404K10 | Bratz Pixiez Fashion Asst | | | | | 240 | 1,356 | 775 |
| 400431 | Bratz Kidz FFM Cloe with ROW/DB 2 pc Asst | 5,531 | | | 113,909 | | | |
| 400503 | | | | | | | | |
| 400500 | Bratz Funky Fashion Furniture wDoll | | 8,710 | 151,119 | | 188 | 2,008 | 1,193 |
| 400133 | Bratz Funky Fashion Rack Girl | | 48,000 | 526,320 | 304,500 | | | |
| 402222 | Bratz Denim Fashion Pack Girl | | 40,608 | 326,448 | 1,285 | | | |
| 402237 | Bratz Ella Doll w/Fashion Pack Girl GH | | 4,920 | 39,300 | 236 | | | |
| 402243 | Bratz Dynamite Motocycle with Doll 6 pc Asst | | 17,040 | 166,093 | 64,645 | | | |
| 402568 | Bratz Dynamite Motocycle with Doll 2 pc Bundle | | | | | 998 | 9,711 | 6,430 |
| 402701 | Bratz Corn Let's Close with Up Globe Carrying Case | | 3,975 | 87,371 | 41,372 | 6,460 | 103,454 | 76,136 |
| 402787 | Bratz Rock Angelz Digital Band Instruments Playset | | 55,830 | 1,350,370 | 502,524 | 1 | 13 | 9 |
| 403074 | Bratz Rock Angelz Video & Band Instruments Playset | | | | | 90 | 630 | 388 |
| 403074EU | Bratz Rock Angelz Vehicle X D.R.E.A.M.S | | 103,440 | 1,231,082 | 446,137 | 4,250 | 26,648 | 19,223 |
| 403241 | Bratz Baby Fannie with Brad & Baby's Motor Bike | | | | | 45 | 461 | 320 |
| 403057 | Bratz Baby Vanity w/accessories | | | | | 3 | 46 | 31 |
| 4034076 | Rock Angelz Combo Pack with Furniture | | 190,098 | 2,849,072 | 1,423,706 | | | |
| 403067EU | Bratz Wild Wild West Horses and Doll | | 52,065 | 975,454 | 537,672 | | | |
| 403913 | Bratz Rock Angelz - Hat w/Doll (Jade) | | 10,000 | 299,900 | 176,553 | | | |
| 4039137 | Bratz Rock Angelz - Jade w/Furniture | | | | | 1 | 20 | 10 |
| 4039137 | Bratz Adv F Platinum Super Value | | | | | 72 | 187 | 148 |
| 4042034 | Bratz Adv F Platinum Doll with Accessories Blunder | | 50,008 | 75,012 | 103,017 | | | |
| 404202 | Bratz Slumber Doll w/Fashion Super Value | | 21,000 | 151,200 | 89,782 | | | |
| 4044091 | Bratz Gentle Mystic Doll with Variety | | 8,060 | 60,060 | 38,130 | 9,558 | 83,191 | 61,219 |
| 404522 | Bratz Slumber Doll w/Fashion Variety | | 5,442 | 53,000 | 34,883 | 0.036 | 8,417 | 6,461 |
| 4046038 | Bratz Stylin Big Yellin Doll with Variety | | | | | 49,768 | 736,408 | 270,150 |
| 406068 | Bratz Gentle Hairstyle Doll | | | | | 32,864 | 469,418 | 240,546 |
| 406068 | Bratz Girl Gentleman Doll | | | | | 31,000 | 645,525 | 303,809 |
| 406068 | Bratz On Ice Ski Lodge Playset | | | | | 62,056 | 1,473,824 | 1,129,698 |
| 406686 | Bratz Kidz Yindelin Doll Bike with 2 Dolls | | | | | 140,996 | 2,047,770 | 1,030,010 |

MGA0868812

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

EXHIBIT __4__
PAGE __131__

## 7. Bratz Sales
2001 - 2006
Profit Center 0600 SMALL/MINI DOLLS by Item
Note: COS at HK Std Cost is based on the respective year's true HK Stds

