# 7. Bratz Sales

## 2001 - 2006

## Profit Center 0700 SMALL/MINI DOLLS ACCESSORIES by Item

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | Total | | | 2002 | | | 2003 | | | 2004 | | | 2005 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Profit Center current | Item | Item Name | Quantity | Gross USD | HK Std Cost US | Quantity | Gross USD | HK Std Cost | Quantity | Gross USD | HK Std Cost US | Quantity | Gross USD | HK Std Cost US | Quantity |
| Total | Total | | 14,220,114 | 112,354,251 | 55,272,662 | 183,981 | 1,261,182 | 670,768 | 3,373,253 | 29,720,470 | 13,941,605 | 3,505,056 | 34,930,356 | 16,406,242 | 4,092,317 |
| 0700 SMALL/MINI DOLL ACCE | Total | | 14,220,114 | 112,354,251 | 55,272,662 | 183,981 | 1,261,182 | 670,768 | 3,373,253 | 29,720,470 | 13,941,605 | 3,505,056 | 34,930,356 | 16,406,242 | 4,092,317 |
| | 257363 | Lil Bratz Beach Bike | 383,229 | 2,448,009 | 1,210,885 | 31,611 | 207,193 | 105,265 | 307,687 | 2,022,689 | 959,528 | 12,703 | 97,643 | 42,250 | 31,164 |
| | 257363F | Lil Bratz Beach Vespa INTL (Bandai) | 124,494 | 610,021 | 492,670 | 18,008 | 88,229 | 101,734 | 106,488 | 521,791 | 390,936 | | | | |
| | 257363I | LIL BRATZ BEACH VESPA INTL (GIG) | 60,000 | 294,000 | 283,368 | | | | 60,000 | 294,000 | 283,368 | | | | |
| | 257363S | INTL Lil Bratz Beach Vespa (Kreisel) | 8,004 | 39,220 | 26,389 | | | | 8,004 | 39,220 | 26,389 | | | | |
| | 257363T | Lil Bratz Beach Vespa 3Pk w/ Maygan | 172,461 | 1,240,232 | 571,859 | 34,443 | 225,257 | 114,605 | 138,018 | 1,014,975 | 457,164 | | | | |
| | 257615 | Lil Bratz Loungin Loft | 688,329 | 6,371,282 | 3,461,518 | 45,133 | 439,851 | 218,444 | 490,995 | 4,600,455 | 2,346,611 | 134,617 | 1,215,108 | 792,894 | 17,533 |
| | 257615H | Lil Bratz Loungin Loft Refresh | 600 | 4,320 | 3,534 | | | | | | | 600 | 4,320 | 3,534 | |
| | 257615I | INTL GIG Lil Bratz Loft | 12,000 | 75,600 | 53,400 | | | | 12,000 | 75,600 | 53,400 | | | | |
| | 257615L | Lil Bratz Loungin Loft | 14,400 | 129,456 | 85,283 | | | | | | | 14,400 | 129,456 | 85,283 | |
| | 257615M4 | Lil Bratz Loungin Loft | 3,189 | 26,991 | 18,803 | | | | | | | 980 | 7,868 | 5,792 | 2,209 |
| | 257615T | Lil Bratz Loungin Loft 4Pk | 153,984 | 1,431,200 | 662,996 | 16,592 | 149,162 | 73,834 | 137,392 | 1,282,038 | 589,162 | | | | |
| | 257615W | Lil Bratz Loungin Loft (Wal-Mart 4/2) | 229,761 | 2,400,427 | 1,022,436 | | | | 216,120 | 2,258,370 | 961,734 | 13,581 | 141,877 | 60,435 | |
| | 257615ZZ | Lil Bratz Loungin Loft | 7,503 | 67,452 | 33,901 | | | | | | | 7,503 | 67,452 | 33,901 | |
| | 258414 | Lil Bratz Funky Fashion Furnishings | 173,493 | 659,754 | 268,164 | 10,932 | 43,646 | 16,126 | 121,111 | 459,151 | 188,139 | 39,320 | 149,711 | 60,707 | 2,124 |
| | 258414M4 | Lil Bratz Loungin Loft Fashion Furnishings 6 pc | 75 | 188 | 116 | | | | | | | 75 | 188 | 116 | |
| | 258414T | Lil Bratz Funky Furnishings 6 PK Asst | 150,672 | 610,181 | 211,953 | 26,724 | 106,629 | 39,445 | 123,948 | 503,553 | 172,508 | | | | |
| | 258414W | Lil Bratz Funky Fashion Furnishings | 14,580 | 58,210 | 22,512 | | | | 4,836 | 19,332 | 7,467 | 9,744 | 38,878 | 15,045 | |
| | 258414WP | Lil Bratz Funky Fashion Furnishings PDQ | 125,268 | 624,968 | 189,099 | | | | 93,294 | 465,417 | 139,741 | 31,974 | 159,550 | 49,357 | |
| | 258414WPT | Lil Bratz Funky Furnishins Refresh | 25,524 | 103,463 | 39,408 | | | | 20,028 | 81,534 | 30,922 | 5,496 | 21,929 | 8,485 | |
| | 259022 | Lil Bratz Loungin Loft Living Room | 807 | 1,832 | 1,328 | 180 | 405 | 408 | 600 | 1,356 | 880 | 14 | 42 | 21 | 3 |
| | 259039 | Lil Bratz Loungin Loft Bedroom | 822 | 1,867 | 1,311 | 180 | 405 | 396 | 606 | 1,374 | 864 | 17 | 47 | 24 | 1 |
| | 259046 | Lil Bratz Loungin Loft - Dazzlin' Deco Patio | 804 | 1,829 | 1,372 | 180 | 405 | 422 | 603 | 1,366 | 814 | 12 | 32 | 21 | 1 |
| | 261384 | Lil Bratz Transformin' Rooms Asst | 180,506 | 2,843,634 | 1,428,992 | | | | 140,320 | 2,557,785 | 1,102,618 | 171 | 3,727 | 1,451 | 40,011 |
| | 261384E | Lil Bratz Room Cube 1 | 540 | 6,660 | 4,288 | | | | 540 | 6,660 | 4,288 | | | | |
| | 261384T | Lil Bratz Transformin' Rooms | 1,936 | 29,010 | 4,781 | | | | | | | 1,932 | 28,961 | 4,748 | |
| | 261421 | Lil Bratz Transformin' Rooms Acc Pk- Beauty Bedro | 24,779 | 63,032 | 49,060 | | | | 383 | 1,462 | 712 | 576 | 1,958 | 1,141 | 23,833 |
| | 261438 | Lil Bratz Transformin' Rooms Acc Pk- Loungin' Liv | 960 | 3,477 | 1,827 | | | | 362 | 1,457 | 684 | 576 | 1,958 | 1,101 | |
| | 261872 | Lil Bratz Transformin' Rooms Accessories Pack 8 p | 68,042 | 455,835 | 130,005 | | | | 46,382 | 386,379 | 87,854 | 11,700 | 53,446 | 22,768 | 330 |
| | 261872K | Lil Bratz Room Cube Accessories Pack | 12,024 | 102,084 | 23,351 | | | | 12,024 | 102,084 | 23,351 | | | | |
| | 262527 | Lil Bratz Mini Coup | 882,717 | 7,109,737 | 4,091,045 | | | | 503,861 | 5,088,581 | 2,316,032 | 83,349 | 818,654 | 380,971 | 295,402 |
| | 262527B | Lil Bratz Mini Coup | 129,504 | 716,370 | 589,502 | | | | 129,504 | 716,370 | 589,502 | | | | |
| | 262527BH | Lil Bratz Mini Cooper | 7,500 | 41,250 | 34,125 | | | | 7,500 | 41,250 | 34,125 | | | | |
| | 262527I | Lil Bratz Mini Coup | 30,000 | 165,000 | 136,500 | | | | 30,000 | 165,000 | 136,500 | | | | |
| | 262527S | Lil Bratz Mini Coup | 5,000 | 27,500 | 22,760 | | | | 5,000 | 27,500 | 22,760 | | | | |
| | 262527TT | Lil Bratz Mini Cooper | 10,680 | 63,012 | 48,594 | | | | 10,680 | 63,012 | 48,594 | | | | |
| | 262527W | Lil Bratz Mini Coup- Wal-Mart | 186,274 | 2,321,934 | 871,515 | | | | 142,466 | 1,777,876 | 658,968 | 43,396 | 541,582 | 210,633 | |
| | 264521 | Lil Bratz Moto-Bike | 193,126 | 1,171,722 | 840,563 | | | | 87,431 | 615,020 | 288,265 | 48,780 | 351,321 | 162,317 | 9,880 |
| | 264521BH | Lil Bratz Beach Vespa | 9,006 | 44,129 | 29,720 | | | | 9,006 | 44,128 | 29,720 | | | | |
| | 264521I | Lil Bratz Beach Vespa | 15,000 | 73,500 | 49,500 | | | | 15,000 | 73,500 | 49,500 | | | | |
| | 264521T | Lil Bratz Beach Bike | 72,006 | 490,517 | 218,024 | | | | 72,006 | 490,517 | 218,024 | | | | |
| | 264521TT | Lil Bratz Beach Vespa | 7,770 | 40,793 | 25,641 | | | | 7,770 | 40,793 | 25,641 | | | | |
| | 264750 | Lil Bratz Mall Stores Asst | 118,893 | 1,363,095 | 452,302 | | | | 72,112 | 940,498 | 275,840 | 39,693 | 392,781 | 149,183 | 7,044 |
| | 264750K | Lil Bratz Mall Stores Asst | 14,016 | 171,689 | 55,030 | | | | 14,016 | 171,689 | 55,030 | | | | |
| | 264750L | Lil Bratz Mall Stores Asst | 5,130 | 40,989 | 18,576 | | | | | | | 5,130 | 40,989 | 18,576 | |
| | 264750M4 | Lil Bratz Fashion Mall Stores 6 pc. Asst. | 17,013 | 140,437 | 61,256 | | | | | | | 16,005 | 134,355 | 57,608 | 612 |
| | 264750M4BT | Lil Bratz Fashion Mall Stores 4 pc. Asst. | 1,600 | 11,968 | 5,778 | | | | | | | | | | 1,600 |
| | 264750M4BT | Lil Bratz Mall Stores 4 pc. Asst. | 1,600 | 11,968 | 5,819 | | | | | | | | | | 1,600 |
| | 264750M4H | Lil Bratz Fashion Mall Stores 6 pc. Asst. | 11,514 | 66,781 | 41,714 | | | | | | | 11,514 | 66,781 | 41,714 | |
| | 264750N4 | Lil Bratz Mall Stores Asst. | 5,387 | 38,904 | 19,656 | | | | 6 | 87 | 22 | 5,381 | 38,817 | 19,634 | |
| | 264750N41 | Lil Bratz Mall Stores Asst. | 8,826 | 94,555 | 32,397 | | | | 3,552 | 47,004 | 13,026 | 5,274 | 47,551 | 19,371 | |
| | 264750T | Lil Bratz Mall Stores Asst. | 20,598 | 237,471 | 80,045 | | | | 20,598 | 237,471 | 80,045 | | | | |
| | 264787 | Lil Bratz Mall- Clothing Store | 107 | 655 | 419 | | | | 5 | 44 | 20 | 54 | 329 | 212 | |
| | 264761 | Lil Bratz Mall Store - Shoe Store | 68 | 421 | 257 | | | | 3 | 29 | 11 | 54 | 329 | 204 | |
| | 269076 | Lil Bratz Moto-Bike Asst. | 178,020 | 1,167,731 | 597,934 | | | | 18,546 | 119,877 | 62,514 | 124,874 | 860,649 | 418,784 | 34,592 |
| | 269076H | Lil Bratz Moto-Bike Asst. | 10,506 | 51,479 | 35,248 | | | | | | | 10,506 | 51,479 | 35,248 | |
| | 269076L | Lil Bratz Moto-Bike Asst. | 25,002 | 119,510 | 84,282 | | | | | | | | | | 25,002 |
| | 269076M4 | Lil Bratz Moto-Bike 3 pc Asst | 3,179 | 25,666 | 9,218 | | | | | | | 3,143 | 25,391 | 9,109 | 36 |
| | 269076T | Lil Bratz Moto-Bike 2PK (Target) | 53,986 | 371,119 | 180,430 | | | | 29,986 | 214,159 | 100,636 | 24,000 | 156,960 | 79,794 | |
| | 269090 | Lil Bratz Moto-Bike- Pearl White | 60 | 374 | 202 | | | | | | | 25 | 128 | 84 | 26 |
| | 269106 | Lil Bratz Moto-Bike- Silver | 53 | 326 | 179 | | | | | | | 24 | 119 | 81 | 25 |
| | 269106P | Lil Bratz Moto-Bike- Silver | 1 | 9 | 3 | | | | | | | 1 | 9 | 3 | |
| | 269137 | Lil Bratz Lil Coup- Pearl White | 246 | 1,391 | 1,126 | | | | | | | 224 | 1,235 | 1,025 | 2 |
| | 269137P | Lil Bratz Lil Coupe- Pearl White | 25 | 280 | 100 | | | | | | | 1 | 13 | 4 | 24 |
| | 269144 | Lil Bratz Lil Coup- Silver | 279 | 1,727 | 1,277 | | | | | | | 224 | 1,247 | 1,025 | 25 |
| | 269151 | Lil Bratz Lil Coup- Canary Yellow | 273 | 1,675 | 1,250 | | | | | | | 223 | 1,228 | 1,021 | 24 |
| | 269168 | Lil Bratz Convertible Cool 3 pc. Asst. | 187,018 | 1,621,376 | 951,991 | | | | 25,800 | 257,742 | 130,419 | 125,363 | 1,203,128 | 636,957 | 34,083 |
| | 269168L | Lil Bratz Convertible Cool Asst., 3pcs | 22,416 | 218,176 | 101,327 | | | | | | | 16,416 | 183,996 | 74,135 | 6,000 |
| | 269168M4 | Lil Bratz Convertible Cool 3 pc Asst | 123,811 | 1,220,774 | 557,425 | | | | | | | 101,929 | 1,045,488 | 460,312 | 16,038 |
| | 269168M4B | Lil Bratz Convertible Cool 3 pc Asst | 1,998 | 15,924 | 9,011 | | | | | | | 1,998 | 15,924 | 9,011 | |
| | 269168M4H | Lil Bratz Convertible Cool 3 pc. Asst. | 6,510 | 42,315 | 29,295 | | | | | | | 6,510 | 42,315 | 29,295 | |
| | 269168M4I | Lil Bratz Convertible Cool 3 pc. Asst. | 12,000 | 78,000 | 54,000 | | | | | | | 12,000 | 78,000 | 54,000 | |
| | 269168M4T | Lil Bratz Convertible Cool 0/3 Target | 54,837 | 642,236 | 246,531 | | | | | | | 51,867 | 522,146 | 233,281 | 516 |
| | 269175 | Lil Bratz Convertible Cool- Canary Yellow | 5 | 35 | 26 | | | | | | | 4 | 25 | 21 | 1 |
| | 269175P | Lil Bratz Convertible- Canary Yellow | 1,780 | 17,795 | 8,038 | | | | | | | 1,752 | 17,500 | 7,912 | 28 |
| | 269199 | Lil Bratz Convertible Cool- Pearl White | 5 | 61 | 26 | | | | | | | 3 | 31 | 16 | 1 |

