# 7. Bratz Sales

**2001 - 2006**

**Profit Center 0800 LARGE DOLLS by Item**

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | Total | | | 2005 | | | 2006 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Profit Center current | Item | Item Name | Quantity | Gross USD | HK Std Cost US | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD |
| Total | Total | | 5,853,461 | 100,283,221 | 45,016,237 | 3,037,263 | 46,607,007 | 21,322,639 | 2,816,198 | 53,676,214 | 23,693,598 |
| 0800 LARGE DOLLS | Total | | 5,853,461 | 100,283,221 | 45,016,237 | 3,037,263 | 46,607,007 | 21,322,639 | 2,816,198 | 53,676,214 | 23,693,598 |
| | 100097 | Bratz Big Babyz on Ice - Vinessa | 31,505 | 465,013 | 241,301 | | | | 31,505 | 465,013 | 241,301 |
| | 100097B | Bratz Big Babyz on Ice - Vinessa | 28,500 | 341,145 | 219,279 | | | | 28,500 | 341,145 | 219,279 |
| | 100097T | Bratz Big Babyz on Ice - Vinessa | 36,000 | 405,000 | 276,984 | | | | 36,000 | 405,000 | 276,984 |
| | 101017 | Bratz Big Babyz Diamondz Sharidan | 7,503 | 84,409 | 55,867 | | | | 7,503 | 84,409 | 55,867 |
| | 101017AS | Bratz Big Babyz Diamondz Sharidan | 20,212 | 470,505 | 106,642 | | | | 20,212 | 470,505 | 106,642 |
| | 101543 | Bratz Big Babyz On Ice & Diamondz 2pc Asst | 20,040 | 530,263 | 149,504 | | | | 20,040 | 530,263 | 149,504 |
| | 304044 | Bratz Big Babyz Doll Cloe | 401,434 | 6,711,382 | 2,739,690 | 340,040 | 5,655,865 | 2,330,707 | 60,468 | 1,055,516 | 408,983 |
| | 304044B | Bratz Big Babyz Doll Cloe | 31,950 | 320,139 | 204,244 | 29,952 | 300,119 | 191,143 | 1,998 | 20,020 | 13,101 |
| | 304044TT | Bratz Big Babyz Doll Cloe | 12,240 | 100,336 | 60,019 | 12,240 | 100,336 | 60,019 | | | |
| | 304051 | Bratz Big Babyz Doll Yasmin | 352,412 | 5,991,649 | 2,587,297 | 321,599 | 5,334,734 | 2,321,845 | 30,813 | 656,915 | 265,452 |
| | 304051B | Bratz Big Babyz Doll Yasmin | 31,749 | 318,125 | 198,099 | 29,751 | 298,105 | 185,352 | 1,998 | 20,020 | 12,747 |
| | 304051TT | Bratz Big Babyz Doll Yasmin | 12,040 | 98,706 | 55,249 | 8,440 | 69,366 | 31,683 | 3,600 | 29,340 | 23,566 |
| | 304068 | Bratz Big Babyz Doll Jade | 287,004 | 4,772,087 | 1,894,259 | 247,568 | 4,097,061 | 1,636,900 | 39,436 | 675,026 | 257,359 |
| | 304068B | Bratz Big Babyz Doll Jade | 30,948 | 310,099 | 194,339 | 28,950 | 290,079 | 181,679 | 1,998 | 20,020 | 12,660 |
| | 304068TT | Bratz Big Babyz Doll Jade | 8,440 | 69,366 | 31,494 | 8,440 | 69,366 | 31,494 | | | |
| | 304075 | Bratz Big Babyz Doll Sasha | 195,190 | 3,047,955 | 1,306,064 | 189,466 | 2,973,585 | 1,267,738 | 5,724 | 74,370 | 38,326 |
| | 304075B | Bratz Big Babyz Doll Sasha | 13,350 | 133,767 | 84,278 | 12,351 | 123,757 | 77,867 | 999 | 10,010 | 6,411 |
| | 306194 | Bratz Big Babyz Doll 3 pc Asst | 896,259 | 12,825,217 | 6,102,673 | 820,668 | 11,675,280 | 5,599,124 | 75,591 | 1,149,937 | 503,549 |
| | 306194AA | Bratz Big Babyz Doll 4 pc Asst | 488 | 7,803 | 3,201 | 488 | 7,803 | 3,201 | | | |
| | 306194BJ | Bratz Big Babyz Doll 6 pc Asst | 28,160 | 416,288 | 186,495 | 28,160 | 416,288 | 186,495 | | | |
| | 306194EU | Bratz Big Babyz Doll 3 pc Asst | 155,145 | 1,550,945 | 1,040,247 | 155,145 | 1,550,945 | 1,040,247 | | | |
| | 306194MJ | Bratz Big Babyz Doll 3 pc Asst | 5,328 | 59,940 | 30,892 | | | | 5,328 | 59,940 | 30,892 |
| | 306194T | Bratz Big Babyz Doll 4 pc Asst w/Sasha | 117,144 | 1,700,309 | 744,651 | 116,732 | 1,692,073 | 741,832 | 412 | 8,236 | 2,819 |
| | 306194TT | Bratz Big Babyz Doll 4 pc Asst | 224,216 | 3,668,963 | 1,483,177 | 189,872 | 3,080,002 | 1,243,662 | 34,344 | 588,961 | 239,515 |
| | 306194XT | Bratz Big Babyz Doll Pack 3 pc Asst (Molded Hair) | 240,104 | 2,710,620 | 1,317,131 | 9,999 | 102,490 | 61,834 | 230,105 | 2,608,130 | 1,255,297 |
| | 308218 | Bratz Big Babyz Cameron | 53,981 | 682,547 | 329,014 | 43,906 | 591,382 | 267,607 | 10,075 | 91,165 | 61,407 |
| | 308218TT | Bratz Big Babyz Cameron | 600 | 4,890 | 3,746 | 600 | 4,890 | 3,746 | | | |
| | 308225 | Bratz Big Babyz Twins Roxxi & Phoebe | 133,173 | 3,573,399 | 1,458,762 | 114,818 | 3,002,314 | 1,289,051 | 18,355 | 571,085 | 169,711 |
| | 308225B | Bratz Big Babyz Twins Roxxi & Phoebe | 3,500 | 61,425 | 39,578 | 3,500 | 61,425 | 39,578 | | | |
| | 308225TT | Bratz Big Babyz Twins Roxxi & Phoebe | 5,900 | 95,265 | 66,717 | 5,900 | 95,265 | 66,717 | | | |
| | 312949 | Bratz Babyz Big Ponyz 4 pc Asst | 192,136 | 2,493,686 | 1,408,492 | 90,504 | 1,372,104 | 663,756 | 101,632 | 1,121,582 | 744,736 |
| | 312956 | Bratz Babyz Big Ponyz Celeste | 134 | 2,317 | 973 | 108 | 1,900 | 784 | 26 | 417 | 189 |
| | 312956TT | Bratz Babyz Big Ponyz Celeste | 1,200 | 12,360 | 8,747 | 1,200 | 12,360 | 8,747 | | | |
| | 312963 | Bratz Babyz Big Ponyz Bonita | 66 | 1,124 | 484 | 46 | 798 | 338 | 20 | 326 | 147 |
| | 312963TT | Bratz Babyz Big Ponyz Bonita | 1,200 | 12,360 | 8,843 | 1,200 | 12,360 | 8,843 | | | |
| | 312970 | Bratz Babyz Big Ponyz Pursia | 64 | 1,126 | 455 | 44 | 774 | 310 | 20 | 352 | 145 |
| | 312970TT | Bratz Babyz Big Ponyz Pursia | 1,200 | 12,360 | 8,747 | 1,200 | 12,360 | 8,747 | | | |
| | 312987 | Bratz Babyz Big Ponyz Sashay | 168 | 2,330 | 1,242 | 80 | 1,407 | 599 | 88 | 923 | 644 |
| | 312987TT | Bratz Babyz Big Ponyz Sashay | 1,200 | 12,360 | 9,017 | 1,200 | 12,360 | 9,017 | | | |
| | 313045 | Bratz Big Babyz Doll Fianna | 2 | 18 | 12 | | | | 2 | 18 | 12 |
| | 313045B | Bratz Big Babyz Doll Fianna | 5,001 | 50,110 | 30,806 | | | | 5,001 | 50,110 | 30,806 |
| | 313052 | Bratz Big Babyz Doll Meygan | 4 | 59 | 24 | 1 | 20 | 6 | 3 | 39 | 18 |
| | 313052B | Bratz Big Babyz Doll Meygan | 5,001 | 50,110 | 30,996 | | | | 5,001 | 50,110 | 30,996 |
| | 313069 | Bratz Big Babyz Doll Dana | 1 | 20 | 6 | 1 | 20 | 6 | | | |
| | 313069B | Bratz Big Babyz Doll Dana | 5,001 | 50,110 | 30,891 | | | | 5,001 | 50,110 | 30,891 |
| | 323372 | Bratz Big Babyz Bubble Trouble Doll Pack 3 pc Asst | 122,826 | 2,321,877 | 1,154,443 | 35,481 | 749,252 | 341,930 | 87,345 | 1,572,625 | 812,513 |
| | 323372F0 | Bratz Big Babyz Bubble Trouble Doll Pack 3 pc Asst | 54,132 | 1,318,445 | 469,198 | | | | 54,132 | 1,318,445 | 469,198 |
| | 323372F0OK | Bratz Big Babyz Bubble Trouble Doll Pack 3 pc Asst | 8,550 | 104,738 | 76,060 | | | | 8,550 | 104,738 | 76,060 |
| | 323372F6EU | Bratz Big Babyz Bubble Trouble Doll Pack 3 pc Asst | 16,776 | 211,182 | 149,256 | | | | 16,776 | 211,182 | 149,256 |
| | 323372F6UK | Bratz Big Babyz Bubble Trouble Doll Pack 3pc Asst | 37,898 | 466,274 | 338,068 | | | | 37,898 | 466,274 | 338,068 |
| | 323372T | Bratz Big Babyz Bubble Trouble Doll Pack 3 pc Asst | 11,208 | 271,256 | 108,011 | | | | 11,208 | 271,256 | 108,011 |
| | 323372TT | Bratz Big Babyz Bubble Trouble Doll Pack 3 pc Asst | 2,190 | 45,968 | 21,105 | | | | 2,190 | 45,968 | 21,105 |
| | 323372UK | Bratz Big Babyz Bubble Fun n' Sun Doll 3pc Asst | 42,899 | 551,247 | 414,381 | 9,899 | 128,187 | 96,360 | 33,000 | 423,060 | 318,021 |
| | 323389 | Bratz Big Babyz Bubble Trouble Doll - Cloe | 51,902 | 1,020,028 | 485,618 | 1,467 | 33,741 | 14,137 | 50,435 | 986,287 | 471,481 |
| | 323389B | Bratz Big Babyz Bubble Trouble Doll - Cloe | 3,627 | 40,545 | 34,953 | | | | 3,627 | 40,545 | 34,953 |
| | 323396 | Bratz Big Babyz Bubble Trouble Doll - Yasmin | 83,975 | 1,152,642 | 590,126 | 1,429 | 32,869 | 13,771 | 82,546 | 1,119,773 | 576,355 |
| | 323396B | Bratz Big Babyz Bubble Trouble Doll - Yasmin | 3,627 | 40,545 | 34,953 | | | | 3,627 | 40,545 | 34,953 |
| | 323402 | Bratz Big Babyz Bubble Trouble Doll - Jade | 39,543 | 673,663 | 362,522 | 1,473 | 33,879 | 14,195 | 38,070 | 639,784 | 348,327 |
| | 323402B | Bratz Big Babyz Bubble Trouble Doll - Jade | 3,627 | 40,545 | 34,953 | | | | 3,627 | 40,545 | 34,953 |
| | 323419 | Bratz Big Babyz Bubble Trouble Doll - Sasha | 39,600 | 771,567 | 373,025 | 4,449 | 97,220 | 42,875 | 35,151 | 674,347 | 330,150 |
| | 323419UK | Bratz Big Babyz Bubble Fun n' Sun Doll - Sasha | 6,033 | 108,292 | 53,129 | | | | 6,033 | 108,292 | 53,129 |
| | 325154 | Bratz Big Babyz Rock Angelz Asst | 20,688 | 249,396 | 177,934 | 20,688 | 249,396 | 177,934 | | | |
| | 325161TT | Bratz Big Babyz Rock Angelz Cloe | 4,800 | 42,960 | 36,202 | 4,800 | 42,960 | 36,202 | | | |
| | 325178TT | Bratz Big Babyz Rock Angelz Yasmin | 4,800 | 42,960 | 36,734 | 4,800 | 42,960 | 36,734 | | | |
| | 334569 | Bratz Big Babyz Doll Pack 3 pc Asst (rooted hair) | 420,930 | 6,444,794 | 2,666,863 | | | | 420,930 | 6,444,794 | 2,666,863 |
| | 33456997 | Bratz Big Babyz Doll 3 pc Asst (Rooted Hair) | 17,160 | 253,862 | 128,076 | | | | 17,160 | 253,862 | 128,076 |
| | 33456997AA | Bratz Big Babyz Doll 3 pc Asst (Rooted Hair) | 321 | 5,775 | 2,391 | | | | 321 | 5,775 | 2,391 |
| | 33456997C | Bratz Big Babyz Doll 3 pc Asst (Rooted Hair) | 1,950 | 35,081 | 14,568 | | | | 1,950 | 35,081 | 14,568 |
| | 334576 | Bratz Big Babyz Doll Pack Katia | 86,677 | 1,623,606 | 596,574 | | | | 86,677 | 1,623,606 | 596,574 |
| | 334576B | Bratz Big Babyz Doll Pack Katia | 9,996 | 99,160 | 67,683 | | | | 9,996 | 99,160 | 67,683 |
| | 334576SC | Bratz Big Babyz Doll Pack Katia | 1,344 | 22,835 | 9,505 | | | | 1,344 | 22,835 | 9,505 |
| | 334576T | Bratz Big Babyz Doll Pack Katia | 20,240 | 343,955 | 139,231 | | | | 20,240 | 343,955 | 139,231 |
| | 334583 | Bratz Big Babyz Doll Pack Leah | 78,239 | 1,461,088 | 537,432 | | | | 78,239 | 1,461,088 | 537,432 |
| | 334583B | Bratz Big Babyz Doll Pack Leah | 9,996 | 99,160 | 66,523 | | | | 9,996 | 99,160 | 66,523 |
| | 334583SC | Bratz Big Babyz Doll Pack Leah | 1,260 | 21,407 | 8,763 | | | | 1,260 | 21,407 | 8,763 |
| | 334583T | Bratz Big Babyz Doll Pack Leah | 16,452 | 280,126 | 111,248 | | | | 16,452 | 280,126 | 111,248 |
| | 334590 | Bratz Big Babyz Doll Pack Vinessa | 86,516 | 1,602,949 | 610,178 | | | | 86,516 | 1,602,949 | 610,178 |
| | 334590B | Bratz Big Babyz Doll Pack Vinessa | 9,996 | 99,160 | 68,343 | | | | 9,996 | 99,160 | 68,343 |
| | 334590SC | Bratz Big Babyz Doll Pack Vinessa | 1,260 | 21,407 | 8,993 | | | | 1,260 | 21,407 | 8,993 |
| | 334590T | Bratz Big Babyz Doll Pack Vinessa | 21,052 | 367,203 | 153,690 | | | | 21,052 | 367,203 | 153,690 |
| | 334606 | Bratz Big Babyz Doll Pack Felicia | 58,942 | 1,090,205 | 409,943 | | | | 58,942 | 1,090,205 | 409,943 |
| | 334606T | Bratz Big Babyz Doll Pack Felicia | 1,160 | 25,160 | 8,045 | | | | 1,160 | 25,160 | 8,045 |
| | 334613 | Bratz Big Babyz The Movie Crazy Karaoke Doll Asst | 89,729 | 3,221,787 | 1,197,223 | | | | 89,729 | 3,221,787 | 1,197,223 |
| | 334613BJ | Bratz Big Babyz Doll Packs The Movie Crazy Karaoke PDQ | 6,525 | 197,447 | 61,571 | | | | 6,525 | 197,447 | 61,571 |
| | 334613EU | Bratz Big Babyz Doll Packs - The Movie Crazy Karaoke | 63,243 | 1,324,094 | 761,212 | | | | 63,243 | 1,324,094 | 761,212 |
| | 334620 | Bratz Big Babyz The Movie Crazy Karaoke Cloe | 67,929 | 2,119,360 | 814,034 | | | | 67,929 | 2,119,360 | 814,034 |
| | 334620SQ | Bratz Big Babyz Doll Cloe - The Movie Crazy Karaoke | 624 | 17,466 | 7,478 | | | | 624 | 17,466 | 7,478 |
| | 334637 | Bratz Big Babyz The Movie Crazy Karaoke Yasmin | 66,081 | 2,043,147 | 792,265 | | | | 66,081 | 2,043,147 | 792,265 |
| | 334637SQ | Bratz Big Babyz Doll Yasmin - The Movie Crazy Karaoke | 600 | 16,794 | 7,164 | | | | 600 | 16,794 | 7,164 |
| | 334644 | Bratz Big Babyz The Movie Crazy Karaoke Jade | 34,306 | 1,077,111 | 416,365 | | | | 34,306 | 1,077,111 | 416,365 |
| | 334644SQ | Bratz Big Babyz Doll Jade - The Movie Crazy Karaoke | 384 | 10,748 | 4,660 | | | | 384 | 10,748 | 4,660 |

