## 7. Bratz Sales
### 2001 - 2006
### Profit Center 1100 GAMES/PUZZLES by Item

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| Profit Center current | Item | Item Name | Total Quantity | Gross USD | HK Std Cost USD | 2006 Quantity | Gross USD | HK Std Cost USD |
|---|---|---|---|---|---|---|---|---|
| Total | Total | | 26,392.00 | 302,743.12 | 120,713.60 | 26,392.00 | 302,743.12 | 120,713.60 |
| 1400 LICENSED | Total | | 26,392.00 | 302,743.12 | 120,713.60 | 26,392.00 | 302,743.12 | 120,713.60 |
| | 352341 | Bratz Shrek Doll Yasmin | 25,384.00 | 290,294.32 | 116,108.95 | 25,384.00 | 290,294.32 | 116,108.95 |
| | 352341EU | Bratz Shrek Doll Yasmin | 1,008.00 | 12,448.80 | 4,604.64 | 1,008.00 | 12,448.80 | 4,604.64 |

\\LACL2FP1\users2\UPJ09631\MOMS\WP\client stuff\MGA\Depositions\30(b)(6)\Mattel 30(b)(6) to MGA\Tonnu prep\[Bratz data to produce.xls]1800

MGA0868851

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

EXHIBIT 4
PAGE 170

## 7. Bratz Sales
2001 – 2006
Profit Center 1500 SPORTING GOODS by Item
Note: COS at HK Std Cost is based on the respective year's true HK Stds

| ProfitCenterCurrent | Item | Item Name | Total Quantity | Gross USD | HK Std Cost | 2003 Quantity | Gross USD | HK Std Cost | 2004 Quantity | Gross USD | HK Std Cost | 2005 Quantity | Gross USD | HK Std Cost U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | Total | | 3,973,669 | 66,227,454 | 40,222,019 | 385,761 | 5,090,853 | 2,874,514 | 1,144,336 | 22,342,351 | 12,347,157 | 993,608 | 16,574,451 | 10,501,997 |
| 1500 SPORTING GOODS | Total | | 3,973,669 | 66,227,454 | 40,222,019 | 385,761 | 5,090,853 | 2,874,514 | 1,144,336 | 22,342,351 | 12,347,157 | 993,608 | 16,574,451 | 10,501,997 |
| | 100201 | Baby-z 12" Bike | 1,800 | 93,666 | 65,207 | | | | | | | | | |
| | 100218 | Bratz 10" Freestyle Bike | 2,654 | 166,332 | 130,924 | | | | | | | | | |
| | 100225 | Bratz 20" Mountain Bike | 1,340 | 113,741 | 85,181 | | | | | | | | | |
| | 100331 | Bratz On Ice Sleeping Bag | 10,776 | 139,226 | 39,871 | | | | | | | | | |
| | 101116 | Bratz Play Sports 3" Body Board | 6,408 | 25,952 | 19,160 | | | | | | | | | |
| | 101957 | Bratz Fashion Flair 20" Hybrid Cruiser Bike | 6,170 | 280,735 | 194,972 | | | | | | | | | |
| | 264170 | Bratz Beauty Bike 20" | 106,582 | 8,425,849 | 4,452,568 | 10,025 | 762,678 | 428,330 | 64,129 | 5,046,175 | 2,555,199 | 34,412 | 2,615,426 | 1,468,380 |
| | 264187 | Bratz Totally Hot Helmet | 84,469 | 934,914 | 487,757 | 18,603 | 210,692 | 95,802 | 51,839 | 626,505 | 377,428 | 9 | 40 | 61 |
| | 264187H | Bratz Totally Hot Helmet | 89,059 | 1,011,806 | 418,577 | 23,600 | 314,410 | 110,920 | 54,693 | 610,973 | 257,057 | 10,584 | 84,366 | 49,745 |
| | 264194 | Bratz Mini Sizzlin Skateboard Keyring 171 | 71,322 | 271,682 | 158,656 | 12,691 | 76,711 | 31,347 | 12,640 | 78,237 | 31,221 | 19,935 | 41,651 | 49,239 |
| | 264194T | Bratz Mini Sizzlin Skateboard | 29,222 | 188,939 | 47,312 | 29,222 | 188,939 | 47,312 | | | | | | |
| | 264217 | Bratz Super Stylin Skates Size 2 | 5,943 | 76,569 | 44,565 | | | | 5,088 | 63,603 | 38,221 | 2 | 44 | 15 |
| | 264124 | Bratz Sizzlin Safety Gear | 80,832 | 649,142 | 328,534 | 19,360 | 187,095 | 72,777 | 28,879 | 237,396 | 103,964 | 27,918 | 187,605 | 129,085 |
| | 264224EU | Bratz Protective Gear | 19,120 | 128,250 | 84,797 | | | | | | | 7,616 | 43,728 | 38,481 |
| | 264224T | Bratz Sizzlin Safety Gear | 84,910 | 722,837 | 328,479 | 35,800 | 385,968 | 155,859 | 32,824 | 229,888 | 118,166 | 11,708 | 68,864 | 42,149 |
| | 264224TS | Bratz Safety Gear (CDU) | 5,004 | 42,484 | 21,777 | | | | | | | | | |
| | 264224WW | Bratz Sizzlin Safety Gear | 10,000 | 79,000 | 42,000 | | | | | | | | | |
| | 264240 | Bratz Funkilicious Slumber Bag + 21 | 1,992 | 43,365 | 27,020 | 1,024 | 30,458 | 13,865 | 581 | 9,982 | 7,896 | 7 | 266 | 95 |
| | 264255 | Bratz Slumber Party Sleeping Bag | 226,860 | 3,382,030 | 1,864,315 | 134,651 | 2,013,324 | 1,104,138 | 84,369 | 1,270,961 | 695,497 | 5,953 | 82,548 | 49,112 |
| | 264255B | Bratz Slumber Party Sleeping Bag | 8,500 | 78,200 | 49,200 | 4,000 | 36,800 | 12,300 | 4,500 | 41,400 | 36,900 | | | |
| | 265689 | Bratz Crush Skateboard w/ Strap 20" | 2 | 10 | 8 | 1 | 4 | | 1 | | 4 | | | |
| | 265503 | Bratz Stylin Scooter | 183,988 | 3,167,333 | 2,053,545 | 65,795 | 1,145,049 | 618,251 | 109,883 | 1,946,212 | 1,323,188 | 114 | 1,364 | 1,602 |
| | 265503EU | Bratz Stylin Scooter | 22,448 | 391,017 | 336,660 | | | | 10,020 | 183,817 | 142,784 | 12,428 | 207,200 | 193,677 |
| | 265563T | Bratz Stylin Scooter + Target | 115,998 | 2,252,683 | 1,154,842 | 183 | 3,020 | 1,715 | 115,809 | 2,248,536 | 1,153,043 | | | |
| | 265563 | Bratz Stylin Scooter | 3,210 | 71,904 | 50,397 | | | | | | | 3,210 | 71,904 | 50,397 |
| | 265563W | Bratz Scooter 0/2 WalMart | 59,210 | 1,124,853 | 869,150 | | | | 59,210 | 1,124,853 | 869,150 | | | |
| | 265670 | Bratz Beauty Skateboard w/Strap 20" | 381 | 2,687 | 1,844 | | | | 361 | 2,687 | 1,844 | | | |
| | 267263 | Bratz 37" Body Board (CDU) | 21,480 | 86,116 | 59,714 | | | | 12,858 | 50,817 | 35,745 | 8,622 | 35,299 | 23,969 |
| | 267270 | Bratz 33" Body Board (CDU) | 17,935 | 87,641 | 44,299 | | | | 12,414 | 65,152 | 30,663 | 13 | 79 | 32 |
| | 267294 | Bratz 31" Skateboard – Surf Style | 6,920 | 55,628 | 37,648 | | | | 2,951 | 37,860 | 17,112 | | | |
| | 267294T | Bratz Skateboard – Surf Style | 14,530 | 137,941 | 71,329 | | | | 12,793 | 130,390 | 63,797 | 23 | 266 | 94 |
| | 269068 | Bratz 20" Skateboards – Surf Style | 32,648 | 200,539 | 136,796 | 12,850 | 102,800 | 53,199 | 4,952 | 40,914 | 20,501 | | | |
| | 270339 | Bratz Motor Style Shoulder Pad | 3,000 | 6,900 | 2,643 | | | | 3,000 | 6,900 | 2,643 | | | |
| | 272215 | Bratz Super Stylin Skates Size 3 | 30,044 | 407,317 | 227,525 | 4,824 | 65,124 | 36,614 | 24,319 | 335,849 | 164,228 | | | |
| | 272166 | Bratz Super Stylin Skates Size 4 | 22,137 | 298,056 | 167,394 | 4,296 | 57,996 | 32,607 | 15,816 | 223,550 | 119,762 | 402 | 5,025 | 2,983 |
| | 272173 | Bratz Super Stylin Skates Size 5 | 19,554 | 254,040 | 147,473 | 3,912 | 52,812 | 29,692 | 11,520 | 164,147 | 87,196 | | | |
| | 272180 | Bratz Super Stylin Skates Size 6 | 23,312 | 289,845 | 175,640 | 3,924 | 52,974 | 29,783 | 14,395 | 201,649 | 108,809 | 1 | 46 | 7 |
| | 272359 | Bratz Glamour Guard Gear | 49 | 333 | 155 | | | | | | | 16 | 176 | 51 |
| | 272359T | Bratz Flashback Funk Glamorin Guard Gear + 10 | 6,025 | 19,162 | 19,178 | | | | 1 | 6 | 3 | | | |
| | 272385 | Bratz Rockin Helmet | 626 | 3,959 | 3,850 | | | | 1 | 97 | 43 | 2 | 30 | 12 |
| | 272461 | Bratz Retro Funk Helmet 0/2 Target (WindowBox) | 1,508 | 11,111 | 9,274 | | | | | | | | | |
| | 272607 | Bratz Sleeping Bag + Asst + Target 0/2 | 19,919 | 118,952 | 67,249 | | | | | | | | | |
| | 275501 | Lil Bratz Glam Dance Guard Gear | | | | | | | | | | | | |
| | 275519 | Lil Bratz Buzz Out Bike Gear | 6 | 80 | 36 | | | | 6 | 62 | 28 | | | |
| | 275519T | Lil Bratz Buzz Out Bike Gear | 22,852 | 189,345 | 99,551 | | | | 7,069 | 42,435 | 24,035 | 7,578 | 58,385 | 25,485 |
| | 276519 | Lil Bratz Dazzin Denim Helmet and Glasses 0/2 | | | | | | | | | | 11 | | 5 |
| | 275526 | Lil Bratz Dazzin Denim Helmet and Glasses 0/2 | 51 | 185 | 123 | | | | | | | 28 | | |
| | 275528 | Lil Bratz Superstar Style Bike Kit | 14,545 | 68,370 | 35,775 | | | | 11,628 | 105,943 | 49,553 | 5,708 | 52,424 | 27,264 |
| | 275587 | Lil Bratz Superstar Style Bike Kit | 10,502 | 133,210 | 77,200 | | | | 9,505 | 47,516 | 23,477 | 5,040 | 20,854 | 12,298 |
| | 272663 | Bratz Flashback Sleep Sack | 14,518 | 98,844 | 119,774 | | | | 5,160 | 72,603 | 37,931 | 3,750 | 50,444 | 27,566 |
| | 275530 | Bratz Beach Party Silk Screen Sleeping Bag | 19,875 | 178,792 | 139,364 | | | | 191 | 3,244 | 1,576 | 103 | 1,741 | 850 |
| | 273837 | Lil Bratz Dazzin Denim Slumber Bag | 9,981 | 77,446 | 104,571 | | | | 8,565 | 109,300 | 60,058 | 501 | 4,769 | 3,513 |
| | 274056 | Lil Bratz Gal Pal Sleeping Bag | 1,824 | 12,906 | 7,114 | | | | 393 | 8,599 | 4,117 | 170 | 3,673 | 1,781 |
| | 274056T | Bratz 20" Bratin Skateboard | 5,965 | 22,872 | 25,351 | | | | | | | 1,824 | 12,906 | 7,114 |
| | 276447 | Bratz Flashback Funk 20" Bratin Skateboard 0/2 | 32,446 | 634,723 | 260,014 | | | | 17,334 | 288,057 | 141,318 | 14,684 | 244,036 | 115,387 |
| | 280073 | Bratz Sleeping Bag Asst Target 0/2 | 65,224 | 634,675 | 408,598 | | | | 32,265 | 346,304 | 206,023 | 31,811 | 341,434 | 195,636 |
| | 282107 | Lil Bratz In Line Totally Tricked Out Skate | 3,355 | 48,209 | 29,876 | | | | | | | 3,372 | 48,036 | 29,574 |
| | 284065 | Bratz Roll Roll Funk Foldable Scooter | 86,429 | 1,448,850 | 1,075,504 | | | | 39,526 | 806,404 | 487,903 | 26,169 | 425,872 | 327,845 |
| | 284117 | Bratz Groove N Go Roller Skates – Size 13 | 24 | 168 | 185 | | | | 3 | | 23 | | | |
| | 284154 | Bratz Groove N Go Roller Skates – Size 1 | 34 | 313 | 263 | | | | | | | | | |
| | 284161 | Bratz Groove N Go Roller Skates – Size 2 | 24 | 168 | 185 | | | | | | | | | |
| | 284178 | Bratz Groove N Go Roller Skates – Size 3 | 5,004 | 35,269 | 35,305 | | | | | 56 | | 2,982 | 21,059 | 23,021 |
| | 284185 | Bratz Groove N Go Roller Skates – Size 4 | 3,549 | 25,094 | 26,459 | | | | | | | 2,976 | 21,027 | 22,975 |
| | 284192 | Bratz Groove N Go Roller Skates – Size 5 | 3,043 | 21,436 | 22,066 | | | | 2 | 38 | 16 | 2,167 | 15,356 | 16,729 |
| | 284208 | Bratz Groove N Go Roller Skates – Size 6 | 3,021 | 21,351 | 21,852 | | | | | | | 2,121 | 15,012 | 16,374 |
| | 285168 | Bratz Totally Hot Helmet Intl | 22,088 | 194,704 | 82,487 | | | | 13,628 | 113,663 | 49,061 | 8,480 | 81,041 | 33,426 |
| | 285168TS | Bratz Totally Hot Helmet | 912 | 9,175 | 3,721 | | | | | | | 1,554 | 22,567 | 12,865 |
| | 285212 | Bratz Totally Hot In Line Skates Intl | 1,567 | 22,567 | 12,780 | | | | | | | 708 | 68,145 | 40,073 |
| | 285663 | Bratz Beauty Bike Intl | 13,913 | 1,265,374 | 787,476 | | | | 13,205 | 1,197,229 | 747,403 | | | |