| Item | Item Name | Total Quantity | Gross USD | HK Std Cost US | 2001 Quantity | Gross USD | HK Std Cost | 2002 Quantity | Gross USD | HK Std Cost | 2003 Quantity | Gross USD | HK Std Cost | 2004 Quantity | Gross USD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | | 42,716,558 | 214,902,717 | 96,632,673 | 30,934 | 108,733 | 40,524 | 2,679,197 | 9,826,731 | 4,183,961 | 10,229,638 | 47,722,290 | 21,405,436 | 8,794,544 | 37,160,924 |
| 0600-SMALL/MINI DOLLS | | 42,716,558 | 214,902,717 | 96,632,673 | 30,934 | 108,733 | 40,524 | 2,679,197 | 9,826,731 | 4,183,961 | 10,229,638 | 47,722,290 | 21,405,436 | 8,794,544 | 37,160,924 |
| 100082 | 1st Ever Bratz Babyz 2 w/ins with Half Pi | 9,996 | 80,468 | 51,379 | | | | | | | | | | | |
| 100362B | 1st Ever Bratz Babyz 2 w/ins with Half Pi | 16,500 | 132,826 | 79,926 | | | | | | | | | | | |
| 100431R | Bratz Babyz McBirdi Hair, Doll & Puzzle | 23,335 | 194,684 | 73,786 | | | | | | | | | | | |
| 101000J | Bratz Babyz Icin Ice Krysta | 33,108 | 213,878 | 95,417 | | | | | | | | | | | |
| 101079 | Bratz Babyz Cn Ice Yasmin | 25,002 | 110,009 | 72,056 | | | | | | | | | | | |
| 101101 | Bratz Wind Wild West Babyz Yasmin | 19,998 | 129,187 | 66,434 | | | | | | | | | | | |
| 101147 | Bratz Babyz Costume Party Cloe ASST | 35,292 | 263,397 | 95,006 | | | | | | | | | | | |
| 101438 | Bratz Babyz Dancin Diva 6 pc ASST | 12,000 | 87,200 | 50,672 | | | | | | | | | | | |
| 101710 | Bratz 2 in 1 Alex & Silvani | 4,920 | 35,484 | 22,493 | | | | | | | | | | | |
| 101710B | Babyz 2 in 1 Aria & Kevan | 19,998 | 93,703 | 51,174 | | | | | | | | | | | |
| 101725 | Babyz 2 in 1 Aria & Kasara | 4,920 | 35,484 | 23,021 | | | | | | | | | | | |
| 101727B | Babyz 2 in 1 Aria & Keara | 19,998 | 93,703 | 61,460 | | | | | | | | | | | |
| 101932 | Bratz Babyz Pampered Pups Dani | 2,499 | 16,318 | 7,761 | | | | | | | | | | | |
| 251845 | Micro Bratz Asst | 295,004 | 871,309 | 369,362 | 10 | 21 | 13 | 257,786 | 768,785 | 304,295 | 41,208 | 104,502 | 55,054 | | |
| 251844E | Micro Bratz Bundle TRU 4pc Retail | 2,976 | 41,991 | 12,648 | | | | 2,976 | 41,991 | 12,848 | | | | | |
| 251844E | Micro Bratz Spring Asst Barbell | 60,012 | 126,025 | 72,860 | | | | 60,012 | 126,025 | 72,860 | | | | | |
| 251844FS | Micro Bratz Asst Fall 02 | 331,798 | 1,119,570 | 354,628 | | | | 296,350 | 1,022,076 | 309,227 | 35,448 | 96,504 | 45,401 | | |
| 251844FS | Micro Bratz Fall Int'l Asst Spanish | 35,016 | 74,234 | 45,521 | | | | 35,016 | 74,234 | 45,521 | | | | | |
| 251844FT | Micro Bratz Asst (22pk) Target | 289,608 | 860,422 | 253,936 | | | | 289,608 | 860,422 | 253,936 | | | | | |
| 251844G | Micro Bratz Asst RO2 w/Sidekick | 10,233 | 34,331 | 4,968 | | | | 10,233 | 34,331 | 4,968 | | | | | |
| 251844G | Micro Bratz Asst | 180,000 | 366,400 | 248,400 | | | | 180,000 | 305,400 | 248,400 | | | | | |
| 251844I | MicroBratz Asst 12pc SCAY ZJ/Z4S | 147,132 | 548,802 | 182,861 | | | | 147,132 | 548,802 | 182,861 | | | | | |
| 251844I | Micro Bratz Asst 0/12 pk | 238,944 | 843,532 | 286,267 | 30,924 | 108,712 | 40,510 | 208,020 | 734,820 | 245,777 | | | | | |
| 251844W | Micro Bratz Asst Wal-Mart | 216,918 | 878,518 | 117,761 | | | | 216,918 | 878,518 | 117,761 | | | | | |
| 251844WP | Micro Bratz Asst Sidekick | 51,975 | 174,569 | 64,362 | | | | 51,975 | 174,569 | 64,362 | | | | | |
| 251844X | TRU Micro Bratz Fall Asst (12/0) | 20,004 | 70,014 | 27,405 | | | | 20,004 | 70,014 | 27,405 | | | | | |
| 251851 | Micro Bratz Sasha | 8,481 | 29,204 | 10,721 | | | | 8,461 | 29,204 | 10,721 | | | | | |
| 251860 | Micro Bratz Xpress | 405 | -3,269 | 663 | | | | 455 | -3,289 | 583 | | | | | |
| 251875 | Micro Bratz Yasmin | 462 | -4,030 | 569 | | | | 462 | -4,030 | 569 | | | | | |
| 251882 | Micro Bratz Jade | 474 | -258 | 571 | | | | 474 | -258 | 571 | | | | | |
| 255200 | Micro Bratz RO2 Cloe | 804 | 1,726 | 932 | | | | 462 | 1,081 | 513 | 314 | 633 | 409 | | |
| 256227 | Micro Bratz RO2 Yasmin | 799 | 1,724 | 899 | | | | 484 | 1,090 | 501 | 314 | 633 | 397 | | |
| 255284 | Micro Bratz RO2 Jade | 797 | 1,716 | 904 | | | | 482 | 1,081 | 510 | 314 | 633 | 303 | | |
| 255307 | Micro Bratz RO2 Sasha | 24,366 | 71,254 | 16,709 | | | | 9,902 | 30,475 | 11,858 | 3,314 | 9,933 | 4,318 | 11,016 | 22,038 |
| 255307W | Micro Bratz RO2 Sasha W | 25,232 | 94,090 | 11,668 | | | | 23,232 | 84,090 | 11,858 | | | | | |
| 237284 | Lil Bratz Pax Asst | 1,284,662 | 4,697,480 | 2,004,879 | | | | 112,006 | 447,233 | 175,041 | 1,019,717 | 3,603,632 | 1,590,760 | 152,551 | 454,881 |
| 257284CB | Lil Bratz Pax Spring 03 | 9,960 | 22,410 | 16,638 | | | | | | | 8,400 | 18,900 | 13,104 | 1,560 | 3,510 |
| 257284F | Lil BRATZ PAX ASST INTL | 593,016 | 1,131,796 | 1,243,556 | | | | 244,992 | 551,232 | 651,250 | 259,024 | 580,554 | 502,308 | | |
| 257284I | Lil Bratz Pax Asst | 204,000 | 469,000 | 364,864 | | | | 36,000 | 81,000 | 69,400 | 168,000 | 378,000 | 315,384 | | |
| 257284M3 | Lil Bratz Pax Refresh | 1,072,372 | 3,712,429 | 1,723,080 | | | | | | | 643,086 | 2,371,625 | 1,039,085 | 429,220 | 1,340,274 |
| 257284MBB | Lil Bratz Pax Refresh | 262,012 | 873,828 | 402,176 | | | | | | | 240,012 | 540,828 | 382,939 | 12,000 | 27,000 |
| 257284M3E | Lil Bratz Pax Refresh | 9,000 | 20,250 | 14,373 | | | | | | | 9,000 | 20,250 | 14,373 | | |
| 257284MST | Lil Bratz Pax Refresh | 317,868 | 699,534 | 198,546 | | | | | | | 202,884 | 461,392 | 323,648 | 114,972 | 282,558 |
| 257284MST | Lil Bratz Pax Refresh | 124,000 | 279,018 | 954,461 | | | | | | | 100,000 | 225,018 | 159,713 | 24,000 | 54,000 |
| 257284MX | Lil Bratz Pax Refresh | 629,928 | 2,779,703 | 1 | | | | | | | 629,928 | 2,779,703 | 854,461 | | |
| 257284MX | Lil Bratz Pax Refresh | 34,536 | 77,706 | 64,843 | | | | | | | 10,008 | 22,516 | 15,763 | | |
| 252649 | Lil Bratz Pax Asst Spanish Int'l | 40,008 | 90,016 | 85,746 | | | | | | | 139,586 | 570,104 | 218,086 | | |
| 257284 | Lil Bratz Pax Asst Wal-Mart | 196,884 | 784,934 | 307,607 | | | | 30,000 | 67,500 | 72,982 | 139,586 | 570,104 | 218,066 | | |
| 252647 | Lil Bratz Pax Asst Wal-Mart | 1,272,644 | 5,144,780 | 2,062,463 | | | | 51,238 | 214,830 | 89,541 | 831,414 | 3,397,141 | 1,313,825 | 412,550 | 1,881,505 |
| 257271 | Lil Bratz Pax Cloe | 32,275 | 76,463 | 49,133 | | | | 28,868 | 116,105 | 84,185 | 25,055 | 59,132 | 38,159 | 1 | 5 |
| 257271G | Lil Bratz Pax Cloe Spanish | 7,200 | 16,200 | 10,966 | | | | 7,203 | 17,260 | 10,949 | 7,200 | 16,200 | 10,966 | | |
| 257271SW | Lil Bratz Pax Cloe | 4,200 | 9,450 | 6,384 | | | | | | | 4,200 | 9,450 | 6,384 | | |
| 257288 | Lil Bratz Pax Yasmin | 25,932 | 62,030 | 41,291 | | | | 6,001 | 14,403 | 9,542 | 19,993 | 47,532 | 31,689 | 2 | 10 |
| 257288S | Lil Bratz Pax Yasmin Spanish | 7,200 | 16,200 | 11,434 | | | | | | | 7,200 | 16,200 | 11,434 | | |
| 257288SW | Lil Bratz Pax Yasmin | 3,180 | 7,084 | 5,050 | | | | | | | 3,180 | 7,084 | 5,050 | | |
| 257295 | Lil Bratz Pax Sasha | 28,279 | 74,956 | 38,677 | | | | 13,828 | 47,265 | 20,846 | 11,608 | 27,598 | 17,762 | 1 | 5 |
| 257295S | Lil Bratz Pax Sasha Spanish Int'l | 3,000 | 6,750 | 4,590 | | | | | | | 3,000 | 6,750 | 4,590 | | |
| 257295W | Lil Bratz Pax Sasha (Wal-Mart) | 1,800 | 4,014 | 1,469 | | | | | | | 1,800 | 4,014 | 1,489 | | |
| 257205V | Lil Bratz Pax Sasha | 33,108 | 134,039 | 62,671 | | | | 2,292 | 9,263 | 5,423 | 30,816 | 124,766 | 47,148 | 2 | 10 |
| 257301 | Lil Bratz Pax Jade | 22,766 | 54,264 | 36,654 | | | | 4,800 | 11,520 | 7,728 | 17,953 | 42,754 | 28,922 | | |
| 257301S | Lil Bratz Pax Jade Spanish Int'l | 4,800 | 10,800 | 7,733 | | | | | | | 4,800 | 10,800 | 7,733 | | |
| 257301SW | Lil Bratz Pax Jade | 1,680 | 3,744 | 971 | | | | | | | 1,680 | 3,744 | 971 | | |
| 257315W | Lil Bratz Spring Break Doll Pack Asst | 947,729 | 6,024,050 | 2,420,637 | | | | 48,603 | 337,755 | 124,469 | 614,702 | 3,752,527 | 1,571,444 | 283,944 | 830,003 |
| 257316CB | Lil Bratz Spring Break Doll Pack | 9,840 | 38,868 | 25,161 | | | | | | | 7,920 | 31,284 | 20,251 | 1,920 | 7,584 |
| 257316E | Lil BRATZ SPRING BREAK DOLL ASST | 249,024 | 963,645 | 937,352 | | | | 52,008 | 205,432 | 224,351 | 107,016 | 778,213 | 712,501 | | |
| 257316S | Lil BRATZ SPRING BREAK Asst doll Pack S | 6,004 | 19,766 | 21,626 | | | | 2,004 | 7,918 | 8,863 | 3,000 | 11,850 | 12,863 | | |
| 257316W | Lil Bratz Spring Break Asst Wal-Mart | 177,166 | 1,038,796 | 476,744 | | | | 27,946 | 208,772 | 84,207 | 149,220 | 827,976 | 360,038 | 24 | 216 |
| 257316W2 | Wal-mart Lil Bratz Spring Break 10pc PDQ | 231,889 | 1,724,592 | 691,676 | | | | | | | 229,645 | 1,717,624 | 566,121 | | |
| 257326 | Lil Bratz Spring Break Cloe | 22,493 | 93,323 | 64,841 | | | | 9,241 | 38,679 | 31,419 | 13,231 | 54,345 | 33,369 | | |
| 257326S | Lil Bratz Spring Break Cloe - Spanish Int'l | 2,084 | 7,919 | 8,934 | | | | | | | 2,084 | 7,919 | 8,934 | | |
| 257325W | Lil Bratz Spring Break Cloe | 3,600 | 14,220 | 15,433 | | | | | | | 3,600 | 14,220 | 15,433 | | |
| 257332 | Lil Bratz Spring Break Yasmin | 20,406 | 85,023 | 67,983 | | | | 6,724 | 26,351 | 22,062 | 13,640 | 56,523 | 35,014 | | |

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

MGA0868813

EXHIBIT 4
PAGE 132

# 7. Bratz Sales
## 2001 - 2006
### Profit Center 0600 SMALL/MINI DOLLS by Item
Note: COS at HK Std Cost is based on the respective year's true HK Stds