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

MGA0868831

EXHIBIT 4

PAGE 150

# 7. Bratz Sales

**2001 - 2006**

**Profit Center 0700 SMALL/MINI DOLLS ACCESSORIES by Item**

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | Total | | | 2002 | | | 2003 | | | 2004 | | | 2006 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Profit Center current | Item | Item Name | Quantity | Gross USD | HK Std Cost US | Quantity | Gross USD | HK Std Cost | Quantity | Gross USD | HK Std Cost US | Quantity | Gross USD | HK Std Cost US | Quantity |
| | 269199P | Lil Bratz Convertible Pearl White | 718 | 3,901 | 3,242 | | | | | | | 3 | 35 | 14 | 706 |
| | 269205 | Lil Bratz Convertible Cool Silver | 1,320 | 10,751 | 6,727 | | | | | | | 842 | 8,414 | 4,291 | 468 |
| | 269205P | Lil Bratz Convertible Silver | 1,227 | 6,664 | 5,428 | | | | | | | 1 | 10 | 5 | 706 |
| | 270218 | Lil Bratz Fashion Mall Internet Café | 13,515 | 58,619 | 48,070 | | | | | | | 449 | 2,937 | 1,597 | 14 |
| | 270225 | Lil Bratz Fashion Mall Spa | 14,162 | 62,309 | 51,167 | | | | | | | 808 | 5,369 | 2,912 | 13 |
| | 270249 | Lil Bratz Transformin Rooms- Dance Party/Cafe | 26 | 376 | 226 | | | | | | | 19 | 282 | 158 | 1 |
| | 270249TT | Lil Bratz Transformin Rooms- Dance Party/Cafe | 350 | 3,185 | 2,615 | | | | | | | 350 | 3,185 | 2,615 | |
| | 270287 | Lil Bratz Fashion Organizer | 175,328 | 1,602,875 | 617,093 | | | | 45,322 | 410,703 | 159,472 | 128,468 | 1,185,606 | 452,207 | 312 |
| | 270287B | Lil Fashion Organizer | 15,000 | 84,750 | 52,800 | | | | 15,000 | 84,750 | 52,800 | | | | |
| | 270287H | Lil Bratz Carrying Case | 3,504 | 19,798 | 12,159 | | | | | | | 3,504 | 19,798 | 12,159 | |
| | 270287I | Lil Fashion Organizer | 6,000 | 33,900 | 21,000 | | | | | | | 6,000 | 33,900 | 21,000 | |
| | 270287P | Lil Bratz Fashion Organizer Lips | 7 | 63 | 25 | | | | | | | 7 | 63 | 25 | |
| | 270287T | Lil Fashion Organizer (Target) 0/4 | 35,000 | 297,500 | 123,200 | | | | 18,000 | 153,000 | 63,360 | 17,000 | 144,500 | 59,840 | |
| | 270454 | Bratz Cafe Playsets Life Style Asst | 189,394 | 2,215,736 | 1,109,020 | | | | | | | 172,889 | 2,031,992 | 1,007,076 | 11,579 |
| | 270454M4 | Bratz Life Style Playset 4 pc Asst | 113,142 | 1,233,049 | 690,347 | | | | | | | 71,192 | 812,956 | 432,816 | 41,612 |
| | 270461 | Bratz Life Style Retro Cafe | 6,644 | 50,080 | 41,100 | | | | | | | 2,003 | 17,591 | 12,284 | 1 |
| | 270485 | Bratz Life Style E Café | 2,007 | 14,795 | 10,773 | | | | | | | 1,923 | 13,625 | 10,251 | 84 |
| | 271390 | Lil Bratz Transformin Rooms 2 pc Asst | 14,471 | 160,627 | 118,954 | | | | 8,004 | 90,985 | 65,793 | 5,937 | 55,077 | 48,805 | 528 |
| | 271390B | Lil Bratz Transformin Rooms Asst | 4,998 | 50,880 | 39,234 | | | | | | | 4,998 | 50,880 | 38,234 | |
| | 271390T | Lil Bratz Transformin Rooms Asst - Target 0/2 | 4,998 | 74,839 | 41,084 | | | | 2,598 | 45,439 | 21,356 | 2,400 | 28,400 | 19,728 | |
| | 271406 | Lil Bratz Transformin Rooms-Beauty Bedroom/Livin | 24 | 319 | 206 | | | | | | | | | | 13 |
| | 271406TT | Lil Bratz Transformin Rooms-Beauty Bedroom/Livin | 350 | 3,185 | 2,881 | | | | | | | 350 | 3,185 | 2,881 | |
| | 271870 | Lil Bratz Motor Cruiser | 4,781 | 898,245 | 521,129 | | | | 3,720 | 687,500 | 405,480 | 868 | 193,116 | 105,512 | 1 |
| | 272865 | Lil Bratz Lil Coup Asst 3/6 | 93,242 | 601,842 | 426,591 | | | | 24,468 | 191,874 | 111,776 | 26,827 | 215,093 | 123,239 | 41,834 |
| | 272865B | Lil Bratz Mini Coup | 9,996 | 54,978 | 43,103 | | | | 4,998 | 27,489 | 21,551 | 4,998 | 27,489 | 21,551 | |
| | 272865H | Lil Bratz Mini Coup | 12,012 | 66,066 | 54,799 | | | | | | | 12,012 | 66,066 | 54,799 | |
| | 272865L | Lil Bratz Lil Coupe Asst | 624 | 6,234 | 2,857 | | | | | | | 624 | 6,234 | 2,857 | |
| | 272865M4 | Lil Bratz Lil Coupe 3 pc Asst | 402 | 4,430 | 1,747 | | | | | | | 402 | 4,430 | 1,747 | |
| | 273134 | Lil Bratz Fashion Mall | 18,733 | 636,364 | 309,681 | | | | 4,574 | 182,535 | 75,589 | 14,147 | 453,503 | 233,793 | 2 |
| | 273424 | Lil Bratz Fashion Mall Clothing Store | 616 | 4,081 | 2,261 | | | | | | | 600 | 3,948 | 2,206 | 13 |
| | 273431 | Lil Bratz Fashion Mall Shoe Store | 583 | 3,957 | 2,083 | | | | | | | 570 | 3,835 | 2,037 | 13 |
| | 276824 | Lil Bratz Loungin Loft Refresh 0/2 | 122,503 | 1,043,465 | 589,489 | | | | | | | 114,157 | 1,001,741 | 552,634 | 1,800 |
| | 278191 | Bratz Life Style Kiss N Make Up | 6,184 | 44,053 | 37,531 | | | | | | | 122 | 987 | 740 | 201 |
| | 278528 | Lil Bratz Lil High School Playset | 114,428 | 2,574,178 | 1,246,502 | | | | | | | 82,609 | 2,125,836 | 898,084 | 31,813 |
| | 278528B | Lil Bratz Lil High School Playset | 4,000 | 72,000 | 41,468 | | | | | | | 4,000 | 72,000 | 41,468 | |
| | 278528H | Lil Bratz Highschool Playset w/Talia | 15,120 | 272,160 | 160,635 | | | | | | | 15,120 | 272,160 | 160,635 | |
| | 278528T | Lil Bratz Lil High School 0/2 Target w/Talia | 20,978 | 527,451 | 224,376 | | | | | | | 20,982 | 527,184 | 224,205 | |
| | 278528TT | Lil Bratz High School Playset w/Talia | 300 | 6,099 | 3,285 | | | | | | | 300 | 6,099 | 3,285 | |
| | 278528W | Lil Bratz Lil High School Playset WM w/Talia | 7,752 | 207,735 | 81,347 | | | | | | | 7,752 | 207,735 | 81,347 | |
| | 278535 | Lil Bratz Fashion Mall Juice Bar / Café | 409 | 2,733 | 1,485 | | | | | | | 380 | 2,566 | 1,416 | 19 |
| | 278542 | Lil Bratz Fashion Mall Candy Store | 408 | 2,704 | 1,478 | | | | | | | 390 | 2,566 | 1,413 | 12 |
| | 278559 | Lil Bratz Lil Roomz 4 pc Asst | 122,844 | 1,032,706 | 522,438 | | | | | | | 75,412 | 682,718 | 320,710 | 47,160 |
| | 278559H | Lil Bratz Lil Roomz 4 pc. Asst | 5,240 | 31,442 | 22,202 | | | | | | | 5,240 | 31,442 | 22,202 | |
| | 278559W | Lil Bratz Roomz Asst WM | 106,120 | 1,140,781 | 448,200 | | | | | | | 67,536 | 779,053 | 287,231 | 38,588 |
| | 278566 | Lil Bratz Lil Roomz Bedroom | 386 | 1,809 | 1,764 | | | | | | | | | | 381 |
| | 278573 | Lil Bratz Lil Roomz Chillin Room | 383 | 1,786 | 1,560 | | | | | | | | | | 376 |
| | 278580 | Lil Bratz Lil Roomz Party Room | 384 | 1,795 | 1,591 | | | | | | | 1 | 12 | 4 | 376 |
| | 278597 | Lil Bratz Lil Roomz Workout Room | 590 | 3,028 | 2,411 | | | | | | | | | | 376 |
| | 278603 | Lil Fashion Organizer 3 pc Asst | 266,442 | 2,187,419 | 954,941 | | | | | | | 146,817 | 1,360,797 | 525,073 | 110,154 |
| | 278603H | Lil Fashion Organizer 3 pc. Asst | 7,212 | 40,748 | 25,386 | | | | | | | 7,212 | 40,748 | 25,386 | |
| | 278603T | Lil Fashion Organizer 0/4 Target | 31,772 | 252,259 | 113,254 | | | | | | | 25,656 | 209,926 | 91,573 | 6,116 |
| | 278603T1 | Lil Fashion Organizer 4 pc | 1,708 | 12,195 | 6,012 | | | | | | | | | | 1,708 |
| | 278603T2 | Lil Fashion Organizer 4 pc | 3,096 | 22,106 | 10,991 | | | | | | | | | | 3,096 |
| | 278610 | Lil Bratz Fashion Organizer Square Handbag | 33,358 | 328,845 | 120,719 | | | | | | | 25,372 | 254,155 | 91,854 | 7,651 |
| | 278610B | Lil Fashion Organizer Square Handbag | 16,000 | 92,570 | 57,350 | | | | | | | 16,000 | 92,570 | 57,350 | |
| | 280415 | Lil Bratz Bus | 156,761 | 2,643,684 | 1,206,290 | | | | | | | 145,218 | 2,543,382 | 1,117,837 | 11,263 |
| | 280415B | Lil Bratz Bus | 30,000 | 322,600 | 228,120 | | | | | | | 30,000 | 322,500 | 228,120 | |
| | 280415H | Lil Bratz Bus 2pcs | 40,020 | 440,220 | 308,314 | | | | | | | 40,020 | 440,220 | 308,314 | |
| | 280415T | Lil Bratz Bus 0/2 (Target) | 25,708 | 526,593 | 197,594 | | | | | | | 25,584 | 525,397 | 186,626 | 12 |
| | 280415TT | Lil Bratz Bus | 960 | 12,019 | 7,476 | | | | | | | 960 | 12,019 | 7,476 | |
| | 284239 | Lil Bratz Sno Fun Ski Lodge | 258,217 | 4,626,359 | 2,443,635 | | | | | | | 200,320 | 3,887,350 | 1,892,803 | 57,888 |
| | 284239B | Lil Bratz Sno Fun Ski Lodge | 5,000 | 71,250 | 23,745 | | | | | | | 5,000 | 71,250 | 23,745 | |
| | 284239H | Lil Bratz Sno Fun Ski Lodge | 8,400 | 119,700 | 79,783 | | | | | | | 8,400 | 119,700 | 79,783 | |
| | 285854 | Lil Bratz Fashion Pax-1 | 2 | 4 | 2 | | | | | | | | | | 2 |
| | 285861 | Lil Bratz Fashion Pack 2 | 22 | 27 | 17 | | | | | | | | | | 1 |
| | 285878 | Lil Bratz Fashion Pax-Style 3 | 8 | 10 | 6 | | | | | | | | | | 1 |
| | 285885 | Lil Bratz Fashion Pack 4 | 33 | 77 | 20 | | | | | | | | | | 1 |
| | 285892 | Lil Bratz Fashion Pax-5 | 9 | 11 | 6 | | | | | | | | | | 1 |
| | 285908 | Lil Bratz Fashion Pack 6 | 9 | 11 | 6 | | | | | | | | | | 1 |
| | 287193 | Lil Bratz Fashion Pax 12 pc Asst | 239,478 | 463,095 | 166,318 | | | | | | | 232,134 | 451,652 | 161,244 | 7,344 |
| | 287193I | Lil Bratz Fashion Pax 12 pc. Asst | 36,000 | 30,600 | 23,400 | | | | | | | 36,000 | 30,600 | 23,400 | |
| | 287193TT | Lil Bratz Fashion Pax 12 pc. Asst. | 24,000 | 28,320 | 16,560 | | | | | | | 24,000 | 28,320 | 16,560 | |
| | 287193WP | Lil Bratz Fashion Pax WM PDQ | 94,272 | 242,603 | 66,153 | | | | | | | 94,272 | 242,603 | 65,153 | |
| | 287346 | Lil Bratz Loungin Loft w/ Free Lil Bratz Pax | 20,001 | 242,412 | 50,136 | | | | | | | 20,001 | 242,412 | 50,136 | |
| | 292623 | Bratz Babyz Fashion Packs 12 pc Asst | 161,214 | 405,568 | 214,333 | | | | | | | 63,000 | 157,575 | 83,708 | 84,156 |
| | 292623F6 | Bratz Babyz Fashion Packs 12 pc Asst | 324,576 | 914,677 | 364,165 | | | | | | | | | | 294,288 |
| | 292623F6B | Bratz Babyz Fashion Packs 12 pc Asst | 10,008 | 25,821 | 11,229 | | | | | | | | | | 10,008 |