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

MGA0868841

EXHIBIT 4

## 7. Bratz Sales

**2001 - 2006**

**Profit Center 0800 LARGE DOLLS by Item**

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | Total | | | 2005 | | | 2006 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Profit Center current | Item | Item Name | Quantity | Gross USD | HK Std Cost US | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD |
| | 334061 | Bratz Big Babyz The Movie Crazy Karaoke Sasha | 40,038 | 1,504,997 | 596,616 | | | | 40,038 | 1,504,997 | 596,616 |
| | 334651EU | Bratz Big Babyz Doll Sasha - The Movie Crazy Karaoke | 8,085 | 231,861 | 98,365 | | | | 8,085 | 231,861 | 98,365 |
| | 334651SC | Bratz Big Babyz Doll Sasha - The Movie Crazy Karaoke | 480 | 13,435 | 5,840 | | | | 480 | 13,435 | 5,840 |
| | 334666 | Big Bratz Babyz Doll Talking Twinz (Movie) Nora & | 18,449 | 1,274,385 | 461,225 | | | | 18,449 | 1,274,385 | 461,225 |
| | 334666EU | Big Bratz Babyz Doll Talking Twinz (Movie) Nora & Nita | 2,510 | 123,334 | 80,185 | | | | 2,510 | 123,334 | 80,185 |
| | 340072 | Bratz Big Babyz Bubble Trouble Cloe | 8,703 | 90,447 | 75,751 | | | | 8,703 | 90,447 | 75,751 |
| | 340072B | Bratz Big Babyz Bubble Cloe | 5,796 | 78,420 | 51,100 | | | | 5,796 | 78,420 | 51,100 |
| | 340072EU | Bratz Big Babyz Bubble Cloe | 2,001 | 25,013 | 17,645 | | | | 2,001 | 25,013 | 17,645 |
| | 340089 | Bratz Big Babyz Bubble Trouble Yasmin | 3,000 | 34,500 | 20,475 | | | | 3,000 | 34,500 | 20,475 |
| | 340089B | Bratz Big Babyz Bubble Yasmin | 5,798 | 78,420 | 51,810 | | | | 5,798 | 78,420 | 51,810 |
| | 340096B | Bratz Big Babyz Bubble Jade | 5,796 | 78,420 | 51,761 | | | | 5,796 | 78,420 | 51,761 |
| | 340355 | Bratz Big Babyz Bubble Trouble Doll - Sasha | 900 | 10,500 | 7,916 | | | | 900 | 10,500 | 7,916 |
| | 340355B | Bratz Big Babyz Bubble Trouble Doll - Sasha | 2,598 | 35,151 | 23,153 | | | | 2,598 | 35,151 | 23,153 |
| | 340028 | Bratz Big Babyz Cloe | 28,842 | 590,303 | 217,048 | | | | 28,842 | 590,303 | 217,048 |
| | 340035 | Bratz Big Babyz Yasmin | 27,824 | 689,765 | 208,064 | | | | 27,824 | 689,765 | 208,064 |
| | 340042 | Bratz Big Babyz Jade | 22,141 | 450,718 | 166,294 | | | | 22,141 | 450,718 | 166,294 |
| | 341000 | Bratz Big Babyz Bathtime Blitz 3 pc Asst | 56,318 | 742,237 | 346,748 | | | | 56,318 | 742,237 | 346,748 |
| | 341000O | Bratz Big Babyz Bathtime Blitz 3 pc Asst | 2,802 | 30,200 | 17,252 | | | | 2,802 | 30,200 | 17,252 |
| | 341017 | Bratz Big Babyz Bathtime Blitz Cloe | 2,487 | 20,840 | 15,263 | | | | 2,487 | 20,840 | 15,263 |
| | 341024 | Bratz Big Babyz Bathtime Blitz Yasmin | 1,962 | 25,083 | 12,100 | | | | 1,962 | 25,083 | 12,100 |
| | 341031 | Bratz Big Babyz Bathtime Blitz Jade | 1,263 | 14,820 | 7,780 | | | | 1,263 | 14,820 | 7,780 |
| | 341048 | Bratz Big Babyz Bathtime Blitz Sasha | 1,110 | 12,021 | 6,812 | | | | 1,110 | 12,021 | 6,812 |
| | 350900 | Bratz Big Babyz Sasha | 16,096 | 371,685 | 135,816 | | | | 16,096 | 371,685 | 135,816 |
| | 403280 | Bratz Big Babyz Rock Angelz Asst | 133,548 | 2,164,589 | 885,451 | 133,548 | 2,164,589 | 885,451 | | | |
| | 403326 | Bratz Big Babyz Rock Angelz Cloe | 17 | 12,720 | 126 | 12 | 12,665 | 88 | 5 | 55 | 37 |
| | 403333 | Bratz Big Babyz Rock Angelz Yasmin | 14 | 12,687 | 104 | 12 | 12,665 | 89 | 2 | 22 | 15 |
| | 404910 | Bratz Big Babyz Diamondz Sheridan Doll and Purse | 73,770 | 1,325,073 | 569,422 | | | | 73,770 | 1,325,073 | 569,422 |
| | 404910WO | Bratz Big Babyz Diamondz Sheridan Doll (w/o OD) | 21,900 | 393,981 | 174,981 | | | | 21,900 | 393,981 | 174,981 |
| | 405252 | Bratz Big Babyz on Ice - Vanessa | 63,204 | 1,136,840 | 486,871 | | | | 63,204 | 1,136,840 | 486,871 |
| | 406679 | Bratz Big Babyz Karaoke Doll with Babyz Microphone 3 pc Asst | 18,216 | 546,480 | 252,066 | | | | 18,216 | 546,480 | 252,066 |
| | 407645 | Bratz Big Babyz Hair Magic Yasmin | 10,000 | 186,100 | 82,192 | | | | 10,000 | 186,100 | 82,192 |
| | 407652 | Bratz Kidz Hair Magic Dana | 18,252 | 193,623 | 75,970 | | | | 18,252 | 193,623 | 75,970 |

\\LACL2FP1\users2\JPJ09631\MOMS\WP\client stuff\MGA\Depositions\30(b)(6)\Mattel 30(b)(6) to MGA\Tonnu prep\[Bratz data to produce.xls]1800

CONFIDENTIAL – ATTORNEY'S EYES ONLY

MGA0868842

EXHIBIT 4
PAGE 161

# 7. Bratz Sales

## 2001 - 2006

## Profit Center 0900 LARGE DOLL ACCESS by Item

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | Total | | | 2005 | | | 2006 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Profit Center current | Item | Item Name | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD |
| Total | Total | | 908,045 | 9,068,688 | 4,564,242 | 627,252 | 5,741,535 | 2,836,196 | 280,793 | 3,327,153 | 1,728,047 |
| 0900 LARGE DOLL ACCESS | Total | | 908,045 | 9,068,688 | 4,564,242 | 627,252 | 5,741,535 | 2,836,196 | 280,793 | 3,327,153 | 1,728,047 |
| | 100416 | Bratz Ponyz Stylin' FFMO 4pc Asst | 26,580 | 249,028 | 163,175 | | | | 26,580 | 249,028 | 163,175 |
| | 100430 | Bratz Ponyz Stylin' FFMO - Bonita | 20,000 | 287,200 | 122,780 | | | | 20,000 | 287,200 | 122,780 |
| | 304883 | Bratz Big Babyz Fashion Pack Nighty-Nite | 55 | 218 | 93 | 55 | 218 | 93 | | | |
| | 304890 | Bratz Big Babyz Fashion Pack Pretty 'N' Punk | 54 | 222 | 126 | 54 | 222 | 126 | | | |
| | 304906 | Bratz Big Babyz Fashion Pack Treasures | 52 | 203 | 100 | 52 | 203 | 100 | | | |
| | 304913 | Bratz Big Babyz Fashion Pack Wintertime | 5 | 26 | 11 | 5 | 26 | 11 | | | |
| | 304982 | Bratz Big Babyz Fashion Bag | 59,705 | 570,852 | 260,585 | 59,008 | 566,715 | 257,570 | 697 | 4,137 | 3,015 |
| | 304982L | Bratz Big Babyz Fashion Bag | 24,394 | 252,812 | 107,260 | 24,394 | 252,812 | 107,260 | | | |
| | 304982TT | Bratz Big Babyz Fashion Bag | 4,995 | 29,720 | 21,668 | 4,995 | 29,720 | 21,668 | | | |
| | 304999 | Bratz Big Babyz Bubble Blitz Bathtub | 138,688 | 1,659,435 | 927,402 | 92,218 | 1,315,157 | 616,662 | 46,470 | 344,278 | 310,740 |
| | 304999B | Bratz Big Babyz Bubble Blitz Bathtub | 15,000 | 191,400 | 100,305 | 15,000 | 191,400 | 100,305 | | | |
| | 304999SC | Bratz Big Babyz Bubble Blitz Bathtub | 428 | 5,960 | 3,058 | 428 | 5,960 | 3,058 | | | |
| | 304999UK | Bratz Big Babyz Bubble Blitz Bathtub | 27,000 | 360,720 | 172,016 | 27,000 | 360,720 | 172,016 | | | |
| | 305170 | Bratz Big Babyz Fashion Packs 8 pc Asst | 210,824 | 972,548 | 424,877 | 181,280 | 836,372 | 365,547 | 29,544 | 136,177 | 59,330 |
| | 305170B | Bratz Big Babyz Fashion Packs 12 pc Asst | 15,012 | 67,254 | 29,844 | 15,012 | 67,254 | 29,844 | | | |
| | 305170B1 | Bratz Big Babyz Fashion Packs 12 pc Asst | 19,992 | 84,166 | 39,540 | | | | 19,992 | 84,166 | 39,540 |
| | 305170F6 | Bratz Big Babyz Fashion Packs 6 pc Asst | 2,988 | 14,462 | 5,776 | | | | 2,988 | 14,462 | 5,776 |
| | 305170F6TT | Bratz Big Babyz Fashion Packs 12 pc Asst | 12,000 | 40,800 | 22,644 | | | | 12,000 | 40,800 | 22,644 |
| | 305170I | Bratz Big Babyz Fashion Packs 8 pc Asst | 12,000 | 45,000 | 24,204 | 12,000 | 45,000 | 24,204 | | | |
| | 305170IS | Bratz Big Babyz Fashion Packs 12 pc Asst | 4,812 | 23,049 | 9,013 | | | | 4,812 | 23,049 | 9,013 |
| | 305170K | Bratz Big Babyz Fashion Packs 8 pc Asst | 34,344 | 171,920 | 71,482 | 32,976 | 164,875 | 68,722 | 1,368 | 7,045 | 2,760 |
| | 305170TT | Bratz Big Babyz Fashion Packs 12 pc Asst | 21,084 | 83,798 | 42,193 | 21,084 | 83,798 | 42,193 | | | |
| | 305170V | Bratz Big Babyz Fashion Packs 6 pc Asst PDQ | 8,016 | 34,228 | 15,607 | 8,016 | 34,228 | 15,607 | | | |
| | 305170WC | Bratz Big Babyz Fashion Packs 8pc Asst | 16,800 | 83,020 | 33,785 | 16,800 | 83,020 | 33,785 | | | |
| | 305170X1 | Bratz Big Babyz Fashion Pack 12 pc Asst | 28,188 | 117,519 | 59,285 | 9,996 | 40,984 | 21,022 | 18,192 | 76,535 | 38,263 |
| | 305170XX1 | Bratz Big Babyz Fashion Packs 6 pc Asst INTERNAL | 6,000 | 33,788 | 16,640 | | | | 6,000 | 33,788 | 16,640 |
| | 308232 | Bratz Big Babyz Motor Bike | 26,228 | 335,218 | 221,154 | 18,666 | 272,070 | 157,392 | 7,562 | 63,148 | 63,763 |
| | 308232SC | Bratz Big Babyz Motor Bike | 778 | 14,440 | 6,715 | 778 | 14,440 | 6,715 | | | |
| | 312895 | Bratz Big Babyz Fashion Pack Birthday Bash | 1 | 3 | 2 | 1 | 3 | 2 | | | |
| | 323426 | Bratz Big Babyz Carrier | 29,072 | 315,430 | 130,533 | 13,508 | 148,336 | 60,651 | 15,564 | 167,094 | 69,882 |
| | 330561 | Bratz Big Babyz Motorbike RC with Doll | 51,000 | 1,529,490 | 690,076 | | | | 51,000 | 1,529,490 | 690,076 |
| | 402800 | Bratz Big Babyz Cloe w/Bubble Blitz Bathtub | 1,926 | 57,741 | 28,204 | 1,926 | 57,741 | 28,204 | | | |
| | 403616 | Bratz Big Babyz Rock Angelz Trike | 72,000 | 1,170,260 | 703,440 | 72,000 | 1,170,260 | 703,440 | | | |
| | 406044 | Bratz Ponyz Stylin' FFMO Meisie | 18,024 | 266,755 | 110,649 | | | | 18,024 | 266,755 | 110,649 |