CONFIDENTIAL — ATTORNEY'S EYES ONLY

MGA0868852

EXHIBIT 4
PAGE 171

# 7. Bratz Sales
## 2001 - 2006
### Profit Center 1500 SPORTING GOODS by Item
Note: COS at HK Std Cost is based on the respective year's true HK Std

| Profit Center:current | Item | Item Name | Total Quantity | Gross USD | HK Std Cost U | 2003 Quantity | Gross USD | HK Std Cost U | 2004 Quantity | Gross USD | HK Std Cost U | 2005 Quantity | Gross USD | HK Std Cost U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 285202 | Bratz Nighty Nite Sleeping Bag - RC/Exclusive | 29,693 | 442,153 | 214,176 | | | | 29,601 | 440,650 | 213,512 | 75 | 1,237 | 541 |
| | 285480 | Bratz Ratz Sleeping Bag | 24,803 | 293,424 | 175,148 | | | | 6,844 | 103,177 | 48,517 | 8,217 | 132,920 | 58,250 |
| | 285741 | In-Line Asjustable Skates-Medium | 29,263 | 512,539 | 246,441 | | | | 24,342 | 427,932 | 205,859 | 4,906 | 84,606 | 40,468 |
| | 285738 | In-Line Asjustable Skates-Large (built) | 29,880 | 520,922 | 252,024 | | | | 23,292 | 409,473 | 198,047 | 6,558 | 111,053 | 53,713 |
| | 285749 | Bratz Rockin In-Line Skates-Small | 5,346 | 91,136 | 47,045 | | | | | | | 5,322 | 90,879 | 46,834 |
| | 288824 | Bratz Body Board Blitz (333) | 831 | 4,267 | 2,485 | | | | | | | 36 | 229 | 108 |
| | 289005 | Bratz Helmet w/Axle (WM) | 83,154 | 869,698 | 517,739 | | | | 29,098 | 334,530 | 178,953 | 52,848 | 528,120 | 331,357 |
| | 290035 | Bratz Beauty Bike 20" (Target) | 24,436 | 1,589,675 | 1,004,080 | | | | 15,952 | 1,055,194 | 642,068 | 8,484 | 534,480 | 362,012 |
| | 291244 | Bratz Wild Life Inflatable Pool | 10,872 | 125,720 | 75,158 | | | | | | | 10,872 | 125,720 | 75,158 |
| | 292869 | Lil Bratz Sho'Tin Sleeping Bag | 75,242 | 889,756 | 423,537 | | | | 59,267 | 781,732 | 333,614 | 2 | 20 | 11 |
| | 292813 | Bratz Rockin In-Line Skates-Medium | 5,495 | 93,070 | 46,356 | | | | | | | 5,472 | 92,889 | 46,164 |
| | 292920 | Bratz Rockin In-Line Skates-Large | 5,345 | 91,050 | 47,036 | | | | | | | 5,322 | 90,879 | 46,834 |
| | 292937 | Lil Bratz In-Line Skate-Small | 4,800 | 68,381 | 42,240 | | | | | | | 4,776 | 68,199 | 42,029 |
| | 292944 | Lil Bratz In-Line Tri-Skate-Medium | 1,277 | 17,795 | 6,802 | | | | | | | 1,254 | 17,624 | 6,600 |
| | 293910 | Lil Bratz Cheerleader Sleeping Bag WM | 77,739 | 1,023,613 | 437,593 | | | | 40,476 | 533,758 | 227,839 | 37,034 | 488,478 | 208,464 |
| | 293919 | Lil Bratz Cheerleader Sleeping Bag YM | 6 | 79 | 35 | | | | 6 | 79 | 35 | | | |
| | 294078 | Bratz Slumber Kit (Sleeping Bag Kit) | 1 | 19 | 7 | | | | | | | 1 | 19 | 7 |
| | 302102 | Bratz Stylin Scooter | 153,243 | 2,759,241 | 1,865,018 | | | | 7,076 | 134,696 | 85,133 | 136,369 | 2,543,927 | 1,061,564 |
| | 302182K | Bratz Stylin Scooter | 23,013 | 411,348 | 322,152 | | | | | | | 16,767 | 293,423 | 234,677 |
| | 302182K | Bratz Stylin Scooter 2/4 Pack | 3,000 | 55,710 | 36,129 | | | | | | | 3,000 | 55,710 | 36,129 |
| | 302162T | Bratz Stylin Scooter 2 Pack | 7,400 | 145,040 | 100,747 | | | | | | | | | |
| | 303163V | Bratz Stylin Scooter | 1,440 | 20,664 | 20,599 | | | | | | | 1,440 | 20,664 | 20,599 |
| | 304401 | Bratz Baby Sleeping Bag | 101,301 | 1,072,058 | 733,115 | | | | | | | 39,113 | 479,682 | 283,061 |
| | 304401B | Bratz Baby Sleeping Bag | 5,000 | 58,850 | 36,185 | | | | | | | 5,000 | 58,850 | 36,185 |
| | 304661 | Bratz Rock Angelz Hi-lite Skate Medium | 36,353 | 542,738 | 320,184 | | | | | | | 31,380 | 468,393 | 276,422 |
| | 304678 | Bratz Rock Angelz Hi-lite Skate Small | 3,432 | 50,275 | 30,202 | | | | | | | 3,408 | 50,082 | 29,990 |
| | 304644 | Bratz OOH LA LA Sleeping Bag | 9,914 | 97,511 | 67,434 | | | | | | | 9,913 | 97,502 | 67,428 |
| | 306551 | Bratz Rock Angelz Scooter | 25,945 | 404,892 | 334,042 | | | | | | | 16,648 | 293,450 | 214,243 |
| | 306551EU | Bratz Rock Angelz Foldable Scooter | 79,101 | 1,414,475 | 1,137,486 | | | | | | | 64,107 | 1,130,703 | 922,279 |
| | 306551T | Bratz Rock Angelz Scooter | 60,039 | 1,084,941 | 766,998 | | | | | | | 50,454 | 903,656 | 644,550 |
| | 306542K | Bratz Rock Angelz Bike 20" | 148 | 9,264 | 5,960 | | | | | | | 26 | 2,554 | 1,047 |
| | 306542AU | Bratz Rock Angelz Bike 20" | 848 | 54,569 | 34,412 | | | | | | | 848 | 54,569 | 34,412 |
| | 306542EU | Bratz Rock Angelz Bike 20" | 1,898 | 130,148 | 84,675 | | | | | | | 1,898 | 130,148 | 84,675 |
| | 306542T | Bratz Rock Angelz Bike 20" | 749 | 57,314 | 30,162 | | | | | | | 374 | 36,689 | 15,061 |
| | 306542TS | Bratz Rock Angelz Bike 20" | 3,021 | 225,336 | 128,671 | | | | | | | 3,021 | 225,336 | 128,671 |
| | 306688 | Lil Bratz Beauty Bike w/o Training Wheels | 2,710 | 90,052 | 67,783 | | | | | | | 2,710 | 90,052 | 67,783 |
| | 306688AU | Lil Bratz Beauty Bike w/o Training Wheels | 590 | 22,273 | 15,505 | | | | | | | 590 | 22,273 | 15,505 |
| | 306660AU | Lil Bratz Beauty Bike w/o Training Wheels | 1,200 | 40,800 | 30,120 | | | | | | | | | |
| | 306692 | Lil Bratz Beauty Bike w/Training Wheels | 1,070 | 33,545 | 22,946 | | | | | | | 1,070 | 33,545 | 22,946 |
| | 306692TS | Lil Bratz Beauty Bike w/Training Wheels | 3,810 | 129,235 | 81,648 | | | | | | | 3,810 | 129,235 | 81,548 |
| | 307006 | Lil Bratz Rock Starz 12" Bike w/Training Wheels | 3,321 | 17,900 | 8,004 | | | | | | | 3,321 | 17,900 | 8,004 |
| | 307013TS | Lil Bratz Rock Starz 12" Bike w/Training Wheels | 2,760 | 21,280 | 15,470 | | | | | | | 2,760 | 21,280 | 15,470 |
| | 307020 | Bratz Rock Angelz Page Stick | 2,020 | 19,715 | 8,181 | | | | | | | 2,020 | 19,715 | 8,181 |
| | 307020TS | Bratz Rock Angelz Helmet-Closed Box | 13,952 | 140,357 | 56,506 | | | | | | | 7,952 | 79,997 | 32,206 |
| | 307020TS | Bratz Rock Angelz Helmet-Closed Box | 6,632 | 66,718 | 26,831 | | | | | | | 6,632 | 66,718 | 26,831 |
| | 307501T | Bratz Rock Angelz Helmet-Closed Box | 1,103 | 4,833 | 4,467 | | | | | | | 5 | 75 | 20 |
| | 307519 | Bratz Rock Angelz Helmet | 18,394 | 162,141 | 74,496 | | | | | | | 15,312 | 130,717 | 62,014 |
| | 307618T | Bratz Rock Angelz Protective Gear | 9,489 | 29,619 | 29,226 | | | | | | | 11 | 115 | 34 |
| | 307518T | Bratz Rock Angelz Protective Gear | 9,112 | 64,361 | 28,065 | | | | | | | 6,556 | 56,494 | 20,192 |
| | 307525 | Bratz Rock Angelz In-Line Skates-Large | 43,412 | 649,236 | 382,303 | | | | | | | 34,530 | 515,517 | 304,142 |
| | 307694 | Bratz Rock Angelz Sleeping Bags | 36,565 | 342,271 | 248,715 | | | | | | | 17,477 | 202,981 | 118,679 |
| | 308073 | Lil Bratz Rock Angelz 16" Bike w/o Training Wheels | 4,127 | 159,237 | 103,772 | | | | | | | 4,127 | 158,237 | 103,772 |
| | 308072SI | Lil Bratz Rock Angelz 16" Bike w/Training Wheels | 1,080 | 44,280 | 27,065 | | | | | | | 1,080 | 44,280 | 27,065 |
| | 308072TS | Lil Bratz Rock Angelz 16" Bike w/o Training Wheels | 4,815 | 120,182 | 120,182 | | | | | | | 3,195 | 120,567 | 79,747 |
| | 308379 | Bratz Rock Angelz Helmet/Chinshell | 1,499 | 6,380 | 6,071 | | | | | | | 1 | 15 | 4 |
| | 315544 | Bratz Playn Out Sleepover Set | 7,930 | 117,992 | 77,159 | | | | | | | | | |
| | 315544A | Bratz Play/Sports Campout Set | 5,031 | 94,130 | 65,051 | | | | | | | 2,730 | 51,078 | 35,299 |
| | 315544EU | Bratz Play/Sports Campout Set | 2,896 | 46,803 | 33,965 | | | | | | | | | |
| | 315544J | Bratz Playn Out Sleepover Set | 4,200 | 55,650 | 43,722 | | | | | | | | | |
| | 315562 | Bratz Playn Out Sleepover Set | 3,296 | 43,018 | 34,046 | | | | | | | | | |
| | 315589 | Bratz Fashion Flair 36" Trampoline | 10,570 | 244,327 | 123,169 | | | | | | | 2,800 | 62,860 | 34,832 |
| | 315599EU | Bratz Princess Fashion Flair Foldable Scooter | 6,664 | 120,312 | 80,034 | | | | | | | | | |
| | 315599EU | Bratz Princess Fashion Flair Foldable Scooter | 112,482 | 2,106,989 | 1,505,935 | | | | | | | 9 | 635 | 340 |
| | 315812 | Bratz Play/Sports 20" Beach Cruiser Bike | 7,019 | 495,541 | 265,318 | | | | | | | | | |
| | 315629 | Bratz Fashion Flair Foldable Scooter | 3,466 | 31,431 | 13,136 | | | | | | | | | |
| | 315923TS | Bratz Princess Fashion Flair Sleeping Bag | 18,240 | 85,546 | 93,732 | | | | | | | 10,000 | 46,900 | 50,500 |
| | 319405 | Bratz Rock Angelz Skateboard 17" | 97,582 | 142,309 | 72,035 | | | | | | | 30,050 | 45,090 | 22,244 |
| | 310041 | Bratz Play/Sports Stylin Jump Rope | 2,001 | 21,551 | 11,806 | | | | | | | | | |
| | 321323EU | Bratz Babyz In-Line Skates Md | 420 | 6,283 | 3,822 | | | | | | | | | |