| Item | Description | Total | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 |
|---|---|---|---|---|---|---|---|---|
| 2573305 | Lil Bratz Spring Break Yasmin-Spanish | 4,168 | 10,699 | | 4,166 | 10,699 | | |
| 2573325W | Lil Bratz Spring Break Yasmin | 1,800 | 4,621 | | 1,800 | 4,621 | | |
| 2573345 | Lil Bratz Spring Break Jade | 14,917 | 43,630 | 6,241 | 8,551 | 22,007 | | |
| 2573345W | Lil Bratz Spring Break Jade-Spanish | 4,158 | 17,772 | | 4,158 | 16,264 | | 9 |
| 2573345W | Lil Bratz Spring Break Jade-Spanish | 1,200 | 3,096 | | 1,200 | 3,096 | | |
| 2573365 | Lil Bratz Spring Break Doll Sasha | 71,863 | 185,264 | 13,669 | 48,798 | 125,801 | 26,237 | |
| 2573365W | Lil Bratz Spring Break Sasha-Spanish | 2,064 | 6,373 | | 2,064 | 7,919 | | |
| 2573365W | Lil Bratz Spring Break Sasha | 720 | 1,856 | | 720 | 1,856 | 84,811 | 35,200 |
| 2573370 | Lil Bratz Tote Assortment | 27,210 | 76,701 | 5,640 | 19,296 | 48,745 | 42,131 | 21,094 |
| 2573370 | Lil Bratz Tote Assortment | 344,104 | 1,082,604 | 37,912 | 250,940 | 799,088 | 376,708 | 115,300 | 14,328 | 61,435 |
| 2573370C8 | Lil Bratz Tote Assortment | 2,400 | 7,266 | | 1,200 | 3,053 | | | 1,200 | 5,880 |
| 2573706 | Lil BRATZ W/TH TOTE ASST-INTL | 195,012 | 894,594 | 23,016 | 171,996 | 524,894 | 112,778 | 69,900 | |
| 2573706 | Lil Bratz Tote Asst GIG | 84,000 | 265,648 | | 84,000 | 255,648 | | | |
| 2573706 | Lil Bratz W/Tote Asst | 18,000 | 55,971 | | 18,000 | 55,971 | | | |
| 2573706A3 | Lil Bratz W/Mini Tote Refresh | 164,276 | 620,696 | | 71,943 | 226,000 | | | 92,123 | 381,019 |
| 2573706AB | Lil Bratz W/Tote Refresh | 117,012 | 373,122 | | 117,012 | 373,122 | | | |
| 2573706AT | Lil Bratz W/Tote Refresh | 35,692 | 108,475 | | 32,998 | 100,207 | | | 2,604 | 12,890 |
| 2573706A1 | Lil Bratz W/Tote Fall | 18,000 | 67,458 | | 18,000 | 57,458 | | | |
| 2573706AT | Lil Bratz Tote Refresh | 77,304 | 266,328 | | 75,608 | 260,968 | | | |
| 2573705 | Spanish Lil Bratz W/Tote | 9,000 | 27,621 | | 9,000 | 27,021 | | | |
| 2573706 | Lil Bratz W/Tote 4 PK Asst Target | 73,648 | 225,656 | 29,388 | 44,300 | 136,276 | 301,227 | 89,281 | |
| 2573706W | Lil Bratz W/Tote Asst Walmart | 265,800 | 771,194 | 25,044 | 107,094 | 522,012 | 280,894 | 99,056 | 67,578 | 627,183 |
| 2573710 | Lil Bratz Pak F03 - Cloe | 2,808 | 842,076 | | 3,700 | 9,424 | | | 8 | 35 |
| 2573710 | Lil Bratz Pak F03 - Cloe | 5,428 | 6,448 | | 3,316 | 8,366 | | | |
| 2573710TS | Lil Bratz Pak F03 Cloe | 10,620 | 9,190 | | | 5,814 | | | 2,112 | 4,708 |
| 2002296 | Lil Bratz Pak F03 - Yasmin | 8,639 | 17,980 | | 10,620 | 17,980 | | | |
| 2002296 | Lil Bratz Pak F03 - Yasmin | 7,924 | 12,013 | | 3,013 | 4,598 | | | 245 | 625 |
| 2002296E | Lil Bratz Pak F03 Yasmin | 16,440 | 39,456 | | 3,616 | 5,452 | | | 4,308 | 10,121 |
| 2002301 | Lil Bratz Pak F03-Sasha | 7,007 | 15,876 | | 16,440 | 39,456 | | | |
| 2002305E | Lil Bratz Pak Sasha | 7,132 | 11,726 | | 3,009 | 6,792 | | | |
| 2002310 | Lil Bratz Pak F03-Sasha | 11,840 | 19,136 | | 2,809 | 6,481 | | | 245 | 625 |
| 2002333W | Lil Bratz Pak F03-Sasha (Walmart) | 92,496 | 188,866 | | 11,640 | 19,136 | | | 4,332 | 10,176 |
| 2002340 | Lil Bratz Pak F03-Jade | 3,046 | 4,835 | | 34,056 | 55,842 | | | 54,562 | 221,047 |
| 2002340E | Lil Bratz Proc/Jade | 42,792 | 85,129 | | 3,011 | 4,583 | | | 2 | 10 |
| 2002310 | Lil Bratz Fall 03 Jade | 9,660 | 14,703 | | 42,792 | 65,129 | | | |
| 2002357 | Lil Bratz Slumber P03 - Cloe | 129 | 394 | | 9,660 | 14,703 | | | |
| 2002361 | Lil Bratz Slumber Party - Cloe | 2,532 | 7,654 | | 7 | 25 | | | |
| 2002357E | Lil Bratz Slumber Party Cloe | 11,520 | 34,825 | | 48 | 7,654 | | | |
| 2002343E | Lil Bratz Slumber Party Asst Yasmin | 218 | 660 | | 11,520 | 48,730 | | | 34,825 | |
| 2002344T | Lil Bratz Slumber Party Yasmin | 2,460 | 7,397 | | 8 | 28 | | | |
| 2002355 | Lil Bratz Slumber Party Yasmin | 17,160 | 51,600 | | 2,460 | 9,966 | | | 7,397 | |
| 2002371 | Lil Bratz Slumber Party - Jade | 114 | 333 | | 17,160 | 72,587 | | | 51,600 | |
| 2002371E | Lil Bratz Slumber Party - Jade | 2,328 | 6,468 | | 4 | 27 | | | |
| 2002375W | Lil Bratz Slumber Party - Jade | 5,060 | 16,669 | | 2,326 | 8,318 | | | 6,468 | |
| 2002384 | Lil Bratz Slumber Party - Sasha | 7,188 | 20,034 | | 6,080 | 25,634 | | | 16,889 | |
| 2002384 | Lil Bratz Slumber Party - Sasha | 2,268 | 6,582 | | 2 | 13 | | | 7 | |
| 2002385E | Lil Bratz Slumber Party - Sasha | 15,120 | 43,878 | | 2,268 | 9,081 | | | 6,562 | |
| 2002260W | Lil Bratz Slumber Party - Sasha | 53,916 | 150,264 | 5,041 | 15,120 | 63,958 | 26,263 | 20,250 | 43,878 | |
| 2002376 | Lil Bratz Slumber Party 4 pk pc | 370,236 | 1,095,044 | | 63,274 | 397,668 | | | 148,475 | |
| 2002376 | Lil Bratz Slumber Party 4pc | 144,936 | 427,078 | 4,321 | 251,289 | 1,798,580 | 22,555 | 17,363 | 743,267 | 116,315 | 579,226 |
| 2007396 | Lil Bratz Slumber Party | 9,012 | 26,667 | | 128,996 | 519,382 | | | 303,128 | 15,000 | 59,250 |
| 2007396E | Lil Bratz Slumber Party | 81,636 | 181,834 | 12,406 | 9,012 | 35,597 | 128,373 | 49,207 | 28,057 | |
| 2007396E | Lil Bratz Slumber Party Fall Asst | 35,000 | 106,488 | | 81,536 | 274,915 | | | 181,834 | |
| 2007396W | Lil Bratz Slumber Party | 295,418 | 840,409 | | 35,000 | 142,200 | | | 108,488 | |
| 2007364 | Lil Bratz Slumber Party Asst (Wal-Mart) | 189,912 | 640,933 | | 188,778 | 1,321,661 | | | 524,975 | 1,740 | 14,930 |
| 2007364 | Lil Bratz Tote Sasha | 7,306 | 27,165 | 3,481 | 169,906 | 1,417,461 | 18,109 | 13,987 | 540,915 | |
| 2002230 | Lil Bratz Tote Cloe | 1,800 | 8,820 | | 2,244 | 11,017 | | | 6,845 | |
| 2002233W | Lil Bratz Tote Cloe | 6,676 | 21,776 | | 1,800 | 6,820 | | | 5,524 | |
| 2002235W | Lil Bratz Tote Yasmin | 900 | 2,725 | 4,321 | 1,350 | 6,663 | 22,555 | 17,363 | 4,401 | |
| 2002240E | Lil Bratz Tote Yasmin | 13,739 | 61,167 | | 900 | 4,410 | | | 2,725 | |
| 2002250 | Lil Bratz Tote Sasha | 350 | 1,094 | 12,406 | 1,248 | 8,432 | 128,373 | 49,207 | 3,935 | |
| 2002264 | Lil Bratz Tote Sasha | 66,214 | 173,276 | | 380 | 1,764 | | | 1,094 | |
| 2002343W | Lil Bratz Party Asst (Wal-Mart) | 4,469 | 17,044 | 3,461 | 40,308 | 453,131 | 18,109 | 13,987 | 122,972 | 15,816 | 177,408 |
| 2002350W | Lil Bratz Tote Jade | 444 | 1,403 | | 975 | 4,847 | | | 3,016 | |
| 2002352 | Lil Bratz Tote Jade | 6,000 | 39,831 | 3,000 | 3,000 | 45,330 | 45,330 | 31,866 | 7,965 | |
| 2002408 | Lil Boyz Pak Asst | 941,362 | 3,689,413 | | 878,695 | 2,662,860 | | | 1,137,038 | 215,713 | 870,508 |
| 2002408E | Lil Boyz Pak Asst | 171,364 | 389,013 | | 171,364 | 389,013 | | | 244,133 | |
| 2002408 | Lil Boyz Pak | 61,168 | 85,520 | | 51,188 | 118,652 | | | 85,520 | |
| 2002410E | Lil Boyz Boyz Fell | 46,000 | 80,496 | | 48,000 | 108,000 | | | 80,496 | |
| 2002410 | Lil Boyz Pak Asst Opack Target | 330,568 | 666,614 | | 330,568 | 1,495,868 | | | 556,614 | |
| 2002517 | Lil Boyz Pak Asst Opack Target | 18 | 32 | | 9 | 17 | | | 4 | 12 |
| 2002576 | Lil Boyz Pak Cameron | 2,736 | 4,397 | | 2,736 | 8,229 | | | 4,397 | |
| 2002576 | Lil Boyz Pak Cameron | 4,489 | 13,306 | | 6,280 | 19,872 | | | 13,306 | |
| 2002584 | Lil Boyz Pak Dylan | 11 | 20 | | 8 | 32 | | | 15 | 2 | 5 |
| 2002664 | Lil Bratz Boyz Pak Dylan | 2,736 | 4,416 | | 2,736 | 8,229 | | | 4,416 | |

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

MGA0868814

EXHIBIT 4
PAGE 133

**7. Bratz Sales**
2001 - 2006
Profit Center 0600 SMALL/MINI DOLLS by Item
Note: COS at HK Std Cost is based on the respective year's true HK Stds