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

EXHIBIT 4

PAGE 151

# 7. Bratz Sales

**2001 - 2006**

**Profit Center 0700 SMALL/MINI DOLLS ACCESSORIES by Item**

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | Total | | | 2002 | | | 2003 | | | 2004 | | | 2005 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Profit Center current | Item | Item Name | Quantity | Gross USD | HK Std Cost US | Quantity | Gross USD | HK Std Cost | Quantity | Gross USD | HK Std Cost US | Quantity | Gross USD | HK Std Cost US | Quantity |
| | 292623F5B1 | Bratz Babyz Fashion Packs 12 pc Asst | 5,004 | 12,910 | 5,614 | | | | | | | | | | 5,004 |
| | 292623F5I | Bratz Babyz Fashion Packs 12 pc Asst | 12,024 | 24,048 | 15,992 | | | | | | | | | | 12,024 |
| | 292623F5K | Bratz Babyz Fashion Packs 12 pc Asst | 27,144 | 70,908 | 30,344 | | | | | | | | | | 22,032 |
| | 292623F5TT | Bratz Babyz Fashion Packs 12 pc Asst | 38,960 | 85,764 | 24,839 | | | | | | | | | | 38,960 |
| | 292623F5V | Bratz Babyz Fashion Packs 12 pc Asst | 42,996 | 114,799 | 48,242 | | | | | | | | | | 42,996 |
| | 292623F5V1 | Bratz Babyz Fashion Packs 14 pc Asst PDQ | 7,028 | 18,765 | 7,864 | | | | | | | | | | 7,028 |
| | 292623F5WC | Bratz Babyz Fashion Packs 12 pc Asst | 35,448 | 91,040 | 41,089 | | | | | | | | | | 30,648 |
| | 292623L | Bratz Babyz Fashion Packs 12 pc Asst PDQ | 42,240 | 119,545 | 59,284 | | | | | | | 11,568 | 30,605 | 15,362 | 30,672 |
| | 292623U | Bratz Babyz Fashion Packs 12 pc Asst | 94,572 | 237,594 | 108,663 | | | | | | | | | | 94,572 |
| | 292630 | Bratz Babyz Fashion Pack 'Sleep in Style' | 6 | 16 | 8 | | | | | | | 1 | 3 | 1 | 2 |
| | 292647 | Bratz Babyz Fashion Pack Sun 'N' Style | 7 | 18 | 9 | | | | | | | 1 | 3 | 1 | 2 |
| | 292654 | Bratz Babyz Vehicles 3 pc Asst | 282,774 | 1,758,434 | 690,541 | | | | | | | 102,860 | 638,755 | 251,108 | 171,875 |
| | 292654F5 | Bratz Babyz Vehicles 3 pc Assortment | 129,609 | 689,980 | 304,059 | | | | | | | | | | 117,000 |
| | 292654F5K | Bratz Babyz Vehicles 4 pc Assortment | 11,792 | 85,553 | 27,644 | | | | | | | | | | 11,560 |
| | 292654K | Bratz Babyz Vehicles 4 pc Asst. | 15,288 | 106,842 | 39,749 | | | | | | | | | | 15,288 |
| | 292654L | Bratz Babyz Vehicles 3 pc Assortment | 16,488 | 107,172 | 38,681 | | | | | | | | | | 16,488 |
| | 292654T | Bratz Babyz Vehicles | 6,000 | 39,954 | 14,676 | | | | | | | | | | 6,000 |
| | 292661 | Bratz Babyz Carriage Cruiser | 127,336 | 958,816 | 302,296 | | | | | | | 21,079 | 171,377 | 50,042 | 100,764 |
| | 292678 | Bratz Babyz Motor Bike | 47,776 | 327,216 | 122,511 | | | | | | | 18,933 | 146,808 | 49,055 | 18,838 |
| | 293132 | Bratz Babyz Fashion Pack Sun 'N' Style | 25 | 69 | 34 | | | | | | | 1 | 3 | 1 | 4 |
| | 293637 | Lil' Bratz Beach Bash Water Cruiser | 83,782 | 499,501 | 158,180 | | | | | | | 41,052 | 262,442 | 77,506 | 40,780 |
| | 293637B | Lil' Bratz Beach Bash Water Cruiser | 1,998 | 10,370 | 3,500 | | | | | | | | | | 1,998 |
| | 293637H | Lil' Bratz Beach Bash Water Cruiser | 5,208 | 23,436 | 9,749 | | | | | | | 2,604 | 11,718 | 4,875 | 2,604 |
| | 293637I | Lil' Bratz Beach Bash Water Cruiser | 12,000 | 54,000 | 22,464 | | | | | | | 12,000 | 54,000 | 22,464 | |
| | 293637T | Lil' Bratz Beach Bash Water Cruiser 0/3 | 20,319 | 125,977 | 36,310 | | | | | | | 11,199 | 76,076 | 20,013 | 8,442 |
| | 293637TT | Lil' Bratz Beach Bash Water Cruiser | 600 | 2,892 | 1,062 | | | | | | | 600 | 2,892 | 1,062 | |
| | 293637W | Lil' Bratz Beach Bash Water Cruiser | 36,508 | 196,701 | 65,933 | | | | | | | 14,298 | 99,643 | 25,819 | 11,088 |
| | 293644 | Lil' Bratz Beach Bash Party Pool | 108,966 | 869,932 | 523,661 | | | | | | | 30,306 | 276,387 | 145,923 | 78,016 |
| | 293644B | Lil' Bratz Beach Bash Party Pool | 2,001 | 17,749 | 9,385 | | | | | | | | | | 2,001 |
| | 293644TT | Lil' Bratz Beach Bash Party Pool | 360 | 2,599 | 1,688 | | | | | | | 360 | 2,599 | 1,688 | |
| | 293644W | Lil' Bratz Beach Party Pool | 22,238 | 280,890 | 106,120 | | | | | | | 8,720 | 111,093 | 41,812 | 13,218 |
| | 293651 | Lil' Bratz Beach Bash Party House (WT) | 38,854 | 699,730 | 344,718 | | | | | | | 13,341 | 241,832 | 118,214 | 24,372 |
| | 293651H | Lil' Bratz Beach Bash Party House | 1,122 | 13,464 | 9,943 | | | | | | | 1,122 | 13,464 | 9,843 | |
| | 293651TT | Lil' Bratz Beach Bash Party House (WT) | 360 | 4,622 | 3,257 | | | | | | | 360 | 4,622 | 3,257 | |
| | 293675 | Lil' Bratz Rock Starz Concert Cruiser (WT) | 134,920 | 1,029,679 | 620,644 | | | | | | | 29,232 | 211,881 | 134,258 | 92,740 |
| | 293675H | Lil' Bratz Concert Cruiser | 204 | 1,173 | 936 | | | | | | | 204 | 1,173 | 936 | |
| | 293675I | Lil' Bratz Concert Cruiser | 12,000 | 69,000 | 55,080 | | | | | | | 12,000 | 68,000 | 55,080 | |
| | 293675T | Lil' Bratz Rock Starz Concert Cruiser 0/3 | 22,413 | 197,086 | 99,671 | | | | | | | 11,799 | 109,520 | 52,470 | 10,614 |
| | 293675TT | Lil' Bratz Concert Cruiser | 1,050 | 6,458 | 4,653 | | | | | | | 1,050 | 6,458 | 4,653 | |
| | 293682 | Lil' Bratz Rock Starz Backstage Bash | 70,506 | 683,362 | 366,058 | | | | | | | 15,936 | 153,138 | 82,731 | 54,570 |
| | 293682B | Lil' Bratz Rock Starz Backstage Bash | 2,001 | 17,749 | 10,045 | | | | | | | 2,001 | 17,749 | 10,045 | |
| | 293682H | Lil' Bratz Rock Starz Backstage Bash | 222 | 1,499 | 1,149 | | | | | | | 222 | 1,499 | 1,149 | |
| | 293682T | Lil' Bratz Rock Starz Backstage Bash | 9,978 | 65,857 | 46,719 | | | | | | | | | | 2,576 |
| | 293682TT | Lil' Bratz Rock Starz Backstage Bash | 3,600 | 25,992 | 18,072 | | | | | | | 3,600 | 25,992 | 18,072 | |
| | 293699 | Lil' Bratz Rock Starz Concert Stage | 47,319 | 805,608 | 434,483 | | | | | | | 11,685 | 195,843 | 107,292 | 35,036 |
| | 293699TT | Lil' Bratz Rock Starz Concert Stage | 1,100 | 13,541 | 10,256 | | | | | | | 1,100 | 13,541 | 10,256 | |
| | 293699W | Lil' Bratz Rock Starz Concert Stage | 26,058 | 445,331 | 243,338 | | | | | | | 8,638 | 179,802 | 80,614 | 6,402 |
| | 294290 | Bratz Babyz Playset 3pc Asst | 177,148 | 1,898,733 | 815,617 | | | | | | | 20,910 | 248,611 | 98,358 | 145,859 |
| | 294290F5 | Bratz Babyz Playset 3pc Asst | 70,965 | 602,321 | 311,810 | | | | | | | | | | 34,752 |
| | 294290F5EU | Bratz Babyz Playset 3pc Asst | 480 | 3,216 | 2,150 | | | | | | | | | | 480 |
| | 294290F5V1 | Bratz Babyz Playset 3pc Asst | 10,002 | 90,918 | 44,949 | | | | | | | | | | 10,002 |
| | 294290F5W | Bratz Babyz Playset 3pc Asst | 36,882 | 401,645 | 161,506 | | | | | | | | | | 36,882 |
| | 294290L | Bratz Babyz Playset 3pc Asst | 360 | 4,316 | 1,573 | | | | | | | | | | 360 |
| | 294290T | Bratz Babyz Playset 2pc Asst | 46,992 | 563,434 | 210,954 | | | | | | | 30,002 | 359,724 | 136,674 | 16,990 |
| | 294290T1 | Bratz Babyz Playset 2pc Asst | 544 | 6,523 | 2,460 | | | | | | | | | | 544 |
| | 294309 | Bratz Babyz Earrings 'N' Things | 644 | 4,293 | 3,133 | | | | | | | | | | 15 |
| | 294313 | Bratz Babyz 8-Ball Blitz | 3,619 | 22,140 | 16,528 | | | | | | | | | | 14 |
| | 295723 | Lil' Bratz Stylin' Deco Sets 3pc Asst | 5,213 | 56,702 | 20,906 | | | | | | | | | | 5,022 |
| | 296690 | Bratz Babyz Chill Out Lounge | 319 | 2,181 | 1,402 | | | | | | | | | | 15 |
| | 302483 | Bratz Babyz Fashion Packs Outdoor Style! | 51 | 109 | 59 | | | | | | | | | | 45 |
| | 302483SC | Bratz Babyz Fashion Packs Outdoor Style! | 2,052 | 3,387 | 2,493 | | | | | | | | | | 2,052 |
| | 302490 | Bratz Babyz Fashion Packs Rock Out! | 43 | 92 | 46 | | | | | | | | | | 42 |
| | 302490SC | Bratz Babyz Fashion Packs Rock Out! | 2,052 | 3,387 | 2,309 | | | | | | | | | | 2,052 |
| | 302506 | Bratz Babyz Fashion Packs Punkz Style! | 46 | 94 | 52 | | | | | | | | | | 40 |
| | 302506SC | Bratz Babyz Fashion Packs Punkz Style! | 2,052 | 3,387 | 2,411 | | | | | | | | | | 2,052 |
| | 302513 | Bratz Babyz Rockin' Wagon | 109,746 | 682,613 | 243,405 | | | | | | | | | | 101,540 |
| | 302520 | Bratz Babyz Mini Mart | 103 | 1,098 | 447 | | | | | | | | | | 102 |
| | 302520LTD | Bratz Babyz Mini Mart | 2,772 | 19,404 | 9,322 | | | | | | | | | | |
| | 302520TT | Bratz Babyz Mini Mart | 1,221 | 8,698 | 1,350 | | | | | | | | | | 1,221 |
| | 302537 | Bratz Babyz Brattoo Parlour | 121 | 1,350 | 520 | | | | | | | | | | 100 |
| | 302537LTD | Bratz Babyz Brattoo Parlour | 2,772 | 19,404 | 9,206 | | | | | | | | | | |
| | 302537TT | Bratz Babyz Brattoo Parlour | 921 | 6,553 | 1,337 | | | | | | | | | | 921 |
| | 302544 | Bratz Babyz Disco Dessert Shop | 116 | 1,293 | 518 | | | | | | | | | | 103 |
| | 302544LTD | Bratz Babyz Disco Dessert Shop | 3,114 | 21,798 | 10,849 | | | | | | | | | | |
| | 302544TT | Bratz Babyz Disco Dessert Shop | 921 | 6,553 | 1,389 | | | | | | | | | | 921 |
| | 302551 | Bratz Babyz Glitz Playset w/ Dana Doll | 200,401 | 4,684,235 | 2,545,273 | | | | | | | | | | 168,162 |
| | 302551J | Bratz Babyz Glitz Playset w/ Dana Doll | 1,280 | 33,920 | 17,699 | | | | | | | | | | 1,280 |