\\LACL2FP1\users2\JPJ09631\MOMS\WP\client stuff\MGA\Depositions\30(b)(6)\Mattel 30(b)(6) to MGA\Tonnu prep\[Bratz data to produce.xls]1800

EXHIBIT 4

PAGE 162

## 7. Bratz Sales

2001 - 2006

Profit Center 1000 PLUSH by Item

Note: COS at HK Std Cost is based on the respective year's true HK Side

| Profit Center | Item | Item Name | Total Quantity | Total Gross USD | Total HK Std Cost USD | 2003 Quantity | 2003 Gross USD | 2003 HK Std Cost USD | 2004 Quantity | 2004 Gross USD | 2004 HK Std Cost USD | 2005 Quantity | 2005 Gross USD | 2005 HK Std Cost USD | 2006 Quantity | 2006 Gross USD | 2006 HK Std Cost USD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | Total | | 3,153,325 | 22,255,872 | 8,121,035 | 331,680 | 864,781 | 242,226 | 1,868,887 | 14,474,392 | 5,284,150 | 802,358 | 5,264,802 | 2,566,873 | 330,600 | 1,131,874 | 1,027,785 |
| 1000 PLUSH | Total | | 3,153,325 | 22,255,872 | 8,121,035 | 331,680 | 864,781 | 242,226 | 1,868,887 | 14,474,300 | 5,284,150 | 802,358 | 5,264,802 | 2,566,873 | 330,600 | 1,131,874 | 1,027,785 |
| | 288760 | Bratz Petz Plush Catz 4 pc Asst | 612,172 | 3,151,189 | 1,721,143 | 23,290 | 221,118 | 67,354 | 572,656 | 4,571,405 | 1,462,637 | 65,520 | 305,033 | 189,161 | 692 | 3,047 | 1,992 |
| | 288760AU | Bratz Petz Plush Catz 4 pc Asst | 12,000 | 60,000 | 33,000 | | | | 12,000 | 60,000 | 33,000 | | | | | | |
| | 288764T | Bratz Petz Catz 6/4 (Target) | 53,116 | 444,743 | 147,489 | | | | 50,312 | 422,339 | 139,840 | 2,804 | 22,404 | 7,649 | | | |
| | 288769 | Bratz Petz Plush Catz 4 pc Asst | 22,000 | 112,000 | 50,184 | | | | 22,000 | 113,000 | 50,186 | | | | | | |
| | 288780 | Bratz Petz Catz Asst 6/8 | 63,624 | 508,356 | 180,744 | 24,112 | 182,655 | 69,700 | 37,008 | 295,694 | 104,283 | 2,504 | 20,007 | 6,773 | | | |
| | 288780?51 | Bratz Catz 4 pc Asst | 16,892 | 60,810 | 43,351 | | | | | | | 5,000 | 25,374 | 14,070 | 11,892 | 35,430 | 30,681 |
| | 288786? | Bratz Petz Plush Catz 6/8 Target | 55,788 | 477,971 | 160,176 | 13,008 | 106,147 | 37,828 | 42,760 | 371,824 | 122,551 | | | | | | |
| | 288790 | Bratz Petz Brigitte | 2,779 | 13,755 | 7,965 | | | | 2,734 | 13,510 | 7,846 | 8 | 64 | 25 | 37 | 171 | 114 |
| | 288802 | Bratz Petz Jole | 2,117 | 11,394 | 5,663 | | | | 2,096 | 11,293 | 5,607 | 6 | 41 | 16 | 15 | 60 | 40 |
| | 288811 | Bratz Petz Kendall | 3,406 | 21,256 | 8,867 | | | | 3,381 | 21,148 | 9,813 | 8 | 54 | 18 | 32 | 54 | 36 |
| | 288820 | Bratz Petz Daphne | 2,888 | 14,811 | 7,871 | | | | 2,829 | 14,357 | 7,805 | 1 | 10 | 3 | 58 | 244 | 163 |
| | 277717 | Bratz Petz Easter Bunny 16 pc PDQ Asst | 96,306 | 97,331 | 68,647 | | | | 34,888 | 82,457 | 74,031 | 61,378 | 30,828 | 43,884 | 64 | 50 | 33 |
| | 277717RA | Bratz Petz Easter Bunny Rite Aid 04/15 | 15,232 | 27,418 | 10,891 | | | | 15,232 | 27,418 | 10,691 | | | | | | |
| | 277731 | Bratz Petz Easter Bunny Yasmin | 7 | 8 | 5 | | | | | | | | | | 7 | 8 | 5 |
| | 277748 | Bratz Petz Easter Bunny Tatiana | 36 | 22 | 26 | | | | | | | 36 | 22 | 26 | | | |
| | 277762 | Bratz Petz Easter Bunny Vinnie | 48 | 29 | 34 | | | | | | | 48 | 29 | 34 | | | |
| | 273547 | Bratz Petz in my Purse 4 pc Asst | 257,843 | 1,974,300 | 731,943 | | | | 207,347 | 1,570,576 | 589,127 | 49,004 | 402,032 | 141,255 | 552 | 1,692 | 1,560 |
| | 273547? | Bratz Petz in my Purse 4 pc Asst | 20,000 | 90,000 | 55,340 | | | | 20,000 | 90,000 | 55,340 | | | | | | |
| | 273647? | Bratz Petz in My Purse | 87,988 | 488,181 | 377,988 | | | | 82,240 | 652,777 | 262,154 | 4,400 | 30,756 | 12,060 | 1,328 | 4,648 | 3,753 |
| | 273554 | Bratz Petz in My Purse Jole | 6,732 | 26,760 | 18,010 | | | | 203 | 1,352 | 573 | 6,018 | 23,868 | 10,995 | 511 | 1,542 | 1,443 |
| | 273561 | Bratz Petz in My Purse Daphne | 10,031 | 40,381 | 27,851 | | | | 205 | 1,375 | 574 | 9,809 | 38,038 | 27,230 | 17 | 60 | 47 |
| | 273561AB | Bratz Petz in My Purse Daphne | 19,776 | 78,115 | 55,749 | | | | | | | 19,776 | 78,115 | 55,749 | | | |
| | 273578 | Bratz Petz in My Purse Kendall | 9,380 | 37,519 | 25,776 | | | | 204 | 1,370 | 575 | 9,040 | 35,999 | 25,104 | 36 | 150 | 100 |
| | 273578AB | Bratz Petz in My Purse Kendall | 5,464 | 21,583 | 15,534 | | | | | | | 5,464 | 21,583 | 15,534 | | | |
| | 273585 | Bratz Petz in My Purse Brigitte | 8,501 | 33,924 | 24,884 | | | | 207 | 1,352 | 595 | 7,944 | 31,514 | 23,252 | 355 | 1,060 | 1,039 |
| | 273585AB | Bratz Petz in My Purse Brigitte | 5,440 | 21,488 | 14,124 | | | | | | | 5,440 | 21,488 | 10,124 | | | |
| | 274070 | Bratz Petz Dogz 10" 4 pc Asst | 85,530 | 438,348 | 248,320 | | | | 12,010 | 96,913 | 34,483 | 19,884 | 167,171 | 59,891 | 53,666 | 174,164 | 149,856 |
| | 274070U? | Bratz Petz Dogz 10" 4 pc Asst | 2,000 | 12,520 | 5,732 | | | | | | | 2,000 | 12,620 | 5,732 | | | |
| | 274070EU | Bratz Petz Dogz 10" 4 pc Asst | 24,378 | 132,604 | 73,251 | | | | 960 | 5,443 | 2,806 | 22,858 | 123,090 | 68,808 | 500 | 3,170 | 1,637 |
| | 274070? | Bratz Petz Dogz 10" 4 pc Asst | 30,000 | 159,000 | 85,980 | | | | 30,000 | 159,000 | 85,980 | | | | | | |
| | 274070T | Bratz Petz Dogz Asst | 18,800 | 147,148 | 56,228 | | | | 11,000 | 87,890 | 33,136 | 7,468 | 58,017 | 21,850 | 412 | 1,241 | 1,241 |
| | 274070W | Bratz Petz Dogz 10" 4 pc Asst | 67,036 | 467,578 | 188,348 | | | | 28,416 | 216,551 | 85,586 | 37,880 | 188,805 | 110,534 | 740 | 2,220 | 2,220 |
| | 274070ZZ | Bratz Petz Dogz 10" Assortment | 1,008 | 8,054 | 3,042 | | | | 1,008 | 8,054 | 3,042 | | | | | | |
| | 274087 | Bratz Petz Dogz Shea | 360 | 1,577 | 1,022 | | | | | | | 354 | 1,551 | 1,005 | 6 | 26 | 17 |
| | 274094 | Bratz Petz Dogz Kali | 354 | 1,536 | 1,058 | | | | | | | 347 | 1,505 | 1,036 | 7 | 31 | 21 |
| | 274100 | Bratz Petz Dogz Pilar | 364 | 1,585 | 1,137 | | | | | | | 349 | 1,527 | 1,091 | 15 | 67 | 46 |
| | 274117 | Bratz Petz Dogz Abby | 365 | 1,586 | 1,125 | | | | | | | 349 | 1,526 | 1,078 | 16 | 60 | 48 |
| | 274124 | Bratz Petz Foxz Asst | 226,097 | 1,724,700 | 649,329 | | | | 158,716 | 1,504,582 | 458,257 | 29,576 | 110,029 | 83,878 | 37,805 | 109,186 | 107,200 |
| | 274124? | Bratz Petz Foxz Asst | 12,000 | 60,000 | 34,704 | | | | 12,000 | 60,000 | 34,704 | | | | | | |
| | 274124T | Bratz Petz Foxz Asst 6/4 Target | 50,400 | 403,827 | 140,888 | | | | 50,144 | 403,278 | 140,240 | | | | 250 | 548 | 726 |
| | 274131 | Bratz Petz Foxz Cindy | 232 | 1,928 | 687 | | | | 185 | 1,358 | 492 | 60 | 566 | 192 | 1 | 4 | 3 |
| | 274148 | Bratz Petz Foxz Roxy | 188 | 1,449 | 535 | | | | 163 | 1,338 | 464 | 1 | 15 | 5 | 24 | 93 | 66 |
| | 274155 | Bratz Petz Foxz Gianna | 167 | 1,383 | 495 | | | | 167 | 1,383 | 495 | | | | | | |
| | 274162 | Bratz Petz Foxz Fred | 281 | 1,898 | 830 | | | | 163 | 1,336 | 460 | 40 | 352 | 113 | 66 | 305 | 246 |
| | 274223 | Bratz Petz Beauty Salon Bath Fashion Pack 6 pc Asst | 22,771 | 86,452 | 38,250 | | | | 22,771 | 86,402 | 38,250 | | | | | | |
| | 274261 | Bratz Petz Fashion Pack Sleep N' Style | 1 | 2 | 2 | | | | | | | | | | 1 | 2 | 2 |
| | 274278 | Bratz Petz Casual Chic Fashion Pack 6 pc Asst | 13,716 | 37,596 | 20,021 | | | | 13,698 | 37,511 | 19,995 | 18 | 85 | 26 | | | |
| | 274285 | Bratz Petz Fashion Pack Casual Chic | 11 | 24 | 16 | | | | | | | | | | 11 | 24 | 16 |