MGA0868853

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

EXHIBIT 4

PAGE 172

## 7. Bratz Sales
2001 - 2006
Profit Center 1500 SPORTING GOODS by Item
Note: COS at HK Std Cost is based on the respective year's true HK Std

| Profit Center/Current | Item | Item Name | Total Quantity | Gross USD | HK Std Cost USD | 2003 Quantity | 2003 Gross USD | 2003 HK Std Cost USD | 2004 Quantity | 2004 Gross USD | 2004 HK Std Cost USD | 2005 Quantity | 2005 Gross USD | 2005 HK Std Cost USD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 321330EU | Bratz Baby'z In-Line Skates LG | 618 | 9,245 | 5,624 | | | | | | | | | |
| | 321707EU | Bratz In-Line Skates SM | 3,906 | 55,936 | 34,023 | | | | | | | | | |
| | 321774EU | Bratz In-Line Skates Med | 54,102 | 807,063 | 455,656 | | | | | | | | | |
| | 321791EU | Bratz In-Line Skates LG | 47,928 | 714,433 | 405,146 | | | | | | | | | |
| | 32181 | Play Sportz Aluminum Exclusive Scooter | 15,456 | 285,936 | 205,410 | | | | | | | 5,704 | 105,524 | 75,806 |
| | 32181IEU | Play Sportz Foldable Scooter | 5,070 | 94,809 | 72,602 | | | | | | | | | |
| | 32101SGW | Play Sportz Aluminum Foldable Scooter | 91,124 | 1,556,812 | 1,105,942 | | | | | | | | | |
| | 32181IT | Play Sportz Aluminum Foldable Scooter | 4,500 | 74,250 | 59,355 | | | | | | | | | |
| | 32181ITM | Play Sportz Aluminum Foldable Scooter | 14,268 | 254,147 | 178,886 | | | | | | | | | |
| | 321963EU | Bratz Fashion Flair 16" Bike | 8,522 | 217,727 | 140,128 | | | | | | | | | |
| | 325693TS | Bratz Fashion Flair 16" Bike | 3,301 | 112,234 | 75,758 | | | | | | | | | |
| | 322263 | Bratz PlaySportz EVO Helmet/Protective Gear Combo | 1,800 | 19,800 | 10,152 | | | | | | | | | |
| | 322651 | Bratz PlaySportz ABS Helmet/Protective Gear Combo | 18,056 | 153,791 | 92,169 | | | | | | | | | |
| | 325408 | Bratz PlaySportz Flying Disc Activity Kit | 3,000 | 7,065 | 4,710 | | | | | | | | | |
| | 325657 | Bratz Baby'z So Spunky 3-Wheel Push Scooter | 138 | 2,345 | 1,173 | | | | | | | | | |
| | 325657U | Bratz Baby'z So Spunky 3-Wheel Push Scooter | 1,600 | 22,384 | 14,400 | | | | | | | | | |
| | 325864EU | Bratz PlaySportz Inline Skates SM | 3,156 | 36,767 | 26,291 | | | | | | | | | |
| | 32581EU | Bratz PlaySportz Inline Skates MD | 3,906 | 45,505 | 32,516 | | | | | | | | | |
| | 327403 | Bratz Princess Fashion Flair 24" Mountain Bike | 450 | 19,688 | 15,660 | | | | | | | | | |
| | 330210 | Bratz PFF Bike 16" | 6,192 | 254,390 | 156,264 | | | | | | | | | |
| | 330219P | Bratz PFF Bike 16" (Closed Box) | 5,190 | 213,416 | 138,565 | | | | | | | | | |
| | 332085 | Bratz Baby'z So Spunky 3-Wheel Push Scooter & Helmet | 18,201 | 435,914 | 275,199 | | | | | | | | | |
| | 332065SC | Bratz Baby'z So Spunky 3-Wheel Push Scooter & Helmet | 600 | 12,750 | 9,702 | | | | | | | | | |
| | 332557 | Bratz Fashion Flair PVC Helmet (Cloud Box) | 1,868 | 20,343 | 7,565 | | | | | | | | | |
| | 332592EU | Bratz Fashion Flair PVC Helmet (Clamshell) | 13,904 | 137,833 | 53,597 | | | | | | | | | |
| | 332992TS | Bratz Fashion Flair PVC Helmet (Closed Box) | 2,932 | 28,496 | 10,966 | | | | | | | | | |
| | 332992WV | Bratz Fashion Flair PVC Helmet (Closed Box) | 1,508 | 14,718 | 5,640 | | | | | | | | | |
| | 333111 | Bratz Baby'z 10" Bike | 24,580 | 909,096 | 642,447 | | | | | | | | | |
| | 333111P | Bratz Baby'z 16" Bike | 336 | 17,136 | 9,358 | | | | | | | | | |
| | 333128 | Bratz 20" Hybrid Bike | 14,230 | 609,340 | 462,598 | | | | | | | | | |
| | 333340 | Bratz PFF Aluminum Scooter | 37,038 | 708,613 | 451,864 | | | | | | | | | |
| | 333357 | Bratz PFF/ABS Helmet/Pro Gear Combo | 47,003 | 525,861 | 375,461 | | | | | | | | | |
| | 333374 | Bratz PFF Sleep Over Kit | 91,108 | 1,208,050 | 585,736 | | | | | | | | | |
| | 333374EU | Bratz PFF Sleep Over Kit | 9,672 | 114,732 | 62,286 | | | | | | | | | |
| | 333374N | Bratz PFF Sleep Over Kit | 150 | 1,983 | 1,050 | | | | | | | | | |
| | 333374SC | Bratz PFF Sleep Over Kit | 1,900 | 23,750 | 13,300 | | | | | | | | | |
| | 333374WC | Bratz PFF Sleep Over Kit | 5,631 | 95,730 | 36,264 | | | | | | | | | |
| | 336140EU | Bratz PlaySportz Inline Skates LG | 960 | 11,184 | 7,988 | | | | | | | | | |
| | 336801 | Bratz Kidz Hopscotch Kit | 2,001 | 13,007 | 6,083 | | | | | | | | | |
| | 336816 | Bratz Kidz Art Walker | 22,032 | 421,049 | 233,539 | | | | | | | | | |
| | 336949 | Bratz Kidz Camping Set | 11,860 | 254,232 | 170,716 | | | | | | | | | |
| | 336905 | Bratz PFF Sleeping Bag | 28,324 | 345,878 | 146,620 | | | | | | | | | |
| | 336993 | Bratz Air Walkers | 24,360 | 437,262 | 258,216 | | | | | | | | | |
| | 344629 | Bratz 20" Free Style Bike (diamantz bike) | 30,643 | 1,665,368 | 1,011,219 | | | | | | | | | |
| | 344797 | Bratz Jump Rope | 17,400 | 25,380 | 10,614 | | | | | | | | | |
| | 344803 | Bratz Paddle Ball | 10,000 | 36,000 | 11,800 | | | | | | | | | |
| | 344803SC | Bratz Fun in the Sun Kit (dog towel sunglasses beach ball) | 9,956 | 119,372 | 67,402 | | | | | | | | | |
| | 344834SC | Bratz Fun in the Sun Kit (big towel sunglasses) | 800 | 10,000 | 5,608 | | | | | | | | | |
| | 351412 | Bratz Adventure Girlz Deluxe Sleep Over Tent | 6,423 | 139,700 | 84,334 | | | | | | | | | |
| | 351412SO | Bratz Adventure Girlz Deluxe Sleep Over Tent | 600 | 11,676 | 8,058 | | | | | | | | | |
| | 352273 | Bratz Survival Kit | 2,592 | 36,003 | 18,429 | | | | | | | | | |
| | 352273SO | Bratz Survival Kit | 800 | 9,592 | 6,248 | | | | | | | | | |
| | 355755WG | Bratz Fashion Field Line Skates 5 pc Asst | 6 | 0 | 53 | | | | | | | | | |
| | 402209 | Bratz Rock Angelz Baby'z Sleeping Bag Asst | 9,402 | 140,936 | 66,002 | | | | | | | 9,402 | 140,936 | 66,002 |
| | 402497 | Bratz Holiday Hot Helmet & Sizzlin' Safety Gear | 224 | 5,699 | 2,586 | | | | | | | 224 | 5,699 | 2,586 |
| | 402641 | Bratz Rock Angelz Helmet ABS style 3 pc PEG | 6,437 | 68,687 | 46,025 | | | | | | | 6,435 | 68,661 | 46,010 |
| | 404408 | Bratz PlaySportz Sportz Pack Refresh | 47,816 | 537,930 | 413,608 | | | | | | | 13,494 | 151,695 | 116,537 |
| | 406020 | Bratz R4F Pilot Case 4 Sleep Over | 7,002 | 75,622 | 136,546 | | | | | | | | | |