| Item | Description | Total | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 |
|---|---|---|---|---|---|---|---|---|
| 242064TT | Li'l Bratz Boyz Dylan | 4,200 | | | 4,200 | | | |
| 202071 | Li'l Boyz Pax Ethan | 20 | | | 5 | 10 | 10 | |
| 202671E | Li'l Bratz Boyz Pax Ellen | 10,080 | 61 | | | | | 10,080 |
| 202871TT | Li'l Bratz Boyz Ellen | 2,668 | 6,639 | | 2,868 | 3 | 4,962 | 4,902 |
| 202806E | Li'l Boyz Pax Koby | 4,380 | 10,512 | | 4,380 | 2 | 7,577 | 10,512 |
| 262606 | Li'l Boyz Pax Koby | 18 | 62 | | | | 32 | 12 |
| 262806E | Li'l Boyz Pax Koby | 2,868 | 6,639 | | 2,868 | | 4,847 | 6,639 |
| 265686 | Li'l Bratz Boyz Koby | 8,340 | 20,016 | | 8,340 | | 14,095 | 20,016 |
| 264464 | Li'l Bratz Tote Yasmin | 3,197 | 14,872 | | 3,170 | 1 | 10,653 | 14,735 |
| 264484E | Li'l Bratz W/Tote Refresh Yasmin | 2,644 | 12,806 | | 2,448 | 98 | 8,477 | 12,331 |
| 264484TT | Li'l Bratz W/Tote Yasmin | 8,910 | 46,778 | | 6,910 | | 29,588 | 46,776 |
| 264491E | Li'l Bratz W/Cloe Yasmin | 3,166 | 14,772 | | 3,166 | 1 | 9,760 | 14,714 |
| 264491 | Li'l Bratz W/Tote Refresh Cloe | 8,644 | 12,608 | | 2,448 | 98 | 7,804 | 12,331 |
| 264491E | Li'l Bratz W/Tote Refresh Cloe | 6,990 | 35,123 | | 6,690 | | 20,532 | 35,123 |
| 264507 | Li'l Bratz W/Tote Jade | 3,085 | 14,728 | | 3,085 | | 9,591 | 14,728 |
| 264507E | Li'l Bratz W/Tote Refresh Jade | 2,412 | 12,127 | | 2,316 | 96 | 7,499 | 11,651 |
| 264507 | Li'l Bratz W/Tote Jade | 4,590 | 24,098 | | 4,590 | | 14,270 | 24,098 |
| 264514 | Li'l Bratz Tote Sasha | 3,100 | 14,810 | | 3,086 | | 10,047 | 14,742 |
| 264514E | Li'l Bratz W/Tote Refresh Sasha | 2,412 | 12,127 | | 2,316 | 96 | 7,817 | 11,651 |
| 264514 | Li'l Bratz W/Tote Sasha | 4,590 | 24,098 | | 4,590 | | 14,876 | 24,098 |
| 264514XV | Li'l Bratz Tote Sasha (Fall 2003) | 6 | 29 | | | | | 29 |
| 264828 | Li'l Bratz Pax Refresh Fall 03 -TRU | 318,400 | 1,201,777 | | 292,396 | 26,004 | 809,787 | 1,096,480 |
| 264835 | Li'l Bratz Tote Refresh Fall 03 - TRU | 7,140 | 73,185 | | 7,140 | | 22,791 | 73,105 |
| 264859 | Li'l Bratz Pax GHS/Boyz Asst PDQ | 2,768 | 9,317 | | 2,768 | | 4,471 | 9,317 |
| 265832 | Li'l Bratz Pax Boyz Refresh Bundle (TRU) | 4,044 | 61,105 | | 4,044 | | 26,690 | 61,105 |
| 207500 | Li'l Bratz Nin-Tyne Funk SP card | 18,140 | 182,126 | | 18,140 | | 57,869 | 162,126 |
| 270072 | B-kuti Bratz Tote Asst | 89,880 | 1,026,383 | | 65,520 | 24,360 | 495,598 | 749,867 |
| 270072 | Li'l Bratz Nin-Tyne Funk (6 pcs) | 3,066 | 7,567 | | | 3,056 | 4,962 | 7,504 |
| 270090 | Li'l Bratz Danceflour Funk (6 pcs) asst | 1,130,123 | 3,967,859 | | 110,004 | 961,259 | 1,876,088 | 3,397,576 |
| 270090H | Li'l Bratz Danceflour Funk | 30,228 | 89,577 | | | 30,226 | 48,971 | 89,577 |
| 270088 | Li'l Bratz Dance Party | 15,000 | 37,500 | | | 15,000 | 24,360 | 37,500 |
| 270096 | Li'l Bratz Danceflour Funk Allana | 22,897 | 47,060 | | 480 | 1,814 | 39,818 | 4,824 |
| 270096H | Li'l Bratz Danceflour Funk Allana | 16,864 | 42,333 | | 9,000 | 8,664 | 27,026 | 16,533 |
| 270102 | Li'l Bratz Danceflour Funk Nazzilla | 14,233 | 29,655 | | 240 | 1,814 | 22,246 | 4,629 |
| 270102H | Li'l Bratz Danceflour Funk Nazzilla | 16,400 | 46,360 | | 9,000 | 7,000 | 25,619 | 21,060 |
| 270110 | Li'l Bratz Danceflour Funk Talia | 15,022 | 31,181 | | 240 | 1,817 | 25,667 | 4,841 |
| 270110H | Li'l Bratz Danceflour Funk Talia | 14,664 | 39,893 | | 9,000 | 5,964 | 24,484 | 15,318 |
| 270128 | Li'l Bratz Danceflour Funk Zadira | 7,074 | 16,972 | | 480 | 1,802 | 13,024 | 4,568 |
| 270128H | Li'l Bratz Danceflour Funk Zadira | 13,464 | 36,353 | | 9,000 | 4,464 | 21,903 | 12,053 |
| 270133H | Li'l Boyz Pax Asst #04 | 201,740 | 609,566 | | 35,910 | 165,455 | 346,863 | 503,745 |
| 270133 | Li'l Boyz Pax Asst Refresh | 20,004 | 46,009 | | | 20,064 | 34,207 | 45,009 |
| 270133B | Li'l Boyz Pax Asst Refresh | 22,620 | 50,895 | | | 22,020 | 37,928 | 50,895 |
| 270133 | Li'l Boyz Pax Asst | 42,000 | 94,600 | | 18,000 | 24,000 | 70,476 | 54,000 |
| 270131 | Li'l Boyz Pax Refresh Asst | 21,000 | 78,750 | | | 21,000 | 36,772 | 76,750 |
| 270132M4 | Li'l Boyz Pax 6 pc asst | 351,127 | 1,247,835 | | 31,284 | 83,888 | 661,760 | 287,779 |
| 270140H | Li'l Boyz Danceflour Funk 6 pc asst | 15,624 | 42,667 | | | 15,624 | 28,792 | 42,567 |
| 270140 | Li'l Boyz Danceflour Funk Asst | 15,000 | 37,500 | | | 15,000 | 27,840 | 37,500 |
| 270140H | Li'l Boyz Danceflour Funk Asst | 780 | 2,216 | | | 780 | 1,470 | 2,215 |
| 270140H | Li'l Boyz Danceflour Funk Mikko | 842 | 2,135 | | | 835 | 1,573 | 2,114 |
| 270157 | Li'l Boyz Danceflour Funk Colin | 838 | 2,122 | | | 833 | 1,656 | 2,107 |
| 270171 | Li'l Boyz Danceflour Funk Colin | 834 | 2,104 | | | 831 | 1,659 | 2,094 |
| 270171 | Li'l Boyz Danceflour Funk Deavon | 842 | 2,162 | | | 832 | 1,676 | 2,102 |
| 270183 | Li'l Bratz W/Tote Refresh Asst. 8pcs | 126,956 | 716,622 | | 19,656 | 70,533 | 412,634 | 466,088 |
| 270577 | Li'l Bratz W/Tote Refresh | 31,140 | 162,686 | | | 31,140 | 82,273 | 152,566 |
| 270195 | Li'l Bratz W/Tote & Pck (Target) | 17,892 | 87,671 | | | 17,992 | 57,863 | 87,671 |
| 270197 | Li'l Bratz W/Tote & Pck (Target) | 1,998 | 20,490 | | 1,998 | 6,378 | 20,490 |
| 270580 | Li'l Bratz Pck Refresh #04 | 760,735 | 2,350,725 | | 96,482 | 545,884 | 1,193,021 | 1,777,144 |
| 270580B | Li'l Bratz Pck Refresh | 38,004 | 85,509 | | | 38,004 | 30,066 | 85,509 |
| 270580H | Li'l Bratz Pck Refresh | 103,428 | 244,293 | | | 103,426 | 160,624 | 244,293 |
| 270580M | Li'l Bratz Pck Refresh | 50,004 | 112,509 | | | 50,004 | 77,656 | 112,509 |
| 270580M | Li'l Bratz Pck | 39,012 | 146,296 | | | 39,012 | 63,733 | 148,295 |
| 270580M4 | Li'l Boyz Pck 4 pcs asst | 907,776 | 2,994,153 | | | 264,156 | 1,459,682 | 866,841 |
| 270580M4B | Li'l Boyz Pck Refresh | 30,024 | 82,716 | | | 30,024 | 46,297 | 82,716 |
| 270580M4H | Li'l Boyz Pck SC4 Refresh | 96,000 | 240,000 | | | 96,000 | 147,744 | 240,000 |
| 270584 | Li'l Bratz Pck SC4 Latin | 3,191 | 7,882 | | 1 | 3,189 | 6,202 | 7,877 |
| 270577 | Li'l Bratz Pck #04 Alluna | 2,344 | 7,259 | | | 2,344 | 4,097 | 7,259 |
| 270584 | Li'l Bratz Pck SC4 Nazzilla | 3,194 | 7,907 | | 1 | 3,163 | 4,176 | 7,904 |
| 270691 | Li'l Bratz Boyz Pck SC4 Talia | 973 | 2,328 | | | 873 | 1,686 | 2,328 |
| 270614 | Li'l Bratz Boyz Pck SC4 Mikko | 708 | 1,666 | | 2 | 708 | 1,236 | 1,666 |
| 270621 | Li'l Bratz Boyz Pck SC4 Deavon | 737 | 1,748 | | | 737 | 1,236 | 1,748 |
| 270638 | Li'l Bratz Pck SC4 Latin | 784 | 1,733 | | 2 | 764 | 1,285 | 1,733 |

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

MGA0868815

EXHIBIT 4
PAGE 134

# 7. Bratz Sales
## 2001 - 2006
### Profit Center 0600 SMALL/MINI DOLLS by Item
Note: COS at HK Std Cost is based on the respective year's true HK Stds