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

EXHIBIT 4

PAGE 152

# 7. Bratz Sales

**2001 - 2006**

**Profit Center 0700 SMALL/MINI DOLLS ACCESSORIES by Item**

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| Profit Center current | Item | Item Name | Total Quantity | Total Gross USD | Total HK Std Cost US | 2002 Quantity | 2002 Gross USD | 2002 HK Std Cost | 2003 Quantity | 2003 Gross USD | 2003 HK Std Cost US | 2004 Quantity | 2004 Gross USD | 2004 HK Std Cost US | 2005 Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 302551TT | Bratz Babyz Cribz Playset w/ Dana Doll | 4,500 | 83,025 | 58,923 | | | | | | | | | | 4,500 |
| | 302568 | Lil Bratz Life, Style, Cool Club w/Nazalia | 25,729 | 435,201 | 203,928 | | | | | | | | | | 24,883 |
| | 302575 | Lil Bratz Life, Style, Diner W/Allani | 39,049 | 480,079 | 261,160 | | | | | | | | | | 32,606 |
| | 302582 | Lil Bratz Life Style, Salon | 1,205 | 7,716 | 5,315 | | | | | | | | | | 1,205 |
| | 302590 | Lil Bratz Life, Style, Sinko N' Style | 1,203 | 7,704 | 5,227 | | | | | | | | | | 1,203 |
| | 302605 | Lil Bratz Life, Style, Cruiser | 32,792 | 199,905 | 105,361 | | | | | | | | | | 32,791 |
| | 303985 | Lil Bratz Life, Style, Playsets 2 pc Asst | 58,642 | 580,688 | 257,610 | | | | | | | | | | 54,658 |
| | 304289 | Bratz Babyz Ponyz Playset Groovy Groomin' | 48 | 583 | 228 | | | | | | | | | | 25 |
| | 304290 | Bratz Babyz Ponyz Playset Hot To Trot | 2,396 | 9,900 | 11,093 | | | | | | | | | | 22 |
| | 304296TT | Bratz Babyz Ponyz Playset Hot To Trot | 1,080 | 7,776 | 2,160 | | | | | | | | | | 1,080 |
| | 304326 | Bratz Babyz Ponyz Stable Playsets 3 pc Asst | 91,488 | 820,122 | 431,375 | | | | | | | | | | 81,695 |
| | 304326EU | Bratz Babyz Ponyz Stable Playsets 3 pc Asst | 16,818 | 173,493 | 76,707 | | | | | | | | | | 16,818 |
| | 304326T | Bratz Babyz Ponyz Stable Playsets 3 pc Asst | 45,372 | 585,252 | 207,986 | | | | | | | | | | 45,369 |
| | 304326TS | Bratz Babyz Ponyz Stable Playsets 3 pc Asst | 600 | 6,842 | 2,737 | | | | | | | | | | 600 |
| | 305033 | Lil Bratz Fashion Tote 8 pc Asst | 23,990 | 156,696 | 76,448 | | | | | | | | | | 23,520 |
| | 305033TS | Lil Bratz Fashion Tote 12 pc Asst. | 600 | 6,012 | 1,918 | | | | | | | | | | 600 |
| | 306610 | Lil Bratz Life Style Fashion Mall w/Doll | 12,993 | 385,491 | 269,670 | | | | | | | | | | 12,992 |
| | 306696 | Lil Bratz Bus | 37,827 | 555,901 | 298,855 | | | | | | | | | | 37,821 |
| | 306696AS | Lil Bratz Bus | 5,836 | 87,307 | 39,181 | | | | | | | | | | 2,836 |
| | 306710 | Lil Bratz Life Style, Lil Roomz 4 Pack | 399 | 12,313 | 6,629 | | | | | | | | | | 399 |
| | 312055 | Lil Bratz Rock Starz 3-Wheel Rush Scooter | 1,509 | 22,333 | 15,015 | | | | | | | | | | 1,509 |
| | 312380 | Bratz Babyz Fashion Pack Birthday Bash | 1 | 2 | 1 | | | | | | | | | | 1 |
| | 312406 | Lil Bratz Funk House Silly Spinning Ride | 32,103 | 200,062 | 104,028 | | | | | | | | | | 22,182 |
| | 312413 | Bratz Babyz Monster Truck | 70,336 | 432,294 | 184,761 | | | | | | | | | | 23,712 |
| | 312413B | Bratz Babyz Monster Truck | 6,000 | 30,180 | 15,876 | | | | | | | | | | 2,000 |
| | 312413TS | Bratz Babyz Monster Truck | 7,016 | 51,918 | 14,516 | | | | | | | | | | 3,664 |
| | 312413W | Bratz Babyz Monster Truck | 58,797 | 368,611 | 156,224 | | | | | | | | | | 27,720 |
| | 312598 | Lil Bratz Funk House | 8,680 | 131,695 | 69,518 | | | | | | | | | | 6,894 |
| | 312598A | Lil Bratz Funk House | 800 | 11,488 | 6,902 | | | | | | | | | | 800 |
| | 312604 | Lil Bratz Funk House Wild Water Ride | 14,748 | 146,364 | 83,007 | | | | | | | | | | 10,736 |
| | 312611 | Bratz Babyz Fashion Pack 12 pc Asst | 63,972 | 181,908 | 71,723 | | | | | | | | | | 10,008 |
| | 312611B1 | Bratz Babyz Fashion Pack 12 pc Asst | 5,004 | 12,910 | 5,610 | | | | | | | | | | |
| | 312611D | Bratz Babyz Fashion Pack 12 pc Asst | 2,400 | 6,000 | 2,447 | | | | | | | | | | |
| | 312611F8 | Bratz Babyz Fashion Pack 12 pc Asst | 161,988 | 439,503 | 168,019 | | | | | | | | | | |
| | 312611F8B | Bratz Babyz Fashion Pack 12 pc Asst | 20,004 | 48,410 | 20,444 | | | | | | | | | | |
| | 312611IS | Bratz Babyz Fashion Pack 12 pc Asst | 5,724 | 14,310 | 6,062 | | | | | | | | | | |
| | 312611L | Bratz Babyz Fashion Pack 12 pc Asst | 72 | 180 | 81 | | | | | | | | | | |
| | 312611S7 | Bratz Babyz Fashion Pack 12 pc Asst | 24,204 | 46,619 | 25,172 | | | | | | | | | | |
| | 312611S7C | Bratz Babyz Fashion Pack 12 pc Asst | 3,600 | 9,000 | 3,670 | | | | | | | | | | |
| | 312611TT | Bratz Babyz Fashion Pack 12 pc Asst | 18,000 | 36,900 | 20,070 | | | | | | | | | | 18,000 |
| | 312611Y | Bratz Babyz Fashion Pack 12 pc Asst | 2,448 | 6,120 | 2,549 | | | | | | | | | | |
| | 312734 | Itsy Bitsy Bratz Life Style Carrying Case 4 pc | 3,360 | 20,496 | 13,720 | | | | | | | | | | |
| | 312741 | Itsy Bitsy Lifestyle Carrying Case | 1,796 | 19,206 | 7,686 | | | | | | | | | | |
| | 312741TS | Itsy Bitsy Lifestyle Carrying Case | 6,576 | 72,994 | 28,191 | | | | | | | | | | 3,630 |
| | 312758 | Bratz Babyz Sweet Seat Collection 4 pc Asst | 45,848 | 246,875 | 99,911 | | | | | | | | | | 27,752 |
| | 312758B | Bratz Babyz Sweet Seat Collection 4 pc Asst | 6,000 | 23,340 | 13,434 | | | | | | | | | | 3,000 |
| | 312758D | Bratz Babyz Sweet Seat Collection w/Doll 4 pc Asst | 1,600 | 10,880 | 5,322 | | | | | | | | | | |
| | 312758L | Bratz Babyz Sweet Seat Collection w/Doll 4 pc Asst | 12,120 | 82,416 | 34,697 | | | | | | | | | | 4,920 |
| | 312758S6 | Bratz Babyz Sweet Seat Collection w/Doll 4 pc Asst | 26,668 | 161,479 | 90,479 | | | | | | | | | | |
| | 312758S6-1 | Bratz Babyz Sweet Seat Collection w/Doll 4 pc Asst | 1,020 | 4,335 | 2,971 | | | | | | | | | | |
| | 312758W | Bratz Babyz Sweet Seat Collection 2 pc Asst | 15,768 | 118,891 | 35,305 | | | | | | | | | | 10,042 |
| | 312765 | Bratz Babyz Sweet Seat Collection Donut Chair | 605 | 1,781 | 1,338 | | | | | | | | | | 600 |
| | 312765P | Bratz Babyz Sweet Seat Collection Donut Chair w/Flerla | 1,295 | 6,026 | 3,705 | | | | | | | | | | |
| | 312772 | Bratz Babyz Sweet Seat Collect Banana Split Lounge | 608 | 1,790 | 1,375 | | | | | | | | | | 600 |
| | 312772P | Bratz Babyz Sweet Seat Collection Banana Split Lounge | 2,000 | 8,530 | 5,786 | | | | | | | | | | |
| | 312857 | Bratz Petz Lifestyle Furniture 4 pc Asst | 17,132 | 114,576 | 40,448 | | | | | | | | | | 11,408 |
| | 312857G6 | Bratz Petz Lifestyle Furniture w/Petz 4 pc Asst | 5,420 | 26,125 | 14,414 | | | | | | | | | | |
| | 313800 | Bratz Babyz Playset w/Doll 8 pc Assortment | 20,004 | 254,451 | 105,761 | | | | | | | | | | 20,004 |
| | 313616 | Bratz Babyz Bumper Car w/Doll (1 each) | 16,736 | 250,371 | 58,499 | | | | | | | | | | 16,736 |
| | 321132 | Itsy Bitsy Bratz Mini Playset Asst 12 pc Asst | 490,158 | 1,736,648 | 744,049 | | | | | | | | | | 137,088 |
| | 321132-1 | Itsy Bitsy Bratz Mini Playset Asst 12 pc Asst (W1) | 5,100 | 10,227 | 6,587 | | | | | | | | | | |
| | 321132B | Itsy Bitsy Bratz Mini Playset Asst 12 pc Asst | 19,992 | 54,778 | 30,948 | | | | | | | | | | |
| | 321132D | Itsy Bitsy Bratz Mini Playset 12 pc Asst | 7,200 | 22,968 | 12,088 | | | | | | | | | | |
| | 321132FX | Bratz Itsy Bitsy Babyz Display Program - 36 pc Bundle | 225 | 28,647 | 10,644 | | | | | | | | | | |
| | 321132FX1 | Bratz Itsy Bitsy Babyz Display Program - 36 pc Bundle (W2) | 276 | 37,260 | 12,893 | | | | | | | | | | |
| | 321132I | Itsy Bitsy Bratz Mini Playset Asst 12 pc Asst | 108,480 | 208,282 | 167,927 | | | | | | | | | | |
| | 321132K | Itsy Bitsy Bratz Mini Playset Asst 6 pc Asst | 18,216 | 68,310 | 28,022 | | | | | | | | | | 11,604 |
| | 321132L | Itsy Bitsy Bratz Mini Playset Asst 12 pc Asst (W1) | 25,032 | 67,222 | 36,013 | | | | | | | | | | |
| | 321132V1 | Itsy Bitsy Bratz Mini Playset Asst 12 pc Asst | 99,996 | 255,990 | 151,694 | | | | | | | | | | 69,996 |
| | 321132V2 | Itsy Bitsy Bratz Mini Playset Asst 4 pc Asst CDU A | 5,000 | 14,550 | 7,550 | | | | | | | | | | 5,000 |
| | 321132V3 | Itsy Bitsy Bratz Mini Playset Asst 4 pc Asst CDU B | 5,000 | 14,550 | 7,625 | | | | | | | | | | 5,000 |
| | 321132V4 | Itsy Bitsy Bratz Mini Playset Asst 4 pc Asst CDU C | 5,000 | 14,550 | 7,585 | | | | | | | | | | 5,000 |
| | 321132WC | Itsy Bitsy Bratz Mini Playset Asst 4 pc Asst | 4,080 | 13,226 | 6,546 | | | | | | | | | | 2,080 |
| | 321132WC1 | Itsy Bitsy Bratz Mini Playset Asst 12 pc Asst | 9,600 | 30,624 | 16,205 | | | | | | | | | | |
| | 321132WC2 | Itsy Bitsy Bratz Mini Playset 4 pc Asst | 13,800 | 44,022 | 23,214 | | | | | | | | | | |
| | 321132X1 | Itsy Bitsy Bratz Mini Playset Asst 12 pc Asst (W1) | 371,868 | 1,011,209 | 491,152 | | | | | | | | | | |
| | 321132X1V | Itsy Bitsy Bratz Mini Playset Asst 4 pc CDU | 10,000 | 29,100 | 15,340 | | | | | | | | | | |