| | 274308 | Bratz Petz Fashion Pack Easygoing Glam | 6 | 13 | 9 | | | | | | | | | | 6 | 13 | 9 |
| | 274315 | Bratz Petz Fashion Pack Cool Cords | 8 | 17 | 10 | | | | 1 | 4 | 1 | | | | 7 | 13 | 9 |
| | 274322 | Bratz Petz Club 'Em Fashion Pack 6 pc Asst | 6,030 | 20,619 | 7,764 | | | | 2,808 | 10,100 | 3,602 | 2,718 | 9,433 | 3,460 | 504 | 1,225 | 642 |
| | 274339 | BRATZ PETZ BOOGIE IN (IT) FASHION PACK | 36 | 60 | 48 | | | | | | | | | | 36 | 60 | 48 |
| | 274353 | BRATZ PETZ ROLL OUT FASHION PACK | 18 | 36 | 24 | | | | | | | | | | 18 | 36 | 24 |
| | 274360 | BRATZ PETZ WOW 'EM FASHION PACK | 18 | 34 | 22 | | | | | | | | | | 18 | 34 | 22 |
| | 274551 | Bratz Petz Easter Bunny (WM) 16/32 | 91,264 | 164,275 | 67,535 | 91,264 | 164,275 | 67,535 | | | | | | | | | |
| | 282037 | Bratz PETZ Catz Palace 4 pc Asst | 28,720 | 327,765 | 143,083 | | | | 20,824 | 310,540 | 133,837 | 1,880 | 17,096 | 9,368 | 16 | 120 | 60 |
| | 282037T | Bratz Petz Catz Palace 6/4 Target | 41,380 | 456,231 | 205,657 | | | | 31,524 | 416,973 | 157,053 | | | | 9,756 | 40,258 | 48,604 |
| | 282044 | Bratz Petz Catz Palace Brigitte | 458 | 5,852 | 2,407 | | | | 394 | 5,110 | 2,066 | 65 | 642 | 341 | | | |
| | 282051 | Bratz Petz Catz Palace Daphne | 420 | 5,500 | 1,935 | | | | 418 | 5,485 | 1,930 | 1 | 15 | 5 | | | |
| | 282068 | Bratz Petz Catz Palace Jole | 288 | 3,672 | 1,586 | | | | 287 | 3,656 | 1,586 | | | | 2 | 10 | 11 |
| | 282075 | Bratz Petz Catz Palace Kendall | 414 | 5,345 | 1,982 | | | | 377 | 4,855 | 1,787 | 37 | 490 | 175 | | | |
| | 283842 | Bratz Petz Tokyo Catz 4 pc Assortment | 158,787 | 948,347 | 482,868 | | | | 100,490 | 784,209 | 305,267 | 3,880 | 27,507 | 11,826 | 54,397 | 136,481 | 165,775 |
| | 283947B | Catz Petz Tokyo A Go Go | 10,000 | 45,000 | 30,600 | | | | 10,000 | 45,000 | 30,600 | | | | | | |
| | 283947T | Bratz Petz Tokyo Catz 6/4 Target | 46,780 | 374,083 | 142,006 | | | | 46,780 | 374,083 | 142,006 | | | | | | |
| | 283859 | Bratz Petz Tokyo Catz Kyoko | 1,045 | 4,257 | 3,174 | | | | 145 | 1,163 | 441 | 603 | 2,170 | 1,839 | 297 | 890 | 894 |
| | 283859?Y | Bratz Petz Tokyo Catz Kyoko | 960 | 5,136 | 2,947 | | | | 960 | 5,136 | 2,947 | | | | | | |
| | 283866 | Bratz Petz Tokyo Catz Cho | 1,307 | 5,044 | 3,369 | | | | 146 | 1,193 | 440 | 601 | 2,174 | 1,839 | 560 | 1,680 | 1,663 |
| | 283866? | Bratz Petz Tokyo Catz Cho | 600 | 3,210 | 1,854 | | | | 600 | 3,210 | 1,854 | | | | | | |
| | 283873 | Bratz Petz Tokyo Catz Nami | 1,076 | 4,338 | 3,245 | | | | 144 | 1,173 | 434 | 601 | 2,169 | 1,815 | 331 | 998 | 996 |
| | 283873? | Bratz Petz Tokyo Catz Nami | 480 | 2,568 | 1,484 | | | | 480 | 2,568 | 1,484 | | | | | | |
| | 283880 | Bratz Petz Tokyo Catz Yukio | 1,858 | 6,137 | 5,023 | | | | 144 | 1,173 | 438 | 600 | 2,164 | 1,830 | 814 | 2,801 | 2,747 |
| | 283880? | Bratz Petz Tokyo Catz Yukio | 600 | 3,210 | 1,848 | | | | 600 | 3,210 | 1,848 | | | | | | |
| | 285397 | Bratz Petz Winter Fox Special Edition | 44,520 | 444,755 | 158,810 | | | | 44,520 | 444,755 | 156,910 | | | | | | |
| | 285373 | Bratz Petz Christmas Foxz 16 pc pdq Asst | 1,920 | 2,868 | 1,478 | | | | 1,858 | 2,792 | 1,429 | | | | 64 | 74 | 49 |
| | 285378U | Bratz Petz Christmas Foxz Asst | 24,000 | 43,200 | 18,480 | | | | 24,000 | 41,200 | 18,480 | | | | | | |
| | 286424 | Bratz Petz Petpack | 11,537 | 109,284 | 57,570 | | | | 6,048 | 63,550 | 30,180 | 1,432 | 17,784 | 7,146 | 4,057 | 18,840 | 20,744 |
| | 286424?V | Bratz Petz Fashion Organizer | 32,828 | 278,881 | 164,874 | | | | 8,600 | 135,239 | 44,088 | 4,574 | 68,737 | 22,916 | 19,556 | 75,004 | 97,871 |
| | 286?90 | Bratz Dogz In My Purse Chewy | 12 | 51 | 35 | | | | | | | | | | 12 | 51 | 35 |
| | 286868 | Bratz Petz Catz and Foxz 10 pc Asst PDQ | 14,640 | 121,812 | 42,248 | | | | 14,040 | 121,012 | 42,245 | | | | | | |
| | 287702 | Bratz Petz Dogz in my Purse Asst WM PDQ 4pcs | 90,004 | 569,744 | 267,162 | | | | 90,000 | 569,700 | 267,150 | | | | 4 | 44 | 12 |
| | 287566 | Bratz Petz Fashion 16 pc Asst | 27,378 | 100,851 | 41,420 | | | | 25,938 | 95,511 | 39,221 | 1,440 | 5,340 | 2,199 | | | |
| | 287641 | Bratz Petz Plush Catz & Foxz Asst | 8,808 | 81,384 | 27,234 | | | | 8,808 | 81,394 | 27,234 | | | | | | |
| | 2917?? | Bratz Petz CampFire Camera | 32 | 155 | 117 | | | | | | | | | | 32 | 155 | 117 |
| | 296164 | Bratz Petz OOH LA LA in My Purse 4 pc Asst | 29,788 | 175,870 | 85,303 | | | | | | | 24,668 | 158,237 | 70,624 | 5,120 | 17,584 | 14,670 |
| | 296168 | Bratz Petz OOH LA LA in My Purse 4 pc Asst | 20,212 | 110,777 | 55,805 | | | | | | | 18,016 | 109,133 | 54,199 | 506 | 1,644 | 1,706 |
| | 301240 | Bratz Petz OOH LA LA Catz in my Purse Brigitte | 725 | 2,273 | 2,170 | | | | | | | 725 | 2,273 | 2,170 | | | |
| | 301257 | Bratz Petz OOH LA LA Catz in my Purse Kendall | 8 | 68 | 25 | | | | | | | 6 | 54 | 19 | 2 | 14 | 6 |
| | 301264 | Bratz Petz OOH LA LA Dogz in my Purse Abby | 2 | 13 | 5 | | | | | | | 1 | 9 | 3 | 1 | 4 | 3 |
| | 301271 | Bratz Petz OOH LA LA Dogz in my Purse Shea | 1 | 3 | 3 | | | | | | | 1 | 5 | 3 | | | |
| | 301370 | Bratz Petz OOH LA LA Catz Jolene | 17 | 97 | 62 | | | | | | | 1 | 10 | 4 | 16 | 87 | 58 |
| | 301417 | Bratz Petz Twinz 4 pc Asst | 56,012 | 372,722 | 173,062 | | | | | | | 38,892 | 301,914 | 116,016 | 10,120 | 70,808 | 57,045 |
| | 301417T | Bratz Petz Twinz 4 pc Asst | 21,104 | 147,517 | 61,518 | | | | | | | 21,104 | 147,517 | 61,516 | | | |
| | 301424 | Bratz Petz Twinz Dogz Demi & Gianna | 15 | 83 | 43 | | | | | | | 5 | 40 | 14 | 10 | 43 | 29 |
| | 301431 | Bratz Petz Twinz Catz Kasia & Bibi | 30 | 249 | 92 | | | | | | | 4 | 49 | 12 | 26 | 200 | 80 |
| | 304708 | Bratz Petz Catz Kendall | 10 | 64 | 31 | | | | | | | 6 | 45 | 18 | 4 | 19 | 17 |
| | 304715 | Bratz Petz Catz Brigitte | 10 | 69 | 33 | | | | | | | 6 | 49 | 20 | 4 | 20 | 13 |
| | 305066 | Bratz Petz Superstar Kendall | 78,430 | 1,438,015 | 711,807 | | | | | | | 59,410 | 1,289,460 | 539,409 | 18,997 | 148,556 | 172,398 |
| | 305066K | Bratz Petz Special Feature Plush Kendall | 13,444 | 266,058 | 127,776 | | | | | | | 13,044 | 266,058 | 127,776 | | | |
| | 305066YO | Bratz Petz Superstar Kendall 60 pc Pallet | 604 | 358,892 | 5,481 | | | | | | | 604 | 358,803 | 5,481 | | | |
| | 307846 | Bratz Petz OOH LA LA 4 pc Asst | 21,474 | 187,212 | 77,575 | | | | | | | 21,068 | 187,169 | 77,547 | 8 | 43 | 28 |
| | 307853 | Bratz Petz OOH LA LA Dog Bandana | 1 | 10 | 3 | | | | | | | 1 | 10 | 3 | | | |
| | 301877 | Bratz Petz CampFire 4 pc Asst | 24,952 | 212,804 | 88,061 | | | | | | | 24,712 | 211,484 | 87,233 | 240 | 1,320 | 647 |
| | 344365 | Ponyz Doll Bundles 12 pc PDQ Asst | 50,968 | 106,031 | 55,626 | | | | | | | | | | 50,968 | 106,031 | 55,626 |
| | 300189 | Bratz Petz Dogz 4 pc Asst | 10,084 | 53,143 | 23,365 | | | | 10,084 | 53,143 | 23,365 | | | | | | |
| | 403389 | Bratz Petz Fashion Center 4 pc Asst PDQ | 217,912 | 971,882 | 492,058 | | | | | | | 182,124 | 813,809 | 411,236 | 35,788 | 158,183 | 80,820 |
| | 405401 | Petz Fashion Center White Dog w/ Pink Purse | 1 | 4 | 2 | | | | | | | | | | 1 | 4 | 2 |
| | 405418 | Petz Fashion Center White & Black Dog w/ Pink Purse | 1 | 3 | 2 | | | | | | | | | | 1 | 3 | 2 |