\\ACL2FP1\users2\UPJ09631\MOMSWP\client stuff\MGAIDepositions\30(b)(6)\Mattel 30(b)(6) to MGA\Tommu prep\[Bratz data to produce.xls]1600

MGA0868854

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

EXHIBIT 4
PAGE 173

# 7. Bratz Sales
## 2001 - 2006
### Profit Center 1500 SPORTING GOODS by Item
Note: COS at HK Std Cost is based on the respective year's true HK Stds

| Profit Center Current | Item | Item Name | Quantity 2003 | Sales USD 2003 | HK Std Cost USD |
|---|---|---|---|---|---|
| Total | Total | | 1,449,964 | 21,619,799 | 14,498,351 |
| 1500 SPORTING GOODS | Total | | 1,449,964 | 21,619,799 | 14,498,351 |
| | 100201 | Baby 12" Bike | 1,800 | 93,866 | 65,207 |
| | 100218 | Bratz 16" Freestyle Bike | 2,654 | 166,332 | 130,924 |
| | 100225 | Bratz 20" Mountain Bike | 1,340 | 113,741 | 85,161 |
| | 100331 | Bratz On Ice Sleeping Bag | 10,778 | 139,226 | 39,871 |
| | 101116 | Bratz Play Sport 3-3.5 Body Board | 6,408 | 25,952 | 19,160 |
| | 101567 | Bratz Fashion Flair 20" Hybrid/Cruiser Bike | 6,170 | 260,735 | 194,972 |
| | 264170 | Bratz Beauty Bike 20" | 16 | 1,571 | 683 |
| | 264187 | Bratz Totally Hot Helmet | 14,018 | 97,677 | 14,467 |
| | 264187I | Bratz Totally Hot Helmet | 182 | 2,040 | 855 |
| | 264194 | Bratz Mini Sizzlin Skateboard w/strap 17 | 26,056 | 74,883 | 46,849 |
| | 264217 | Bratz Super Swirl Skate Size 2 | 853 | 12,922 | 6,329 |
| | 264224 | Bratz Sizzlin Safety Gear | 4,875 | 27,046 | 22,108 |
| | 264224EU | Bratz Sizzlin Safety Gear | 11,504 | 82,522 | 48,317 |
| | 264224T | Bratz Protective Gear | 1,814 | 14,116 | 12,305 |
| | 264224TS | Bratz Sizzlin Safety Gear | 3,578 | 42,484 | 21,777 |
| | 264224WW | Bratz Sizzlin Safety Gear | 5,004 | 79,000 | 42,000 |
| | 264248 | Bratz Jurasic Jun Slumber Bag 2 in 1 | 10,000 | 2,650 | 5,164 |
| | 264255B | Bratz Slumber Party Sleeping Bag | 360 | 15,197 | 15,568 |
| | 264962 | Bratz Cruisin Skateboard w/ Strap 20" | 1,887 | | |
| | 264963 | Bratz Stylin Scooter | 8,196 | 74,708 | 110,504 |
| | 264963EU | Bratz Stylin Scooter | | | |
| | 264963T | Bratz Stylin Scooter Target | 6 | 127 | 85 |
| | 264963W | Bratz Beauty Skateboard w/strap 28" | | | |
| | 264570 | Bratz Scooter 0/2 WalMart | | | |
| | 261263 | Bratz 47" Body Board (R2D) | 5,508 | 22,410 | 13,605 |
| | 267294 | Bratz 33" Body Board (R2D) | 3,667 | 17,768 | 20,535 |
| | 269058 | Bratz 31" Skateboard-Surf Style | 1,814 | 7,283 | 7,437 |
| | 269058T | Bratz 20" Skateboard-Surf Style | 14,848 | 56,825 | 63,096 |
| | 270838 | Bratz Motor Style-Shoulder Pad | 901 | 6,346 | 6,665 |
| | 272151 | Bratz Super Stylin Skates Size 3 | 1,623 | 11,484 | 12,043 |
| | 272168 | Bratz Super Stylin Skates Size 4 | 4,122 | 28,081 | 30,585 |
| | 272175 | Bratz Super Stylin Skates Size 5 | 4,992 | 35,174 | 37,041 |
| | 272182 | Bratz Super Stylin Skates Size 6 | 33 | 157 | 105 |
| | 272359 | Bratz Glamming It Up Gard Gear | 6,024 | 19,156 | 19,174 |
| | 272591 | Bratz Rollin Kick Funk Glammin Guard Gear/03 | 617 | 3,831 | 3,795 |
| | 272366 | Bratz Rockin Helmet | 1,508 | 11,111 | 9,274 |
| | 272366T | Bratz Retro Funk Helmet 0/2 Target Window Box | 5,272 | 18,133 | 17,730 |
| | 272162 | Bratz Glammin Guard Gear | 1 | 7 | 5 |
| | 272319 | Lil' Bratz Blazin Bike Gear | 5,516 | 30,976 | 23,713 |
| | 272326 | Lil' Bratz Super Stars 14" Active Bike Kit | 51 | 185 | 123 |
| | 272581 | Lil' Bratz Super Stars 14" Active Bike Kit 2/3 | | | |
| | 272853 | Lil' Bratz Flashback Sleep Sack | 1,592 | 10,162 | 11,703 |
| | 273330 | Bratz Beach Party Slick Screen Sleeping Bag | 14,224 | 93,659 | 117,349 |
| | 273820 | Lil' Bratz Dazzlin Denim Slumber Bag | 10,809 | 64,663 | 75,793 |
| | 273837 | Lil' Bratz Gal Pal Sleeping Bag | 9,418 | 65,175 | 98,672 |
| | 274056 | Bratz 20" Blastin Skateboard | 5,965 | 22,872 | 25,351 |
| | 274056T | Bratz Flashback Funk 20" Blastin Skateboard 2/0 | 428 | 2,630 | 3,309 |
| | 279487 | Bratz Sleeping Bag Astro Tangelo/2 | 1,128 | 6,937 | 6,937 |
| | 282073 | Bratz Totally Hot Helmet | 23 | 171 | 202 |
| | 262107 | Bratz Retro Funk Foldable Scooter | 20,734 | 216,598 | 259,756 |
| | 284055 | Bratz Groovn N-Go Rollerskates Size 13 | 24 | 166 | 185 |
| | 284117 | Bratz Gal Pal Sleeping Bag | 31 | 256 | 239 |
| | 284161 | Bratz Grooven N-Go Rollerskates Size 2 | 24 | 168 | 185 |
| | 284161I | Bratz Grooven N-Go Rollerskates Size 3 | 2,022 | 14,200 | 12,284 |
| | 284178 | Bratz Groove N-Go Rollerskates Size 4 | 571 | 4,030 | 3,469 |
| | 284185 | Bratz Groove N-Go Rollerskates Size 5 | 876 | 6,078 | 5,336 |
| | 284205 | Bratz Groove N-Go Rollerskates Size 6 | 900 | 6,339 | 5,477 |
| | 285188 | Bratz Totally Hot Helmet Int'l | 912 | 9,175 | 3,721 |
| | 285188TS | Bratz Totally Kickin Line Skates Int'l | 13 | 0 | 114 |
| | 285212 | Bratz Beauty Bike Int'l | | | |
| | 285663 | Bratz Beauty Bike Int'l | | | |