| Item | Description | Total | 2001 | 2002 | 2003 | 2004 |
|---|---|---|---|---|---|---|
| 270645 | Lil Bratz w/Tote-Allani | 12,093 | 41,078 | | | 966 |
| 270645TT | Lil Bratz Tote-Allani | 9,684 | 20,613 | | | 9,684 |
| 270652 | Lil Bratz w/Tote-Nazalia | 12,051 | 55,441 | | | 987 |
| 270652TT | Lil Bratz Tote-Nazalia | 7,600 | 12,823 | | | 7,600 |
| 270660 | Lil Bratz w/Tote-Talia | 8,014 | 27,432 | | | 984 |
| 270660TT | Lil Bratz Tote-Talia | 8,874 | 10,006 | | | 8,874 |
| 270678 | Lil Bratz w/Tote-Zadie | 7,703 | 24,326 | | | 984 |
| 270678TT | Lil Bratz Tote-Zadie | 8,184 | 14,435 | | | 8,184 |
| 274438 | Lil Bratz Pax 4/un B/Dance-Party 2/A | 233,724 | 875,614 | | 37,728 | 195,996 |
| 274445 | Lil Bratz Pax 4/un Boyz/Dance/Floor Funk | 49,002 | 183,768 | | 29,004 | 19,998 |
| 29767 | Lil Bratz Spring Fling Assortment | 150,000 | 525,000 | | 3,000 | 147,000 |
| 27974 | Lil Bratz Pak Exclusive/Assortment | 272,388 | 1,021,455 | | | 272,388 |
| 27784M | Lil Bratz Pak Exclusive B pc Asst 2 | 403,512 | 1,513,170 | | | 403,512 |
| 271054 | Lil Boyz 2 pack | 11,193 | 419,710 | | | 10,111 |
| 271054A | Lil Boyz 2 pack | 1,856 | 21,511 | | | |
| 271054T | Lil Bratz Dolls 4 Pack | 177,137 | 2,045,103 | | | 130,157 |
| 272219J | Lil Bratz 4 Pack 24 pc PDQ | 21,144 | 271,066 | | | 21,144 |
| 272221RA | Lil Bratz Dolls 4 Pack | 1,656 | 21,511 | | | |
| 272221T | Lil Bratz 4 Pack | 1,200 | 10,320 | | | 1,200 |
| 27283 | Lil Bratz Sno Fun 6pk 4 pc Asst | 540,819 | 2,866,274 | | | 362,317 |
| 272838H | Lil Bratz Deluxe Sno Fun Asst | 57,000 | 228,000 | | | 57,000 |
| 272839H | Lil Bratz Sno Fun Doll 4 pc Asst | 47,312 | 189,248 | | | 47,312 |
| 272838 | Lil Bratz Sno Fun Doll 4 pc Asst | 36,000 | 144,000 | | | 36,000 |
| 27283 | Lil Bratz Sno Fun Asst A/S (Angel) | 144,132 | 968,761 | | | 134,518 |
| 272853W | Lil Bratz Sno Fun Asst WM | 85,792 | 700,736 | | | 79,644 |
| 272900 | Lil Bratz Sno Fun - Allani | 1,265 | 7,042 | | | 917 |
| 272800T | Lil Bratz Sno Fun - Allani | 8,600 | 36,980 | | | 8,000 |
| 272805 | Lil Bratz Sno Fun - Nazalia | 1,236 | 6,872 | | | 821 |
| 272806T | Lil Bratz Sno Fun - Nazalia | 9,400 | 40,420 | | | 9,400 |
| 272313 | Lil Bratz Sno Fun - Talia | 1,234 | 6,969 | | | 710 |
| 272313T | Lil Bratz Sno Fun - Talia | 6,000 | 25,800 | | | 6,000 |
| 272320 | Lil Bratz Sno Fun - Zadie | 1,012 | 6,043 | | | 708 |
| 272320T | Lil Bratz Sno Fun - Zadie | 5,600 | 24,080 | | | 5,600 |
| 273337 | Lil Bratz Pak - Allani | 853 | 2,321 | | | 642 |
| 273344 | Lil Bratz Pak - Nazalia | 619 | 1,742 | | | 606 |
| 273351 | Lil Bratz Pak - Talia | 729 | 1,926 | | | 721 |
| 273358 | Lil Bratz Pak - Zadie | 726 | 1,912 | | | 721 |
| 27376 | Lil Boyz Pak - Mikko | 258 | 643 | | | 240 |
| 273382 | Lil Boyz Pak - Colin | 262 | 631 | | | 240 |
| 273399 | Lil Boyz Pak - Dexton | 123 | 307 | | | 120 |
| 273405 | Lil Boyz Pak - Lwill | 364 | 910 | | | 360 |
| 27474 | Lil Bratz Lil High School Locker 4pc/As | 244,137 | 1,569,566 | | | 215,267 |
| 274748 | Lil Bratz Lil High School Locker 4pc/As | 15,000 | 60,000 | | | 15,000 |
| 274747H | Lil Bratz Doll Locker 4 pc/Asst | 32,004 | 128,016 | | | 32,004 |
| 274741 | Lil Bratz Lil High School Locker 4 pc/A | 12,000 | 48,000 | | | 12,000 |
| 274741A | Lil Bratz Lil High School Locker 4 pc/A | 117,624 | 741,195 | | | 97,324 |
| 274741W | Lil Bratz Lil High School Locker 4 pc/A | 11,084 | 93,673 | | | 11,084 |
| 27441 | Lil Bratz Locker Asst WM 4 pcs | 835 | 1,819 | | | 51 |
| 274818 | Lil Bratz High School Locker-Zadie | 400 | 1,820 | | | 400 |
| 27488H | Lil Bratz High School Locker-Allani | 50 | 848 | | | 50 |
| 274808 | Lil Bratz High School Locker-Allani | 4,147 | 10,630 | | | 600 |
| 274908T | Lil Bratz High School Locker-Allani | 600 | 2,730 | | | 600 |
| 27504 | Lil Bratz High School Locker-Talia | 4,867 | 11,939 | | | 51 |
| 275054T | Lil Bratz High School Locker-Talia | 600 | 2,730 | | | 600 |
| 27861 | Lil Bratz Lil High School Locker-Nazalia | 4,134 | 10,652 | | | 53 |
| 27661T | Lil Bratz Lil High School Locker-Nazalia | 600 | 2,730 | | | 600 |
| 20813 | Lil Bratz/Boyz Asst-Front Display | 25,304 | 90,405 | | | 25,304 |
| 288813 | Lil Bratz Pak-Allani | 66,040 | 136,000 | | | |
| 28880 | Lil Bratz Pak-Talia | 66,040 | 136,080 | | | |
| 288974 | Lil Bratz Lil Boyz Floor Display-ALDI | 1,000 | 118,080 | | | 1,000 |
| 287881 | Lil Bratz Paxful Boyz Pak PDQ | 44,618 | 166,740 | | | 44,618 |
| 291039 | Lil Bratz Sno Fun Doll 4 pack | 73,536 | 864,837 | | | 73,536 |
| 292578 | Bratz Baby Doll Pack 6 pc Assortment | 921,023 | 4,977,942 | | | 135,620 |
| 292579 | Bratz Baby Doll Pack 6 pc Asst (Molde | 806,260 | 3,826,346 | | | |
| 292579 5AA | Bratz Baby Doll Pack 6 pc Assortment | 4,284 | 23,432 | 9,602 | | |
| 292579 5AA | Bratz Baby Doll Pack 6 pc Asst | 69,996 | 317,762 | 160,991 | | |
| 292579 5F | Bratz Baby Doll Pack 6 pc Assortment | 120,000 | 420,000 | 164,424 | | |
| 292579 5F1 | Bratz Baby Doll Pack 6 pc Assortment | 161,778 | 889,869 | 374,616 | | |
| 292579 5F1 | Bratz Baby Doll Pack 6 pc Asst | 184,152 | 1,015,178 | 420,441 | | |
| 292579 5F1 | Bratz Baby Doll Pack 6 pc Assortment | 41,460 | 233,040 | 96,153 | | |
| 292579 5F1 | Bratz Baby Doll Pack 6 pc Asst | 408,956 | 1,804,010 | 937,628 | | |
| 292579 5WC | Bratz Baby Doll Pack 6 pc Asst | 63,300 | 367,992 | 147,616 | | |
| 292579 5WC | Bratz Baby Doll Pack 36 pc Bundle Ass | 234 | 50,460 | 326,032 | | |
| 292570 | Bratz Baby Doll Pack 6 pc Asst | 144,000 | 492,000 | 744,572 | | 120,000 | 408,000 |
| 292579 5FX2 | Bratz Baby Doll Pack 6 pc Asst | 321,564 | 1,797,766 | | | |
| 292676KJ | Bratz Baby Doll Pack 6 pc Asst | 52,044 | 263,118 | 120,519 | | |

MGA0868816

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

EXHIBIT 4
PAGE 135

## 7. Bratz Sales
2001 - 2006
Profit Center 0600 SMALL/MINI DOLLS by Item
Note: COS at HK Std Cost is based on the respective year's true HK Stds

| Item | Description | Total | 2001 | 2002 | 2003 | 2004 |
|---|---|---|---|---|---|---|
| 202579N | Bratz Babyz Doll Packs 6 pc/Assortment | 1,776 | 12,692 | | | 174,342 | 958,911 |
| 202591 | Bratz Babyz Doll Rocks | 391,974 | 2,166,199 | | | | |
| 202576XT | Bratz Babyz Doll Pack 3 pc Asst (Molded) | 91,666 | 365,461 | | | | |
| 202579XT | Bratz Babyz Doll Pack 3 pc Asst (Molded) | 39,996 | 196,393 | | | | |
| 202576XW | Bratz Babyz Doll Pack 6 pc Asst (Molded) | 65,704 | 264,037 | | | | |
| 202568 | Bratz Babyz Doll Cloe | 2,895 | 14,652 | | | | 17 |
| 202586W | Bratz Babyz Doll Cloe | 435,468 | 2,587,313 | | | 3 | 128,829 |
| 202593 | Bratz Babyz Doll Yasmin | 3,193 | 15,394 | | | 19,178 | 7 |
| 202593W | Bratz Babyz Doll Yasmin | 397,662 | 2,329,678 | | | 18,800 | 124,879 |
| 202600 | Bratz Babyz Doll Sasha | 977 | 4,695 | | | 1 | 10 |
| 202600W | Bratz Babyz Doll Sasha | 96,530 | 565,663 | | | 6,336 | 40,620 |
| 202609 | Bratz Babyz Doll Jade | 944 | 4,777 | | | 2 | 14 |
| 202609W | Bratz Babyz Doll Jade | 133,292 | 844,638 | | | 13,187 | 85,304 |
| 202700 | Lil Bratz Beach Bash - Allanl | 4 | 16 | | | | |
| 202700T | Lil Bratz Beach Bash - Allanl | 7,440 | 21,130 | | | 7,440 | 21,130 |
| 202700W | Lil Bratz Beach Bash - Allanl | 73,193 | 347,565 | | | 16,444 | 73,057 |
| 202710 | Lil Bratz Beach Bash - Nazalia | 3 | 10 | | | | |
| 202710T | Lil Bratz Spring Break - Nazalia | 7,800 | 22,152 | | | 7,800 | 22,152 |
| 202710W | Lil Bratz Spring Break Beach Bash - Nazalia | 67,548 | 274,673 | | | 16,432 | 73,795 |
| 202722 | Lil Bratz Beach Bash - Talia | 246 | 680 | | | | |
| 202722T | Lil Bratz Beach Bash - Talia | 7,440 | 21,130 | | | 7,440 | 21,130 |
| 202722W | Lil Bratz Spring Break Beach Bash - Talia | 69,265 | 282,374 | | | 16,332 | 73,306 |
| 202730 | Lil Bratz Beach Bash - Zada | 3 | 10 | | | | |
| 202730T | Lil Bratz Spring Break - Zada | 7,440 | 21,130 | | | 7,440 | 21,130 |
| 202730W | Lil Bratz Spring Break Beach Bash - Zada | 37,380 | 176,076 | | | 16,368 | 73,517 |
| 202740 | Lil Bratz Rock Starz - Allanl | 90 | 166 | | | | |
| 202740T | Lil Bratz Rock Starz - Allanl | 8,640 | 24,538 | | | 8,640 | 24,538 |
| 202740W | Lil Bratz Rock Starz - Allanl | 62,588 | 300,994 | | | 17,240 | 77,830 |
| 202753 | Lil Bratz Rock Starz - Nazalia | 21 | 54 | | | 34 | |
| 202753T | Lil Bratz Rock Starz - Nazalia | 8,904 | 25,287 | | | 8,904 | 25,287 |
| 202753W | Lil Bratz Rock Starz - Nazalia | 60,940 | 238,233 | | | 17,032 | 76,792 |
| 202760 | Lil Bratz Rock Starz - Talia | 61 | 602 | | | 91 | |
| 202760T | Lil Bratz Rock Starz - Talia | 8,700 | 24,708 | | | 8,700 | 24,708 |
| 202760W | Lil Bratz Rock Starz - Talia | 65,850 | 314,726 | | | 17,292 | 78,128 |
| 202777 | Lil Bratz Rock Starz - Zada | 36 | 88 | | | 55 | |
| 202777T | Lil Bratz Rock Starz - Zada | 8,700 | 24,708 | | | 8,700 | 24,708 |
| 202777W | Lil Bratz Rock Starz - Zada | 42,196 | 201,939 | | | 17,340 | 78,329 |
| 203140 | Lil Bratz Beach Bash 5 pc Asst (W) | 444,460 | 1,356,626 | | | 166,134 | 533,312 |
| 203140B | Lil Bratz Beach Bash 12 pc Asst | 9,996 | 32,587 | | | 14,494 | |
| 203149T | Lil Bratz Spring Break Beach Bash 8 pc | 8,922 | 23,843 | | | 8,922 | 23,843 |
| 203149B | Lil Bratz Spring Break Beach Bash 6 pc | 36,000 | 95,400 | | | 36,000 | 95,400 |
| 203149V | Lil Bratz Beach Bash 6 pc Asst (W) | 20,000 | 68,400 | | | 10,000 | 34,200 |
| 203858 | Lil Bratz Rock Starz 6 pc Asst (W) | 691,161 | 2,312,635 | | | 92,208 | 300,378 |
| 203866H | Lil Bratz Rock Starz (W) Doll 6 pack | 2,514 | 5,662 | | | 1,506 | 3,991 |
| 203866H | Lil Bratz Rock Starz (W) Doll 6 pack | 36,000 | 95,400 | | | 36,000 | 95,400 |
| 203866H | Lil Bratz Beach Bash Allin Bratz Rock S | 109,008 | 408,780 | | | 49,000 | 190,000 |
| 203907 | Lil Bratz Beach Bash Allin Bratz Rock S | 46,632 | 174,670 | | | | |
| 203907T | Lil Bratz Life Style Allin Bratz Rock Starz | 46,874 | 175,628 | | | | |
| 203907G | Bratz Babyz Twins Roxxi & Phoebe | 1,074,726 | 11,268,037 | | | | |
| 300335 | Bratz Babyz Fianna | 2,842 | 9,325 | | | | |
| 302469W | Bratz Babyz Fianna | 27,660 | 103,152 | | | | |
| 302499V | Bratz Babyz Maygan | 200,870 | 1,079,602 | | | | |
| 302476 | Bratz Babyz Maygan | 3,116 | 14,679 | | | | |
| 302476V | Bratz Babyz Maygan | 27,660 | 103,182 | | | | |
| 304005 | Bratz Babyz Buggy Blitz | 249,672 | 1,356,061 | | | | |
| 304005H | Bratz Babyz Buggy Blitz | 66,337 | 470,810 | | | | |
| 304050 | Bratz Babyz Sasha | 109,644 | 568,659 | | | | |
| 304050T | Bratz Babyz Sasha | 14,608 | 64,670 | | | | |
| 304227 | Bratz Babyz Cameron | 124,568 | 667,490 | | | | |
| 304227T | Bratz Babyz Cameron | 9,996 | 45,342 | | | | |
| 304227T | Bratz Babyz Cameron | 58,680 | 324,871 | | | | |
| 304227W | Bratz Babyz Cameron | 6,900 | 25,875 | | | | |
| 304221V | Bratz Babyz Cameron | 27,990 | 125,766 | | | | |
| 304241T | Bratz Babyz Cameron | 79,800 | 454,443 | | | | |
| 304241 | GRANZ BABYZ PONYZ CELESTE | 6,362 | 20,198 | | | | |
| 304241T | BRATZ BABYZ PONYZ CELESTE | 7,200 | 23,040 | | | | |
| 304245W | BRATZ BABYZ PONYZ CELESTE | 27,660 | 103,152 | | | | |
| 304958 | BRATZ BABYZ PONYZ BONITA | 5,779 | 18,100 | | | | |
| 304958T | BRATZ BABYZ PONYZ BONITA | 7,200 | 23,040 | | | | |
| 304240 | Bratz Babyz Ponyz Bashiy | 14,271 | 10,964 | | | | |
| 304272 | Bratz Babyz Ponyz Bashiy | 5,399 | 17,171 | | | | |
| 304272 | Bratz Babyz Ponyz Bashiy | 7,200 | 23,040 | | | | |
| 304272T | Bratz Babyz Ponyz Bashiy | 6,292 | 19,687 | | | | |
| 304272V | Bratz Babyz Ponyz Bashiy | 7,200 | 14,810 | | | | |
| 304310 | Bratz Babyz Ponyz 4 pc Asst | 7,200 | 14,472 | | | | |
| 304310J | Bratz Babyz Ponyz 4 pc Asst | 901,488 | 4,392,474 | | | | |
| 304310F | Bratz Babyz Ponyz 4 pc Asst | 4,500 | 17,910 | | | | |
| 304310F4 | Bratz Babyz Ponyz 4 pc Asst | 100,000 | 415,800 | | | | |