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

MGA0868834

EXHIBIT 4

PAGE 153

# 7. Bratz Sales

**2001 - 2006**

**Profit Center 0700 SMALL/MINI DOLLS ACCESSORIES by Item**

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | Total | | | 2002 | | | 2003 | | | 2004 | | | 2005 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Profit Center current | Item | Item Name | Quantity | Gross USD | HK Std Cost US | Quantity | Gross USD | HK Std Cost | Quantity | Gross USD | HK Std Cost US | Quantity | Gross USD | HK Std Cost US | Quantity |
| | 321132X2 | Itsy Bitsy Bratz Mini Playset Asst 12 pc Asst Wave 2 | 104,640 | 242,955 | 172,342 | | | | | | | | | | |
| | 321132X2V | Itsy Bitsy Bratz Mini Playset 4 pc CDU Wave 2 | 15,000 | 43,650 | 24,038 | | | | | | | | | | |
| | 321132Y | Itsy Bitsy Bratz Mini Playset 12 pc Asst. | 5,760 | 18,374 | 8,061 | | | | | | | | | | |
| | 321167 | Itsy Bitsy Bratz Meygan's Tiki Milk Shake Bar | 13 | 49 | 17 | | | | | | | | | | |
| | 321200 | Itsy Bitsy Bratz Jade's Sip 'n' Spa | 10 | 38 | 12 | | | | | | | | | | |
| | 321217 | Itsy Bitsy Bratz Safety Pin Racer | 114,080 | 554,912 | 234,904 | | | | | | | | | | 47,816 |
| | 321217B | Itsy Bitsy Bratz Safety Pin Racer | 3,000 | 11,190 | 6,531 | | | | | | | | | | |
| | 321217TS | Itsy Bitsy Bratz Safety Pin Racer 2 pc PDQ | 13,296 | 87,621 | 22,901 | | | | | | | | | | 6,464 |
| | 321224 | Itsy Bitsy Petz Mini Playsets 12 pc Asst Wave 1 | 211,716 | 756,662 | 264,009 | | | | | | | | | | 95,940 |
| | 321224I | Itsy Bitsy Petz Mini Playsets 12 pc Asst Wave 1 | 12,000 | 22,800 | 15,456 | | | | | | | | | | |
| | 321224l | Itsy Bitsy Petz Mini Playsets 12 pc Asst Wave 2 | 12,372 | 46,395 | 5,156 | | | | | | | | | | |
| | 321224V | Itsy Bitsy Petz Mini Playsets 4 pc Asst Wave 1 | 25,000 | 82,750 | 30,850 | | | | | | | | | | 25,000 |
| | 321224WO | Itsy Bitsy Petz Mini Playsets 4 pc Asst Wave 1 | 4,000 | 12,962 | 4,936 | | | | | | | | | | 2,000 |
| | 321224WO1 | Itsy Bitsy Petz Mini Playsets 4pc Asst. | 2,000 | 6,380 | 2,690 | | | | | | | | | | |
| | 321224WC2 | Itsy Bitsy Bratz Petz Mini Playsets 4 pc Asst. | 17,200 | 54,868 | 21,876 | | | | | | | | | | |
| | 321224X1 | Itsy Bitsy Petz Mini Playsets 12 pc Asst Wave 2 | 103,572 | 251,169 | 130,422 | | | | | | | | | | |
| | 321279 | Itsy Bitsy Petz Piggy Mud Spa | 1 | 2 | 1 | | | | | | | | | | 1 |
| | 321293 | Itsy Bitsy Petz Kool Kat Cruiser | 37,415 | 159,390 | 74,474 | | | | | | | | | | 11,048 |
| | 321293TS | Itsy Bitsy Petz Kool Kat Cruiser 2 pc PDQ | 12,268 | 80,846 | 23,090 | | | | | | | | | | 5,044 |
| | 321699 | Lil Bratz Life Style Cruiser with Doll | 2,400 | 14,400 | 10,394 | | | | | | | | | | 2,400 |
| | 325956 | Itsy Bitsy Bratz - Leah's Wild Bull Ride | 7,200 | 15,552 | 11,616 | | | | | | | | | | |
| | 325963 | Itsy Bitsy Bratz - Phoebe's Spinnin' Cup | 9,600 | 20,736 | 16,906 | | | | | | | | | | |
| | 325970 | Itsy Bitsy Bratz - Vinessa Pepperoni Pizza | 9,600 | 20,736 | 15,383 | | | | | | | | | | |
| | 325987 | Itsy Bitsy Bratz - Sorya's Bubble Bath | 9,600 | 20,736 | 15,467 | | | | | | | | | | |
| | 326014 | Itsy Bitsy Bratz Babyz Burger Blitz | 4,800 | 24,000 | 15,551 | | | | | | | | | | |
| | 326021 | Itsy Bitsy Bratz Party Palace | 41,990 | 723,449 | 315,789 | | | | | | | | | | |
| | 326021J | Itsy Bitsy Bratz Party Palace | 940 | 18,791 | 7,495 | | | | | | | | | | |
| | 326021UK | Itsy Bitsy Bratz Party Palace | 10,024 | 154,653 | 77,738 | | | | | | | | | | |
| | 326151 | Itsy Bitsy Bratz Babyz Sushi Store (wt) | 2,400 | 12,000 | 7,535 | | | | | | | | | | |
| | 326735 | Itsy Bitsy Bratz Babyz Monster Truck w/ Yasmin | 3 | 18 | 13 | | | | | | | | | | |
| | 334378 | Bratz Babyz Fashion Pack Back to School | 7,164 | 12,537 | 7,751 | | | | | | | | | | |
| | 334385 | Bratz Babyz Fashion Pack Spring Break | 6,876 | 12,033 | 6,910 | | | | | | | | | | |
| | 334392 | Bratz Babyz Fashion Pack Sweetz | 6,876 | 12,033 | 7,034 | | | | | | | | | | |
| | 335009 | Itsy Bitsy Bratz RC Vehicle w/Doll 4 pc Asst. | 131,432 | 1,497,969 | 555,653 | | | | | | | | | | |
| | 335009EU | Itsy Bitsy Bratz RC Vehicle 4 pc Asst. | 15,556 | 110,332 | 72,740 | | | | | | | | | | |
| | 335054 | Itsy Bitsy Bratz Babyz Restaurant 2 pc Asst | 76,108 | 518,243 | 247,246 | | | | | | | | | | |
| | 335108 | Itsy Bitsy Vehicle 4 pc Assortment | 24,268 | 133,231 | 73,489 | | | | | | | | | | 10,112 |
| | 335177 | Bratz Babyz Karaoke "The Movie" Lil' Concert Stage | 83,586 | 2,286,231 | 1,148,388 | | | | | | | | | | |
| | 335177EU | Bratz Babyz Karaoke Lil Dance Stage | 21,800 | 451,000 | 303,466 | | | | | | | | | | |
| | 336228 | Lil Bratz Funk House with Doll (Allani) | 3,274 | 38,764 | 26,713 | | | | | | | | | | 1,152 |
| | 336228A | Lil Bratz Funk House with Doll (Allani) | 1,600 | 22,976 | 15,181 | | | | | | | | | | |
| | 345671 | Lil Bratz Beach Bash Water Cruiser with Allani 2 pc Bundle | 2,108 | 13,702 | 5,875 | | | | | | | | | | |
| | 345688 | Lil Bratz Beach Bash Water Cruiser with Nazalia 2 pc Bundl | 4,400 | 28,600 | 13,517 | | | | | | | | | | |
| | 345695 | Lil Bratz Beach Bash Water Cruiser with Zada 2 pc Bundle | 698 | 4,537 | 1,038 | | | | | | | | | | |
| | 348740 | Bratz Itsy Bitsy Babyz RC Jade in Wagon | 1 | 12 | 4 | | | | | | | | | | |
| | 349310 | Itsy Bitsy Bratz Babyz RC Race Car 4 pc asst. | 6,004 | 68,566 | 25,955 | | | | | | | | | | |
| | 349372 | Itsy Bitsy Bratz Babyz Piggy Picturez (w/Doll) | 424 | 4,346 | 1,478 | | | | | | | | | | |
| | 350972 | Bratz Babyz Mermaidz Waterfall Fun | 22,116 | 308,862 | 146,008 | | | | | | | | | | |
| | 350972C | Bratz Babyz Mermaidz Waterfall Fun | 3,000 | 60,970 | 19,973 | | | | | | | | | | |
| | 400318 | Lil Bratz Bch Bash Party Pool/Rock Starz Backstage | 18,802 | 217,038 | 145,245 | | | | | | | 8,502 | 111,463 | 42,543 | 10,300 |
| | 400325 | Lil Bratz Bch Party Hous/Rock Starz Backstage Asst | 20,176 | 363,783 | 269,601 | | | | | | | 11,600 | 218,084 | 104,594 | 8,574 |
| | 401179 | Lil Bratz Rock Starz Cruiser w/Doll | 29,994 | 279,844 | 164,921 | | | | | | | | | | 29,994 |
| | 403081 | Bratz Baby Meygan with Bratz Babyz Rockin' Wagon | 2,064 | 11,747 | 8,553 | | | | | | | | | | |
| | 406051 | Lil Bratz Beach Bash Water Cruiser with Doll Bundle 2 pc A | 4,998 | 42,483 | 17,098 | | | | | | | | | | |
| | 406778 | Bratz Fashion Pack Incentive #1 | 56,016 | 112,032 | 43,132 | | | | | | | | | | |
| | 406785 | Bratz Fashion Pack Incentive #2 | 47,520 | 95,040 | 31,268 | | | | | | | | | | |
| | 406792 | Bratz Fashion Pack Incentive #3 | 46,224 | 92,448 | 26,995 | | | | | | | | | | |
| | 406808 | Bratz Fashion Pack Incentive #4 | 23,616 | 47,232 | 13,886 | | | | | | | | | | |
| | 406815 | Bratz Fashion Pack Incentive #5 | 33,984 | 67,968 | 21,478 | | | | | | | | | | |

\\LACL2FP1\users2\JPJ09631\MOMS\WP\client stuff\MGA\Depositions\30(b)(6)\Mattel 30(b)(6) to MGA\Tonnu prep\[Bratz data to produce.xls]1800

EXHIBIT 4

PAGE 154

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

# 7. Bratz Sales

**2001 - 2006**

**Profit Center 0700 SMALL/MINI DOLLS ACCESSORIES by Item**

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | | | 2006 | | |
|---|---|---|---|---|---|---|---|
| Profit Center current | Item | Item Name | Gross USD | HK Std Cost U | Quantity | Gross USD | HK Std Cost U |
| Total | Total | | 30,626,348 | 16,111,780 | 3,065,507 | 15,815,895 | 8,142,266 |
| 0700 SMALL/MINI DOLL ACCE | Total | | 30,626,348 | 16,111,780 | 3,065,507 | 15,815,895 | 8,142,266 |
| | 257363 | Lil Bratz Beach Bike | 120,178 | 103,651 | 64 | 307 | 193 |
| | 257363F | Lil Bratz Beach Vespa INTL (Bandai) | | | | | |
| | 257363I | LIL BRATZ BEACH VESPA INTL (GIG) | | | | | |
| | 257363S | INTL Lil Bratz Beach Vespa (Kreisel) | | | | | |
| | 257363T | Lil Bratz Beach Vespa 3Pk w/ Meygan | | | | | |
| | 257615 | Lil Bratz Loungin Loft | 115,612 | 103,269 | 51 | 256 | 300 |
| | 257615H | Lil Bratz Loungin Loft Refresh | | | | | |
| | 257615I | INTL GIG Lil Bratz Loft | | | | | |
| | 257615L | Lil Bratz Loungin Loft | | | | | |
| | 257615M4 | Lil Bratz Loungin Loft | 18,124 | 13,011 | | | |
| | 257615T | Lil Bratz Loungin Loft 4Pk | | | | | |
| | 257615W | Lil Bratz Loungin Loft (Wal-Mart 4/2) | | | 60 | 180 | 287 |
| | 257615ZZ | Lil Bratz Loungin Loft | | | | | |
| | 258414 | Lil Bratz Funky Fashion Furnishings | 7,232 | 3,183 | 6 | 14 | 9 |
| | 258414M4 | Lil Bratz Loungin Loft Fashion Furnishings 6 pc | | | | | |
| | 258414T | Lil Bratz Funky Furnishings 6 Pk Asst | | | | | |
| | 258414W | Lil Bratz Funky Fashion Furnishings | | | | | |
| | 258414WP | Lil Bratz Funky Fashion Furnishings PDQ | | | | | |
| | 258414WPT | Lil Bratz Funky Furnishing Refresh | | | | | |
| | 259022 | Lil Bratz Loungin Loft Living Room | 8 | 4 | 10 | 22 | 15 |
| | 259039 | Lil Bratz Loungin Loft Bedroom | 3 | 1 | 18 | 39 | 26 |
| | 259046 | Lil Bratz Loungin Loft - Dazzlin Deco Patio | 5 | 2 | 8 | 21 | 14 |
| | 261384 | Lil Bratz Transformin Rooms Asst. | 282,074 | 324,889 | 4 | 49 | 32 |
| | 261384E | Lil Bratz Room Cube 1 | | | | | |
| | 261384T | Lil Bratz Transformin Rooms | | | 4 | 49 | 33 |
| | 261421 | Lil Bratz Transformin Rooms Acc. Pk- Beauty Bedro | 59,591 | 47,213 | 7 | 21 | 14 |
| | 261438 | Lil Bratz Transformin Rooms Acc. Pk- Loungin Liv | | | 22 | 63 | 42 |
| | 261872 | Lil Bratz Transformin Rooms Accessories Pack 6 p | 1,092 | 642 | 9,630 | 14,918 | 18,740 |
| | 261872K | Lil Bratz Room Cube Accessories Pack | | | | | |
| | 262527 | Lil Bratz Mini Coup | 1,201,871 | 1,384,549 | 105 | 631 | 492 |
| | 262527B | Lil Bratz Mini Coup | | | | | |
| | 262527BH | Lil Bratz Mini Cooper | | | | | |
| | 262527I | Lil Bratz Mini Coup | | | | | |
| | 262527S | Lil Bratz Mini Coup | | | | | |
| | 262527TT | Lil Bratz Mini Cooper | | | | | |
| | 262527W | Lil Bratz Mini Coup- Wal-Mart | | | 412 | 2,476 | 1,914 |
| | 264521 | Lil Bratz Moto-Bike | 40,763 | 32,979 | 47,035 | 164,618 | 157,002 |
| | 264521BH | Lil Bratz Beach Vespa | | | | | |
| | 264521I | Lil Bratz Beach Vespa | | | | | |
| | 264521T | Lil Bratz Beach Bike | | | | | |
| | 264521TT | Lil Bratz Beach Vespa | | | | | |
| | 264750 | Lil Bratz Mall Stores Asst. | 23,670 | 27,112 | 44 | 145 | 167 |
| | 264750K | Lil Bratz Mall Stores Asst. | | | | | |
| | 264750L | Lil Bratz Mall Stores Asst. | | | | | |
| | 264750M4 | Lil Bratz Fashion Mall Stores 6 pc. Asst. | 4,326 | 2,217 | 396 | 1,756 | 1,430 |
| | 264750M4BT | Lil Bratz Fashion Mall Stores 4 pc. Asst. | 11,988 | 5,778 | | | |
| | 264750M4BT | Lil Bratz Mall Stores 4 pc. Asst. | 11,968 | 5,819 | | | |
| | 264750M4H | Lil Bratz Fashion Mall Stores 6 pc. Asst. | | | | | |
| | 264750N4 | Lil Bratz Mall Stores Asst. | | | | | |
| | 264750N4T | Lil Bratz Mall Stores Asst. | | | | | |
| | 264750T | Lil Bratz Mall Stores Asst. | | | | | |
| | 264767 | Lil Bratz Mall- Clothing Store | | | 48 | 283 | 188 |
| | 264781 | Lil Bratz Mall Store - Shoe Store | | | 11 | 62 | 42 |
| | 269076 | Lil Bratz Moto-Bike Asst. | 187,157 | 116,610 | 8 | 46 | 27 |
| | 269076H | Lil Bratz Moto-Bike Asst. | | | | | |
| | 269076L | Lil Bratz Moto-Bike Asst. | 119,510 | 84,282 | | | |
| | 269076M4 | Lil Bratz Moto-Bike 3 pc Asst | 275 | 109 | | | |
| | 269076T | Lil Bratz Moto-Bike 2Pk (Target) | | | | | |
| | 269090 | Lil Bratz Moto-Bike- Pearl White | 200 | 88 | 9 | 46 | 30 |
| | 269106 | Lil Bratz Moto-Bike- Silver | 187 | 84 | 4 | 20 | 13 |
| | 269106P | Lil Bratz Moto-Bike- Silver | | | | | |
| | 269137 | Lil Bratz Lil Coup- Pearl White | 19 | 9 | 20 | 137 | 92 |
| | 269137P | Lil Bratz Lil Coupe- Pearl White | 267 | 96 | | | |
| | 269144 | Lil Bratz Lil Coup- Silver | 274 | 114 | 30 | 206 | 137 |
| | 269151 | Lil Bratz Lil Coup- Canary Yellow | 267 | 110 | 26 | 179 | 119 |
| | 269166 | Lil Bratz Convertible Cool 3 pc. Asst. | 153,915 | 173,667 | 1,752 | 6,594 | 8,928 |
| | 269166L | Lil Bratz Convertible Cool Asst., 3pcs | 54,180 | 27,192 | | | |
| | 269166M4 | Lil Bratz Convertible Cool 3 pc Asst | 147,050 | 72,428 | 5,844 | 28,236 | 24,665 |
| | 269166M4B | Lil Bratz Convertible Cool 3 pc Asst | | | | | |
| | 269166M4H | Lil Bratz Convertible Cool 3 pc. Asst. | | | | | |
| | 269166M4I | Lil Bratz Convertible Cool 3 pc. Asst. | | | | | |
| | 269166M4T | Lil Bratz Convertible Cool 0/3 Target | 6,450 | 2,336 | 2,454 | 13,836 | 10,913 |
| | 269175 | Lil Bratz Convertible Cool- Canary Yellow | 10 | 5 | | | |
| | 269175P | Lil Bratz Convertible- Canary Yellow | 295 | 126 | | | |
| | 269199 | Lil Bratz Convertible Cool- Pearl White | 10 | 5 | 1 | 10 | 5 |