\\LACL2FP\Users\ZUPJ006311\MOMSW\Pclient stuff\MGA\Depositions\30(b)(6)\Mattel 30(b)(6) to MGA\Tonnu prep\[Bratz data to produce.xls]1800

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

MGA0868844

EXHIBIT 4

PAGE 163

# 7. Bratz Sales

**2001 - 2006**

**Profit Center 1100 GAMES/PUZZLES by Item**

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | Total | | | 2002 | | | 2003 | | | 2004 | | | 2005 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Profit Center current | Item | Item Name | Quantity | Gross USD | HK Std Cost US | Quantity | Gross USD | HK Std Cost | Quantity | Gross USD | HK Std Cost U | Quantity | Gross USD | HK Std Cost US | Quantity |
| Total | Total | | 5,436,260 | 37,309,063 | 16,642,660 | 144,781 | 557,701 | 248,767 | 502,069 | 3,939,230 | 1,682,132 | 1,336,327 | 8,916,404 | 3,824,950 | 1,396,258 |
| 1100 GAMES/PUZZLES | Total | | 5,436,260 | 37,309,063 | 16,642,660 | 144,781 | 557,701 | 248,767 | 502,069 | 3,939,230 | 1,682,132 | 1,336,327 | 8,916,404 | 3,824,950 | 1,396,258 |
| | 101741 | Bratz Destination Diamondz Jewelry 3 pc Asst. | 30,000 | 135,000 | 100,500 | | | | | | | | | | |
| | 251897 | Activity Skip Assortment #1 | 77 | 202 | 124 | 41 | 112 | 53 | 36 | 90 | 71 | | | | |
| | 261903 | Activity Skip Assortment #2 | 16,488 | 85,738 | 24,591 | 16,488 | 85,738 | 24,591 | | | | | | | |
| | 260875 | Bratz Electric Funk - Instant Messenger - Pk 6/12 | 73,073 | 704,062 | 460,360 | | | | 21,673 | 444,408 | 135,456 | 19,499 | 123,333 | 121,869 | 29,609 |
| | 260875EU | Bratz Instant Messenger EU Version | 1,800 | 17,910 | 11,520 | | | | | | | 1,800 | 17,910 | 11,520 | |
| | 260875T | Bratz Xpress Chat | 14,060 | 256,576 | 87,875 | | | | 13,728 | 254,916 | 85,800 | | | | |
| | 260875TD | Bratz Xpress Chat | 204 | 3,772 | 1,275 | | | | 204 | 3,772 | 1,275 | | | | |
| | 261070 | Bratz Activity Kits Slumber Party Collection | 111,627 | 801,366 | 426,184 | 27,624 | 246,405 | 106,184 | 50,214 | 401,159 | 192,564 | 33,777 | 153,706 | 129,470 | |
| | 261070I | Bratz Activity Kits Slumber Collection INTL (GIG) | 36,000 | 198,000 | 137,988 | | | | 36,000 | 198,000 | 137,988 | | | | |
| | 261509 | Bratz Flash N Dash Gloss N Glitter | 2,309 | 6,579 | 3,864 | 900 | 2,583 | 1,725 | 1,339 | 3,781 | 2,023 | 50 | 170 | 76 | |
| | 261513 | Bratz Flash N Dash Flair Your Hair | 2,161 | 6,108 | 3,513 | 900 | 2,583 | 1,535 | 1,220 | 3,429 | 1,913 | 3 | 6 | 5 | |
| | 261520 | Bratz Flash N Dash Funky Flashy Jewelry | 9,210 | 32,116 | 20,120 | 900 | 2,583 | 2,561 | 4,223 | 14,479 | 8,923 | 4,068 | 14,991 | 6,596 | 2 |
| | 261537 | Bratz Flash 'N Dash Collection-6 pc asst | 306,138 | 1,068,256 | 631,802 | 56,928 | 199,248 | 102,522 | 165,791 | 622,623 | 284,764 | 80,335 | 235,927 | 139,060 | 1,620 |
| | 261537F | INT'L Bandai Bratz Flash N Dash Asst | 12,000 | 33,000 | 18,996 | | | | 6,000 | 16,500 | 9,156 | 6,000 | 16,500 | 9,840 | |
| | 261537I | Bratz Activity Kits Flash 'n Dash Collection | 72,036 | 190,895 | 109,927 | | | | 72,036 | 190,895 | 109,927 | | | | |
| | 261537K | KB Bratz Flash N Dash Activity Kits in PDQ | 6,696 | 28,123 | 11,611 | | | | 6,696 | 28,123 | 11,611 | | | | |
| | 261537T | Bratz Activity Kits Flash N Dash | 70,944 | 262,224 | 133,064 | | | | 33,624 | 128,994 | 68,463 | 37,308 | 133,190 | 64,580 | |
| | 261797 | Bratz Design N Style 3 pc asst | 66,101 | 1,023,215 | 359,094 | | | | 58,065 | 937,516 | 314,474 | 6,035 | 72,607 | 33,494 | 246 |
| | 261803 | Bratz Design N Style Totally Cool Carryall | 559 | 7,032 | 3,360 | | | | 72 | 680 | 433 | 481 | 6,275 | 2,891 | 3 |
| | 262961 | BRATZ CONSTRUCTION BOOTS (UBISOFT) | 41,000 | 18,450 | 9,676 | 41,000 | 18,450 | 9,676 | | | | | | | |
| | 265376 | Bratz Flash N Dash Tote Brown Leather | 1,376 | 6,517 | 4,982 | | | | | | | 606 | 3,910 | 2,133 | 2 |
| | 265382 | Bratz Flash N Dash Tote Denim | 1,371 | 6,130 | 4,963 | | | | 1 | 4 | 4 | 607 | 3,913 | 2,137 | 1 |
| | 268130 | Bratz Stylin' Dance Mat | 91,048 | 1,621,065 | 663,392 | | | | 9,889 | 197,661 | 71,742 | 78,314 | 1,366,829 | 556,329 | 1,667 |
| | 268100K | Bratz Stylin' Dance Mat- 2/8 Pk | 14,480 | 247,183 | 106,471 | | | | 6,120 | 105,692 | 45,000 | 8,360 | 141,481 | 61,471 | |
| | 271482 | Bratz Stylin' Dance Mat- INTL | 49,296 | 965,134 | 360,009 | | | | 3,400 | 68,122 | 24,830 | 45,896 | 897,012 | 335,178 | |
| | 271482I | Bratz Stylin' Dance Mat | 20,004 | 303,061 | 146,029 | | | | | | | 20,004 | 303,061 | 146,029 | |
| | 271482TT | Bratz Stylin' Dance Mat- Int'l | 10,000 | 315,600 | 74,670 | | | | 10,000 | 315,600 | 74,570 | | | | |
| | 273646 | Bratz Single Deck Cards With Tin | 114,682 | 158,617 | 72,433 | | | | 1,728 | 2,765 | 1,144 | 88,755 | 129,531 | 56,043 | 19,044 |
| | 273653 | Bratz Double Deck Cards w/Tin | 32,336 | 92,706 | 34,017 | | | | | | | 24,198 | 82,997 | 25,456 | 3,314 |
| | 274803 | Bratz Chat! | 93,077 | 1,000,911 | 366,689 | | | | | | | 78,918 | 910,816 | 311,030 | 14,101 |
| | 274803FS | Bratz Chat! | 30,900 | 384,255 | 121,630 | | | | | | | | | | 30,900 |
| | 274803LTD | Bratz Chat! | 7,600 | 46,876 | 27,218 | | | | | | | | | | |
| | 274810 | Bratz Secret Date Game | 52,636 | 596,338 | 281,971 | | | | | | | 44,862 | 543,275 | 240,911 | 7,377 |
| | 280514 | Lil Bratz Puzzle Nazalia | 14 | 27 | 8 | | | | | | | 13 | 26 | 7 | |
| | 280521 | Lil Bratz Puzzle Talia | 16 | 24 | 9 | | | | | | | 8 | 16 | 4 | 1 |
| | 280538 | Lil Bratz Puzzle Allani | 13 | 19 | 7 | | | | | | | 6 | 12 | 3 | 1 |
| | 280546 | Lil Bratz Puzzle Zada | 6 | 12 | 3 | | | | | | | 6 | 12 | 3 | |
| | 280552 | Lil Bratz Puzzle Colin | 7 | 14 | 4 | | | | | | | 6 | 12 | 3 | 1 |
| | 280569 | Lil Bratz Puzzle Lakin | 5 | 9 | 3 | | | | | | | 3 | 6 | 2 | 1 |
| | 280576 | Lil Bratz Puzzle 8 pc Asst. | 242,612 | 334,762 | 128,796 | | | | | | | 203,716 | 283,726 | 107,987 | 37,704 |
| | 280576K | Lil Bratz Puzzles 8 pc Asst. | 43,536 | 69,658 | 23,074 | | | | | | | 43,536 | 69,658 | 23,074 | |
| | 280576N5 | Lil Bratz 100 pc Puzzle 8 pc Asst. | 68,672 | 64,972 | 37,906 | | | | | | | 1,776 | 2,611 | 983 | 66,048 |
| | 280576N5K | Lil Bratz 100Pc Puzzle 9p05 Asst. | 24,132 | 38,611 | 13,176 | | | | | | | | | | 24,132 |
| | 280576N5TT | Lil Bratz 100 pc Puzzle 12 pc Asst | 1,200 | 1,992 | 662 | | | | | | | 1,200 | 1,992 | 662 | |
| | 280576T | Lil Bratz Puzzle 0/8 Target | 55,760 | 89,216 | 29,469 | | | | | | | 55,760 | 89,216 | 29,469 | |
| | 281567 | Lil Bratz Playing Cards Single Deck w/ Tin | 1 | 1 | 0 | | | | | | | 1 | 1 | 0 | |
| | 283935 | Lil Bratz Board Game Amusement Park Funk! | 149,374 | 706,178 | 270,631 | | | | | | | 30,663 | 195,008 | 57,022 | 46,784 |
| | 283935I | Lil Bratz Board Game | 5,004 | 15,012 | 9,257 | | | | | | | 5,004 | 15,012 | 9,257 | |
| | 283935IL | Lil Bratz Game Amusement Park Funk | 5,004 | 15,012 | 9,307 | | | | | | | | | | 5,004 |
| | 283935K | Lil Bratz Game Amusement Park Funk! 3/12 | 41,736 | 239,982 | 78,881 | | | | | | | 23,700 | 136,275 | 44,793 | 18,036 |
| | 283935T | Lil Bratz Board Game 0/4 Target | 44,676 | 256,887 | 86,582 | | | | | | | 44,676 | 256,887 | 86,582 | |
| | 285220 | Bratz Board Game Make Me Up! | 73,207 | 280,874 | 133,809 | | | | | | | 16,485 | 85,413 | 32,303 | 20,114 |
| | 285220I | Bratz Board Game Make Me Up! | 12,000 | 36,000 | 23,520 | | | | | | | 12,000 | 36,000 | 23,520 | |
| | 285236 | Bratz Board Game Mall Crawl! | 21,104 | 187,372 | 70,973 | | | | | | | 15,905 | 146,761 | 53,489 | 4,047 |
| | 285236K | Bratz Board Game Mall Crawl 3/12 pk KM | 16,628 | 138,976 | 52,603 | | | | | | | 15,456 | 138,687 | 52,357 | |
| | 285236W | Bratz Board Game Mall Crawl WM | 136,590 | 1,133,497 | 443,216 | | | | | | | 73,608 | 735,064 | 251,136 | 31,270 |
| | 287063 | Lil Bratz Board Game 6pc Asst | 2,615 | 7,848 | 4,718 | | | | | | | 1 | 4 | 2 | 2,514 |
| | 287070 | Bratz Board Game 6 pc Asst. | 7,801 | 33,730 | 16,070 | | | | | | | 1,201 | 6,352 | 2,474 | 6,600 |
| | 287117 | Bratz Board Game Rockin' Chic | 27,405 | 77,446 | 59,174 | | | | | | | | | | 6,555 |
| | 287117B | Bratz Rockin' Chic Board Game | 3,000 | 12,270 | 6,760 | | | | | | | | | | 3,000 |
| | 287223 | Lil Bratz Pinball | 60,297 | 656,524 | 343,613 | | | | | | | 56,112 | 621,163 | 319,951 | 781 |
| | 287223J | Lil Bratz Pinball | 652 | 7,817 | 3,871 | | | | | | | | | | 652 |
| | 287629 | Bratz Board Games In Tin (Kohl's) | 14,964 | 243,165 | 107,292 | | | | | | | 14,964 | 243,165 | 107,292 | |
| | 288497 | Bratz Robo Pets 6 pc Assortment | 11,820 | 148,354 | 62,496 | | | | | | | 8,364 | 112,469 | 44,262 | 2,256 |
| | 288503 | Robo Puppy Dioj | 119 | 1,426 | 666 | | | | | | | 72 | 863 | 397 | 43 |
| | 288527 | Robo Bunny Hiari | 84 | 983 | 422 | | | | | | | 72 | 863 | 362 | 5 |
| | 288541 | Robo Monkey Unkai | 82 | 1,000 | 438 | | | | | | | 72 | 863 | 384 | 9 |
| | 288541P | Totally Bratz Botz Robo Monkey | 1 | 16 | 6 | | | | | | | | | | 1 |
| | 288978 | Bratz Board Game Asst. | 26,628 | 79,897 | 70,884 | | | | | | | 26,628 | 79,897 | 70,884 | |
| | 289593 | Bratz Virtual Buddiez Game 6 pc Asst | 29,784 | 224,510 | 84,934 | | | | | | | 8,088 | 64,623 | 22,883 | 20,496 |
| | 289593T | Bratz Virtual Buddiez 3 pc Asst | 1,908 | 11,995 | 5,457 | | | | | | | 1,248 | 10,075 | 3,569 | |
| | 289593WS | Bratz Virtual Buddiez 24 pc Asst | 9,600 | 76,704 | 27,456 | | | | | | | 9,600 | 76,704 | 27,456 | |
| | 289616 | Bratz Virtual Buddiez Haraki | 74 | 734 | 221 | | | | | | | 73 | 729 | 218 | 1 |
| | 289616TT | Bratz Virtual Buddiez Haraka | 5,004 | 22,768 | 14,111 | | | | | | | 5,004 | 22,768 | 14,111 | |
| | 289630 | Bratz Virtual Buddiez Dioji | 86 | 778 | 262 | | | | | | | 72 | 719 | 215 | 1 |
| | 289630TT | Bratz Virtual Buddiez Dioji | 5,004 | 22,768 | 14,111 | | | | | | | 5,004 | 22,768 | 14,111 | |
| | 289647 | Bratz Virtual Buddiez Unkai | 97 | 964 | 287 | | | | | | | 72 | 719 | 215 | 25 |
| | 289647TT | Bratz Virtual Buddiez Unkai | 5,004 | 22,768 | 14,111 | | | | | | | 5,004 | 22,768 | 14,111 | |