MGA0868855

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

EXHIBIT 4
PAGE 174

## 7. Bratz Sales
### 2001 - 2006
### Profit Center 1500 SPORTING GOODS by Item
Note: COS at HK Std Cost is based on the respective year's true HK Stds

| Profit Center Current | Item | Item Name | 2006 Quantity | Gross USD | HK Std Cost USD |
|---|---|---|---|---|---|
| | 265202 | Bratz Nightly-Nite Sleeping Bag - TRU Exclusive | 17 | 265 | 123 |
| | 266400 | Bratz Baby Sleeping Bag | 9,822 | 57,327 | 66,381 |
| | 266721 | In-Line Adjustable Skate-Medium | 13 | 0 | 114 |
| | 266733 | In-Line Adjustable Skates-Large (Illy) | 30 | 396 | 264 |
| | 283749 | Bratz Rockin In-Line Skates-Small | 24 | 267 | 211 |
| | 288034 | Bratz Body Board Bitz (33") | 795 | 4,058 | 2,377 |
| | 289005 | Bratz Helmet Asst (WM) | 1,208 | 7,246 | 7,429 |
| | 289035 | Bratz Beauty Bike 20" (Large) | | | |
| | 291244 | Bratz Wild Life Inflatable Pool | | | |
| | 292868 | Lil Bratz Short'in Sleeping Bag | 15,973 | 118,005 | 69,912 |
| | 292919 | Bratz Rockin In-Line Skates-Medium | 23 | 180 | 202 |
| | 292920 | Bratz Rockin In-Line Skates-Large | 23 | 171 | 202 |
| | 292937 | Lil Bratz In-Line Skate-Small | 24 | 182 | 211 |
| | 292941 | Lil Bratz In-Line Tri-Skate-Medium | 23 | 171 | 202 |
| | 293910 | Lil Bratz Checkerdeca Sleeping Bag-WM | 229 | 1,376 | 1,289 |
| | 293913 | Lil Bratz Checkerdeca Sleeping Bag-VM | | | |
| | 296073 | Bratz Slumber KK (Sleeping Bag KK) | | | |
| | 302102 | Bratz Stylin Scooter | 9,796 | 60,619 | 118,321 |
| | 302102EU | Bratz Stylin Scooter | 6,246 | 117,928 | 87,475 |
| | 302102TF | Bratz Stylin Scooter 04 Pack | | | |
| | 302102V | Bratz Stylin Scooter 2-Pack | 7,400 | 145,040 | 100,747 |
| | 302162V | Bratz Stylin Scooter | | | |
| | 304101 | Bratz Baby Sleeping Bag | 62,188 | 592,376 | 450,055 |
| | 304101B | Bratz Baby Sleeping Bag | | | |
| | 304460 | Bratz Rock Angelz In-Line Skate-Medium | 4,873 | 74,346 | 43,762 |
| | 304470 | Bratz Rock Angelz In-Line Skate-Small | 24 | 193 | 211 |
| | 305644 | Bratz OOTHUA UA Sleeping Bag | 1 | 9 | 6 |
| | 305651 | Bratz Rock Angelz Scooter | 9,297 | 111,442 | 119,699 |
| | 305651EU | Bratz Rock Angelz Foldable Scooter | 14,994 | 283,772 | 215,209 |
| | 305551T | Bratz Rock Angelz Scooter | 9,585 | 201,285 | 122,448 |
| | 305542AU | Bratz Rock Angelz Bike 20" | 122 | 6,710 | 4,913 |
| | 306542EU | Bratz Rock Angelz Bike 20" | | | |
| | 306542D | Bratz Rock Angelz Bike 20" | | | |
| | 306642I | Bratz Rock Angelz Pogo Stick | 375 | 20,625 | 15,101 |
| | 306642TS | Bratz Rock Angelz Helmet - Closed Box | | | |
| | 306560AU | Bratz 16 Beauty Bike w/o Training Wheels | | | |
| | 306560IT | Bratz 16 Beauty Bike w/o Training Wheels | 1,200 | 40,800 | 30,120 |
| | 306660TS | Bratz 16 Beauty Bike w/o Training Wheels | | | |
| | 306902 | Lil Bratz Rock Starz 12" Bike w/training wheels | | | |
| | 306682TS | Lil Bratz Rock Starz 12" Bike w/training wheels | | | |
| | 307905 | Lil Bratz Rock Starz Bouncing Ball | | | |
| | 307013TS | Bratz Rock Starz Pogo Stick | 6,000 | 60,360 | 24,300 |
| | 307020 | Bratz Rock Angelz Helmet-Closed Box | | | |
| | 307020TS | Bratz Rock Angelz Helmet-Closed Box | | | |
| | 307019TS | Lil Bratz Rock Starz Helmet-Closed Box | 1,098 | 4,756 | 4,447 |
| | 307501 | Bratz Rock Angelz Helmet | 3,082 | 31,424 | 12,482 |
| | 307501T | Bratz Rock Angelz Helmet | 9,478 | 29,504 | 29,192 |
| | 307518 | Bratz Rock Angelz Protective Gear | 2,556 | 7,877 | 7,672 |
| | 307518T | Bratz Rock Angelz Protective Gear | 8,882 | 132,719 | 78,162 |
| | 307904 | Bratz Rock Angelz In-Line Skates Large | 19,098 | 139,290 | 129,837 |
| | 308072 | Bratz Rock Angelz Sleeping Bag | | | |
| | 308072SI | Bratz Rock Angelz 16 Bike w/o Training Wheels | | | |
| | 308072TS | Bratz Rock Angelz 16 Bike with Training Wheels | 1,820 | 59,822 | 40,435 |
| | 308072IS | Bratz Rock Angelz 16 Bike w/o Training Wheels | 1,498 | 6,365 | 6,067 |
| | 308379 | Bratz Rock Angelz Helmet Glamshell | 7,930 | 117,992 | 77,159 |
| | 315644A | Bratz In N Out Sleepover Set | 2,301 | 43,052 | 29,752 |
| | 315644 | Bratz Play Sports - Gamebouse Set | 2,898 | 46,803 | 33,965 |
| | 315644EU | Bratz Play Sports - Gamebouse Set | 4,200 | 55,650 | 43,722 |
| | 315643 | Bratz In N Out Sleepover Set | 3,296 | 43,018 | 34,048 |
| | 315441 | Bratz Fashion Flair 360 Trampoline | 7,770 | 161,467 | 88,337 |
| | 315582 | Bratz Princess Fashion Flair Aluminum Foldable Scooter | 6,684 | 120,312 | 80,034 |
| | 315599 | Bratz Fashion Flair Foldable Scooter | 112,482 | 2,106,989 | 1,505,935 |
| | 315599EU | Bratz Fashion Flair Foldable Bike | 7,010 | 494,906 | 264,976 |
| | 315612 | Bratz Play Sports - 20" Beach Cruiser Bike | 3,466 | 31,431 | 13,136 |
| | 315629 | Bratz Princess Fashion Flair Sleeping Bag | 8,240 | 38,646 | 33,232 |
| | 315631TS | Bratz Rock Angelz Skateboard 17" | 67,522 | 97,219 | 49,791 |
| | 319405 | Bratz Play Sports Stylin Jum Rope | 2,061 | 21,551 | 11,806 |
| | 319641 | Bratz Baby Z In-Line Skates MD | 420 | 6,283 | 3,622 |
| | 321323EU | | | | |

MGA0868856

CONFIDENTIAL — ATTORNEY'S EYES ONLY

EXHIBIT 4
PAGE 175

# 7. Bratz Sales
2001 - 2006
Profit Center 1500 SPORTING GOODS by Item
Note: COS at HK Std Cost is based on the respective year's true HK Stds

| Profit Center Current | Item | Item Name | 2006 Quantity | Gross USD | HK Std Cost USD |
|---|---|---|---|---|---|
| | 321330EU | Bratz Baby In-Line Skate/LG | 618 | 9,245 | 5,624 |
| | 321707EU | Bratz In-Line Skate/SM | 3,906 | 55,936 | 34,023 |
| | 321774EU | Bratz In-Line Skate/Med | 54,102 | 807,063 | 455,656 |
| | 321761EU | Bratz In-Line Skate/LG | 47,928 | 714,433 | 405,146 |
| | 321611 | Play Sportz Aluminum Foldable Scooter | 9,752 | 180,412 | 129,604 |
| | 321611EU | Play Sportz Aluminum Foldable Scooter | 5,070 | 94,609 | 72,682 |
| | 321611SC | Play Sportz Aluminum Foldable Scooter | 91,124 | 1,558,812 | 1,105,942 |
| | 32161T | Play Sportz Aluminum Foldable Scooter | 4,500 | 74,250 | 59,355 |
| | 32161TT | Play Sportz Aluminum Foldable Scooter | 14,268 | 254,147 | 178,886 |
| | 321693EU | Bratz Fashion Fit 10.0 Bike | 6,522 | 217,727 | 140,128 |
| | 323693TS | Bratz Fashion Flat/14.5 Bike | 3,301 | 112,234 | 75,758 |
| | 325253 | Bratz Play Sportz EVO Helmet/Pads/Bike Gear/Combo | 1,800 | 19,800 | 10,152 |
| | 325253T | Bratz Play Sportz ABS Helmet/Protective Gear/Combo | 16,056 | 153,791 | 92,169 |
| | 325499 | Bratz RN Sportz Flying Disc/Activity Kit | 3,000 | 7,065 | 4,710 |
| | 325857 | Bratz Baby 2b-Spunky 3 Wheel Push Scooter | 138 | 2,345 | 1,173 |
| | 325857J | Bratz Baby 2b-Spunky 3 Wheel Push Scooter | 1,600 | 22,384 | 14,400 |
| | 325864EU | Bratz Play Sportz In-line Skate/SM | 3,156 | 36,767 | 26,291 |
| | 325870EU | Bratz Play Sportz In-line Skate/MD | 3,906 | 45,505 | 32,516 |
| | 327450 | Play Princess Fashion Flat 24in Mountain Bike | 450 | 19,688 | 15,660 |
| | 330210 | Bratz FFB Bike/16 | 6,192 | 254,390 | 156,264 |
| | 330210P | Bratz FFB Bike/15 (Closed Box) | 5,180 | 213,416 | 138,565 |
| | 32184 | Bratz Baby 2So-Spunky 3 Wheel Push Scooter & Helmet | 18,201 | 435,914 | 275,199 |
| | 32165SC | Bratz Baby 2So-Spunky 3 Wheel Push Scooter & Helmet | 600 | 12,750 | 9,702 |
| | 332892 | Bratz Fashion Flat EVO Helmet (Clamshell) | 1,868 | 20,343 | 7,565 |
| | 332892EU | Bratz Fashion Flat EVO Helmet (Clamshell) | 13,904 | 137,833 | 53,597 |
| | 332892TS | Bratz Fashion Flat EVO Helmet (Closed Box) | 2,932 | 29,496 | 10,966 |
| | 332892WW | Bratz Fashion Flat EVO Helmet (Closed Box) | 1,508 | 14,718 | 5,640 |
| | 333111 | Bratz Baby 2 16 Bike | 24,580 | 909,098 | 642,447 |
| | 333111P | Bratz Baby 2 16 Bike | 386 | 17,138 | 9,358 |
| | 333128 | Bratz 20" Hybrid Bike | 14,230 | 609,340 | 402,998 |
| | 333340 | Bratz PAF Aluminum Scooter | 37,038 | 709,813 | 451,864 |
| | 333357 | Bratz PFF ABS Helmet/Gear/Combo | 47,003 | 525,681 | 375,461 |
| | 333374 | Bratz PFF Sleep Over Kit | 91,108 | 1,208,050 | 508,736 |
| | 333374EU | Bratz PFF Sleep Over Kit | 9,672 | 114,732 | 62,288 |
| | 333374J | Bratz PFF Sleep Over Kit | 150 | 1,983 | 1,050 |
| | 333371SC | Bratz PFF Sleep Over Kit | 1,900 | 23,750 | 13,300 |
| | 333371WC | Bratz PFF Sleep Over Kit | 5,631 | 95,730 | 36,264 |
| | 335146EU | Bratz Play Sportz In-line Skate/LG | 960 | 11,184 | 7,968 |
| | 338901 | Bratz Kidz Hopscotch Kit | 2,001 | 13,007 | 6,063 |
| | 338918 | Bratz Kidz APO Millard | 22,032 | 421,049 | 233,539 |
| | 338849 | Bratz Kidz Camping Set | 11,680 | 254,232 | 170,716 |
| | 339908 | Bratz PAF Sledding Bag | 29,324 | 345,878 | 146,620 |
| | 339991 | Bratz 20" Tree-Style Bike (aluminum bike) | 24,360 | 437,262 | 258,216 |
| | 344629 | Bratz Jump Rope | 30,643 | 1,685,366 | 1,011,219 |
| | 344797 | Bratz Paddle Ball | 17,400 | 25,380 | 10,614 |
| | 344803 | Bratz Fun in the Sun Kit (Dog Towel/Sunglasses/Beach ball) | 10,000 | 36,000 | 11,800 |
| | 344834 | Bratz Fun in the Sun Kit (Dog Towel/Sunglasses) | 9,956 | 119,372 | 67,402 |
| | 344834SC | Bratz Fun in the Sun Kit (Dog Towel/Sunglasses) | 800 | 10,000 | 5,608 |
| | 351412 | Bratz Adventure Girl/Deluxe Sleepover Tent | 6,423 | 139,700 | 84,334 |
| | 351412SC | Bratz Adventure Girl/Deluxe Sleepover Tent | 600 | 11,676 | 8,058 |
| | 352279 | Bratz Survival Kit | 2,592 | 36,003 | 18,429 |
| | 352278SC | Bratz Survival Kit | 800 | 9,592 | 6,248 |
| | 355759WO | Bratz Fashion Flat In-line Skate (9 pc Asst) | 6 | 0 | 53 |
| | 402299 | Bratz Rock Angelz Baby Sleeping Bag Asst | | | |
| | 402497 | Bratz Totally Hot Helmet & Sizzlin Safety Gear | 2 | 26 | 14 |
| | 402541 | Bratz Rock Angelz Helmet ABS Style 3pc PPQ | 34,332 | 306,235 | 295,972 |
| | 404408 | Bratz Play Sportz Sportz Pack Refresh | 7,002 | 75,922 | 138,546 |
| | 406020 | Bratz PAF Pilot Crate & Sleep Over | | | |