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

MGA0866817

EXHIBIT 4
PAGE 136

## 7. Bratz Sales
### 2001 - 2006
Profit Center 0600 SMALL/MINI DOLLS by Item
Note: COS at HK Std Cost is based on the respective year's true HK Stds

| Item | Description | Total | 2001 | 2002 | 2003 | 2004 |
|---|---|---|---|---|---|---|
| 304319RBB | Bratz Babyz Pony 4 pc Asst | 10,000 | 41,100 | 19,840 | | |
| 304319RBV | Bratz Babyz Pony 4 pc Bundle Pack | 8,000 | 32,880 | 16,469 | | |
| 304319F6V | Bratz Babyz Pony 24 pc Asst CDU/pack | 10,000 | 46,906 | 21,843 | | |
| 304319F6 | Bratz Babyz Pony 24 pc Asst | 93,866 | 300,037 | 190,182 | | |
| 304319V | Bratz Babyz Pony 24 pc Asst PDQ | 60,000 | 213,500 | 101,100 | | |
| 304319XX1 | Bratz Babyz Pony 4 pc Asst | 8 | 30 | 15 | | |
| 304319XX2 | Bratz Babyz Pony 4 pc Asst | 6,009 | 23,600 | 11,277 | | |
| 304319XX3 | Bratz Babyz Pony 4 pc Asst | 3,788 | 14,206 | 6,974 | | |
| 304807 | Lil Bratz Lite Style Doll 6 pc Asst | 290,316 | 981,396 | 483,726 | | |
| 304807I | Lil Bratz Lite Style Doll 6 pc Asst | 6,244 | 19,666 | 7,876 | | |
| 304807RA | Lil Bratz Lite Style Doll 8 pc PDQ Asst | 4,900 | 18,676 | 7,747 | | |
| 304807A | Lil Bratz Lite Style Doll 8 pc PDQ Asst | 17,984 | 67,549 | 30,587 | | |
| 304807Wa | Lil Bratz Lite Style Doll 8 pc PDQ Asst | 12,400 | 47,974 | 21,117 | | |
| 304814 | Lil Bratz Lite Style Alani | 692 | 1,336 | 1,098 | | |
| 304814T | Lil Bratz Lite Style Alani | 7,200 | 19,410 | 10,937 | | |
| 304821 | Lil Bratz Lite Style Nazzalia | 1,519 | 4,442 | 2,371 | | |
| 304821T | Lil Bratz Lite Style Nazzalia | 7,200 | 19,410 | 11,338 | | |
| 304838 | Lil Bratz Lite Style Talia | 687 | 1,327 | 1,329 | | |
| 304838T | Lil Bratz Lite Style Talia | 7,056 | 19,021 | 13,174 | | |
| 304845 | Lil Bratz Lite Style No-Zidd | 833 | 3,118 | 1,329 | | |
| 304845T | Lil Bratz Lite Style Zidd | 7,056 | 19,021 | 11,473 | | |
| 305217 | Lil Bratz Fashion Pack Alani | 6 | 83 | 16 | | |
| 305224 | Lil Bratz Fashion Pack Nazzalia | 37 | 174 | 116 | | |
| 305231 | Lil Bratz Fashion Pack Talia | 12 | 61 | 41 | | |
| 307532FX | Bratz Babyz Twins w/Vehicles Floor Display | 327 | 87,663 | 24,376 | | |
| 307532U | Bratz Babyz 36 Doll Asst w/Display | 65 | 13,840 | 4,543 | | |
| 312123 | Bratz Babyz Twins w/Baby Ponyz Comb | 21,954 | 128,448 | 87,663 | | |
| 312123W | Bratz Babyz Twins w/Baby Ponyz Comb | 166,000 | 1,320,000 | 632,619 | | |
| 312123WG | Bratz Babyz Twins & Baby Ponyz Comb | 11,318 | 99,224 | 46,168 | | |
| 312390 | Bratz Babyz w/ lil Roxxi | 23,671 | 157,230 | 63,100 | | |
| 312390SC | Bratz Babyz Doll Roxxi | 960 | 6,528 | 2,652 | | |
| 312390T | Bratz Babyz Doll Roxxi | 19,404 | 83,437 | 51,656 | | |
| 312444 | Bratz Babyz Molded Hair Tiana | 1,202 | 4,387 | 2,666 | | |
| 312451 | Bratz Babyz Molded Hair Katie | 1,202 | 4,387 | 2,683 | | |
| 312529 | Lil Bratz Funk House Doll Pk 12 pc Asst | 85,080 | 275,685 | 144,239 | | |
| 312536 | Lil Bratz Funk House Doll Pk 12 pc Asst | 360 | 1,350 | 590 | | |
| 312536V1 | Lil Bratz Funk House Doll Pk 12 pc Asst | 720 | 2,700 | 1,161 | | |
| 312536V2 | Lil Bratz Funk House Doll Pk 12 pc Asst | 31,320 | 120,859 | 66,600 | | |
| 312536FL | Lil Bratz Funk House Doll Pk 4 pc Asst/CDU | 18,664 | 54,158 | 28,346 | | |
| 312536N | Lil Bratz Funk House Doll 4 pc Asst/CDU | 18,664 | 54,158 | 28,930 | | |
| 312543 | Lil Bratz Funk House Doll 4 pc Asst/CDU | 16,672 | 54,184 | 26,584 | | |
| 312543N | Lil Bratz Funk House Alani | 2,400 | 7,200 | 4,303 | | |
| 312550 | Lil Bratz Funk House Talia | 2,016 | 6,048 | 3,439 | | |
| 312550N | Lil Bratz Funk House Talia | 1,968 | 6,870 | 3,242 | | |
| 312567 | Lil Bratz Funk House Zidd | 1,692 | 5,041 | 3,137 | | |
| 312574 | Lil Bratz Funk House Zidd | 17,088 | 67,489 | 32,450 | | |
| 312574N | Bratz Babyz Doll Pack 6 pc Asst (Hair Fl | 1,065,510 | 6,933,648 | 3,045,663 | | |
| 312659 | Bratz Babyz Doll Pack 6 pc Asst (Hair Fl | 39,996 | 215,178 | 114,895 | | |
| 312659FX | Bratz Babyz Hair Flair Floor Display Prog | 100 | 27,000 | 10,346 | | |
| 312659FX1 | Bratz Babyz Hair Flair Floor Display Prog | 132 | 28,612 | 12,791 | | |
| 312659X1 | Bratz Babyz Doll Pack 6 pc Asst (Hair Fl | 262 | 66,582 | 24,342 | | |
| 312659X2 | Bratz Babyz Doll Pack 6 pc Asst (Hair Fl | 72,000 | 286,200 | 206,928 | | |
| 312659V | Bratz Babyz Doll Pack 6 pc Asst (Hair Fl | 31,140 | 220,060 | 85,442 | | |
| 312659U | Bratz Babyz With Hair 6 pc Assortments | 60,000 | 337,800 | 172,443 | | |
| 312659X1B | Bratz Babyz Doll 1pc Asst (Hair Fl) ROTATION2,4 | 435,842 | 2,729,782 | 1,187,716 | | |
| 312659X1B | Bratz Babyz Doll 1pc Asst (Hair Fl) RG | 60,006 | 322,632 | 114,749 | | |
| 312659X1CK | Bratz Babyz Doll 6pc Asst (Hair Fl) | 11,922 | 48,880 | 31,879 | | |
| 312659X1V | Bratz Babyz Rooted Hair Rotation 2 in Ct | 4,398 | 28,139 | 13,463 | | |
| 312659X2 | Bratz Babyz Rooted Hair Rotation 3 in Ct | 287,934 | 2,939,855 | 760,143 | | |
| 312659X2B | Bratz Babyz Doll Pack 6pc Asst (Hair Fl | 45,000 | 241,200 | 119,745 | | |
| 312659X2DB | Bratz Babyz Doll Pack 6pc Asst (Hair Fl | 2,400 | 11,280 | 8,430 | | |
| 312659X2DK | Bratz Babyz Doll Pack 6pc Asst (Hair Fl | 11,922 | 48,880 | 31,724 | | |
| 312659X2I | Bratz Babyz Doll Pack 6pc Asst (Hair Fl | 36,000 | 147,600 | 95,796 | | |
| 312659X2I | Bratz Babyz Doll Pack 6pc Asst (Hair Fl | 2,400 | 9,840 | 6,477 | | |
| 312659XNE | Bratz Babyz Doll Pack 6pc Asst (Hair Fl | 2,400 | 9,652 | 6,430 | | |
| 312659X2PF | Bratz Babyz Doll Pack 6pc Asst (Hair Fl | 4,800 | 19,680 | 12,859 | | |
| 312659X2V1 | Bratz Babyz Doll Pack 6pc Asst (Hair Fl | 19,998 | 106,609 | 63,775 | | |
| 312659X2V2 | Bratz Babyz Doll Pack 6pc Asst (Hair Fl | 16,000 | 82,350 | 39,930 | | |
| 312050X2V3 | Bratz Babyz Doll Pack 6pc Asst BL CDU | 16,000 | 82,350 | 40,006 | | |
| 312659X2V4 | Bratz Babyz Doll Pack CDU 6pc Asst 2x | 7,998 | 46,429 | 22,248 | | |
| 312659X2V4 | Bratz Babyz Doll Pack CDU 6pc Asst 2x | 8,004 | 45,463 | 22,306 | | |
| 312659X2V6 | Bratz Babyz Doll Pack 6 pc Asst CDU | 60,000 | 319,800 | 169,918 | | |
| 312669X2K | Bratz Babyz Doll Pack 6 pc Asst CDU | 34,002 | 190,231 | 94,696 | | |
| 312659X1 | Bratz Babyz Rooted Hair Rotation3 in | 18,036 | 127,985 | 48,373 | | |
| 312659V | Bratz Babyz Doll Pack 6 pc Asst (Hair Fl | 22,200 | 150,960 | 60,324 | | |