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

MGA0868836

EXHIBIT 4

PAGE 155

# 7. Bratz Sales

## 2001 - 2006

### Profit Center 0700 SMALL/MINI DOLLS ACCESSORIES by Item

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | | | 2006 | | |
|---|---|---|---|---|---|---|---|
| Profit Center current | Item | Item Name | Gross USD | HK Std Cost U | Quantity | Gross USD | HK Std Cost U |
| | 269199P | Lil Bratz Convertible- Pearl White | 3,803 | 3,197 | 7 | 63 | 30 |
| | 269205 | Lil Bratz Convertible Cool Silver | 2,260 | 2,385 | 10 | 77 | 51 |
| | 269205P | Lil Bratz Convertible- Silver | 3,790 | 3,188 | 520 | 2,864 | 2,235 |
| | 270218 | Lil Bratz Fashion Mall Internet Cafe | 129 | 50 | 13,052 | 55,553 | 46,424 |
| | 270225 | Lil Bratz Fashion Mall Spa | 117 | 47 | 13,343 | 56,823 | 48,208 |
| | 270249 | Lil Bratz Transformin Rooms- Dance Party/Cafe | 0 | 8 | 8 | 94 | 63 |
| | 270249TT | Lil' Bratz Transformin' Rooms- Dance Party/Cafe | | | | | |
| | 270287 | Lil' Bratz Fashion Organizer | 2,207 | 1,098 | 1,226 | 4,360 | 4,316 |
| | 270287B | Lil' Fashion Organizer | | | | | |
| | 270287H | Lil' Bratz Carrying Case | | | | | |
| | 270287I | Lil' Fashion Organizer | | | | | |
| | 270287P | Lil' Bratz Fashion Organizer Lips | | | | | |
| | 270287T | Lil' Fashion Organizer (Target) 0/4 | | | | | |
| | 270454 | Bratz Cafe Playsets Life Style Asst | 113,081 | 71,894 | 4,926 | 70,883 | 30,050 |
| | 270454M4 | Bratz Life Style Playset 4 pc Asst | 417,556 | 255,456 | 338 | 2,537 | 2,075 |
| | 270461 | Bratz Life Style Retro Cafe | 9 | 6 | 4,640 | 32,480 | 28,810 |
| | 270485 | Bratz Life Style E Cafe | 1,169 | 522 | | | |
| | 271390 | Lil' Bratz Transformin' Rooms 2 pc Asst | 4,540 | 4,340 | 2 | 25 | 16 |
| | 271390B | Lil' Bratz Transformin' Rooms Asst | | | | | |
| | 271390T | Lil' Bratz Transformin' Rooms Asst - Target 0/2 | | | | | |
| | 271406 | Lil' Bratz Transformin' Rooms-Beauty Bedroom/Livin | 177 | 112 | 11 | 142 | 95 |
| | 271406TT | Lil' Bratz Transformin' Rooms-Beauty Bedroom/Livin | | | | | |
| | 271970 | Lil' Bratz Motor Cruiser | 210 | 109 | 92 | 7,419 | 10,028 |
| | 272885 | Lil' Bratz Lil' Coup Asst. 3/6 | 193,922 | 191,516 | 13 | 52 | 59 |
| | 272885B | Lil' Bratz Mini Coup | | | | | |
| | 272885H | Lil' Bratz Mini Coup | | | | | |
| | 272885L | Lil' Bratz Lil' Coupe Asst. | | | | | |
| | 272885M4 | Lil' Bratz Lil' Coupe 3 pc Asst | | | | | |
| | 273134 | Lil' Bratz Fashion Mall | 78 | 33 | 10 | 248 | 165 |
| | 273424 | Lil Bratz Fashion Mall Clothing Store | 122 | 48 | 2 | 11 | 7 |
| | 273431 | Lil Bratz Fashion Mall Shoe Store | 122 | 46 | | | |
| | 276824 | Lil' Bratz Loungin' Loft Refresh 0/2 | 9,000 | 8,714 | 6,546 | 32,744 | 28,141 |
| | 278191 | Bratz Life Style Kiss N Make Up | 1,995 | 1,220 | 5,861 | 41,070 | 35,570 |
| | 278528 | Lil' Bratz Lil' High School Playset | 448,229 | 348,352 | 6 | 113 | 66 |
| | 278528B | Lil' Bratz Lil' High School Playset | | | | | |
| | 278528H | Lil' Bratz Highschool Playset w/Talla | | | | | |
| | 278528T | Lil' Bratz Lil' High School 0/2 Target w/Talla | | | 16 | 257 | 171 |
| | 278528TT | Lil' Bratz High School Playset w/Talla | | | | | |
| | 278528W | Lil Bratz Lil' High School Playset WM w/Talla | | | | | |
| | 278535 | Lil Bratz Fashion Mall Juice Bar / Cafe | 167 | 69 | | | |
| | 278542 | Lil Bratz Fashion Mall Candy Store | 107 | 43 | 6 | 30 | 22 |
| | 278559 | Lil' Bratz Lil' Roomz 4 pc Asst. | 348,356 | 200,571 | 272 | 1,632 | 1,157 |
| | 278559H | Lil' Bratz Lil' Roomz 4 pc. Asst. | | | | | |
| | 278559W | Lil' Bratz Roomz Asst. WM | 361,632 | 160,806 | 16 | 96 | 63 |
| | 278566 | Lil Bratz Lil Roomz Bedroom | 1,760 | 1,744 | 5 | 29 | 19 |
| | 278573 | Lil Bratz Lil Roomz Chillin Room | 1,745 | 1,533 | 7 | 41 | 27 |
| | 278580 | Lil Bratz Lil Roomz Party Room | 1,745 | 1,560 | 7 | 38 | 27 |
| | 278597 | Lil Bratz Lil Roomz Workout Room | 1,745 | 1,583 | 214 | 1,283 | 828 |
| | 278603 | Lil' Fashion Organizer 3 pc Asst. | 781,428 | 395,892 | 8,471 | 45,194 | 33,975 |
| | 278603H | Lil' Fashion Organizer 3 pc. Asst. | | | | | |
| | 278603T | Lil' Fashion Organizer 0/4 Target | 42,333 | 21,681 | | | |
| | 278603T1 | Lil' Fashion Organizer 4 pc | 12,195 | 6,012 | | | |
| | 278603T2 | Lil' Fashion Organizer 4 pc | 22,105 | 10,991 | | | |
| | 278610 | Lil' Bratz Fashion Organizer Square Handbag | 73,372 | 27,704 | 335 | 1,318 | 1,161 |
| | 278610B | Lil' Fashion Organizer Square Handbag | | | | | |
| | 280415 | Lil' Bratz Bus | 98,061 | 86,950 | 280 | 2,240 | 1,703 |
| | 280415B | Lil' Bratz Bus | | | | | |
| | 280415H | Lil' Bratz Bus 2pcs | | | | | |
| | 280415T | Lil' Bratz Bus 0/2 (Target) | 300 | 94 | 112 | 896 | 874 |
| | 280415TT | Lil' Bratz Bus | | | | | |
| | 284239 | Lil' Bratz Sno Fun Ski Lodge | 758,861 | 550,746 | 9 | 128 | 86 |
| | 284239B | Lil' Bratz Sno Fun Ski Lodge | | | | | |
| | 284239H | Lil' Bratz Sno Fun Ski Lodge | | | | | |
| | 285854 | Lil' Bratz Fashion Pax 1 | 4 | 2 | | | |
| | 285861 | Lil' Bratz Fashion Pack 2 | 3 | 1 | 21 | 24 | 16 |
| | 285878 | Lil' Bratz Fashion Pax- Style 3 | 3 | 1 | 7 | 7 | 5 |
| | 285885 | Lil' Bratz Fashion Pack 4 | 3 | 1 | 32 | 75 | 20 |
| | 285892 | Lil' Bratz Fashion Pax 5 | 3 | 1 | 8 | 8 | 5 |
| | 285908 | Lil' Bratz Fashion Pack 6 | 3 | 1 | 8 | 8 | 5 |
| | 287193 | Lil' Bratz Fashion Pax 12 pc Asst | 11,443 | 5,075 | | | |
| | 287193I | Lil' Bratz Fashion Pax 12 pc Asst | | | | | |
| | 287193TT | Lil' Bratz Fashion Pax 12 pc Asst | | | | | |
| | 287193WP | Lil' Bratz Fashion Pax WM PDQ | | | | | |
| | 287346 | Lil' Bratz Loungin' Loft w/ Free Lil Bratz Pax | | | | | |
| | 292623 | Bratz Babyz Fashion Packs 12 pc Asst | 203,415 | 111,927 | 14,058 | 44,578 | 18,697 |
| | 292623FS | Bratz Babyz Fashion Packs 12 pc Asst | 626,033 | 330,191 | 30,286 | 88,644 | 33,974 |
| | 292623FSB | Bratz Babyz Fashion Packs 12 pc Asst | 25,821 | 11,229 | | | |