EXHIBIT 5
PAGE 164

## 7. Bratz Sales

**2001 - 2006**

**Profit Center 1100 GAMES/PUZZLES by Item**

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| Profit Center current | Item | Item Name | Total Quantity | Gross USD | HK Std Cost US | 2002 Quantity | Gross USD | HK Std Cost | 2003 Quantity | Gross USD | HK Std Cost U | 2004 Quantity | Gross USD | HK Std Cost US | 2005 Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 288661 | Bratz Board Game Petz Catz PURR-ISIAN Adventure! | 27,977 | 144,460 | 56,514 | | | | | | | 10,392 | 65,623 | 20,992 | 8,657 |
| | 288883 | Bratz Putin' It Together Memory Game | 20,004 | 69,089 | 32,607 | | | | | | | | | | 3,900 |
| | 289890 | Bratz Tokyo A-Go-Go Giant Poster Puzzle 150 Pieces | 9,932 | 22,892 | 11,918 | | | | | | | | | | 2,646 |
| | 289906 | Bratz 150 Pc Puzzle & Stickers 8 pcAsst | 27,472 | 44,619 | 16,165 | | | | | | | 13,880 | 20,928 | 7,220 | 13,552 |
| | 289906T1 | Bratz Rock Angelz 150 Pc Puzzle 8 pc Asst | 78,552 | 91,906 | 42,261 | | | | | | | | | | 78,552 |
| | 289906TT | Bratz 150pc Puzzle & Stickers 12 pc. Asst | 10,008 | 16,613 | 5,164 | | | | | | | 10,008 | 16,613 | 5,164 | |
| | 289913 | Bratz 150 Pc Puzzle & Stickers Yasmin | 11 | 20 | 6 | | | | | | | | | | 4 |
| | 289920 | Bratz 150 Pc Puzzle & Stickers Jade | 7 | 8 | 4 | | | | | | | | | | 2 |
| | 289937 | Bratz 150 Pc Puzzle & Stickers Cloe | 4 | 6 | 2 | | | | | | | | | | 2 |
| | 289944 | Bratz 150 Pc Puzzle & Stickers Sasha | 2 | 2 | 1 | | | | | | | | | | 2 |
| | 292876 | Lil Bratz Lil' Athletes Board Game | 8,748 | 31,406 | 16,661 | | | | | | | | | | |
| | 293384 | Bratz Game "Totally Hot Shops" | 43,068 | 272,433 | 144,836 | | | | | | | 17,124 | 80,269 | 57,588 | 25,944 |
| | 293384B | Bratz Game "Totally Hot Shops" | 3,000 | 12,270 | 9,987 | | | | | | | | | | 3,000 |
| | 293384I | Bratz Board Game Totally Hot Shop! | 12,000 | 36,000 | 40,320 | | | | | | | 12,000 | 36,000 | 40,320 | |
| | 294535 | Bratz Stylin' Dance Mat Fun on TV Game | 67,216 | 806,676 | 414,626 | | | | | | | | | | 16,982 |
| | 294535EU | Bratz Stylin' Dance Mat Fun on TV Game | 13,856 | 247,951 | 122,862 | | | | | | | | | | 288 |
| | 295398 | Lil Bratz Cheerleader 100 pc puzzles/stickers Allen | 548 | 344 | 302 | | | | | | | | | | 531 |
| | 295402 | Lil Bratz Cheerleader 100 pc puzzles with stickers | 1,073 | 667 | 692 | | | | | | | | | | 1,057 |
| | 295419 | Lil Bratz Cheerleader 100 pc puzzles with stickers | 1,074 | 668 | 692 | | | | | | | | | | 1,057 |
| | 295426 | Lil Bratz Cheerleader 100 pc puzzles with stickers | 539 | 338 | 297 | | | | | | | | | | 529 |
| | 295433 | Lil Bratz Cheerleader 100 pc puzzles with stickers | 539 | 336 | 297 | | | | | | | | | | 529 |
| | 295440 | Lil Bratz Cheerleader 100 pc puzzles with stickers | 546 | 351 | 301 | | | | | | | | | | 529 |
| | 296553 | Bratz Make Me Up | 4,143 | 12,420 | 7,604 | | | | | | | | | | 3 |
| | 296577 | Bratz Board Game 6 pc Asst. | 144 | 640 | 298 | | | | | | | | | | 144 |
| | 296577T | Bratz Board Game Asst. 4pk Target | 30,684 | 192,692 | 64,600 | | | | | | | 9,668 | 55,591 | 19,993 | 21,016 |
| | 296577T1 | Bratz Board Game Asst. 4pk Target Wave 2 | 30,664 | 166,943 | 66,126 | | | | | | | | | | 27,244 |
| | 296577T2 | Bratz Board Game Asst. 4pk Target Wave 3 | 29,624 | 170,338 | 64,017 | | | | | | | | | | 29,624 |
| | 300267 | Bratz Yo-Yo 12 pc Assortment | 12,948 | 13,800 | 10,432 | | | | | | | | | | 12,672 |
| | 300274 | Bratz Yo-Yo: Cloe | 16 | 19 | 13 | | | | | | | | | | |
| | 300281 | Bratz Yo-Yo: Jade | 14 | 21 | 11 | | | | | | | | | | 3 |
| | 300298 | Bratz Yo-Yo: Sasha | 21 | 26 | 17 | | | | | | | | | | |
| | 300304 | Bratz Yo-Yo: Yasmin | 23 | 32 | 19 | | | | | | | | | | 3 |
| | 300656 | Bratz Rock Angelz World Tour Board Game | 143,717 | 797,787 | 297,063 | | | | | | | | | | 131,237 |
| | 300656IL | Bratz Rock Angelz World Tour Board Game | 6,004 | 16,012 | 10,343 | | | | | | | | | | 5,004 |
| | 300656SC | Bratz Rock Angelz World Tour Board Game | 1,620 | 9,610 | 3,676 | | | | | | | | | | 1,620 |
| | 300656TS | Bratz Rock Angelz Board Game | 6,780 | 52,274 | 13,913 | | | | | | | | | | 6,780 |
| | 300656WC | Bratz Rock Angelz Board Game | 8,400 | 49,829 | 18,178 | | | | | | | | | | 8,400 |
| | 300786 | Bratz Giant Poster Puzzle 150 Pieces | 2 | 10 | 3 | | | | | | | | | | 2 |
| | 300793 | Bratz 150 pc. Puzzle 6 pc Asst. | 31,320 | 46,574 | 16,412 | | | | | | | | | | 31,072 |
| | 300793L | Bratz 150 pc. Puzzle 6 pc Asst. | 31,376 | 62,752 | 16,880 | | | | | | | | | | 31,376 |
| | 300809 | Bratz 150 pc Puzzle & Stickers- Yasmin | 28 | 37 | 16 | | | | | | | | | | 24 |
| | 300816 | Bratz 150 pc Puzzle & Stickers- Jade | 27 | 41 | 14 | | | | | | | | | | 25 |
| | 300823 | Bratz 150 pc Puzzle & Stickers- Cloe | 34 | 56 | 18 | | | | | | | | | | 18 |
| | 300830 | Bratz 150 pc Puzzle & Stickers- Sasha | 29 | 36 | 16 | | | | | | | | | | 19 |
| | 301011 | Bratz Sportz Tennis Fun on TV Game | 3,260 | 38,313 | 24,799 | | | | | | | | | | 1,487 |
| | 301011EU | Bratz Sportz Tennis Play on TV Game (WT) | 600 | 9,903 | 4,834 | | | | | | | | | | 600 |
| | 301011J | Bratz Sportz Tennis Play on TV Game (WT) | 2,924 | 51,141 | 22,907 | | | | | | | | | | 2,924 |
| | 303328 | Bratz Babyz Scavenger Hunt Board Game | 78,974 | 341,816 | 167,628 | | | | | | | | | | 46,057 |
| | 303328IL | Bratz Babyz Scavenger Hunt Board Game | 5,004 | 15,012 | 10,639 | | | | | | | | | | 5,004 |
| | 303329LTD | Bratz Babyz Scavenger Hunt Board Game | 6,864 | 20,592 | 20,812 | | | | | | | | | | |
| | 303329SC | Bratz Babyz Scavenger Hunt Board Game | 2,160 | 12,813 | 4,896 | | | | | | | | | | 2,160 |
| | 303329W | Bratz Babyz Scavenger Hunt Board Game | 27,096 | 107,496 | 60,072 | | | | | | | | | | 10,014 |
| | 303992 | Bratz Rock Angelz Guitar Fun on TV Game | 34,636 | 631,340 | 276,660 | | | | | | | | | | 32,063 |
| | 303992EU | Bratz Rock Angelz Guitar Play on TV Game | 17,648 | 322,082 | 146,419 | | | | | | | | | | 17,648 |
| | 303992J | Bratz Rock Angelz Guitar Play on TV Game | 2,240 | 39,178 | 18,287 | | | | | | | | | | 2,240 |
| | 305576 | Bratz Lie Detector Game | 13,133 | 104,118 | 47,423 | | | | | | | | | | 8,149 |
| | 305897 | Bratz Boyz Digital Virtual Buddiez Game 6 pc Asst | 28,162 | 202,131 | 80,516 | | | | | | | | | | 25,128 |
| | 306649 | Bratz Rock Angelz Dance Star Fun on TV Game | 6,940 | 124,066 | 64,726 | | | | | | | | | | 6,935 |
| | 306649EU | Bratz Rock Angelz Dance Star Play on TV Game | 15,938 | 295,956 | 132,606 | | | | | | | | | | 15,936 |
| | 306649SC | Bratz Rock Angelz Dance Star Fun on TV Game | 1,144 | 19,768 | 9,287 | | | | | | | | | | 1,144 |
| | 306656 | Bratz Groovin' Guitar Fun on TV Game | 3,623 | 63,908 | 27,272 | | | | | | | | | | 1,354 |
| | 306656EU | Bratz Groovin' Guitar Game | 25,908 | 466,476 | 196,876 | | | | | | | | | | |
| | 307563 | Bratz Head Gamez Board Game | 172,327 | 2,096,703 | 1,030,925 | | | | | | | | | | 102,392 |
| | 307563B | Bratz Head Gamez Board Game | 30,000 | 297,000 | 171,375 | | | | | | | | | | 15,000 |
| | 307563EU | Bratz Funky Fashion Makeover Board Game | 36,940 | 370,408 | 213,491 | | | | | | | | | | 28,240 |
| | 307563J | Bratz Head Gamez Board Game | 1,788 | 21,364 | 11,367 | | | | | | | | | | 1,488 |
| | 307563MM | Bratz Head Gamez Board Game | 960 | 7,920 | 5,787 | | | | | | | | | | 960 |
| | 307563SC | Bratz Head Gamez Board Game | 1,356 | 17,472 | 8,760 | | | | | | | | | | 1,356 |
| | 307563TT | Bratz Head Gamez Board Game | 10,000 | 85,000 | 64,340 | | | | | | | | | | |
| | 312062 | Bratz Rock Angelz 150 pc Puzzle 8 Pc Asst. | 51,288 | 39,489 | 26,876 | | | | | | | | | | 3,616 |
| | 312062V | Bratz Rock Angelz 150 pc Puzzle 12 Pc Asst. | 15,012 | 24,019 | 7,866 | | | | | | | | | | 15,012 |
| | 312079 | Bratz Rock Angelz 150 pc Puzzle & Stickers Cloe | 14 | 16 | 7 | | | | | | | | | | 14 |
| | 312086 | Bratz Rock Angelz 150 pc Puzzle & Stickers Jade | 12 | 13 | 6 | | | | | | | | | | 12 |
| | 312093 | Bratz Rock Angelz 150 pc Puzzle & Stickers Yasmin | 13 | 16 | 7 | | | | | | | | | | 13 |
| | 312109 | Bratz Rock Angelz 150 pc Puzzle & Stickers Sasha | 13 | 14 | 7 | | | | | | | | | | 13 |
| | 313724 | Bratz Genie Magic Fortune Teller | 66,237 | 1,801,463 | 904,047 | | | | | | | | | | 10,272 |
| | 314493 | Bratz Sweetz Party Board Game | 9,996 | 27,619 | 20,992 | | | | | | | | | | |
| | 314493DE | Bratz Sweetz Party Board Game | 5,004 | 15,763 | 9,037 | | | | | | | | | | |
| | 314509 | Bratz Genie Magic As You Wish! Board Game | 30,816 | 124,487 | 69,383 | | | | | | | | | | 4,236 |
| | 314509DE | Bratz Genie Magic As You Wish! Board Game | 5,004 | 15,763 | 9,037 | | | | | | | | | | |

# 7. Bratz Sales

**2001 - 2006**

**Profit Center 1100 GAMES/PUZZLES by Item**

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | Total | | | 2002 | | | 2003 | | | 2004 | | | 2005 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Profit Center current | Item | Item Name | Quantity | Gross USD | HK Std Cost US | Quantity | Gross USD | HK Std Cost | Quantity | Gross USD | HK Std Cost U | Quantity | Gross USD | HK Std Cost US | Quantity |
| | 314578 | Bratz Genie Magic 180pc. Puzzle and Stickers Asst | 17,496 | 22,561 | 8,867 | | | | | | | | | | 9,984 |
| | 314622 | Bratz Babyz 150 pc. Puzzle and Stickers Assortment | 16,776 | 23,169 | 8,636 | | | | | | | | | | 11,424 |
| | 314622L | Bratz Babyz 150 pc Puzzle and Stickers Assortment | 14,080 | 26,904 | 7,236 | | | | | | | | | | |
| | 314622V | Bratz Babyz 150 pc. Puzzle and Stickers Assortment | 10,002 | 18,054 | 5,241 | | | | | | | | | | 10,002 |
| | 314622VI | Bratz Babyz 150 pc. Puzzle and Stickers 6pc CDU B | 10,002 | 18,054 | 5,241 | | | | | | | | | | 10,002 |
| | 314668 | Bratz Fit It! Electronic Handheld Game (wt) | 5,256 | 24,288 | 9,758 | | | | | | | | | | |
| | 314668W | Bratz Fit It! Electronic Handheld Game (wt) | 46,538 | 348,656 | 90,899 | | | | | | | | | | 23,052 |
| | 320081 | Bratz Dance Mate & Rock Angelz Guitar | 27,288 | 480,354 | 214,920 | | | | | | | | | | 27,288 |
| | 320081T | Bratz Dance Mate & Rock Angelz Guitar 4 pc Asst | 27,398 | 492,048 | 215,634 | | | | | | | | | | 27,392 |
| | 330189 | Bratz Passion 4 Fashion Board Game | 126,262 | 1,590,290 | 767,246 | | | | | | | | | | |
| | 330189SO | Bratz Passion 4 Fashion Board Game | 1,200 | 15,588 | 7,700 | | | | | | | | | | |
| | 330189WC | Bratz Passion 4 Fashion Board Game | 7,000 | 90,930 | 42,455 | | | | | | | | | | |
| | 330622 | Bratz™ Six Foot 200 pc Puzzle Yasmin | 270 | 2,157 | 697 | | | | | | | | | | |
| | 330912 | Bratz P4F 150 pc Puzzle 6pc Assortment | 102,690 | 147,758 | 43,682 | | | | | | | | | | |
| | 330967 | Bratz Babyz 150 pc Puzzle Assortment | 29,790 | 42,780 | 12,336 | | | | | | | | | | |
| | 331117 | Bratz Six Foot 200 pc Puzzles 3 pc Assortment | 2,490 | 12,785 | 6,433 | | | | | | | | | | |
| | 331407 | Bratz™ Six Foot 200 pc Puzzle Cloe | 291 | 2,325 | 751 | | | | | | | | | | |
| | 331407J | Bratz Six Foot Puzzles Cloe | 2,362 | 15,500 | 6,727 | | | | | | | | | | |
| | 331599 | Bratz Passion 4 Fashion DVD Game | 43,868 | 681,061 | 95,524 | | | | | | | | | | |
| | 336990 | Bratz 4 You Forever Diamondz Role Play Jewelry | 161,684 | 829,188 | 398,323 | | | | | | | | | | |
| | 337003 | Bratz 4 You Forever Diamondz Role Play Purse | 144,144 | 466,094 | 242,436 | | | | | | | | | | |
| | 337010 | Bratz 4 You Forever Diamondz Role Play Boa | 147,138 | 1,169,362 | 516,006 | | | | | | | | | | |
| | 337010EU | Bratz 4 You Role Play Boa | 9,660 | 48,234 | 33,820 | | | | | | | | | | |
| | 337027 | Bratz 4 You Forever Diamonds Role Play T-Shirt 12 pc Asst | 78,264 | 539,794 | 195,660 | | | | | | | | | | |
| | 337027EU | Bratz 4 You Forever Diamondz T-Shirt 12 pc Asst. | 7,944 | 34,089 | 23,538 | | | | | | | | | | |
| | 337027XX2 | Bratz DLD Role Play T-Shirt 12 pc Asst INTERNAL | 41,664 | 291,787 | 132,908 | | | | | | | | | | |
| | 337027XX0 | Bratz DLD Role Play T-Shirt 12 pc Asst INTERNAL | 25,344 | 177,131 | 82,875 | | | | | | | | | | |
| | 338441K | Bratz Kidz HHG | 6,600 | 51,856 | 18,865 | | | | | | | | | | |
| | 339915 | Bratz 4 You Forever Diamondz Role PLay T-Shirt-Cloe - Black | 384 | 2,684 | 960 | | | | | | | | | | |
| | 339922 | Bratz 4 You Forever Diamondz Role PLay T-Shirt-Yasmin - White | 384 | 2,684 | 960 | | | | | | | | | | |
| | 339939 | Bratz 4 You Forever Diamondz Role PLay T-Shirt-Jade - Gray | 240 | 3,030 | 600 | | | | | | | | | | |
| | 339946 | Bratz 4 You Forever Diamondz Role PLay T-Shirt-Sasha - Beige | 240 | 1,678 | 600 | | | | | | | | | | |
| | 339953 | Bratz 4 You Forever Diamondz Role Play T-Shirt-Sharidan - Red | 384 | 2,684 | 960 | | | | | | | | | | |
| | 340010 | Bratz™ Sleep-Over Board Game | 4,224 | 31,046 | 13,821 | | | | | | | | | | |
| | 340218 | Bratz 4 You Forever Diamondz Role Play Shoes 4 pc Asst | 162,700 | 777,141 | 368,141 | | | | | | | | | | |
| | 341383 | Bratz 4 You Fashion Pixiez Role Play Skirt 12 pc Asst | 12,766 | 89,164 | 30,572 | | | | | | | | | | |
| | 341406 | Bratz 4 You Fashion Pixiez Role Play Wingz 12 pc Asst | 36,516 | 304,578 | 106,510 | | | | | | | | | | |
| | 341413 | Bratz 4 You Fashion Pixiez Role Play T-Shirt 12 pc Asst | 45,240 | 311,292 | 126,672 | | | | | | | | | | |
| | 350604 | Bratz 4 You Fashion Pixiez Role Play Shoes 4 pc Asst | 39,804 | 188,541 | 86,757 | | | | | | | | | | |
| | 350604WC | Bratz 4 You Fashion Pixiez Role Play Shoes 2 pc Asst | 2,600 | 12,974 | 6,724 | | | | | | | | | | |
| | 351375 | Bratz 4 You Fashion Pixiez Role Play Jewelry Set | 33,376 | 169,310 | 82,622 | | | | | | | | | | |
| | 351375C | Bratz 4 You Fashion Pixiez Role Play Jewelry Set | 2,400 | 11,976 | 5,713 | | | | | | | | | | |
| | 351382 | Bratz 4 You Fashion Pixiez Role Play Purse | 29,970 | 133,997 | 69,077 | | | | | | | | | | |
| | 402305 | Bratz Rock Angelz/Babyz Board Game Asst | 12,828 | 72,036 | 26,271 | | | | | | | | | | 12,528 |
| | 403060 | Play On TV Games Asst 4pc | 32,900 | 674,763 | 257,739 | | | | | | | | | | 32,900 |