MGA0868857

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

EXHIBIT 4
PAGE 176

## 7. Bratz Sales
2001 - 2006
Profit Center 1600 CONSUMER ELECTRONICS by Item
Note: COS at HK Std Cost is based on the respective year's true HK Stds

| Profit Center current | Item | Item Name | Total Quantity | Gross USD | HK Std Cost US | 2003 Quantity | Gross USD | HK Std Cost US | 2004 Quantity | Gross USD | HK Std Cost US | 2005 Quantity | Gross USD | HK Std Cost US |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | | | 3,855,970 | 98,571,200 | 56,415,833 | 979,287 | 23,518,418 | 10,219,788 | 817,013 | 14,191,617 | 6,716,767 | 1,135,415 | 33,886,391 | 22,202,371 |
| 1600 CONSUMER ELECTRONICS | Total | | 3,855,970 | 98,571,200 | 56,415,833 | 979,287 | 23,518,418 | 10,219,788 | 817,013 | 14,191,617 | 6,716,767 | 1,135,415 | 33,886,391 | 22,202,371 |
| 257813 | | Bratz Clutch Cool 2.4ghz Cordless Phone-White | 12,012 | 428,456 | 191,000 | 11,643 | 417,065 | 185,403 | 315 | 10,537 | 4,775 | 46 | 1,716 | 730 |
| 257813F | | Bratz Cordless Fashion Phone White | 17,212 | 276,686 | 270,311 | 5,200 | 133,835 | 81,301 | 1,152 | 29,605 | 17,192 | 24 | 420 | 302 |
| 257820 | | Bratz Funkadelic Fashion Phone | 31,917 | 388,555 | 192,886 | 10,023 | 212,128 | 54,946 | 7,206 | 85,225 | 44,844 | 14,673 | 91,102 | 93,027 |
| 257820AU | | Bratz Funkadelic Fashion Phone | 6,000 | 61,800 | 42,500 | | | | | | | 6,000 | 61,800 | 42,000 |
| 257820UK | | Bratz Electric Funk Funkadelic Fashion Phone | 24,294 | 382,729 | 144,818 | 13,758 | 214,308 | 84,495 | 10,536 | 178,420 | 60,323 | | | 268,500 |
| 257820J | | Bratz Funkadelic Fashion Phone | 148,489 | 6,725,052 | 2,842,252 | 85,829 | 3,679,126 | 1,708,941 | 43,800 | 1,419,717 | 792,077 | 14,840 | 536,648 | |
| 257844 | | Bratz CD Player White | 12,198 | 505,881 | 107,897 | 10,662 | 460,332 | 75,930 | 1,536 | 46,349 | 31,967 | | | |
| 257844J | | Bratz Portable CD Player | 149,091 | 1,357,254 | 430,521 | 97,490 | 1,014,609 | 279,330 | 43,773 | 303,508 | 128,255 | 7,768 | 38,873 | 22,760 |
| 257866 | | Bratz Super Star Style Alarm Clock | 3,600 | 17,100 | 10,692 | | | | 3,600 | 17,100 | 10,692 | | | |
| 257859K | | Bratz Guitar Style Alarm Clock (Main) | 67,854 | 664,500 | 195,260 | 38,004 | 383,456 | 108,311 | 24,246 | 247,923 | 70,119 | 1,248 | 11,844 | 3,748 |
| 257861 | | Bratz Super Style Alarm Clock (pcs) | 10,440 | 103,280 | 16,983 | 5,200 | 51,007 | 14,820 | 5,240 | 52,273 | 2,143 | 1,986 | 73,545 | 53,112 |
| 257882J | | Bratz Krazy Kool CD Gatchatune Mic w/AM Monitor | 110,829 | 5,918,044 | 3,020,477 | 73,834 | 4,387,936 | 2,033,475 | 26,103 | 1,317,271 | 749,667 | 3,000 | 114,000 | 81,270 |
| 257875 | | Bratz Beauty Boom Box | 3,000 | 114,000 | 81,270 | | | | | | | 3,000 | 114,000 | 81,270 |
| 257875AU | | Bratz Beauty Boom Box | 24 | 765 | 510 | | | | 24 | 2,376 | 1,277 | | | |
| 257815 | | Bratz Electric Funkc Digital Camera | 167,371 | 1,103,332 | 468,638 | 80,922 | 565,262 | 226,581 | 64,279 | 430,938 | 179,981 | 22,136 | 105,813 | 61,981 |
| 257815W | | Bratz 35mm Camera w/Case w/Flash Glam Cam - White | 169,403 | 1,294,833 | 480,176 | 122,210 | 934,446 | 342,188 | 46,645 | 358,195 | 136,454 | | | |
| 257815W | | Bratz Electric Funk 35mm Camera w/Case w/Flash Glam Cam - White(M) | 110,965 | 8,851,248 | 5,571,090 | 53,709 | 4,849,341 | 2,734,325 | 22,553 | 1,822,625 | 1,138,802 | 30,482 | 1,639,856 | 1,535,683 |
| 257822 | | Bratz Krazy Kool CD/CK Shutter Mic Fade W/Alt (w/Int Pwr) | 15,463 | 1,529,447 | 786,767 | 15,429 | 1,527,471 | 785,490 | 24 | 2,376 | 1,277 | | | |
| 201322W | | Bratz Krazy Kool CD/CK Shutter Mic Fade W/Alt (w/Int Pwr) | 22,594 | 1,796,835 | 1,287,561 | | | | 6,805 | 612,352 | 382,687 | 14,422 | 1,121,628 | 831,426 |
| 29837 | | Bratz Groove Tube TV | 436,677 | 6,841,763 | 2,076,736 | 229,846 | 3,659,201 | 1,087,761 | 162,862 | 2,526,484 | 760,364 | 41,806 | 643,050 | 200,260 |
| 293395 | | Bratz Luxurious Lip Phone | 6,006 | 72,072 | 33,273 | | | | | | | 6,006 | 72,072 | 33,273 |
| 283385AU | | Bratz Luxurious Lip Phone | 7,010 | 114,333 | 18,588 | | | | 7,010 | 114,333 | 18,586 | | | |
| 293396J | | Bratz Electric Funk Lip Phone Up by PDQ | 10,002 | 114,023 | 50,410 | | | | 10,002 | 114,023 | 50,410 | | | |
| 283395 | | Bratz Luxurious Lip Phone | 6 | 180 | 120 | | | | | | | | | |
| 265408 | | Bratz 8 W/R Portable CD Player/C Pink | 16,593 | 87,097 | 62,332 | | | | 14,364 | 74,414 | 54,464 | 1,201 | 6,246 | 4,549 |
| 265855 | | Bratz 35mm Glamorama Glam Cam w/Film Pink | 66,000 | 445,500 | 184,900 | 68,000 | 445,500 | 184,800 | | | | | | |
| 267055 | | Bratz 35mm Glamorama Glam Cam w/Film White | 31,112 | 318,371 | 111,070 | 28,984 | 287,236 | 103,500 | 2,117 | 21,129 | 7,558 | 236 | 3,298 | 932 |
| 287402 | | Bratz Electric Funk 35mm Glam Cam w/Flash White | 29,960 | 267,368 | 117,315 | | | | 23,760 | 234,904 | 82,837 | | | |
| 287492 | | Bratz 8 shell T i Style Shower Radio | 7,206 | 54,045 | 27,916 | | | | 7,206 | 54,045 | 27,916 | | | |
| 287635 | | Bratz Glam Tin Style Shower Radio | 28,619 | 811,371 | 485,026 | | | | 16,602 | 578,727 | 299,281 | 106 | 3,691 | 1,927 |
| 287639 | | Bratz Chill-Out Fridge | 3,300 | 115,467 | 59,991 | | | | 3,300 | 115,467 | 59,991 | | | |
| 297539J | | Bratz Electric Funk Refrigerator | 16,600 | 545,940 | 282,133 | | | | 14,600 | 492,020 | 244,873 | 2,000 | 53,920 | 37,260 |
| 266417 | | Bratz Alarm Clock w/ FM Radio | 17,004 | 135,352 | 66,401 | 17,004 | 135,352 | 66,401 | | | | | | |
| 268317 | | Bratz 35mm Digital Camera w/case 6 pc Asst | 13,150 | 215,827 | 236,413 | | | | 4,792 | 118,616 | 61,347 | 48 | 1,440 | 891 |
| 271409J | | Bratz Digital Camera w/case 6 pc Asst | 406 | 10,262 | 7,373 | | | | 246 | 6,178 | 4,405 | 123 | 3,074 | 2,282 |
| 271505 | | Bratz Digital Camera w/case Blue | 427 | 10,726 | 7,632 | | | | 376 | 9,305 | 6,596 | 30 | | 19 |
| 271512 | | Bratz Digital Camera Asst w/case Aqua | 11,314 | 274,268 | 209,743 | | | | 7,236 | 194,788 | 134,084 | 2,142 | 57,530 | 39,741 |
| 271529 | | Bratz Digital Camera Asst w/case Pink | 60,535 | 566,887 | 236,098 | 12,570 | 144,429 | 49,023 | 39,511 | 366,818 | 154,694 | 7,224 | 49,290 | 28,174 |
| 271543 | | Bratz Star Alarm Clock Radio 6 pc Asst | 1,996 | 15,664 | 7,872 | | | | | | | 1,996 | 15,664 | 7,872 |
| 271543J | | Bratz Star Alarm Clock Asst | 8,022 | 79,899 | 31,442 | | | | 8,022 | 79,899 | 31,442 | | | |
| 271543J | | Blue Alarm Clock/Radio/Alarm Clock Asst | 3,932 | 38,569 | 16,021 | | | | 3,932 | 38,569 | 16,021 | | | |
| 271543W | | Bratz Star Alarm Clock WM | 79,312 | 858,130 | 310,363 | | | | 64,876 | 745,129 | 253,047 | 10,920 | 125,471 | 43,804 |
| 271550 | | Bratz Star Alarm Clock/Radio Asst Purple | 2,176 | 20,677 | 8,486 | | | | 2,152 | 20,525 | 8,383 | 23 | | 8 |
| 271574J | | BratzStar Alarm Clock/Radio Asst White | 12,087 | 60,610 | 47,139 | | | | 125 | 750 | 468 | 11,917 | 59,591 | 46,476 |
| 271581 | | BratzStarCalarm Clock/Radio Asst Aqua | 148 | 890 | 577 | | | | 124 | 750 | 464 | | | |
| 271605 | | Bratz 35mm Glimmering Glam Camera Asst splash (M) | 78,265 | 495,413 | 233,124 | 960 | 6,576 | 2,755 | 55,125 | 363,169 | 163,439 | 13,246 | 90,933 | 39,982 |
| 271604 | | Bratz 35mm Glimmering Glam Camera Blue | 684 | 2,759 | 2,053 | | | | 222 | 908 | 659 | | | |
| 271611 | | Bratz 35mm Glimmering Glam Camera Aqua | 619 | 2,489 | 1,857 | | | | 218 | 878 | 647 | | | |
| 271611 | | Bratz 35mm Glimmering Glam Glimmer Pink | 1,156 | 7,701 | 3,478 | | | | 219 | 885 | 650 | 721 | | 2,176 |
| 271642 | | Bratz Chain Kool Cool Cutting Iron | 995 | 11 | 3 | | | | | 11 | | | | |
| 271274J | | Bratz Hip-Up Vanity Mirror | 4,256 | 51,045 | 23,153 | | | | 4,256 | 51,045 | 23,153 | | | |
| 272304 | | Bratz Rockin Radio Earmuff | 14,723 | 160,665 | 67,712 | | | | 8,290 | 124,351 | 38,088 | 6,431 | 28,155 | 20,563 |
| 273890 | | Bratz Care-a-lone Battery Asst | 24,072 | 240,767 | 79,097 | | | | 24,072 | 240,767 | 79,097 | | | |
| 280280 | | Bratz KK KK Cool AM/FM Clock Radio Phone | 10,489 | 219,145 | 124,855 | | | | 8,511 | 187,544 | 100,666 | 1,870 | 30,386 | 23,095 |
| 280287CA | | Bratz Kickin Cool AM/FM Clock Radio Phone | 3,169 | 75,378 | 39,384 | | | | 1,308 | 31,693 | 19,154 | 1,861 | 43,663 | 23,230 |
| 280009 | | Bratz Kickin Cool AM/FM Personal CD Player | 29,264 | 149,025 | 182,656 | | | | | | | 18,001 | 93,000 | 139,717 |
| 280063 | | Lil Bratz Disco Karaoke | 995 | 46,698 | 30,704 | | | | 295 | 14,342 | 8,038 | 700 | 32,256 | 21,758 |
| 283529 | | Bratz Stylin Rock a CD Player Asst | 3,298 | 83,086 | 59,193 | | | | 493 | 13,249 | 8,920 | 2,598 | 66,317 | 47,006 |
| 288336 | | Bratz CD Player Lil Blue | 2,888 | 38,922 | 52,253 | | | | 283 | 8,495 | 5,120 | 1 | 30 | 18 |
| 284343 | | Bratz Stylin Rockabilly CD Player Pink | 13,420 | 346,807 | 242,808 | | | | 10,680 | 312,800 | 193,233 | 100 | 3,041 | 1,809 |
| 284049 | | Bratz Rugged in Single Use Camera | 2,400 | 9,632 | 5,904 | | | | | | | 2,400 | 8,832 | 5,904 |
| 302857 | | Bratz Rugged In Personal CD Player | 58,591 | 1,263,154 | 720,669 | | | | | | | 44,394 | 852,357 | 546,046 |
| 302857 | | Bratz Rugged In Personal CD Player | 700 | 17,376 | 10,792 | | | | | | | 480 | 10,101 | 6,841 |
| 302827CA | | Bratz Rugged In Personal CD Player | 3,000 | 63,000 | 42,000 | | | | | | | 3,000 | 63,000 | 42,000 |
| 302827W | | Bratz Rugged In Personal CD Player | 36,612 | 814,436 | 605,246 | | | | | | | 36,611 | 814,417 | 505,232 |
| 302827W | | Bratz Plugged In Personal CD Player | 4,000 | 81,371 | 55,200 | | | | | | | 4,000 | 81,371 | 55,200 |
| 302834 | | Bratz Plugged In Portable CD Player | 44,222 | 1,261,886 | 769,137 | | | | | | | 29,433 | 839,463 | 512,134 |
| 302834UK | | Bratz Plugged In Portable CD Player (W) | 13,000 | 337,870 | 230,100 | | | | | | | 13,000 | 337,870 | 230,100 |
| 302834UK | | Bratz Plugged In Handbag CD Boombox (W) | 54,521 | 1,577,911 | 683,002 | | | | | | | 46,476 | 1,374,258 | 759,391 |
| 302841 | | Bratz Lip CD Boombox (W) | | 12,126 | 6,480 | | | | | | | | | |
| 302841CA | | Bratz Lip CD Boombox (W) | 400 | 12,126 | 43,347 | | | | | | | 279 | 123,754 | 32,691 |
| 302855 | | Bratz Lip Shower Radio (W) | 10,951 | 152,916 | 18,582 | | | | | | | 5,004 | 71,657 | 10,682 |
| 302868D | | Bratz Lip Shower Radio (W) | 5,004 | 71,857 | 166,602 | | | | | | | 12,730 | 250,478 | 157,210 |
| 302889 | | Bratz Rugged In AM/FM Clock Radio Phone | 13,490 | 263,037 | 18,284 | | | | | | | 1,434 | 27,367 | 18,284 |
| 302869D | | Bratz Kickin Cool AM/FM Clock Radio Phone | 1,434 | 27,367 | | | | | | | | | | |