MGA0868818

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

EXHIBIT 4
PAGE 137

**7. Bratz Sales**
2001 - 2006
Profit Center 0600 SMALL/MINI DOLLS by Item
Note: COS at HK Std Cost is based on the respective year's true HK Std

| Item # | Description | Total | 2001 | 2002 | 2003 | 2004 |
|---|---|---|---|---|---|---|
| 312969 | Bratz Babyz w/th Hair-Cloe | 12,241 | 55,026 | 33,568 | | |
| 312695C | Bratz Babyz w/th Hair-Cloe | 1,800 | 12,627 | 6,395 | | |
| 312661T | Bratz Babyz w/th Hair-Cloe | 31,110 | 133,773 | 71,865 | | |
| 312000T1 | Bratz Babyz w/th Hair-Cloe | 1,200 | 5,160 | 1,434 | | |
| 312968W | Bratz Babyz w/th Hair-Cloe | 176,076 | 1,313,066 | 626,461 | | |
| 310573 | Bratz Babyz w/th Hair-Yasmin | 4,093 | 21,186 | 11,375 | | |
| 312573SC | Bratz Babyz w/th Hair-Yasmin | 1,800 | 12,627 | 6,413 | | |
| 312873T1 | Bratz Babyz w/th Hair-Yasmin | 31,710 | 136,363 | 73,916 | | |
| 312873T1 | Bratz Babyz w/th Hair-Yasmin | 1,200 | 12,627 | 3,450 | | |
| 312973AW | Bratz Babyz w/th Hair-Yasmin | 232,839 | 1,732,841 | 702,476 | | |
| 312880 | Bratz Babyz w/th Hair-Jade | 8,673 | 50,580 | 23,906 | | |
| 312680SC | Bratz Babyz w/th Hair-Jade | 960 | 6,528 | 2,724 | | |
| 312680T1 | Bratz Babyz w/th Hair-Jade | 21,402 | 92,029 | 62,815 | | |
| 312680W | Bratz Babyz w/th Hair-Jade | 69,931 | 449,429 | 184,408 | | |
| 312671 | Bratz Babyz w/th Hair-Meygan | 6,274 | 38,233 | 17,916 | | |
| 312297SC | Bratz Babyz w/th Hair-Meygan | 960 | 6,528 | 2,696 | | |
| 312971T1 | Bratz Babyz w/th Hair-Meygan | 17,760 | 76,368 | 51,593 | | |
| 312297W | Bratz Babyz w/th Hair-Meygan | 59,010 | 440,616 | 179,803 | | |
| 312703 | Bratz Babyz w/th Hair-Fianna | 8,218 | 55,309 | 21,958 | | |
| 312703SC | Bratz Babyz w/th Hair-Fianna | 960 | 6,528 | 2,857 | | |
| 312703T1 | Bratz Babyz w/th Hair-Fianna | 19,404 | 83,437 | 51,459 | | |
| 312710 | Bratz Babyz Mini-Dana | 1,440 | 6,196 | 4,134 | | |
| 312710T | Bratz Babyz Mini-Dana | 1,800 | 12,627 | 3,438 | | |
| 312710W | Bratz Babyz w/th Hair-Dana | 7,200 | 30,960 | 290,872 | | |
| 312721 | Bratz Babyz w/th Hair-Sasha | 96,765 | 728,286 | 310,234 | | |
| 312721T1 | Bratz Babyz w/th Hair-Sasha | 106,481 | 762,132 | 60,989 | | |
| 312721W | Bratz Babyz w/th Hair-Sasha | 17,400 | 74,830 | 170,749 | | |
| 312721WO | Bratz Babyz w/th Hair-Sasha | 55,112 | 413,793 | 36,687 | | |
| 312727X | Bratz Babyz w/th Hair-Sasha | 12,450 | 85,401 | 219,321 | | |
| 312802 | Bratz Petz (molded) 12 pc Asst | 135,272 | 676,003 | 18,600 | | |
| 312802 | Bratz Petz (molded) 12 pc Asst | 13,000 | 26,400 | 14,114 | | |
| 312802V | Bratz Petz (molded) 4 pc Asst | 8,332 | 36,994 | 12,892 | | |
| 312802V1 | Bratz Petz (molded) 4 pc CDU B | 8,352 | 37,012 | 13,036 | | |
| 312802V1 | Bratz Petz (molded) 4 pc CDU B | 8,336 | 37,012 | 56,054 | | |
| 312802W | Bratz Petz 8 pc Asst | 34,734 | 207,746 | 4,944 | | |
| 312802WO | Bratz Petz (molded) 4pc Asst | 3,200 | 17,846 | 25,602 | | |
| 312802X1 | Bratz Petz (molded) 4pc Asst | 14,400 | 31,580 | 3 | | |
| 312819 | BRATZ PETZ (MORLDED) - ANGEL | 2 | 6 | 26 | | |
| 312826 | Bratz Petz (molded) - Bunny Boo | 15 | 37 | 19 | | |
| 313390FX | Bratz Bozz (molded) - Kod Kat | 11 | 26 | 5,544 | | |
| 314912 | Bratz Babyz Floor Display Program - 36 | 2,463 | 665,692 | 2,729 | | |
| 314938 | Bratz Baby (Molded) Hair/Sadye | 1,202 | 4,387 | 72,437 | | |
| 314938AS | Bratz Babyz Twins-Krysta & Lela | 16,300 | 143,503 | 35,392 | | |
| 314938T1 | Bratz Babyz Twins-Krysta & Lela | 7,500 | 92,872 | 28,872 | | |
| 314938WO | Bratz Babyz Twins-Krysta & Lela | 6,000 | 40,500 | 81,684 | | |
| 319788 | Bratz Babyz Twins-Tess & Nona | 18,000 | 197,820 | 500,040 | | |
| 319788T1 | Bratz Babyz Twins-Tess & Nona | 125,380 | 1,181,963 | 40,662 | | |
| 319788T1 | Bratz Babyz Twins-Tess & Nona | 12,000 | 58,400 | 40,562 | | |
| 320062 | Lil Bratz-Rock Starz 4 Doll Pack 4 IN 1 Ty | 6,000 | 71,180 | 28,608 | | |
| 323341 | Bratz Babyz Twins 3 pc Ast K/W/V/s | 21,588 | 220,850 | 102,923 | | |
| 323341TS | Bratz Babyz Twins 8 pc Ast K/W/V/s | 20,004 | 161,032 | 96,269 | | |
| 323747 | Lil Bratz Rock Starz 4 Doll Pack | 1,200 | 16,140 | 5,782 | | |
| 323761 | Rock Angelz Micro-Bratz 12 pc Asst | 75,012 | 12,503 | 6,874 | | |
| 323776 | Rock Angelz Micro-Bratz Nazalia | 3,334 | 12,503 | 6,624 | | |
| 323778 | Rock Angelz Micro-Bratz Talia | 1,667 | 6,251 | 2,984 | | |
| 325000 | Rock Angelz Micro-Bratz Zada | 1,667 | 6,251 | 2,842 | | |
| 325000B | Bratz Babyz Triplets | 25,142 | 361,483 | 175,325 | | |
| 325112 | Bratz Babyz Triplets | 4,002 | 46,103 | 25,567 | | |
| 325801 | Bratz Babyz Holiday Doll - Cloe | 10,008 | 69,848 | 24,790 | | |
| 325823 | Itsy Bitsy Bratz Babyz-Cloe | 12,000 | 13,560 | 9,648 | | |
| 325932 | Itsy Bitsy Bratz Babyz-Yasmin | 12,000 | 13,560 | 9,720 | | |
| 325945 | Itsy Bitsy Bratz Babyz-Fianna | 9,500 | 10,848 | 7,891 | | |
| 328947 | Itsy Bitsy Bratz Babyz-Meygan | 12,000 | 13,560 | 9,744 | | |
| 344151 | Bratz Babyz-The Movie-Dancers 6 pc A | 314,368 | 2,659,802 | 1,323,492 | | |
| 344166 | Bratz Babyz-The Movie-Dancers 6 pc A | 4,080 | 28,591 | 17,300 | | |
| 344156 | Bratz Babyz-Lil Dancin Diva 6 pc Asst | 5,000 | 45,680 | 25,769 | | |
| 344156EU | Bratz Babyz-The Movie-Lil Dancers 8 pc | 176,982 | 1,778,879 | 760,861 | | |
| 344161V1 | Bratz Babyz-The Movie-Lil Dancers-Cloe | 12,492 | 85,946 | 63,578 | | |
| 344222 | Bratz Babyz-The Movie-Dancers-Cloe | 136,066 | 1,472,247 | 678,297 | | |
| 344222SC | Bratz Babyz-The Movie-Lil Dancers-C | 840 | 8,644 | 3,586 | | |
| 344225C1 | Bratz Babyz-The Movie-Lil Dancers-C | 600 | 5,274 | 2,663 | | |
| 344422L | Bratz Babyz-The Movie-Lil Dancers-C | 8,988 | 63,015 | 35,797 | | |
| 344438 | Bratz Babyz-The Movie-Dancers-Yasm | 165,416 | 1,341,634 | 654,863 | | |