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

EXHIBIT 4

PAGE 156

# 7. Bratz Sales

## 2001 - 2006

### Profit Center 0700 SMALL/MINI DOLLS ACCESSORIES by Item

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | | | 2006 | | |
|---|---|---|---|---|---|---|---|
| Profit Center current | Item | Item Name | Gross USD | HK Std Cost U | Quantity | Gross USD | HK Std Cost U |
| | 292623F5B1 | Bratz Babyz Fashion Packs 12 pc Asst | 12,910 | 5,614 | | | |
| | 292623F5I | Bratz Babyz Fashion Packs 12 pc Asst | 24,048 | 15,992 | | | |
| | 292623F5K | Bratz Babyz Fashion Packs 12 pc Asst | 57,156 | 24,610 | 5,112 | 13,751 | 5,734 |
| | 292623F5TT | Bratz Babyz Fashion Packs 12 pc Asst | 85,764 | 24,639 | | | |
| | 292623F5V | Bratz Babyz Fashion Packs 12 pc Asst | 114,789 | 48,242 | | | |
| | 292623F5V1 | Bratz Babyz Fashion Packs 14 pc Asst PDQ | 18,765 | 7,864 | | | |
| | 292623F5WG | Bratz Babyz Fashion Packs 12 pc Asst | 79,040 | 35,705 | 4,800 | 12,000 | 5,384 |
| | 292623L | Bratz Babyz Fashion Packs 12 pc Asst PDQ | 88,940 | 43,922 | | | |
| | 292623U | Bratz Babyz Fashion Packs 12 pc Asst | 237,594 | 108,663 | | | |
| | 292630 | Bratz Babyz Fashion Pack Sleep In Style | 7 | 3 | 3 | 6 | 4 |
| | 292647 | Bratz Babyz Fashion Pack Sun N Style | 7 | 3 | 4 | 8 | 5 |
| | 292654 | Bratz Babyz Vehicles 3 pc Asst | 1,064,144 | 419,917 | 8,139 | 54,535 | 19,515 |
| | 292654F5 | Bratz Babyz Vehicles 3 pc Assortment | 656,788 | 274,623 | 12,549 | 33,192 | 29,436 |
| | 292654F5K | Bratz Babyz Vehicles 4 pc Assortment | 84,735 | 27,085 | 232 | 818 | 558 |
| | 292654K | Bratz Babyz Vehicles 4 pc Asst | 106,842 | 39,749 | | | |
| | 292654L | Bratz Babyz Vehicles 3 pc Assortment | 107,172 | 38,661 | | | |
| | 292654T | Bratz Babyz Vehicles | 39,954 | 14,676 | | | |
| | 292661 | Bratz Babyz Carriage Cruiser | 768,286 | 239,214 | 5,493 | 19,153 | 13,040 |
| | 292678 | Bratz Babyz Motor Bike | 145,115 | 48,286 | 10,207 | 35,193 | 25,170 |
| | 293132 | Bratz Babyz Fashion Pack Sun N Style | 13 | 5 | 20 | 53 | 27 |
| | 293637 | Lil Bratz Beach Bash Water Cruiser | 230,994 | 76,993 | 1,950 | 6,065 | 3,682 |
| | 293637B | Lil Bratz Beach Bash Water Cruiser | 10,370 | 3,500 | | | |
| | 293637H | Lil Bratz Beach Bash Water Cruiser | 11,718 | 4,875 | | | |
| | 293637I | Lil Bratz Beach Bash Water Cruiser | | | | | |
| | 293637T | Lil Bratz Beach Bash Water Cruiser 0/3 | 47,697 | 15,086 | 678 | 2,204 | 1,212 |
| | 293637TT | Lil Bratz Beach Bash Water Cruiser | | | | | |
| | 293637W | Lil Bratz Beach Bash Water Cruiser | 77,130 | 19,985 | 11,146 | 19,026 | 20,130 |
| | 293644 | Lil Bratz Beach Bash Party Pool | 590,804 | 375,647 | 644 | 2,651 | 2,091 |
| | 293644B | Lil Bratz Beach Bash Party Pool | 17,749 | 9,385 | | | |
| | 293644TT | Lil Bratz Beach Bash Party Pool | | | | | |
| | 293644W | Lil Bratz Beach Party Pool | 168,397 | 63,076 | 300 | 1,200 | 1,432 |
| | 293651 | Lil Bratz Beach Bash Party House (WT) | 444,490 | 216,375 | 1,141 | 13,408 | 10,130 |
| | 293651H | Lil Bratz Beach Bash Party House | | | | | |
| | 293651TT | Lil Bratz Beach Bash Party House (WT) | | | | | |
| | 293675 | Lil Bratz Rock Starz Concert Cruiser (WT) | 750,204 | 427,160 | 12,948 | 67,594 | 59,225 |
| | 293675H | Lil Bratz Concert Cruiser | | | | | |
| | 293675I | Lil Bratz Concert Cruiser | | | | | |
| | 293675T | Lil Bratz Rock Starz Concert Cruiser 0/3 | 87,566 | 47,200 | | | |
| | 293675TT | Lil Bratz Concert Cruiser | | | | | |
| | 293682 | Lil Bratz Rock Starz Backstage Bash | 530,214 | 283,327 | | | |
| | 293682B | Lil Bratz Rock Starz Backstage Bash | | | | | |
| | 293682H | Lil Bratz Rock Starz Backstage Bash | | | | | |
| | 293682T | Lil Bratz Rock Starz Backstage Bash | 21,444 | 13,084 | 7,402 | 44,413 | 32,635 |
| | 293682TT | Lil Bratz Rock Starz Backstage Bash | | | | | |
| | 293699 | Lil Bratz Rock Starz Concert Stage | 602,584 | 321,701 | 598 | 7,181 | 5,491 |
| | 293699TT | Lil Bratz Rock Starz Concert Stage | | | | | |
| | 293699W | Lil Bratz Rock Starz Concert Stage | 133,280 | 58,795 | 11,020 | 132,240 | 102,927 |
| | 294280 | Bratz Babyz Playset 3pc Asst | 1,561,371 | 672,264 | 10,379 | 90,752 | 46,994 |
| | 294280F5 | Bratz Babyz Playset 3pc Asst | 326,802 | 153,570 | 36,213 | 275,519 | 158,240 |
| | 294280F5EU | Bratz Babyz Playset 3pc Asst | 3,216 | 2,150 | | | |
| | 294280F5V1 | Bratz Babyz Playset 3pc Asst | 90,918 | 44,949 | | | |
| | 294280F5W | Bratz Babyz Playset 3pc Asst | 401,645 | 161,506 | | | |
| | 294280L | Bratz Babyz Playset 3pc Asst | 4,316 | 1,573 | | | |
| | 294280T | Bratz Babyz Playset 2pc Asst | 203,710 | 74,280 | | | |
| | 294280T1 | Bratz Babyz Playset 2pc Asst | 6,523 | 2,460 | | | |
| | 294300 | Bratz Babyz Earrings 'N' Things | 181 | 73 | 629 | 4,112 | 3,060 |
| | 294313 | Bratz Babyz 8-Ball Blitz | 173 | 64 | 3,605 | 21,867 | 16,464 |
| | 295723 | Lil' Bratz Stylin' Deco Sets 3pc Asst | 55,734 | 20,151 | 191 | 966 | 755 |
| | 296690 | Bratz Babyz Chill Out Lounge | 196 | 68 | 304 | 1,985 | 1,336 |
| | 302483 | Bratz Babyz Fashion Packs Outdoor Style! | 98 | 52 | 6 | 11 | 7 |
| | 302483SC | Bratz Babyz Fashion Packs Outdoor Style! | 3,387 | 2,493 | | | |
| | 302490 | Bratz Babyz Fashion Packs Rock Out! | 90 | 45 | 1 | 2 | 1 |
| | 302490SC | Bratz Babyz Fashion Packs Rock Out! | 3,387 | 2,309 | | | |
| | 302506 | Bratz Babyz Fashion Packs Punkz Style! | 83 | 45 | 6 | 10 | 7 |
| | 302506SO | Bratz Babyz Fashion Packs Punkz Style! | 3,387 | 2,411 | | | |
| | 302513 | Bratz Babyz Rockin' Wagon | 654,061 | 225,723 | 8,206 | 28,552 | 17,682 |
| | 302520 | Bratz Babyz Mini Mart | 1,083 | 443 | 1 | 15 | 4 |
| | 302520LTD | Bratz Babyz Mini Mart | | | 2,772 | 19,404 | 9,322 |
| | 302520TT | Bratz Babyz Mini Mart | 8,698 | 1,350 | | | |
| | 302537 | Bratz Babyz Brattoo Parlour | 1,061 | 430 | 21 | 289 | 90 |
| | 302537LTD | Bratz Babyz Brattoo Parlour | | | 2,772 | 19,404 | 9,206 |
| | 302537TT | Bratz Babyz Brattoo Parlour | 6,553 | 1,337 | | | |
| | 302544 | Bratz Babyz Disco Dessert Shop | 1,098 | 460 | 13 | 195 | 58 |
| | 302544LTD | Bratz Babyz Disco Dessert Shop | | | 3,114 | 21,798 | 10,849 |
| | 302544TT | Bratz Babyz Disco Dessert Shop | 6,553 | 1,389 | | | |
| | 302551 | Bratz Babyz Cribz Playset w/ Dana Doll | 4,219,271 | 2,110,424 | 34,239 | 464,964 | 434,850 |
| | 302551J | Bratz Babyz Cribz Playset w/ Dana Doll | 33,920 | 17,699 | | | |

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

EXHIBIT 4

PAGE 157

## 7. Bratz Sales

**2001 - 2006**

**Profit Center 0700 SMALL/MINI DOLLS ACCESSORIES by Item**

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | | | 2006 | | |
|---|---|---|---|---|---|---|---|
| Profit Center current | Item | Item Name | Gross USD | HK Std Cost U | Quantity | Gross USD | HK Std Cost U |
| | 302551TT | Bratz Babyz Cribz Playset w/ Dana Doll | 83,025 | 58,923 | | | |
| | 302568 | Lil Bratz Life Style Cool Club w/Nazalia | 429,287 | 197,223 | 846 | 5,914 | 6,705 |
| | 302576 | Lil Bratz Life Style Diner w/Allani | 435,508 | 218,407 | 6,243 | 44,572 | 41,753 |
| | 302582 | Lil Bratz Life Style Salon | 7,716 | 5,315 | | | |
| | 302590 | Lil Bratz Life Style Strike N' Style | 7,704 | 5,227 | | | |
| | 302605 | Lil Bratz Life Style Cruiser | 199,900 | 105,357 | 1 | 5 | 3 |
| | 303985 | Lil Bratz Life Style Playsets 2 pc Asst | 581,878 | 239,293 | 4,184 | 18,809 | 18,318 |
| | 304269 | Bratz Babyz Ponyz Playset Groovy Groomin | 335 | 119 | 23 | 248 | 109 |
| | 304298 | Bratz Babyz Ponyz Playset Hot To Trot | 290 | 102 | 2,374 | 9,610 | 10,892 |
| | 304298TT | Bratz Babyz Ponyz Playset Hot To Trot | 7,776 | 2,160 | | | |
| | 304326 | Bratz Babyz Ponyz Stable Playsets 3 pc Asst | 664,453 | 290,892 | 29,793 | 155,669 | 140,483 |
| | 304326EU | Bratz Babyz Ponyz Stable Playsets 3 pc Asst | 173,493 | 76,707 | | | |
| | 304326T | Bratz Babyz Ponyz Stable Playsets 3 pc Asst | 585,231 | 207,971 | 3 | 21 | 14 |
| | 004326TS | Bratz Babyz Ponyz Stable Playsets 3 pc Asst | 6,942 | 2,737 | | | |
| | 305033 | Lil Bratz Fashion Tote 6 pc Asst | 153,724 | 75,059 | 470 | 2,972 | 1,389 |
| | 305033TS | Lil Bratz Fashion Tote 12 pc Asst | 6,012 | 1,918 | | | |
| | 306610 | Lil Bratz Life Style Fashion Mall w/Doll | 385,460 | 269,849 | 1 | 31 | 21 |
| | 306696 | Lil Bratz Bus | 555,830 | 299,807 | 6 | 71 | 48 |
| | 306696AS | Lil Bratz Bus | 42,427 | 14,875 | 3,000 | 44,880 | 24,306 |
| | 306710 | Lil Bratz Life Style Lil Roomz 4 Pack | 12,313 | 6,529 | | | |
| | 312055 | Lil Bratz Rock Starz 3-Wheel Push Scooter | 22,333 | 15,015 | | | |
| | 312380 | Bratz Babyz Fashion Pack Birthday Bash | 2 | 1 | | | |
| | 312406 | Lil Bratz Funk House Silly Spinning Ride | 139,631 | 71,914 | 9,921 | 60,432 | 32,114 |
| | 312413 | Bratz Babyz Monster Truck | 157,985 | 62,742 | 46,624 | 274,310 | 122,019 |
| | 312413B | Bratz Babyz Monster Truck | 10,060 | 5,292 | 4,000 | 20,120 | 10,584 |
| | 312413TS | Bratz Babyz Monster Truck | 27,114 | 4,839 | 3,352 | 24,805 | 9,677 |
| | 312413W | Bratz Babyz Monster Truck | 177,685 | 73,652 | 31,077 | 190,928 | 82,572 |
| | 312598 | Lil Bratz Funk House | 106,975 | 56,015 | 1,686 | 24,720 | 13,503 |
| | 312598A | Lil Bratz Funk House | 11,488 | 6,802 | | | |
| | 312604 | Lil Bratz Funk House Wiki Water Ride | 108,693 | 60,487 | 4,012 | 37,671 | 22,520 |
| | 312611 | Bratz Babyz Fashion Pack 12 pc Asst | 25,620 | 11,219 | 53,984 | 158,287 | 60,504 |
| | 312611B1 | Bratz Babyz Fashion Pack 12 pc Asst | | | 5,004 | 12,910 | 5,610 |
| | 312611D | Bratz Babyz Fashion Pack 12 pc Asst | | | 2,400 | 6,000 | 2,447 |
| | 312611F6 | Bratz Babyz Fashion Pack 12 pc Asst | | | 161,988 | 439,503 | 168,019 |
| | 312611F6B | Bratz Babyz Fashion Pack 12 pc Asst | | | 20,004 | 48,410 | 20,444 |
| | 312611IS | Bratz Babyz Fashion Pack 12 pc Asst | | | 5,724 | 14,310 | 6,062 |
| | 312611L | Bratz Babyz Fashion Pack 12 pc Asst | | | 72 | 180 | 81 |
| | 312611S7 | Bratz Babyz Fashion Pack 12 pc Asst | | | 24,204 | 46,619 | 25,172 |
| | 312611S7C | Bratz Babyz Fashion Pack 12 pc Asst | | | 3,600 | 9,000 | 3,670 |
| | 312611TT | Bratz Babyz Fashion Pack 12 pc Asst | 36,800 | 20,070 | | | |
| | 312611Y | Bratz Babyz Fashion Pack 12 pc Asst | | | 2,448 | 6,120 | 2,549 |
| | 312734 | Itsy Bitsy Petz Life Style Carrying Case 4 pc | | | 3,360 | 20,496 | 13,720 |
| | 312741 | Itsy Bitsy Lifestyle Carrying Case | | | 1,798 | 19,208 | 7,686 |
| | 312741TS | Itsy Bitsy Lifestyle Carrying Case | 40,293 | 15,582 | 2,946 | 32,701 | 12,630 |
| | 312758 | Bratz Babyz Sweet Seat Collection - 4 pc Asst | 164,841 | 62,137 | 18,086 | 81,934 | 37,775 |
| | 312758B | Bratz Babyz Sweet Seat Collection 4 pc Asst | 11,670 | 6,717 | 3,000 | 11,670 | 6,717 |
| | 312758C | Bratz Babyz Sweet Seat Collection w/Doll 4 pc Asst | | | 1,600 | 10,880 | 5,322 |
| | 312758L | Bratz Babyz Sweet Seat Collection w/Doll 4 pc Asst | 33,458 | 11,016 | 7,200 | 48,960 | 23,681 |
| | 31275866 | Bratz Babyz Sweet Seat Collection w/Doll 4 pc Asst | | | 28,668 | 161,479 | 90,479 |
| | 312758S6-1 | Bratz Babyz Sweet Seat Collection w/Doll 4 pc Asst | | | 1,020 | 4,335 | 2,971 |
| | 312758W | Bratz Babyz Sweet Seat Collection - 2 pc Asst | 75,717 | 22,484 | 5,726 | 43,174 | 12,821 |
| | 312765 | Bratz Babyz Sweet Seat Collection Donut Chair | 1,740 | 1,328 | 5 | 41 | 11 |
| | 312765P | Bratz Babyz Sweet Seat Collection Donut Chair w/Fiana | | | 1,285 | 6,026 | 3,705 |
| | 312772 | Bratz Babyz Sweet Seat Collect Banana Split Lounge | 1,740 | 1,359 | 8 | 50 | 16 |
| | 312772P | Bratz Babyz Sweet Seat Collection Banana Split Lounge | | | 2,000 | 8,530 | 5,786 |
| | 312857 | Bratz Petz Lifestyle Furniture 4 pc Asst | 74,897 | 26,934 | 5,724 | 39,679 | 13,513 |
| | 31285766 | Bratz Petz Lifestyle Furniture w/Petz 4 pc Asst | | | 5,420 | 26,125 | 14,414 |
| | 313800 | Bratz Babyz Playset w/Doll 6 pc Assortment | 254,451 | 105,761 | | | |
| | 313816 | Bratz Babyz Bumper Car w/Doll (1 each) | 250,371 | 58,499 | | | |
| | 321132 | Itsy Bitsy Bratz Mini Playset Asst 12 pc Asst | 500,188 | 208,922 | 353,070 | 1,236,459 | 535,127 |
| | 321132-1 | Itsy Bitsy Bratz Mini Playset Asst 12 pc Asst (w1) | | | 5,100 | 10,227 | 6,587 |
| | 321132B | Itsy Bitsy Bratz Mini Playset Asst 12 pc Asst | | | 19,992 | 54,778 | 30,948 |
| | 321132D | Itsy Bitsy Bratz Mini Playset 12 pc Asst | | | 7,200 | 22,968 | 12,088 |
| | 321132FX | Bratz Itsy Bitsy Babyz Display Program - 36 pc Bundle | | | 225 | 28,647 | 10,644 |
| | 321132FX1 | Bratz Itsy Bitsy Babyz Display Program - 36 pc Bundle (w2) | | | 276 | 37,280 | 12,893 |
| | 321132I | Itsy Bitsy Bratz Mini Playset Asst 12 pc Asst | | | 108,480 | 208,282 | 187,927 |
| | 321132K | Itsy Bitsy Bratz Mini Playset Asst 6 pc Asst | 43,515 | 17,684 | 6,612 | 24,785 | 10,337 |
| | 321132L | Itsy Bitsy Bratz Mini Playset Asst 12 pc Asst (w1) | | | 25,032 | 87,222 | 36,013 |
| | 321132V1 | Itsy Bitsy Bratz Mini Playset Asst 12 pc Asst | 179,190 | 106,184 | 30,000 | 76,800 | 45,510 |
| | 321132V2 | Itsy Bitsy Bratz Mini Playset Asst 4 pc Asst CDU A | 14,550 | 7,550 | | | |
| | 321132V3 | Itsy Bitsy Bratz Mini Playset Asst 4 pc Asst CDU B | 14,550 | 7,625 | | | |
| | 321132V4 | Itsy Bitsy Bratz Mini Playset Asst 4 pc Asst CDU C | 14,550 | 7,585 | | | |
| | 321132WC | Itsy Bitsy Bratz Mini Playset Asst 4 pc Asst | 6,846 | 3,170 | 2,000 | 6,360 | 3,376 |
| | 321132WC1 | Itsy Bitsy Bratz Mini Playset Asst 12 pc Asst | | | 9,600 | 30,624 | 16,205 |
| | 321132WC2 | Itsy Bitsy Bratz Mini Playset 4 pc Asst | | | 13,800 | 44,022 | 23,214 |
| | 321132X1 | Itsy Bitsy Bratz Mini Playset Asst 12 pc Asst (w1) | | | 371,868 | 1,011,209 | 491,152 |
| | 321132X1V | Itsy Bitsy Bratz Mini Playset Asst 4pc CDU | | | 10,000 | 29,100 | 15,340 |