\\LACL2FP1\users2\JPJ09631\MOMS\WP\client stuff\MGA\Depositions\30(b)(6)\Mattel 30(b)(6) to MGA\Tonnu prep\[Bratz data to produce.xls]1800

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

MGA0868847

EXHIBIT 4

PAGE 166

## 7. Bratz Sales

**2001 - 2006**

**Profit Center 1100 GAMES/PUZZLES by Item**

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | | | 2006 | | |
|---|---|---|---|---|---|---|---|
| Profit Center current | Item | Item Name | Gross USD | HK Std Cost US | Quantity | Gross USD | HK Std Cost US |
| Total | Total | | 10,283,622 | 4,606,007 | 2,067,825 | 13,613,206 | 6,480,694 |
| 1100 GAMES/PUZZLES | Total | | 10,283,622 | 4,606,007 | 2,067,825 | 13,613,206 | 6,480,694 |
| | 101741 | Bratz Destination Diamondz Jewelry 3 pc Asst. | | | 30,000 | 135,000 | 100,500 |
| | 261887 | Activity Skip Assortment # 1 | | | | | |
| | 261903 | Activity Skip Assortment # 2 | | | | | |
| | 260875 | Bratz Electric Funk - Instant Messenger - Pk 6/12 | 123,130 | 185,056 | 2,292 | 13,173 | 7,978 |
| | 260875EU | Bratz Instant Messenger EU Version | | | | | |
| | 260875T | Bratz Xpress Chat | | | 332 | 1,660 | 2,075 |
| | 260875TD | Bratz Xpress Chat | | | | | |
| | 261070 | Bratz Activity Kits Slumber Party Collection | | | 12 | 96 | 46 |
| | 261070I | Bratz Activity Kits Slumber Collection INTL (GIG) | | | | | |
| | 261506 | Bratz Flash N Dash Gloss N Glitter | | | 20 | 45 | 30 |
| | 261513 | Bratz Flash N Dash Flair Your Hair | | | 38 | 90 | 60 |
| | 261520 | Bratz Flash N Dash Funky Flashy Jewelry | 9 | 4 | 17 | 54 | 36 |
| | 261537 | Bratz Flash N Dash Collection 6 pc asst | 4,987 | 2,922 | 1,464 | 5,471 | 2,534 |
| | 261537F | INT'L Bandai Bratz Flash N Dash Asst. | | | | | |
| | 261637I | Bratz Activity Kits Flash n Dash Collection | | | | | |
| | 261637K | KB Bratz Flash N Dash Activity Kits in PDQ | | | | | |
| | 261537T | Bratz Activity Kits Flash N Dash | | | 12 | 40 | 21 |
| | 261797 | Bratz Design N Style 3 pc asst | 4,307 | 1,368 | 1,755 | 8,785 | 9,758 |
| | 261803 | Bratz Design N Style Totally Cool Carpet | 50 | 18 | 3 | 27 | 18 |
| | 262981 | BRATZ CONSTRUCTION BOOTS (UBISOFT) | | | | | |
| | 265375 | Bratz Flash N Dash Tote Brown Leather | 10 | 7 | 788 | 2,597 | 2,642 |
| | 265382 | Bratz Flash N Dash Tote Denim | 4 | 4 | 702 | 2,210 | 2,819 |
| | 268130 | Bratz Stylin' Dance Mat | 21,568 | 13,610 | 2,978 | 34,976 | 21,710 |
| | 268130K | Bratz Stylin' Dance Mat- 2/6 PK | | | | | |
| | 271482 | Bratz Stylin' Dance Mat- INTL | | | | | |
| | 271482I | Bratz Stylin' Dance Mat | | | | | |
| | 271482TT | Bratz Stylin' Dance Mat- Intl | | | | | |
| | 273646 | Bratz Single Deck Cards with Tin | 21,250 | 11,998 | 5,155 | 4,971 | 3,248 |
| | 273653 | Bratz Double Deck Cards w/Tin | 2,654 | 3,486 | 4,824 | 7,056 | 5,075 |
| | 274803 | Bratz Chat | 89,798 | 55,459 | 58 | 298 | 199 |
| | 274803FS | Bratz Chat | 384,255 | 121,530 | | | |
| | 274803LTD | Bratz Chat | | | 7,500 | 46,875 | 27,218 |
| | 274810 | Bratz Secret Date Game | 50,834 | 39,489 | 396 | 2,229 | 1,571 |
| | 280614 | Lil Bratz Puzzle Nazalia | | | 1 | 1 | 1 |
| | 280521 | Lil Bratz Puzzle Talia | 2 | 1 | 7 | 6 | 4 |
| | 280538 | Lil Bratz Puzzle Ailani | 2 | 1 | 6 | 5 | 3 |
| | 280545 | Lil Bratz Puzzle Zada | | | | | |
| | 280552 | Lil Bratz Puzzle Colin | 2 | 1 | | | |
| | 280569 | Lil Bratz Puzzle Lakin | 2 | 1 | 1 | 1 | 1 |
| | 280576 | Lil Bratz Puzzle 8 pc Asst. | 50,299 | 20,172 | 1,192 | 728 | 638 |
| | 280576K | Lil Bratz Puzzles 6 pc Asst | | | | | |
| | 280576N5 | Lil Bratz 100 pc Puzzle 8 pc Asst | 51,505 | 36,458 | 848 | 856 | 465 |
| | 280576N5K | Lil Bratz 100Pc. Puzzle Sp05 Asst | 38,611 | 13,176 | | | |
| | 280576N5TT | Lil Bratz 100 pc Puzzle 12 pc Asst | | | | | |
| | 280576T | Lil Bratz Puzzle 0/8 Target | | | | | |
| | 281597 | Lil Bratz Playing Cards Single Deck W/ Tin | | | | | |
| | 283935 | Lil Bratz Board Game Amusement Park Funk! | 315,256 | 90,738 | 69,927 | 195,914 | 122,871 |
| | 283935I | Lil Bratz Board Game | | | | | |
| | 283935IL | Lil Bratz Game Amusement Park Funk | 15,012 | 9,307 | | | |
| | 283935K | Lil Bratz Game Amusement Park Funk! 3/12 | 103,707 | 34,088 | | | |
| | 283935T | Lil Bratz Board Game 0/4 Target | | | | | |
| | 285228 | Bratz Board Game Make Me Up! | 87,995 | 39,423 | 36,608 | 107,466 | 62,083 |
| | 285228I | Bratz Board Game Make Me Up! | | | | | |
| | 285236 | Bratz Board Game Mall Crawl | 34,019 | 13,610 | 1,152 | 4,591 | 3,874 |
| | 285236K | Bratz Board Game Mall Crawl 3/12 pk KM | | | 72 | 288 | 246 |
| | 285236W | Bratz Board Game Mall Crawl WM | 284,981 | 107,037 | 30,712 | 113,452 | 85,042 |
| | 287063 | Lil Bratz Board Game 6pc Asst | 7,845 | 4,716 | | | |
| | 287070 | Bratz Board Game 6 pc Asst. | 27,378 | 13,596 | | | |
| | 287117 | Bratz Board Game Rockin' Chic | 16,455 | 14,159 | 20,850 | 60,891 | 45,015 |
| | 287117B | Bratz Rockin' Chic Board Game | 12,270 | 5,760 | | | |
| | 287223 | Lil Bratz Pinball | 6,258 | 4,453 | 3,404 | 28,083 | 19,410 |
| | 287223J | Lil Bratz Pinball | 7,817 | 3,871 | | | |
| | 287629 | Bratz Board Games in Tin (Kohl's) | | | | | |
| | 288497 | Bratz Robo Pets 6 pc Assortment | 30,485 | 11,903 | 1,200 | 5,400 | 6,332 |
| | 288503 | Robo Puppy Dioji | 529 | 237 | 4 | 33 | 22 |
| | 288527 | Robo Bunny Hiari | 67 | 25 | 7 | 53 | 35 |
| | 288641 | Robo Monkey Unkai | 128 | 48 | 1 | 8 | 5 |
| | 288641P | Totally Bratz Botz Robo Monkey | 15 | 5 | | | |
| | 288976 | Bratz Board Game Asst. | | | | | |
| | 289593 | Bratz Virtual Buddiez Game 6 pc Asst | 157,247 | 58,619 | 1,200 | 2,640 | 3,432 |
| | 289593T | Bratz Virtual Buddiez 3 pc Asst | | | 660 | 1,920 | 1,888 |
| | 289593WS | Bratz Virtual Buddiez 24 pc Asst | | | | | |
| | 289616 | Bratz Virtual Buddiez Haraka | 5 | 3 | | | |
| | 289616TT | Bratz Virtual Buddiez Haraka | | | | | |
| | 289630 | Bratz Virtual Buddiez Dioji | 5 | 3 | 12 | 54 | 34 |
| | 289630TT | Bratz Virtual Buddiez Dioji | | | | | |
| | 289647 | Bratz Virtual Buddiez Unkai | 245 | 72 | | | |
| | 289647TT | Bratz Virtual Buddiez Unkai | | | | | |