CONFIDENTIAL — ATTORNEY'S EYES ONLY

MGA0868858

EXHIBIT 4

PAGE 177

# 7. Bratz Sales
## 2001 - 2006
### Profit Center 1600 CONSUMER ELECTRONICS by Item

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| Profit Center Current | Item | Item Name | Total Quantity | Gross USD | HK Std Cost USD | 2003 Quantity | Gross USD | HK Std Cost USD | 2004 Quantity | Gross USD | HK Std Cost USD | 2005 Quantity | Gross USD | HK Std Cost USD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 302289W | Bratz Kickin' Cool AM/FM Clock Radio Phone | 23,750 | 437,713 | 293,788 | | | | | | | 15,577 | 336,420 | 192,267 |
| | 302002J | Bratz Rugged In Digital Video Camera | 11,170 | 768,190 | 539,532 | | | | | | | 11,008 | 695,810 | 532,138 |
| | 302002EU | Bratz Rugged In Digital Video Camera | 21,616 | 1,506,127 | 957,762 | | | | | | | 14,013 | 891,200 | 615,460 |
| | 302002J | Bratz Digital Video Camera | 335 | 20,052 | 15,944 | | | | | | | 328 | 25,584 | 15,658 |
| | 302919 | Bratz Rugged In Digital Still Camera (W) | 22,513 | 496,630 | 325,454 | | | | | | | 21,756 | 479,016 | 314,773 |
| | 302919A | Bratz Rugged In Digital Still Camera (W) | 14,004 | 314,860 | 208,295 | | | | | | | | | |
| | 302919W | Bratz Digital Still Camera | 1,942 | 46,309 | 28,046 | | | | | | | 1,800 | 43,182 | 25,997 |
| | 302920A | Bratz Rock Angelz CD Boombox (W) | 67,089 | 1,270,769 | 961,931 | | | | | | | 57,047 | 1,269,507 | 961,208 |
| | 302920GA | Bratz Rock Angelz CD Boombox (W) | 2,000 | 58,734 | 34,432 | | | | | | | 1,600 | 40,608 | 27,546 |
| | 302920EU | Bratz Rock Angelz CD Boombox (W) | 10,260 | 307,082 | 181,602 | | | | | | | 10,290 | 307,082 | 181,602 |
| | 302933 | Bratz Rock Angelz Personal CD Player (W) | 46,764 | 1,083,426 | 672,835 | | | | | | | 47,389 | 1,059,112 | 653,892 |
| | 302933GA | Bratz Rock Angelz Personal CD Player (W) | 848 | 12,183 | 8,966 | | | | | | | | | |
| | 302640 | Bratz Rock Angelz Single Use Camera | 46,198 | 189,528 | 118,567 | | | | | | | 41,118 | 166,416 | 101,150 |
| | 302640EU | Bratz Rock Angelz Single Use Camera | 38,802 | 649,137 | 194,228 | | | | | | | 25,335 | 502,895 | 127,232 |
| | 300412 | Bratz Plugged In Lip Phone | 3,145 | 401,296 | 278,395 | | | | | | | 2,858 | 377,571 | 261,931 |
| | 303118 | Bratz Bugged In Kissed Up Phone | 9,999 | 137,586 | 53,515 | | | | | | | 9,999 | 137,586 | 53,515 |
| | 303412B | Bratz Bugged In Lip Phone | 2,804 | 39,198 | 14,233 | | | | | | | 600 | 8,656 | 3,046 |
| | 303412GA | Bratz Bugged In Lip Phone | 2,888 | 31,046 | 13,966 | | | | | | | | | |
| | 303123G | Bratz Plugged In Kissed Up Phone | 13,000 | 126,190 | 69,654 | | | | | | | 3,000 | 41,870 | 16,074 |
| | 303121V | Bratz Plugged In Kissed Up Phone | 47,830 | 442,617 | 241,637 | | | | | | | 14,791 | 227,431 | 74,724 |
| | 303127 | Bratz Plugged In Portable DVD Player (W) | 2,004 | 230,460 | 173,366 | | | | | | | 2,004 | 230,460 | 178,356 |
| | 303177K | Bratz Portable DVD Player (W) | 24,426 | 2,828,703 | 2,177,914 | | | | | | | 18,018 | 2,206,153 | 1,603,602 |
| | 303344 | Bratz Rock Angelz Digital Camera | 5,225 | 111,796 | 77,367 | | | | | | | 4,802 | 102,762 | 68,142 |
| | 303344CA | Bratz Rock Angelz Digital Camera | 1,560 | 22,395 | 23,226 | | | | | | | | | |
| | 303346EU | Bratz Rock Angelz Digital Camera | 13,906 | 309,945 | 204,205 | | | | | | | 13,806 | 309,945 | 204,205 |
| | 305052 | Bratz Rock Angelz Headphone Radio (W) | 21,866 | 178,180 | 94,624 | | | | | | | 12,446 | 134,031 | 53,518 |
| | 305319 | Bratz Sing Alarm Clock Radio W/ (W) | 42,213 | 386,612 | 190,032 | | | | | | | 34,009 | 334,395 | 164,577 |
| | 305125 | Bratz Plugged In 35mm Camera /w CS | 18,980 | 129,405 | 57,449 | | | | | | | 15,380 | 109,329 | 46,541 |
| | 305177U | Bratz Plugged In 35mm Camera /w CS | 10,000 | 75,100 | 30,300 | | | | | | | 10,000 | 75,100 | 30,300 |
| | 305344 | Bratz Rock Angelz Digital Camera | 5,000 | 37,650 | 16,150 | | | | | | | | | |
| | 305135B | Bratz 35mm Slim Camera /w Auto | 115,035 | 804,095 | 348,556 | | | | | | | 115,035 | 804,095 | 348,556 |
| | 305125W | Bratz 35mm Slim Camera 3 pc Asst | 20,040 | 454,548 | 350,700 | | | | | | | 19,773 | 448,174 | 349,028 |
| | 305132 | Bratz Plugged In 2.4GHz LPS Cordless Tele | 3,600 | 83,523 | 63,540 | | | | | | | 3,600 | 83,523 | 63,540 |
| | 305140 | Bratz Plugged In 35mm Camera Purp | 1,463 | 7,860 | 4,433 | | | | | | | 3 | 22 | 9 |
| | 305144 | Bratz Plugged In 35mm Camera Rose | 421 | 2,208 | 1,276 | | | | | | | 1 | 9 | 3 |
| | 305163 | Bratz Rock Angelz 5mm Camera Line | 1,285 | 6,743 | 3,894 | | | | | | | | | |
| | 307438 | Bratz Rock Angelz Star Alarm Clock w/ Radio | 18,188 | 176,348 | 86,154 | | | | | | | 18,180 | 176,271 | 85,116 |
| | 307136K | Bratz Rock Angelz Star Alarm Clock w/ Radio | 8,568 | 74,495 | 42,206 | | | | | | | 5,706 | 56,699 | 28,100 |
| | 307400UK | Bratz Rugged In Kissed /HeadDryer | 20,417 | 219,592 | 161,907 | | | | | | | 10,461 | 112,581 | 83,114 |
| | 307415UK | Bratz Plugged In UbtJ CK MP3 Player 256MB | 4,740 | 40,290 | 26,449 | | | | | | | 4,740 | 40,290 | 26,449 |
| | 308245 | Bratz Plugged In UbtJ CK MP3 Player 256MB | 7,456 | 385,653 | 255,800 | | | | | | | 7,360 | 361,154 | 252,507 |
| | 309246EU | Bratz Plugged In UbtJ CK MP3 Player | 13,248 | 701,306 | 429,497 | | | | | | | 13,248 | 701,306 | 429,497 |
| | 309246V | Bratz Plugged In UbtJ CK MP3 Player | 328 | 19,078 | 12,405 | | | | | | | 328 | 19,078 | 12,405 |
| | 308246V | Bratz Plugged In TV/DVD Player | 5,514 | 309,170 | 189,174 | | | | | | | 5,478 | 307,151 | 187,939 |
| | 309032 | Bratz Plugged In 15" TV/DVD Player | 47,216 | 6,494,068 | 4,303,730 | | | | | | | 33,122 | 4,512,757 | 3,019,070 |
| | 309321 | Bratz Rugged In 15" TV/DVD Player | 161 | 23,119 | 14,917 | | | | | | | 158 | 22,830 | 14,731 |