MGA0868819

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

EXHIBIT 4
PAGE 138

# 7. Bratz Sales
## 2001 - 2006
### Profit Center 0600 SMALL/MINI DOLLS by Item
Note: COS at HK Std Cost is based on the respective year's true HK Stds

| Item | Description | Total | 2001 | 2002 | 2003 | 2004 |
|---|---|---|---|---|---|---|
| 334439SC | Bratz Babyz The Movie Lil Dancers Pk Y | 804 | 6,263 | 3,403 | | |
| 334439SCN | Bratz Babyz The Movie Lil Dancers Pk Y | 900 | 7,911 | 3,813 | | |
| 334439JT | Bratz Babyz The Movie Lil Dancers J | 8,986 | 63,616 | 38,492 | | |
| 334440 | Bratz Babyz The Movie Lil Dancers | 77,883 | 653,022 | 328,863 | | |
| 334440SC | Bratz Babyz The Movie Lil Dancers Asst | 384 | 2,991 | 1,625 | | |
| 334465SC1 | Bratz Babyz The Movie Lil Dancers | 308 | 2,637 | 1,271 | | |
| 334465N1 | Bratz Babyz The Movie Lil Dancers | 6,360 | 45,156 | 27,330 | | |
| 334464 | Babyz Bratz The Movie Twins Nora & | 308,879 | 3,591,429 | 1,395,664 | | |
| 334464AS | Babyz Bratz The Movie Twins Nora & | 8,040 | 87,022 | 35,964 | | |
| 334464TS | Babyz Bratz The Movie Twins Nora & | 2,970 | 38,907 | 14,286 | | |
| 334461 | Babyz Bratz Tillipiatz | 164,262 | 2,734,851 | 1,082,292 | | |
| 334461SO | Babyz Tillipiatz | 1,000 | 15,109 | 7,367 | | |
| 334439WO | Bratz Babyz Tillipiatz | 9,600 | 143,904 | 61,891 | | |
| 334604 | Bratz Babyz Bratz Babyz 2pc Asst | 363,876 | 696,624 | 295,377 | | |
| 334604V | Itsy Bitsy Bratz Babyz In CDU Pack | 9,996 | 116,793 | 7,400 | | |
| 336105 | Bratz Babyz 22in 1 Combo Pack | 10,014 | 112,357 | 39,476 | | |
| 336192 | Bratz Babyz Boyz Harvey | 121,998 | 859,120 | 305,670 | | |
| 336192SC | Bratz Babyz Boyz Harvey | 728 | 4,937 | 1,866 | | |
| 336192TF | Bratz Babyz Boyz Harvey | 8,202 | 35,269 | 20,006 | | |
| 338314 | Bratz Babyz Banyz (AMBROSIA) Orang | 21,604 | 71,953 | 43,390 | | |
| 338321 | Bratz Babyz Bonyz (BRYNESSE) Green | 15,504 | 51,163 | 30,653 | | |
| 338338 | Bratz Babyz Bonyz (ADARA) Burgundy | 17,904 | 59,083 | 35,629 | | |
| 338345 | Bratz Babyz Bonyz (CARMELINA) Pink | 21,804 | 71,953 | 43,390 | | |
| 336340 | Bratz Soft Polly 23inc Asst | 20,361 | 90,680 | 44,916 | | |
| 336357 | Bratz Soft of Polly Trina | 5,334 | 22,936 | 11,767 | | |
| 336364 | Bratz Soft of Polly Anya | 6,334 | 22,936 | 11,767 | | |
| 336368 | Bratz Soft of Polly Dha | 6,334 | 22,936 | 11,767 | | |
| 336549 | Bratz Circus Polly 4pc Asst | 64,696 | 169,030 | 79,661 | | |
| 336540V | Bratz Circus Baby 24inc Asst DU Pack | 12,000 | 35,280 | 16,879 | | |
| 347150 | Bratz Babyz Boyz Hair Flair Glow in the Dark Eden | 19,770 | 131,968 | 49,910 | | |
| 348917 | Bratz Babyz Hair Flair Glow in the Dark | 79,560 | 438,678 | 216,201 | | |
| 348917C | Bratz Babyz Hair Flair Glow in the Dark | 16,092 | 109,306 | 43,894 | | |
| 348917V | Bratz Babyz Hair Flair Glow in the Dark | 13,336 | 72,414 | 37,861 | | |
| 348917M | Bratz Babyz Hair Flair Glow in the Dark | 6,988 | 36,207 | 19,183 | | |
| 348924 | Bratz Babyz Hair Flair Glow in the Dark | 48,064 | 330,630 | 135,304 | | |
| 348931 | Bratz Babyz Hair Flair Glow in the Dark | 20,088 | 126,570 | 64,710 | | |
| 348947 | Bratz Babyz Hair Flair Glow in the Dark | 6,546 | 30,235 | 17,934 | | |
| 348955 | Bratz Babyz Hair Flair Glow in the Dark | 6,790 | 29,265 | 15,723 | | |
| 348927 | Bratz Babyz Mermaidz Doll 9 pc Asst | 144,492 | 976,980 | 474,866 | | |
| 349027A | Bratz Babyz Mermaidz Doll 9 pc Asst | 696 | 6,257 | 2,348 | | |
| 350027C | Bratz Babyz Mermaidz Doll 9 pc Asst | 16,770 | 132,747 | 85,719 | | |
| 350027G | Bratz Babyz Mermaidz Doll 9 pc Asst | 24,000 | 109,200 | 80,280 | | |
| 350027V | Bratz Babyz Mermaidz Doll Asst A 3 pc | 7,500 | 44,925 | 27,707 | | |
| 350027VN | Bratz Babyz Mermaidz Doll Asst A 3 pc | 7,500 | 44,925 | 27,624 | | |
| 350034 | Bratz Babyz Mermaidz Cloe | 22,419 | 149,419 | 74,563 | | |
| 350041 | Bratz Babyz Mermaidz Yasmin | 20,301 | 139,339 | 66,017 | | |
| 350958 | Bratz Babyz Mermaidz Jade | 7,788 | 45,649 | 28,162 | | |
| 350965 | Bratz Babyz Mermaidz Sasha | 11,190 | 70,594 | 36,266 | | |
| 350985 | Lil Bratz 4 Pack - Combo Refresh | 2,400 | 18,360 | 6,194 | | |
| 401603 | Lil Bratz 4 Pack - Combo Refresh | 17,880 | 267,485 | 85,663 | | |
| 402169 | Lil Bratz Pax Assortment | 153,300 | 398,250 | 270,332 | | |
| 402251B | Lil Bratz Rock Starz 4 Doll Pack | 63,020 | 659,609 | 278,544 | | |
| 402928U | Bratz Babyz Special 3 Pack Combo Apr | 20,018 | 317,053 | 118,375 | | |
| 403080 | Bratz Babyz Seasonal Assortment W/po A | 140,496 | 773,663 | 348,009 | | |
| 403562 | Bratz Babyz Easter Eggs - Babyz Figurin | 200 | 40 | 21 | | |
| 403578 | Bratz Babyz Easter Eggs - Babyz Equin | 262,750 | 50,550 | 26,286 | | |
| 403565 | Bratz Babyz Easter Eggs - Babyz Skullin | 262,750 | 60,560 | 26,286 | | |
| 403585 | Bratz Babyz Easter Eggs - Babyz Figurine | 7,500 | 60,650 | 26,286 | | |
| 403602 | Bratz Babyz Easter Eggs - Babyz Figurin | 262,750 | 60,650 | 26,286 | | |
| 403609 | Bratz Babyz Binder & Groom wiring Yas | 3,000 | 66,450 | 20,863 | | |
| 403619 | Bratz Babyz Ponyz Combo Pk 6 pc | 41,076 | 303,953 | 163,416 | | |
| 404150 | Lil Bratz Dollies PC Assortment w AB Cal | 100,032 | 135,043 | 89,028 | | |
| 404278 | Bratz Itsy Bitsy Babyz Jade Doll w Bunn | 65,248 | 244,680 | 91,804 | | |
| 404266 | Bratz Itsy Bitsy Babyz 4 Doll Pack | 68,384 | 366,867 | 163,285 | | |
| 404675 | Bratz Babyz Twinsin Doll with Baby Doll | 49,182 | 604,116 | 361,307 | | |
| 404635 | Bratz Twins Doll w/Babyz Twins Valua | 1,866 | 36,108 | 8,073 | | |
| 405263 | Bratz Babyz Diamondz Cloe | 34,884 | 261,630 | 137,162 | | |
| 405283WO | Bratz Babyz Diamondz Cloe | 12,000 | 87,000 | 43,896 | | |
| 405300 | Bratz Babyz Holiday Doll 6 pc Assi | 57,562 | 411,609 | 169,762 | | |
| 405319 | Bratz Babyz Rodeo | 2,502 | 17,014 | 7,076 | | |
| 405319SO | Bratz Babyz Rodeo | 2,608 | 17,064 | 7,441 | | |
| 405535 | Bratz Babyz Ice Champions Yasmin | 87,512 | 635,107 | 253,023 | | |

MGA0868820

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

EXHIBIT 4
PAGE 139