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

EXHIBIT 4

PAGE 158

# 7. Bratz Sales

**2001 - 2006**

**Profit Center 0700 SMALL/MINI DOLLS ACCESSORIES by Item**

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | | | 2006 | | |
|---|---|---|---|---|---|---|---|
| Profit Center current | Item | Item Name | Gross USD | HK Std Cost U | Quantity | Gross USD | HK Std Cost U |
| | 321132X2 | Itsy Bitsy Bratz Mini Playset Asst 12 pc Asst Wave 2 | | | 104,640 | 242,955 | 172,342 |
| | 321132X2V | Itsy Bitsy Bratz Mini Playset 4 pc CDU Wave 2 | | | 15,000 | 43,650 | 24,038 |
| | 321132Y | Itsy Bitsy Bratz Mini Playset 12 pc Asst. | | | 5,760 | 18,374 | 8,061 |
| | 321187 | Itsy Bitsy Bratz Meygan's Tiki Milk Shake Bar | | | 13 | 49 | 17 |
| | 321200 | Itsy Bitsy Bratz Jade's Sip n' Spa | | | 10 | 38 | 12 |
| | 321217 | Itsy Bitsy Bratz Safety Pin Racer | 269,279 | 102,661 | 86,264 | 285,633 | 132,243 |
| | 321217B | Itsy Bitsy Bratz Safety Pin Racer | | | 3,000 | 11,190 | 6,531 |
| | 321217TS | Itsy Bitsy Bratz Safety Pin Racer 2 pc PDQ | 42,598 | 7,078 | 6,832 | 45,023 | 15,823 |
| | 321224 | Itsy Bitsy Petz Mini Playsets 12 pc Asst Wave 1 | 327,771 | 122,077 | 115,776 | 426,892 | 141,932 |
| | 321224I | Itsy Bitsy Petz Mini Playsets 12 pc Asst Wave 1 | | | 12,000 | 22,800 | 15,456 |
| | 321224I | Itsy Bitsy Petz Mini Playsets 12 pc Asst Wave 2 | | | 12,372 | 46,395 | 5,156 |
| | 321224V | Itsy Bitsy Petz Mini Playsets 4 pc Asst Wave 1 | 82,750 | 30,850 | | | |
| | 321224WC | Itsy Bitsy Petz Mini Playsets 4 pc Asst Wave 1 | 6,582 | 2,468 | 2,000 | 6,380 | 2,468 |
| | 321224WC1 | Itsy Bitsy Petz Mini Playsets 4pc Asst. | | | 2,000 | 6,380 | 2,690 |
| | 321224WC2 | Itsy Bitsy Bratz Petz Mini Playsets 4 pc Asst | | | 17,200 | 54,868 | 21,676 |
| | 321224X1 | Itsy Bitsy Petz Mini Playsets 12 pc Asst Wave 2 | | | 103,572 | 251,169 | 130,422 |
| | 321279 | Itsy Bitsy Petz Piggy Mud Spa | 2 | 1 | | | |
| | 321293 | Itsy Bitsy Petz Kool Kat Cruiser | 63,947 | 22,514 | 28,367 | 95,443 | 51,960 |
| | 321293TS | Itsy Bitsy Petz Kool Kat Cruiser 2 pc PDQ | 33,240 | 5,849 | 7,224 | 47,606 | 17,240 |
| | 321698 | Lil Bratz Life Style Cruiser with Doll | 14,400 | 10,394 | | | |
| | 325956 | Itsy Bitsy Bratz - Leah's Wild Bull Ride | | | 7,200 | 15,552 | 11,616 |
| | 325963 | Itsy Bitsy Bratz - Phoebe's Spinnin' Clip | | | 9,600 | 20,736 | 16,806 |
| | 325970 | Itsy Bitsy Bratz - Vinessa Peperoni Pizza | | | 9,600 | 20,736 | 15,383 |
| | 325987 | Itsy Bitsy Bratz - Sorya's Bubble Bath | | | 9,600 | 20,736 | 15,467 |
| | 326014 | Itsy Bitsy Bratz Babyz Burger Blitz | | | 4,800 | 24,000 | 15,551 |
| | 326021 | Itsy Bitsy Bratz Party Palace | | | 41,890 | 723,449 | 315,789 |
| | 326021J | Itsy Bitsy Bratz Party Palace | | | 940 | 18,791 | 7,495 |
| | 326021UK | Itsy Bitsy Bratz Party Palace | | | 10,024 | 154,653 | 77,738 |
| | 326151 | Itsy Bitsy Bratz Babyz Sushi Store (wt) | | | 2,400 | 12,000 | 7,535 |
| | 328735 | Itsy Bitsy Bratz Babyz Monster Truck w/ Yasmin | | | 3 | 18 | 13 |
| | 334378 | Bratz Babyz Fashion Pack Back to School | | | 7,164 | 12,537 | 7,751 |
| | 334385 | Bratz Babyz Fashion Pack Spring Break | | | 6,876 | 12,033 | 6,810 |
| | 334392 | Bratz Babyz Fashion Pack Sweetz | | | 6,876 | 12,033 | 7,034 |
| | 335009 | Itsy Bitsy Bratz RC Vehicle w/Doll 4 pc Asst. | | | 131,432 | 1,487,969 | 555,653 |
| | 335009EU | Itsy Bitsy Bratz RC Vehicle 4 pc Asst. | | | 15,556 | 110,332 | 72,740 |
| | 335054 | Itsy Bitsy Bratz Babyz Restaurant 2 pc Asst. | | | 76,108 | 518,243 | 247,246 |
| | 335108 | Itsy Bitsy Vehicle 4 pc Assortment | 55,515 | 22,206 | 14,156 | 77,716 | 51,283 |
| | 335177 | Bratz Babyz Karaoke "The Movie" Lil' Concert Stage | | | 83,586 | 2,266,231 | 1,146,388 |
| | 335177EU | Bratz Babyz Karaoke Lil' Dance Stage | | | 21,800 | 451,000 | 303,456 |
| | 336228 | Lil Bratz Funk House with Doll (Allani) | 13,640 | 10,286 | 2,122 | 25,124 | 16,427 |
| | 336228A | Lil Bratz Funk House with Doll (Allani) | | | 1,600 | 22,976 | 15,181 |
| | 345671 | Lil Bratz Beach Bash Water Cruiser with Allani 2 pc Bundle | | | 2,108 | 13,702 | 5,875 |
| | 345688 | Lil Bratz Beach Bash Water Cruiser with Nazalia 2 pc Bund | | | 4,400 | 28,600 | 13,517 |
| | 345695 | Lil Bratz Beach Bash Water Cruiser with Zada 2 pc Bundle | | | 698 | 4,537 | 1,036 |
| | 348740 | Bratz Itsy Bitsy Babyz RC Jade in Wagon | | | 1 | 12 | 4 |
| | 349310 | Itsy Bitsy Bratz Babyz RC Race Car 4 pc asst. | | | 6,004 | 68,566 | 25,955 |
| | 349372 | Itsy Bitsy Bratz Babyz Piggy Pictures (w/Doll) | | | 424 | 4,346 | 1,476 |
| | 350972 | Bratz Babyz Mermaidz Waterfall Fun | | | 22,116 | 308,882 | 146,008 |
| | 350972C | Bratz Babyz Mermaidz Waterfall Fun | | | 3,000 | 50,970 | 19,973 |
| | 400318 | Lil Bratz Bch Bash Party Pool/Rock Starz Backstage | 105,575 | 102,701 | | | |
| | 400325 | Lil Bratz Bch Party Hous/Rock Starz Backstage Asst | 145,672 | 164,989 | 2 | 27 | 18 |
| | 401179 | Lil Bratz Rock Starz Cruiser w/Doll | 279,844 | 164,921 | | | |
| | 403081 | Bratz Baby Maygan with Bratz Babyz Rockin' Wagon | | | 2,064 | 11,747 | 6,553 |
| | 406051 | Lil Bratz Beach Bash Water Cruiser with Doll Bundle 2 pc A | | | 4,898 | 42,483 | 17,098 |
| | 408778 | Bratz Fashion Pack Incentive #1 | | | 56,016 | 112,032 | 43,132 |
| | 408785 | Bratz Fashion Pack Incentive #2 | | | 47,520 | 95,040 | 31,268 |
| | 408792 | Bratz Fashion Pack Incentive #3 | | | 46,224 | 92,448 | 26,895 |
| | 408808 | Bratz Fashion Pack Incentive #4 | | | 23,616 | 47,232 | 13,886 |
| | 408815 | Bratz Fashion Pack Incentive #5 | | | 33,984 | 67,968 | 21,476 |

\\LACL2FP1\users2\JPJ09831\MOMS\WP\client stuff\MGA\Depositions\30(b)(6)\Mattel 30(b)(6) to MGA\Tonnu

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

MGA0868840

EXHIBIT 4

PAGE 159