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

MGA0868848

EXHIBIT 4

PAGE 167

## 7. Bratz Sales

**2001 - 2006**

**Profit Center 1100 GAMES/PUZZLES by Item**

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | | | 2006 | | |
|---|---|---|---|---|---|---|---|
| Profit Center current | Item | Item Name | Gross USD | HK Std Cost US | Quantity | Gross USD | HK Std Cost US |
| | 289661 | Bratz Board Game Petz Catz PURR-ISIAN Adventure! | 46,030 | 17,487 | 6,928 | 31,806 | 18,035 |
| | 289883 | Bratz Putin' It Together Memory Game | 18,829 | 6,357 | 16,104 | 40,260 | 26,250 |
| | 289890 | Bratz Tokyo A-Go-Go Giant Poster Puzzle 150 Pieces | 6,503 | 3,176 | 7,284 | 16,389 | 8,741 |
| | 289906 | Bratz 150 Pc Puzzle & Stickers 8 pc Asst | 22,659 | 7,481 | 840 | 1,032 | 464 |
| | 289906T1 | Bratz Rock Angelz 150 Pc Puzzle 8 pc Asst | 91,906 | 42,261 | | | |
| | 289906TT | Bratz 150pc Puzzle & Stickers 12 pc. Asst | | | | | |
| | 289913 | Bratz 150 Pc Puzzle & Stickers Yasmin | 6 | 2 | 7 | 14 | 4 |
| | 289920 | Bratz 150 Pc Puzzle & Stickers Jade | 2 | 1 | 5 | 6 | 3 |
| | 289937 | Bratz 150 Pc Puzzle & Stickers Cloe | 2 | 1 | 2 | 4 | 1 |
| | 289944 | Bratz 150 Pc Puzzle & Stickers Sasha | 2 | 1 | | | |
| | 292876 | Lil Bratz Lil' Athletes Board Game | | | 8,748 | 31,405 | 16,551 |
| | 293364 | Bratz Game, Totally Hot Shops! | 192,164 | 87,250 | | | |
| | 293364B | Bratz Game Totally Hot Shops | 12,270 | 9,987 | | | |
| | 293364I | Bratz Board Game Totally Hot Shops! | | | | | |
| | 294535 | Bratz Stylin' Dance Mat Fun on TV Game | 307,675 | 133,411 | 40,233 | 499,002 | 281,118 |
| | 294535EU | Bratz Stylin' Dance Mat Fun on TV Game | 4,752 | 2,392 | 13,568 | 243,199 | 120,470 |
| | 295398 | Lil Bratz Cheerleader 100 pc puzzles/stickers Allan | 331 | 293 | 17 | 13 | 9 |
| | 295402 | Lil Bratz Cheerleader 100 pc puzzles with stickers | 655 | 583 | 16 | 13 | 8 |
| | 295419 | Lil Bratz Cheerleader 100 pc puzzles with stickers | 655 | 583 | 17 | 13 | 9 |
| | 295426 | Lil Bratz Cheerleader 100 pc puzzles with stickers | 328 | 292 | 10 | 10 | 5 |
| | 295433 | Lil Bratz Cheerleader 100 pc puzzles with stickers | 328 | 292 | 10 | 8 | 5 |
| | 295440 | Lil Bratz Cheerleader 100 pc puzzles with stickers | 328 | 292 | 17 | 23 | 9 |
| | 296553 | Bratz Make Me Up | 19 | 6 | 4,140 | 12,401 | 7,599 |
| | 296577 | Bratz Board Game 6 pc Asst | 540 | 298 | | | |
| | 296577T | Bratz Board Game Asst. 4pk Target | 137,101 | 44,806 | | | |
| | 296577T1 | Bratz Board Game Asst. 4pk Target Wave 2 | 156,653 | 58,057 | 3,420 | 10,290 | 7,069 |
| | 296577T2 | Bratz Board Game Asst. 4pk Target Wave 3 | 170,338 | 64,017 | | | |
| | 300267 | Bratz Yo-Yo 12 pc Assortment | 13,340 | 10,277 | 276 | 260 | 155 |
| | 300274 | Bratz Yo-Yo: Cloe | | | 16 | 18 | 13 |
| | 300281 | Bratz Yo-Yo: Jade | 7 | 2 | 11 | 13 | 9 |
| | 300298 | Bratz Yo-Yo: Sasha | | | 21 | 25 | 17 |
| | 300304 | Bratz Yo-Yo: Yasmin | 7 | 2 | 20 | 24 | 16 |
| | 300658 | Bratz Rock Angelz World Tour Board Game | 749,512 | 271,267 | 12,480 | 48,276 | 25,796 |
| | 300658IU | Bratz Rock Angelz World Tour Board Game | 15,012 | 10,343 | | | |
| | 300658SC | Bratz Rock Angelz World Tour Board Game | 9,610 | 3,575 | | | |
| | 300658TS | Bratz Rock Angelz Board Game | 52,274 | 13,913 | | | |
| | 300656WO | Bratz Rock Angelz Board Game | 49,829 | 18,178 | | | |
| | 300786 | Bratz Giant Poster Puzzle 150 Pieces | 10 | 3 | | | |
| | 300793 | Bratz 150 pc. Puzzle 8 pc Asst. | 48,341 | 16,282 | 248 | 233 | 130 |
| | 300793L | Bratz 150 pc. Puzzle 8 pc Asst. | 62,752 | 16,880 | | | |
| | 300809 | Bratz 150 pc Puzzle & Stickers- Yasmin | 34 | 13 | 4 | 3 | 2 |
| | 300816 | Bratz 150 pc Puzzle & Stickers- Jade | 38 | 13 | 2 | 3 | 1 |
| | 300823 | Bratz 150 pc Puzzle & Stickers- Cloe | 25 | 9 | 16 | 30 | 8 |
| | 300830 | Bratz 150 pc Puzzle & Stickers- Sasha | 27 | 10 | 10 | 9 | 5 |
| | 301011 | Bratz Sportz Tennis Fun on TV Game | 26,166 | 11,312 | 1,773 | 12,147 | 13,487 |
| | 301011EU | Bratz Sportz Tennis Play on TV Game (WT) | 9,903 | 4,834 | | | |
| | 301011J | Bratz Sportz Tennis Play on TV Game (WT) | 51,141 | 22,907 | | | |
| | 303329 | Bratz Babyz Scavenger Hunt Board Game | 215,511 | 97,917 | 32,917 | 126,303 | 69,611 |
| | 303329IL | Bratz Babyz Scavenger Hunt Board Game | 15,012 | 10,639 | | | |
| | 303329LTD | Bratz Babyz Scavenger Hunt Board Game | | | 6,864 | 20,592 | 20,812 |
| | 303329SC | Bratz Babyz Scavenger Hunt Board Game | 12,813 | 4,895 | | | |
| | 303329W | Bratz Babyz Scavenger Hunt Board Game | 64,791 | 22,201 | 17,082 | 42,705 | 37,871 |
| | 303992 | Bratz Rock Angelz Guitar Fun on TV Game | 593,975 | 255,468 | 2,572 | 37,365 | 20,182 |
| | 303992EU | Bratz Rock Angelz Guitar Play on TV Game | 322,082 | 148,419 | | | |
| | 303992J | Bratz Rock Angelz Guitar Play on TV Game | 39,178 | 18,287 | | | |
| | 305576 | Bratz Lie Detector Game | 72,411 | 29,426 | 4,984 | 31,707 | 17,997 |
| | 305897 | Bratz Boyz Digital Virtual Buddiez Game 8 pc Asst | 180,419 | 71,866 | 3,024 | 21,712 | 8,649 |
| | 306849 | Bratz Rock Angelz Dance Star Fun on TV Game | 123,956 | 54,688 | 5 | 100 | 39 |
| | 306849EU | Bratz Rock Angelz Dance Star Play on TV Game | 295,956 | 132,606 | | | |
| | 306849SC | Bratz Rock Angelz Dance Star Fun on TV Game | 19,768 | 9,287 | | | |
| | 306856 | Bratz Groovin' Guitar Fun on TV Game | 23,875 | 10,745 | 2,269 | 40,033 | 16,527 |
| | 306856EU | Bratz Groovin' Guitar Game | | | 25,908 | 466,476 | 196,875 |
| | 307563 | Bratz Head Gamez Board Game | 1,393,891 | 617,219 | 69,935 | 702,812 | 413,706 |
| | 307563B | Bratz Head Gamez Board Game | 146,550 | 90,420 | 15,000 | 150,450 | 80,955 |
| | 307563EU | Bratz Funky Fashion Makeover Board Game | 294,032 | 170,231 | 7,700 | 76,376 | 43,261 |
| | 307563J | Bratz Head Games Board Game | 19,329 | 9,452 | 300 | 2,025 | 1,906 |
| | 307563MM | Bratz Head Gamez Board Game | 7,920 | 5,787 | | | |
| | 307563SC | Bratz Head Gamez Board Game | 17,472 | 8,750 | | | |
| | 307563TT | Bratz Head Gamez Board Game | | | 10,000 | 85,000 | 54,340 |
| | 312062 | Bratz Rock Angelz 150 pc Puzzle 8 Pc Asst. | 3,735 | 1,895 | 47,672 | 35,754 | 24,980 |
| | 312062V | Bratz Rock Angelz 150 pc Puzzle 12 Pc Asst. | 24,019 | 7,866 | | | |
| | 312079 | Bratz Rock Angelz 150 pc Puzzle & Stickers Cloe | 16 | 7 | | | |
| | 312086 | Bratz Rock Angelz 150 pc Puzzle & Stickers Jade | 13 | 6 | | | |
| | 312093 | Bratz Rock Angelz 150 pc Puzzle & Stickers Yasmin | 15 | 7 | | | |
| | 312109 | Bratz Rock Angelz 150 pc Puzzle & Stickers Sasha | 14 | 7 | | | |
| | 313724 | Bratz Genie Magic Fortune Teller | 301,043 | 142,103 | 55,965 | 1,500,420 | 761,944 |
| | 314493 | Bratz Sweetz Party Board Game | | | 9,996 | 27,619 | 20,892 |
| | 314493DE | Bratz Sweetz Party Board Game | | | 5,004 | 15,763 | 9,037 |
| | 314509 | Bratz Genie Magic As You Wish! Board Game | 26,073 | 9,074 | 26,580 | 98,424 | 50,309 |
| | 314509DE | Bratz Genie Magic As You Wish! Board Game | | | 5,004 | 15,763 | 9,037 |

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

MGA0868849

EXHIBIT 4

PAGE 168

# 7. Bratz Sales

## 2001 - 2006

## Profit Center 1100 GAMES/PUZZLES by Item

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | | | 2006 | | |
|---|---|---|---|---|---|---|---|
| Profit Center current | Item | Item Name | Gross USD | HK Std Cost US | Quantity | Gross USD | HK Std Cost US |
| | 314678 | Bratz Genie Magic 160pc Puzzle and Stickers Asst. | 15,276 | 5,232 | 7,512 | 7,286 | 3,636 |
| | 314622 | Bratz Babyz 150 pc. Puzzle and Stickers Assortment | 17,394 | 5,966 | 5,352 | 5,795 | 2,650 |
| | 314622L | Bratz Babyz 150 pc Puzzle and Stickers Assortment | | | 14,080 | 26,904 | 7,236 |
| | 314622V | Bratz Babyz 150 pc. Puzzle and Stickers Assortment | 18,054 | 5,241 | | | |
| | 314622VI | Bratz Babyz 150 pc. Puzzle and Stickers 6pc CDU B | 18,054 | 5,241 | | | |
| | 314668 | Bratz Fit II Electronic Handheld Game (W) | | | 5,250 | 24,268 | 9,758 |
| | 314668W | Bratz Fit II Electronic Handheld Game (W) | 172,659 | 44,928 | 23,484 | 175,895 | 45,770 |
| | 320081 | Bratz Dance Mats & Rock Angelz Guitar | 460,354 | 214,920 | | | |
| | 320081T | Bratz Dance Mats & Rock Angelz Guitar 4 pc Asst | 491,960 | 215,602 | 4 | 88 | 32 |
| | 330189 | Bratz Passion 4 Fashion Board Game | | | 126,252 | 1,590,290 | 767,246 |
| | 330189SC | Bratz Passion 4 Fashion Board Game | | | 1,200 | 15,588 | 7,700 |
| | 330189WC | Bratz Passion 4 Fashion Board Game | | | 7,000 | 90,930 | 42,455 |
| | 330822 | Bratz™ Six Foot 200 pc Puzzle Yasmin | | | 270 | 2,157 | 697 |
| | 330912 | Bratz P4F 150 pc Puzzle 8pc. Assortment | | | 102,680 | 147,758 | 43,582 |
| | 330967 | Bratz Babyz 150 pc Puzzle Assortment | | | 29,790 | 42,780 | 12,336 |
| | 331117 | Bratz Six Foot 200 pc Puzzles 3 pc Assortment | | | 2,490 | 12,785 | 6,433 |
| | 331407 | Bratz™ Six Foot 200 pc Puzzle Cloe | | | 291 | 2,325 | 751 |
| | 331407J | Bratz Six Foot Puzzles Cloe | | | 2,352 | 15,500 | 6,727 |
| | 331599 | Bratz Passion 4 Fashion DVD Game | | | 43,868 | 581,061 | 65,524 |
| | 336990 | Bratz 4 You Forever Diamondz Role Play Jewelry | | | 161,684 | 829,188 | 396,323 |
| | 337003 | Bratz 4 You Forever Diamondz Role Play Purse | | | 144,144 | 465,094 | 242,435 |
| | 337010 | Bratz 4 You Forever Diamondz Role Play Box | | | 147,138 | 1,159,352 | 516,005 |
| | 337010EU | Bratz 4 You Role Play Box | | | 9,660 | 48,234 | 33,820 |
| | 337027 | Bratz 4 You Forever Diamonds Role Play T-Shirt 12 pc Asst | | | 76,264 | 539,794 | 195,660 |
| | 337027EU | Bratz 4 You Forever Diamondz T-Shirt 12 pc Asst | | | 7,944 | 34,089 | 23,538 |
| | 337027XX2 | Bratz DLD Role Play T-Shirt 12 pc Asst INTERNAL | | | 41,664 | 291,767 | 132,908 |
| | 337027XX3 | Bratz DLD Role Play T-Shirt 12 pc Asst INTERNAL | | | 25,344 | 177,131 | 82,875 |
| | 338441K | Bratz Kidz HHG | | | 5,600 | 51,856 | 18,855 |
| | 339915 | Bratz 4 You Forever Diamondz Role PLay T-Shirt-Cloe - Black | | | 384 | 2,684 | 960 |
| | 339922 | Bratz 4 You Forever Diamondz Role PLay T-Shirt-Yasmin - White | | | 384 | 2,684 | 960 |
| | 339939 | Bratz 4 You Forever Diamondz Role PLay T-Shirt-Jade - Gray | | | 240 | 3,030 | 600 |
| | 339946 | Bratz 4 You Forever Diamondz Role PLay T-Shirt-Sasha - Beige | | | 240 | 1,678 | 600 |
| | 339953 | Bratz 4 You Forever Diamondz Role Play T-Shirt-Sharidan -Red | | | 384 | 2,684 | 960 |
| | 340010 | Bratz™ Sleep-Over Board Game | | | 4,224 | 31,046 | 13,821 |
| | 340218 | Bratz 4 You Forever Diamondz Role Play Shoes 4 pc Asst | | | 162,700 | 777,141 | 368,141 |
| | 341383 | Bratz 4 You Fashion Pixiez Role Play Skirt 12 pc Asst | | | 12,756 | 89,164 | 30,572 |
| | 341406 | Bratz 4 You Fashion Pixiez Role Play Wingz 12 pc Asst | | | 36,516 | 304,578 | 106,510 |
| | 341413 | Bratz 4 You Fashion Pixiez Role Play T-Shirt 12 pc Asst | | | 45,240 | 311,292 | 126,672 |
| | 350604 | Bratz 4 You Fashion Pixiez Role Play Shoes 4 pc Asst | | | 39,804 | 188,541 | 86,757 |
| | 350604WC | Bratz 4 You Fashion Pixiez Role Play Shoes 2 pc Asst | | | 2,600 | 12,974 | 5,724 |
| | 351375 | Bratz 4 You Fashion Pixiez Role Play Jewelry Set | | | 33,376 | 169,310 | 82,522 |
| | 351375C | Bratz 4 You Fashion Pixiez Role Play Jewelry Set | | | 2,400 | 11,976 | 5,713 |
| | 351382 | Bratz 4 You Fashion Pixiez Role Play Purse | | | 29,970 | 133,997 | 59,077 |
| | 402305 | Bratz Rock Angelz/Babyz Board Game Asst. | 72,036 | 26,271 | | | |
| | 403050 | Play On TV Games Asst. 4pc | 574,763 | 257,739 | | | |

\\LACL2FP1\users2\JPJ09631\MOMS\WP\client stuf\MGA\Depositions\30(b)(6)\Mattel 30(b)(6) to MGA\Tonnu prep\[Bratz

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

MGA0868850

EXHIBIT 4

PAGE 169