| | 309321T | Bratz Rugged In 15" TV/DVD Player | 952 | 119,634 | 93,397 | | | | | | | 882 | 119,634 | 93,397 |
| | 309321UK | Bratz Rugged In 15" TV/DVD Player | 24,885 | 3,142,229 | 2,342,223 | | | | | | | 24,885 | 3,142,229 | 2,342,923 |
| | 309616 | Bratz Plugged In 15" TV | 35,561 | 2,103,090 | 1,849,800 | | | | | | | 21,970 | 1,306,545 | 1,192,871 |
| | 311960 | Bratz Funkomatic Loud CD Player | 12,900 | 270,771 | 156,679 | | | | | | | | | |
| | 313064 | Electronics Pellet Program - 149 pcs | 50 | 142,036 | 74,932 | | | | | | | 50 | 142,036 | 74,932 |
| | 313419 | Bratz Portable CD Player with built in speakers | 80,104 | 1,752,783 | 869,252 | | | | | | | | | |
| | 333456 | Bratz CD Boombox | 39,733 | 1,136,932 | 691,364 | | | | | | | | | |
| | 333456SC | Bratz CD Boombox | 604 | 15,698 | 10,893 | | | | | | | | | |
| | 333456UK | Bratz Handbag/CD Boombox | 11,530 | 346,719 | 207,840 | | | | | | | | | |
| | 333456VW | Bratz CD Boombox | 4,970 | 158,593 | 89,460 | | | | | | | | | |
| | 333410 | Bratz Talk Back Alarm Clock | 42,288 | 639,954 | 325,268 | | | | | | | | | |
| | 333410V | Bratz Talk Back Alarm Clock | 1,404 | 24,556 | 11,031 | | | | | | | | | |
| | 333470VK | Bratz Talk Back Alarm Clock | 7,000 | 122,430 | 64,110 | | | | | | | | | |
| | 333467 | Bratz 13" TV/DVD player combination | 20,831 | 2,639,181 | 1,587,331 | | | | | | | | | |
| | 333467B | Bratz 13" TV/DVD player combination | 650 | 74,094 | 49,530 | | | | | | | | | |
| | 333487UK | Bratz 14" TV/DVD player combination | 21,617 | 2,719,520 | 1,698,232 | | | | | | | | | |
| | 333487 | Bratz 35 MM camera with film | 9,624 | 63,422 | 35,609 | | | | | | | | | |
| | 333560 | Bratz 35 MM camera with film | 6,000 | 36,300 | 22,800 | | | | | | | | | |
| | 333517 | Bratz Digital Video Camera | 51,678 | 207,748 | 126,137 | | | | | | | | | |
| | 333564 | Bratz Digital Video Camera | 487 | 245,448 | 0 | | | | | | | 487 | 245,448 | 0 |
| | 335122 | Bratz Digital Video Camera | 14,860 | 903,499 | 677,772 | | | | | | | | | |
| | 351122EU | Bratz Digital Video Camera | 16,338 | 1,066,836 | 743,179 | | | | | | | | | |
| | 351122J | Bratz Digital Video Camera | 60 | 3,775 | 2,730 | | | | | | | | | |
| | 351122E | Bratz Digital Video Camera | 4,662 | 276,431 | 212,354 | | | | | | | | | |
| | 351122W | Bratz Digital Video Camera | 5,000 | 372,350 | 227,750 | | | | | | | | | |
| | 337666 | Bratz Xstreme Call Walkie Talkie | 36,220 | 1,314,883 | 865,296 | | | | | | | | | |
| | 337666C | Bratz Text and Call Walkie Talkie | 2,000 | 69,980 | 49,080 | | | | | | | | | |
| | 337666SC | Bratz Text and Call Mobile Handsets | 804 | 23,718 | 19,730 | | | | | | | | | |
| | 337666TT | Bratz Text and Call Mobile Handsets | 17,760 | 623,587 | 424,286 | | | | | | | | | |
| | 337666UK | Bratz Text and Call Walkie Talkie | 22,700 | 738,603 | 564,979 | | | | | | | | | |

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

MGA0868859

EXHIBIT 4
PAGE 178

7. Bratz Sales
2001 - 2006
Profit Center 1600 CONSUMER ELECTRONICS by Item
Note: COS at HK Std Cost is based on the respective year's true HK Stds

| Profit Center:current | | Total | | | 2003 | | | 2004 | | | 2005 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Item | Item Name | Quantity | Gross USD | HK Std Cost US | Quantity | Gross USD | HK Std Cost US | Quantity | Gross USD | HK Std Cost US | Quantity | Gross USD | HK Std Cost US |
| 314055 | Bratz 256 MB Bratz Player White | 312 | 11,138 | 4,366 | | | | | | | | | |
| 380055SC | Bratz 256 MB Bratz Player White | 1,248 | 44,928 | 17,654 | | | | | | | | | |
| 388930 | Bratz Kidz Boombox | 3,000 | 77,870 | 46,000 | | | | | | | | | |
| 389045 | Bratz 256 MB Bratz Playard pc Asst | 30,108 | 1,002,977 | 421,271 | | | | | | | | | |
| 389045EU | Bratz 128 MB Bratz MP3 Player 6 pc Asst | 2,502 | 67,152 | 30,009 | | | | | | | | | |
| 389052 | Bratz 256 MB Bratz Player Pink | 54 | 2,106 | 756 | | | | | | | | | |
| 389052EU | Bratz 128 MB Bratz Player Pink | 30,924 | 822,612 | 432,105 | | | | | | | | | |
| 389059SC | Bratz 256 MB Bratz Player Pink | 1,008 | 36,288 | 14,269 | | | | | | | | | |
| 342208 | Bratz Light Up Case With Base Speakers | 1,656 | 35,331 | 17,542 | | | | | | | | | |
| 342242 | Bratz Baby ZI Bratz Piggy | 4,470 | 61,217 | 29,167 | | | | | | | | | |
| 342347D | Bratz Baby ZI Bratz Piggy | 549 | 5,765 | 3,602 | | | | | | | | | |
| 342743 | Bratz Talk Back Alarm Clock | 5,427 | 74,893 | 41,728 | | | | | | | | | |
| 342751 | Bratz Shelter Chair | 54,183 | 1,083,118 | 525,033 | | | | | | | | | |
| 343765SC | Bratz Speakers | 2,500 | 33,125 | 17,550 | | | | | | | | | |
| 343769 | Bratz Sound Station Speakers | 704 | 9,328 | 5,632 | | | | | | | | | |
| 347163 | Bratz IPod Case | 2,500 | 26,250 | 9,933 | | | | | | | | | |
| 349370 | 35mm Camera With Film and Gift | 13,508 | 106,532 | 64,842 | | | | | | | | | |
| 349370 | Bratz Portable GD Player with Belt In Speakers | 141 | 2,891 | 1,530 | | | | | | | | | |
| 349617B | Bratz Speakers (w/flower pot) | 9,032 | 108,294 | 57,614 | | | | | | | | | |
| 351395C | Bratz IPod Cordless Headphones | 2,400 | 25,200 | 16,272 | | | | | | | | | |
| 404065 | Bratz Cordless Electrical 3 pc Pallet | 190 | 648,547 | 390,688 | | | 100 | 648,547 | 300,586 | | | | |
| 406428 | Bratz PIFF Up Corded Phone | 10,008 | 115,092 | 62,150 | | | | | | | | | |
| 407900 | Bratz Rugged Lil Personal GD Player & 35mm Camera Value Pack | 996 | 22,836 | 15,024 | | | | | | | | | |
| 190764 | UK Bratz Projector | 7,839 | 171,112 | 48,713 | | | 3,066 | 92,407 | 24,175 | | | | |

\\LACL2FP1\users2\JPJ09631\MOMS\WP\client stuff\MGA\Depositions\30(b)(6)\Mattel 30(b)(6)\Mattel 30(b)(6) annu prep\[Bratz data to produce.xls]1800

MGA0868860

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

EXHIBIT 4
PAGE 179