# Exhibit 62



# 7. Bratz Sales

2001 - 2006

Profit Center 0100 Acessories by Item.

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| Profit Cent | Item | Item Name | Total Quantity | Gross USD | HK Std Cost USD | 2002 Quantity | Gross USD | HK Std Cost USD | 2003 Quantity | Gross USD | HK Std Cost USD | 2004 Quantity | Gross USD | HK Std Cost USD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | Total | | 6,431,898 | 24,064,706 | 11,416,253 | 283,229 | 926,659 | 372,715 | 2,723,071 | 7,344,198 | 2,317,442 | 1,412,184 | 3,590,921 | 1,479,554 |
| 0100ACC | Total | | 6,431,898 | 24,064,706 | 11,416,253 | 283,229 | 926,659 | 372,715 | 2,723,071 | 7,344,198 | 2,317,442 | 1,412,184 | 3,590,921 | 1,479,554 |
| | 100348 | Bratz Diamondz Carrying Case | 25,380 | 322,356 | 147,026 | | | | | | | | | |
| | 100380 | Bratz Diamondz Duffle Bag | 23,958 | 76,168 | 47,916 | | | | | | | | | |
| | 100366O | Bratz Diamondz Duffle Bag | 4,002 | 11,806 | 8,004 | | | | | | | | | |
| | 254104 | Bratz Tattoos 24pc Asst | 52,719 | 61,066 | 36,316 | 5,016 | 4,838 | 2,924 | 22,681 | 28,978 | 15,863 | 25,018 | 27,225 | 17,513 |
| | 254164B | Bratz Tattoo Asst Bulk Pack | 2,000 | 1,800 | 967 | 2,000 | 1,800 | 967 | | | | | | |
| | 254164I | Bratz Tattoo Asst Intl GIG | 100,032 | 95,030 | 60,019 | | | | 100,032 | 95,030 | 60,010 | | | |
| | 254164K | Bratz Tattoo Asst Int PDQ | 50,928 | 147,290 | 33,074 | 42,480 | 127,015 | 27,161 | 8,448 | 20,275 | 5,914 | | | |
| | 254164L | Bratz Tattoo Assorted Sheets | 24,000 | 18,480 | 16,800 | | | | 18,000 | 13,860 | 12,600 | 6,000 | 4,620 | 4,200 |
| | 254164T | Bratz Tatoos (24pk) - Target | 83,808 | 250,586 | 50,856 | 83,808 | 250,586 | 50,856 | | | | | | |
| | 254164W | Bratz Tattoos 12pc Asst - Walmart | 130,428 | 228,249 | 91,432 | 33,504 | 58,632 | 23,574 | 98,924 | 169,617 | 67,857 | | | |
| | 254164WP | Bratz Tattoos WM Sidekick | 210,200 | 307,182 | 150,587 | | | | 100,200 | 175,182 | 70,140 | 110,000 | 132,000 | 80,447 |
| | 255178 | Bratz Funky Fashion Rhinestone Snap Watch and Glow | 307 | 1,634 | 478 | 108 | 680 | 4 | 127 | 595 | 302 | 66 | 310 | 157 |
| | 255178T | Bratz Rhinestone Snap Watch | 7,500 | 34,275 | 19,650 | | | | 7,500 | 34,275 | 19,650 | | | |
| | 255178Z | Bratz Rhinestone Snap Watch & Glow Ring (Zoon) | 3,500 | 14,875 | 3,675 | | | | 3,500 | 14,875 | 3,675 | | | |
| | 255383 | Bratz Tattoos - Cloe | 534 | 541 | 374 | | | | 317 | 322 | 222 | 196 | 197 | 137 |
| | 255390 | Bratz Tattoo - Yasmin | 661 | 664 | 393 | | | | 318 | 320 | 221 | 192 | 189 | 134 |
| | 255512 | Bratz Tattoos - Jade | 519 | 518 | 303 | | | | 314 | 316 | 220 | 192 | 189 | 134 |
| | 255538 | Bratz Tattoo - Sasha | 510 | 509 | 357 | | | | 314 | 318 | 220 | 193 | 190 | 135 |
| | 255587 | Bratz Funky Fashion Denim Watch and Ring | 303 | 1,596 | 455 | 107 | 675 | 22 | 131 | 626 | 200 | 64 | 282 | 141 |
| | 255587T | Bratz Denim Watch | 9,000 | 41,130 | 19,890 | | | | 9,000 | 41,130 | 19,890 | | | |
| | 255587Z | Bratz Denim Watch & Ring | 26,000 | 110,500 | 37,570 | | | | 21,500 | 91,375 | 27,625 | 4,500 | 19,125 | 9,945 |
| | 255574 | Bratz Funky Fashion Watch and Ring 6pc Asst | 138,724 | 690,538 | 316,778 | 5,820 | 24,735 | 12,143 | 115,281 | 580,486 | 264,593 | 17,421 | 84,797 | 39,602 |
| | 255574T | Bratz Watch & Ring Asst Target | 90,268 | 368,300 | 199,293 | | | | 81,228 | 332,301 | 178,569 | 9,008 | 35,934 | 20,889 |
| | 258561 | Bratz Lookin Cosmetics - Lip Gloss | 6,318 | 11,438 | 9,620 | 254 | 702 | 585 | 1,240 | 3,483 | 1,848 | 4,800 | 7,200 | 7,152 |
| | 258568 | Bratz Lookin Cosmetics - Nail Polish | 1,394 | 3,773 | 1,670 | 253 | 697 | 426 | 1,049 | 2,925 | 1,143 | | | |
| | 258612 | Bratz Lookin Cosmetics - Eye Shadow | 1,311 | 3,645 | 2,287 | 252 | 693 | 604 | 1,051 | 2,933 | 1,671 | | | |
| | 258638 | Bratz Cosmetics Asst | 98,861 | 261,764 | 137,777 | | | . | 88,834 | 225,335 | 98,833 | 28,017 | 36,429 | 38,944 |
| | 258638I | Bratz Cosmetics Asst - GIG Int'l | 120,060 | 318,159 | 192,048 | 48,024 | 127,204 | 83,562 | 72,036 | 190,895 | 108,486 | | | |
| | 258638K | Bratz Cosmetics Asst - KMart | 64,788 | 226,758 | 90,047 | 10,980 | 38,430 | 15,254 | 53,808 | 188,328 | 74,793 | | | |
| | 258638M3 | Bratz Cosmetics Asst | 3,454 | 9,865 | 5,143 | | | | 3,454 | 9,865 | 5,143 | | | |
| | 258638M3T | Bratz Cosmetics | 336 | 1,005 | 442 | | | | 336 | 1,005 | 442 | | | |
| | 258638T | Bratz Cosmetics Asst 12pk Target | 92,604 | 325,909 | 128,714 | 17,940 | 62,790 | 24,831 | 74,664 | 263,110 | 103,783 | | | |
| | 260752 | Bratz Lookin Cosmetics - B Lip Gloss | 323 | 927 | 630 | | | | 288 | 835 | 472 | 3 | 13 | 5 |
| | 260762E | Bratz B Lip Gloss | 360 | 990 | 590 | | | | 360 | 990 | 580 | | | |
| | 260769 | Bratz Lookin Cosmetics Star Eye Shadow | 300 | 863 | 468 | | | | 288 | 835 | 449 | | | |
| | 260769E | Bratz Star Eye Shadow | 360 | 990 | 562 | | | | 360 | 990 | 562 | | | |
| | 261087 | Bratz Stylin Slippers | 60,709 | 233,569 | 240,408 | 540 | 3,060 | 2,138 | 8,701 | 48,430 | 34,456 | 27,363 | 115,455 | 108,357 |
| | 261117 | Bratz Activity Slumber Party Sizzlin CD Purse | 21,881 | 74,263 | 89,056 | 541 | 3,065 | 2,202 | 4,306 | 24,335 | 17,525 | | | |
| | 261117T | Bratz Activity Slumber Sizzlin CD 6pk Target | 24,498 | 171,241 | 99,707 | 13,998 | 97,846 | 56,972 | 10,500 | 73,395 | 42,735 | | | |
| | 261131 | Bratz Flash N Dash Far Out Fashion Tote - Jade | 11,603 | 47,530 | 45,661 | | | | 3 | 28 | 12 | 607 | 3,921 | 2,337 |
| | 261148 | BRATZ - Far Out Fashion Totes Asst 6pk | 51,895 | 371,662 | 195,821 | 17,604 | 123,052 | 68,392 | 34,287 | 248,588 | 127,414 | 4 | 22 | 16 |
| | 261148M3 | Flash N Dash Far Out Fashion Tote | 48,462 | 334,892 | 170,917 | | | | 3,228 | 21,914 | 11,527 | 39,496 | 298,147 | 145,148 |
| | 261148M3E | Flash N Dash Far Out Fashion Tote | 17,508 | 107,504 | 64,153 | | | | 7,134 | 45,112 | 26,059 | 10,374 | 62,392 | 36,093 |
| | 261339 | Bratz Keychain Assortment | 41,939 | 103,985 | 23,227 | | | | 41,038 | 101,864 | 22,788 | 889 | 2,093 | 453 |
| | 261339L | Bratz Keychain Asst Clip Strip | 25,560 | 60,677 | 13,163 | | | | | | | 25,560 | 60,577 | 13,163 |
| | 261339M4 | No Item | 930 | 2,244 | 864 | | | | | | | 378 | 947 | 351 |
| | 261339M4T | Bratz Keychain Asst 6pc Target | 29,100 | 74,783 | 26,818 | | | | | | | 18,792 | 50,560 | 17,459 |
| | 261339N4 | Bratz Keychain Cool 6pc Asst | 39,162 | 83,058 | 19,520 | | | | 3,603 | 7,384 | 1,243 | 35,049 | 74,598 | 18,014 |
| | 261339N4 | Bratz Keychain Asst | 72,000 | 140,400 | 38,720 | | | | 72,000 | 140,400 | 36,720 | | | |
| | 261339N4T | Bratz Keychain Asst 12 Pk (Target) | 17,544 | 41,228 | 6,992 | | | | 16,344 | 38,408 | 6,374 | 1,200 | 2,820 | 618 |
| | 261339T | Bratz Keychain Asst 12 Pk | 86,820 | 218,210 | 63,486 | | | | 84,528 | 211,907 | 62,436 | | | |
| | 261339W | Bratz Keychain Clip Strip (WM) 12/24 | 23,328 | 55,948 | 12,014 | | | | | | | 23,304 | 55,930 | 12,002 |
| | 261340 | Bratz Keychain Cool Yasmin | 403 | 796 | 222 | | | | 252 | 506 | 139 | 145 | 265 | 80 |
| | 261353 | Bratz Keychain Cool Jade | 409 | 783 | 202 | | | | 242 | 473 | 120 | 146 | 290 | 72 |
| | 261360 | Bratz Keychain Cool Cloe | 396 | 770 | 196 | | | | 242 | 476 | 120 | 145 | 285 | 72 |
| | 261377 | Keychain Sasha | 242 | 471 | 116 | | | | 240 | 468 | 115 | 1 | 3 | 1 |
| | 261551 | Bratz Flash n Dash Sasha Denim Purse | 6,436 | 25,197 | 25,749 | | | | 8 | 84 | 31 | 607 | 3,921 | 2,370 |
| | 265443 | Bratz Lookin Compact | 350 | 668 | 427 | | | | 340 | 648 | 415 | 2 | 6 | 2 |
| | 265443T | Bratz Cosmetic Compact Target | 24,852 | 81,764 | 28,154 | | | | 24,852 | 81,764 | 28,154 | | | |
| | 265719 | Bratz Cosmetic | 9,000 | 31,500 | 13,400 | | | | 9,000 | 31,500 | 13,400 | | | |
| | 265948 | Flash N Dash Far Out Fashion Tote | 960 | 6,710 | 3,600 | | | | 960 | 6,710 | 3,500 | | | |
| | 267218 | Bratz Keychain Meygan | 7 | 20 | 4 | | | | 1 | 5 | 1 | 6 | 15 | 3 |
| | 267225 | Bratz Keychain Cool Dana | 155 | 304 | 82 | | | | 2 | 10 | 1 | 145 | 288 | 77 |
| | 267690 | Bratz Movin Groovin Single Foil Pack Lentic Cards | 951,856 | 1,632,771 | 253,402 | | | | 767,834 | 1,309,716 | 207,212 | 163,162 | 211,546 | 40,954 |
| | 267690H | Bratz Movin Groovin Single Blister Backer Card | 250,080 | 262,584 | 74,274 | | | | | | | 250,080 | 262,584 | 74,274 |
| | 267706 | Bratz Movin Groovin Double Foil Pack Lentic Cards | 246,619 | 868,971 | 122,808 | | | | 246,387 | 856,451 | 122,703 | 150 | 442 | 68 |
| | 267713 | Bratz Movin Groovin Cards | 423,941 | 1,255,470 | 212,824 | | | | 258,552 | 901,403 | 181,400 | 165,386 | 354,074 | 31,423 |
| | 267881 | Bratz Sun Kissed Summer Insulated Drink Holder | 1,297 | 1,368 | 1,196 | | | | | | | 1,297 | 1,368 | 1,196 |
| | 267881L | Bratz Insulated Cup Holder - Koozie | 15,960 | 27,930 | 13,231 | | | | | | | 15,960 | 27,930 | 13,231 |
| | 267911 | Bratz Sun Kissed Summer Cooler/Back Pack | 1,417 | 6,072 | 4,690 | | | | | | | 1,407 | 5,998 | 4,657 |
| | 267911L | Bratz Beach Back Pack Cooler | 12,500 | 86,875 | 41,375 | | | | | | | 12,500 | 86,875 | 41,375 |

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

MGA0868723

660

Exhibit 62
P. 1373

## 7. Bratz Sales

2001 - 2006

Profit Center 0100 Acessories by Item

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| Profit Ctr | Item | Item Name | Total Quantity | Total Gross USD | Total HK Std Cost USD | 2002 Quantity | 2002 Gross USD | 2002 HK Std Cost USD | 2003 Quantity | 2003 Gross USD | 2003 HK Std Cost USD | 2004 Quantity | 2004 Gross USD | 2004 HK Std Cost USD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 267942 | Bratz Sun Kissed Summer Beach Umbrella | 11,720 | 88,272 | 67,320 | | | | | | | 10,648 | 85,761 | 61,432 |
| | 267959 | Bratz Sun Kissed Summer Beach Tote Bag | 5,356 | 22,411 | 20,770 | | | | | | | 5,328 | 22,224 | 20,801 |
| | 267966L | Bratz Beach Tote Bag | 12,240 | 73,318 | 47,491 | | | | | | | 12,240 | 73,310 | 47,491 |
| | 268017 | Bratz Sun Kissed Summer Beach Mat | 4,469 | 27,342 | 12,120 | | | | | | | 3,024 | 23,828 | 8,165 |
| | 268017L | Bratz Beach Mat | 7,698 | 53,630 | 18,475 | | | | | | | 7,698 | 53,630 | 18,475 |
| | 269731 | Bratz Lookin Bratz Belt Buckle (no Keychain) | 5 | 8 | 5 | | | | | | | | | |
| | 269748 | Bratz Lookin Bratz Keychain Lipe | 9 | 22 | 7 | | | | | | | 5 | 18 | 4 |
| | 269755 | Bratz Lookin Bratz Powder Box (no Keychain) | 5 | 10 | 9 | | | | | | | | | |
| | 269908 | Bratz Totally In Tinz Kool Kat | 35 | 187 | 106 | | | | | | | 9 | 68 | 28 |
| | 269915 | Bratz Totally In Tinz Bunny Boo | 60 | 309 | 190 | | | | | | | 9 | 64 | 30 |
| | 269922 | Bratz Totally In Tinz Pretty Princess | 43 | 236 | 132 | | | | | | | 10 | 75 | 32 |
| | 269939 | Bratz Totally In Tinz Amazin Angel | 24 | 142 | 76 | | | | | | | 11 | 83 | 38 |
| | 269960 | Bratz Motor Style Backseat Organizer | 1,420 | 12,782 | 6,501 | | | | | | | 1,404 | 12,622 | 6,428 |
| | 269991 | Bratz Motor Style Stash It In Style Litter Bag | 3,006 | 10,484 | 4,810 | | | | | | | 3,000 | 10,470 | 4,800 |
| | 270010 | Bratz Motor Styles Visor Organizer | 3,009 | 10,492 | 4,947 | | | | | | | 3,000 | 10,470 | 4,932 |
| | 270300 | Bratz Sun Kissed Summer Back to the Beach Backpack | 3,888 | 23,078 | 17,068 | | | | | | | 2,784 | 20,870 | 12,222 |
| | 270300L | Bratz Back to the Beach Backpack | 5,934 | 47,472 | 26,288 | | | | | | | 5,934 | 47,472 | 26,268 |
| | 270515 | Bratz Lookin Bratz Eye Shadow Keychain | 6 | 11 | 7 | | | | | | | 1 | 2 | 1 |
| | 270530 | Bratz Lookin Bratz Star Eye Shadow Keychain | 5 | 9 | 6 | | | | | | | 1 | 2 | 1 |
| | 270546 | Bratz Lookin Bratz Cosmetic 18pc asst | 14,016 | 39,103 | 16,952 | | | | | | | 13,800 | 38,555 | 16,890 |
| | 270546L | Lookin Bratz Cosmetic Asst 2/24 | 12,000 | 35,880 | 14,501 | | | | | | | 12,000 | 35,880 | 14,501 |
| | 270546T | Lookin Bratz Cosmetics Asst 12 Pack | 14,280 | 43,401 | 19,390 | | | | 8,988 | 26,966 | 12,982 | 5,292 | 16,435 | 6,408 |
| | 270683 | Bratz Flash N Dash Tote Pink Ruffles | 2 | 7 | 5 | | | | | | | 2 | 7 | 5 |
| | 270690 | Flash N Dash Far Out Fashion Tote 0 pc nost | 5,006 | 35,130 | 13,347 | | | | | | | 1,202 | 8,395 | 4,440 |
| | 270942 | Bratz Movin Groovin Lenticular Card Pack (KMhl) | 60,480 | 0 | 136,112 | | | | 60,480 | 0 | 135,112 | | | |
| | 270959 | Bratz Keychain Cool Fianna | 151 | 288 | 77 | | | | | | | 144 | 283 | 73 |
| | 271031 | Bratz Lookin Bratz Mirror Compact (no Keychain) | 8 | 18 | 10 | | | | | | | 2 | 7 | 3 |
| | 271063 | Bratz Keychain Cool Nevra | 151 | 290 | 77 | | | | | | | 145 | 286 | 74 |
| | 272670 | Bratz Movin Groovin Collector Card Side Kick | 76,512 | 156,850 | 26,779 | | | | 76,512 | 158,850 | 28,779 | | | |
| | 273998 | Bratz Lenticular Card (Bulk Pack) | 100,000 | 16,000 | 36,000 | | | | 100,000 | 16,000 | 36,000 | | | |
| | 274377 | Bratz Cosmetics 6 pc Asst 6/12 Pk | 11,250 | 35,295 | 13,263 | | | | 8,400 | 26,475 | 9,898 | 2,856 | 8,820 | 3,365 |
| | 274452 | Bratz Movin Groovin Dsply Pk Colle Cards (INTU) | 10,440 | 472,410 | 1,984 | | | | 10,440 | 472,410 | 1,984 | | | |
| | 275092 | Bratz Totally In Tinz 6 pc Asst | 36,297 | 211,880 | 111,250 | | | | | | | 35,499 | 207,905 | 108,804 |
| | 280590 | Bratz Movin Groovin Cards 24 Pc Display Pack | 840 | 17,618 | 160 | | | | 96 | 96 | 18 | 648 | 17,486 | 123 |
| | 282358 | Lookin Bratz Cosmetics Asst (INTU) | 9,036 | 21,173 | 11,033 | | | | | | | 9,036 | 21,173 | 11,033 |
| | 284960 | Bratz Fashion Bag Keychain New Style 1 | 3 | 7 | 3 | | | | | | | | | |
| | 284956TQ | Bratz Fashion Bag Keychain New Style 1 | 2,020 | 4,040 | 1,941 | | | | | | | | | |
| | 284963 | Bratz Fashion Bag Keychain New Style 2 | 7 | 11 | 7 | | | | | | | | | |
| | 284963TQ | Bratz Fashion Bag Keychain New Style 2 | 2,020 | 4,040 | 1,705 | | | | | | | | | |
| | 284970 | Bratz Fashion Bag Keychain New Style 3 | 1 | 3 | 1 | | | | | | | | | |
| | 284970TQ | Bratz Fashion Bag Keychain New Style 3 | 2,020 | 4,040 | 1,600 | | | | | | | | | |
| | 284987 | Bratz Fashion Bag Keychain New Style 4 | 2 | 4 | 2 | | | | | | | | | |
| | 284987TQ | Bratz Fashion Bag Keychain New Style 4 | 2,020 | 4,040 | 1,428 | | | | | | | | | |
| | 284994 | Bratz Fashion Bag Keychain New Style 5 | 5 | 14 | 4 | | | | | | | | | |
| | 285007 | Bratz Fashion Bag Keychain New Style 6 | 2 | 4 | 2 | | | | | | | | | |
| | 285007TQ | Bratz Fashion Bag Keychain New Style 6 | 2,020 | 4,040 | 1,725 | | | | | | | | | |
| | 285533 | Bratz Beauty Buttons 6 pc Assortment | 3,996 | 6,394 | 2,158 | | | | | | | 3,996 | 6,394 | 2,158 |
| | 285533T | Bratz Buttons 16 pc Target | 71,874 | 115,094 | 38,812 | | | | | | | 71,874 | 115,094 | 38,812 |
| | 286035T | Bratz Wrist Finger Cuffs 16 pc Target | 36,000 | 57,611 | 45,884 | | | | | | | 36,000 | 57,611 | 45,664 |
| | 286110 | Bratz Totally Hot Watches 4 pc Asst | 99,480 | 299,077 | 139,465 | | | | | | | 88,080 | 265,746 | 123,630 |
| | 286127 | Bratz Totally Hot Watch Sasha | 16 | 68 | 22 | | | | | | | 7 | 28 | 10 |
| | 286134 | Bratz Totally Hot Watch Cloe | 6 | 16 | 8 | | | | | | | 2 | 8 | 3 |
| | 286141 | Bratz Totally Hot Watch Yasmin | 10 | 32 | 14 | | | | | | | 3 | 12 | 4 |
| | 286158 | Bratz Totally Hot Watch Nadia | 8 | 20 | 11 | | | | | | | 2 | 8 | 3 |
| | 287016 | Watch/Pen/KC/Tattoo Power Panel-Prod Meyer | 165 | 30,037 | 6,726 | | | | | | | 165 | 30,037 | 6,726 |
| | 287025 | Bratz Keychain & Single Lenticular Card PDQ Meyer | 770 | 94,479 | 15,863 | | | | | | | 770 | 94,479 | 15,863 |
| | 287612 | Bratz Collector Card Tin (Kohl's) | 28,128 | 126,576 | 27,031 | | | | | | | 28,128 | 126,576 | 27,031 |
| | 293068 | Bratz Style N Go Wrist Purses 6pc Asst | 40,360 | 114,987 | 53,359 | | | | | | | 16,128 | 49,565 | 18,562 |
| | 293068L | Bratz Style N Go Wrist Purse 6pc Asst | 24,608 | 74,316 | 28,866 | | | | | | | 10,976 | 33,148 | 12,831 |
| | 293095 | Bratz Style N Go Wrist Purse Pink & Black | 11 | 36 | 13 | | | | | | | | | |
| | 293101 | Bratz Style N Go Wrist Purse Bows | 10 | 34 | 13 | | | | | | | | | |
| | 293118 | Bratz Style N Go Wrist Purse Red Ruffles | 10 | 34 | 12 | | | | | | | | | |
| | 293125 | Bratz Style N Go Wrist Purse Green Shoes | 5 | 18 | 4 | | | | | | | | | |
| | 294800SQ | Bratz Rump N Pretty Ball Kites 12pc Asst | 1,056 | 3,802 | 2,450 | | | | | | | | | |
| | 294642 | Bratz Sizzlin Hot Watches 8pc Asst | 40,675 | 118,362 | 59,728 | | | | | | | 5,520 | 16,505 | 8,114 |
| | 295802 | Bratz Looking Good Jewelry Kooler | 1,440 | 7,207 | 3,672 | | | | | | | | | |
| | 296744 | Bratz Totally Hot Holiday Kits Claire's | 10,608 | 26,732 | 8,964 | | | | | | | 10,608 | 26,732 | 8,984 |
| | 298571 | Bratz Stylin Keychain Purse 12pc Asst | 192 | 231 | 164 | | | | | | | | | |
| | 298565TQ | Bratz Stylin Keychain Purse Style 1 | 8,000 | 7,040 | 6,400 | | | | | | | | | |
| | 298601TQ | Bratz Stylin Keychain Purse Style 3 | 7,000 | 6,160 | 5,600 | | | | | | | | | |
| | 298618TQ | Bratz Stylin Keychain Purse Style 4 | 7,000 | 6,160 | 5,600 | | | | | | | | | |
| | 298854 | Bratz Fasten Your Fashion Purse 12pc Assortment | 45,576 | 140,394 | 39,651 | | | | | | | | | |
| | 298861 | Bratz Fasten Your Fashion Purse Cloe | 23 | 30 | 20 | | | | | | | | | |

Exhibit 62
P. 1374

CONFIDENTIAL -- ATTORNEY'S EYES ONLY MGA0868724

# 7. Bratz Sales

**2001 - 2006**

**Profit Center 0100 Acessories by Item**

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | Total | | | 2002 | | | 2003 | | | 2004 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Profit Cent | Item | Item Name | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD |
| | 298878 | Bratz Fasten Your Passion Purse Yasmin/Sasha | 10 | 13 | 9 | | | | | | | | | |
| | 298886 | Bratz Fasten Your Passion Purse Phoebe | 10 | 13 | 9 | | | | | | | | | |
| | 301110 | Bratz Coolectiblz Trinket Box Dophne | 25 | 225 | 42 | | | | | | | 19 | 171 | 30 |
| | 301127 | Bratz Coolectiblz Trinket Box Jolla | 53 | 476 | 91 | | | | | | | 34 | 306 | 54 |
| | 301134 | Bratz Coolectiblz Trinket Box Kendall | 71 | 638 | 110 | | | | | | | 57 | 512 | 91 |
| | 301141 | Bratz Coolectiblz Trinket Box Brigitte | 57 | 512 | 96 | | | | | | | 40 | 360 | 64 |
| | 301158 | Bratz Coolectiblz Figurine Cloe | 1,053 | 900 | 3,634 | | | | | | | 30 | 812 | 115 |
| | 301165 | Bratz Coolectiblz Figurine Yasmin | 1,050 | 850 | 3,625 | | | | | | | 32 | 544 | 102 |
| | 301172 | Bratz Coolectiblz Figurine Jade | 1,047 | 799 | 3,614 | | | | | | | 33 | 561 | 106 |
| | 301189 | Bratz Coolectiblz Figurine Sasha | 1,016 | 272 | 3,613 | | | | | | | 9 | 153 | 29 |
| | 302868 | Bratz Bead Yourself Charm Bracelet Activity Kit | 37,887 | 245,001 | 105,313 | | | | | | | | | |
| | 303019 | Bratz Stylin Style It Up! Scrapbook | 52,169 | 459,445 | 198,049 | | | | | | | | | |
| | 305200 | Bratz Fashion Bag Keychain 6pc Asst | 3,072 | 7,219 | 2,854 | | | | | | | | | |
| | 305309 | Bratz Rock Angelz Crazy Cool Charms 12pc Asst | 6,480 | 5,605 | 4,694 | | | | | | | | | |
| | 305301 | Bratz Rock Angelz Stylin Keychain Purse 12pc Asst | 624 | 1,037 | 499 | | | | | | | | | |
| | 305361 | Bratz Rock Angelz Stylin Keychain Purse 18pc Ass | 3,456 | 7,130 | 2,810 | | | | | | | | | |
| | 305392 | Bratz Rock Angelz Sizzlin Hot Watch 8pc Asst | 33,199 | 100,419 | 58,701 | | | | | | | | | |
| | 305415SO | Bratz Rock Angelz Sizzlin Hot Watch Cloe | 1,920 | 6,923 | 3,076 | | | | | | | | | |
| | 305422 | Bratz Rock Angelz Fasten Your Passion Purse 8pc | 17,616 | 50,100 | 15,326 | | | | | | | | | |
| | 300438 | Bratz Keychain Cool Asst | 4,590 | 10,781 | 2,341 | | | | | | | | | |
| | 309336 | Bratz Fashion Fierce Impulse Set | 25,668 | 224,890 | 116,560 | | | | | | | | | |
| | 309369 | Bratz Rock Angelz Impulse Set | 30,097 | 309,841 | 168,732 | | | | | | | | | |
| | 311428TT | Princess Fashion Cell Phone Charm 24pc Asst | 7,008 | 6,517 | 3,518 | | | | | | | | | |
| | 311698 | Princess Fashion Forward Set | 14,268 | 86,070 | 48,825 | | | | | | | | | |
| | 313878K | Lookin Bratz Cosmetics Rock Angelz Refresh 24pc PDQ | 18,808 | 51,912 | 21,738 | | | | | | | | | |
| | 313885 | Bratz Rock Angelz Keychain Starlin Gloss | 3 | 6 | 4 | | | | | | | | | |
| | 313892 | Bratz Rock Angelz Belt Buckle | 1 | 3 | 1 | | | | | | | | | |
| | 313922 | Bratz Rock Angelz Mirror Compact | 3 | 7 | 4 | | | | | | | | | |
| | 315117 | Bratz Genie Magic Bead Yourself Activity Kit 6pc Asst | 38,088 | 85,358 | 54,923 | | | | | | | | | |
| | 315117WC | Bratz Genie Magic Bead Yourself Activity Kit 6pc Asst | 3,864 | 9,926 | 6,572 | | | | | | | | | |
| | 315124 | Mini Scrapbook 6pc Assortment | 29,316 | 152,451 | 101,140 | | | | | | | | | |
| | 315131 | Totally Toes 6pc Asst | 20,136 | 158,340 | 71,605 | | | | | | | | | |
| | 317075 | Babyz So Sassy Key Chains 12pc Asst | 43,620 | 65,322 | 27,830 | | | | | | | | | |
| | 317082TS | Bratz Babyz Keychains 6pc CDU (Exclusive) | 15,336 | 30,212 | 14,124 | | | | | | | | | |
| | 319351 | Bratz Genie Magic Greeting Card Kit | 24,912 | 102,140 | 74,864 | | | | | | | | | |
| | 320318 | My Stylin Friends Scrapbook Kit | 12 | 56 | 40 | | | | | | | | | |
| | 320325 | Pajama Jammin Scrapbook Kit | 12 | 56 | 40 | | | | | | | | | |
| | 320333 | Bratz Genie Magic Bead Yourself Necklace Activity Kit | 39 | 95 | 61 | | | | | | | | | |
| | 320340 | Bratz Genie Magic Bead Yourself Bracelet Activity Kit | 17 | 53 | 21 | | | | | | | | | |
| | 324102 | Lookin Bratz Cosmetics Rock Angelz 12pc PDQ Asst | 6,924 | 19,041 | 8,295 | | | | | | | | | |
| | 325079 | Babyz So Sassy Cell Phone Deco 48pc Asst | 5,040 | 2,268 | 1,754 | | | | | | | | | |
| | 325093TS | Bratz Babyz Cell Phone Charms 22pc CDU (Exclusive) | 10,912 | 8,861 | 4,368 | | | | | | | | | |
| | 325147 | Babyz So Cute Kit | 14,784 | 80,881 | 47,634 | | | | | | | | | |
| | 328209 | DYO Sew Stylin Accessories Kit | 636 | 4,232 | 1,865 | | | | | | | | | |
| | 328209U | DYO Sew Stylin Accessories Kit | 2,700 | 16,875 | 8,459 | | | | | | | | | |
| | 328209SO | DYO Sew Stylin Accessories Kit | 1,020 | 6,375 | 3,265 | | | | | | | | | |
| | 328278 | Babyz So Silly Pillow Case | 16,320 | 134,472 | 78,989 | | | | | | | | | |
| | 328407 | Sweetz Yummy Fashion Zipper Pull (rubber) Style 1 | 21 | 11 | 6 | | | | | | | | | |
| | 328414 | Sweetz Yummy Fashion Zipper Pull (rubber) Style 2 | 22 | 11 | 7 | | | | | | | | | |
| | 328445 | Sweetz Yummy Fashion Cell Phone Charm Style 1 | 11 | 7 | 4 | | | | | | | | | |
| | 328452 | Sweetz Yummy Fashion Cell Phone Charm Style 2 | 27 | 15 | 10 | | | | | | | | | |
| | 328483 | Babyz So Funky Zipper Pull (rubber) Style 1 | 44 | 23 | 16 | | | | | | | | | |
| | 328490 | Babyz So Funky Zipper Pull (rubber) Style 2 | 40 | 21 | 13 | | | | | | | | | |
| | 328520 | Babyz So Cute Cell Phone Charm Style 1 | 16 | 9 | 6 | | | | | | | | | |
| | 328537 | Babyz So Cute Cell Phone Charm Style 2 | 8 | 5 | 3 | | | | | | | | | |
| | 328442 | DYO Slipper Studio Kit | 13,926 | 74,308 | 52,835 | | | | | | | | | |
| | 332312 | Zipper Pull 24pc Asst | 72,792 | 34,940 | 23,657 | | | | | | | | | |
| | 332312W | Zipper Pull 24pc Asst | 95,568 | 45,873 | 25,179 | | | | | | | | | |
| | 332329 | Cell Phone Charms 24pc Asst | 67,368 | 32,337 | 24,050 | | | | | | | | | |
| | 332329W | Cell Phone Charms 24pc Asst | 115,104 | 55,260 | 35,720 | | | | | | | | | |
| | 332893 | DYO Sewing Machine | 58,602 | 1,426,171 | 1,271,748 | | | | | | | | | |
| | 332893J | DYO Sewing Machine | 874 | 20,102 | 19,412 | | | | | | | | | |
| | 332893U | DYO Sewing Machine | 15,240 | 351,410 | 219,456 | | | | | | | | | |
| | 332893S7 | DYO Sewing Machine | 48,422 | 1,222,468 | 697,277 | | | | | | | | | |
| | 332893SO | DYO Sewing Machine | 1,736 | 34,286 | 40,864 | | | | | | | | | |
| | 333150 | Designer Pilot Case | 5,001 | 43,765 | 24,205 | | | | | | | | | |
| | 333159EU | Designer Pilot Case | 10,836 | 98,969 | 55,156 | | | | | | | | | |
| | 333166 | Designer Duffle Bag | 7,260 | 28,783 | 14,620 | | | | | | | | | |
| | 333166A | Designer Duffle Bag | 7,146 | 41,018 | 14,292 | | | | | | | | | |
| | 333023 | DYO Sew Stylin Handbag Kit | 2,100 | 11,986 | 6,535 | | | | | | | | | |
| | 334156 | Bratz P4F 5pc Stationary Set | 5,502 | 21,733 | 21,815 | | | | | | | | | |
| | 334160SO | Bratz P4F 5pc Stationary Set | 4,500 | 27,675 | 17,043 | | | | | | | | | |
| | 338100 | DYO Sew Stylin Hat Kit | 746 | 4,988 | 2,489 | | | | | | | | | |

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

MGA0868725

Exhibit 62
P. 1375

# 7. Bratz Sales

2001 - 2006

## Profit Center 0100 Acessories by Item

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | Total | | | 2002 | | | 2003 | | | 2004 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Profit Cent | Item | Item Name | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD |
| [illegible] | 338833 | Rainy Day Kit | 114 | 485 | 398 | | | | | | | | | |
| [illegible] | 338840 | Hush Hush | 114 | 465 | 449 | | | | | | | | | |
| [illegible] | 338857 | Rock Collection | 10,990 | 86,664 | 47,951 | | | | | | | | | |
| [illegible] | 338864 | Pajama Party Fashion Show | 72,609 | 785,438 | 449,545 | | | | | | | | | |
| [illegible] | 338871 | DYO Sew Styling 6pc Asst | 65,394 | 409,416 | 205,039 | | | | | | | | | |
| [illegible] | 339526 | Bratz Kidz Club 6pc Asst | 117,906 | 769,913 | 438,021 | | | | | | | | | |
| [illegible] | 339557 | Bratz Pillow Duffle Bag Combo Set | 18,490 | 197,627 | 123,958 | | | | | | | | | |
| [illegible] | 339557SC | Bratz Pillow Duffle Bag Combo Set | 2,164 | 22,289 | 15,473 | | | | | | | | | |
| [illegible] | 345596 | Sleepin Bag Luggage 2pc Asst | 25,992 | 558,828 | 282,429 | | | | | | | | | |
| [illegible] | 346018 | Sleepin Bag Luggage Pink | 1 | 22 | 12 | | | | | | | | | |
| [illegible] | 345620 | Photo Fun Kit 4pc Asst | 35,660 | 382,270 | 201,234 | | | | | | | | | |
| [illegible] | 352020 | DYO Fashion Designer | 31,410 | 251,835 | 153,909 | | | | | | | | | |
| [illegible] | 352198 | DYO Scrapbook Kit | 12,000 | 60,000 | 37,356 | | | | | | | | | |
| [illegible] | 352190T | DYO Scrapbook Kit | 9,276 | 51,018 | 28,663 | | | | | | | | | |
| [illegible] | 352501 | Pajama Party Fashion Show | 17,724 | 195,745 | 109,339 | | | | | | | | | |
| [illegible] | 352693 | Bratz Hair Fair (Wrap and Color) 8pc Asst | 11,628 | 107,616 | 61,628 | | | | | | | | | |
| [illegible] | 400068 | Bratz Blazin Beauty Box | 7,382 | 65,605 | 41,930 | | | | | | | | | |
| [illegible] | 400677 | Bratz Pampin Pretty Bath Kits 6pc Asst | 4,110 | 17,468 | 8,845 | | | | | | | 4,110 | 17,468 | 8,845 |
| [illegible] | 402312 | Bratz Bead Yourself Charm Activity Kit | 128,017 | 364,247 | 197,914 | | | | | | | | | |
| [illegible] | 402312WC | Bratz Bead Yourself Charm Activity Kit | 8,400 | 22,252 | 12,986 | | | | | | | | | |
| [illegible] | 404224 | Bratz Customize your Picture frame Kit | 18,249 | 61,675 | 67,704 | | | | | | | | | |
| [illegible] | 406624 | Bratz Babyz Bag Promotional Item | 30,006 | 63,913 | 46,609 | | | | | | | | | |
| [illegible] | 400716 | Bratz Sleepover Hair Flair Kit | 16,696 | 176,732 | 88,155 | | | | | | | | | |
| [illegible] | 400723 | Bratz Sleepover Activity Pack 12pc Bundle PDQ Tray | 1,614 | 193,871 | 68,437 | | | | | | | | | |
| [illegible] | 400978 | Bratz Sleepin Bag Travel Kit 4pc Bundle PDQ Tray | 1,494 | 128,484 | 18,711 | | | | | | | | | |
| [illegible] | 407709 | Bratz P4F Pilot Case | 6,670 | 97,380 | 38,266 | | | | | | | | | |

\\LACL2FP1\users2\JPJ09631\MOMS\WP\client stuff\MGA\Depositions\30(b)(6)\Mattel 30(b)(6) to MGA\Tonnu prep\[Bratz data to produce.xls]1000

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

MGA0868726

Exhibit 62
P. 1376

# 7. Bratz Sales

## 2001 - 2006

### Profit Center 0100 Acessories by Item

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | 2005 | | | 2006 | | |
|---|---|---|---|---|---|---|---|---|
| Profit Cent | Item | Item Name | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD |
| Total | Total | | 692,347 | 2,503,178 | 1,281,650 | 1,321,067 | 9,699,851 | 5,964,892 |
| 0100 ACC | Total | | 692,347 | 2,503,178 | 1,281,650 | 1,321,067 | 9,699,851 | 5,964,892 |
| | 100040 | Bratz Diamondz Carrying Case | | | | 25,380 | 322,356 | 147,020 |
| | 100380 | Bratz Diamondz Duffle Bag | | | | 23,958 | 76,155 | 47,918 |
| | 100386C | Bratz Diamondz Duffle Bag | | | | 4,002 | 11,806 | 8,004 |
| | 254104 | Bratz Tattoos 24pc Asst | | | | 24 | 25 | 17 |
| | 254164B | Bratz Tattoo Asst/Bulk Pack | | | | | | |
| | 254164I | Bratz Tattoo Asst Intl GIG | | | | | | |
| | 254164K | Bratz Tattoo Asst in PDQ | | | | | | |
| | 254104L | Bratz Tattoo Assorted Sheets | | | | | | |
| | 254164T | Bratz Tattoo (24pk) Target | | | | | | |
| | 254164W | Bratz Tattoo 12pc Asst Walmart | | | | | | |
| | 254164WP | Bratz Tattoo WM Sidekick | | | | | | |
| | 255176 | Bratz Funky Fashion Rhinestone Snap Watch and Glow | 1 | 4 | 2 | 5 | 45 | 12 |
| | 255178T | Bratz Rhinestone Snap Watch | | | | | | |
| | 255170Z | Bratz Rhinestone Snap Watch & Glow Ring (Zoom) | | | | | | |
| | 255383 | Bratz Tattoos Cloe | | | | 21 | 22 | 15 |
| | 255390 | Bratz Tattoo Yasmin | | | | 53 | 56 | 37 |
| | 255512 | Bratz Tattoos Jade | | | | 13 | 14 | 9 |
| | 255506 | Bratz Tattoo Sasha | | | | 3 | 3 | 2 |
| | 255587 | Bratz Funky Fashion Denim Watch and Ring | | | | 1 | 3 | 2 |
| | 255567T | Bratz Denim Watch | | | | | | |
| | 255507Z | Bratz Denim Watch & Ring | | | | | | |
| | 255674 | Bratz Funky Fashion Watch and Ring 6pc Asst | | | | 102 | 519 | 441 |
| | 255574T | Bratz Watch & Ring Asst Target | | | | 24 | 65 | 55 |
| | 258551 | Bratz Lookin Cosmetics Lip Gloss | | | | 24 | 54 | 36 |
| | 258548 | Bratz Lookin Cosmetics Nail Polish | | | | 92 | 151 | 100 |
| | 258612 | Bratz Lookin Cosmetics Eye Shadow | | | | 8 | 19 | 13 |
| | 258030 | Bratz Cosmetics Asst | | | | | | |
| | 258636I | Bratz Cosmetics Asst GIG Intl | | | | | | |
| | 258600K | Bratz Cosmetics Asst KMart | | | | | | |
| | 258030MJ | Bratz Cosmetics Asst | | | | | | |
| | 258636MOT | Bratz Cosmetics | | | | | | |
| | 258030T | Bratz Cosmetics Asst 12pk Target | | | | | | |
| | 260752 | Bratz Lookin Cosmetics B Lip Gloss | | | | 32 | 79 | 52 |
| | 260752E | Bratz B Lip Gloss | | | | | | |
| | 260769 | Bratz Lookin Cosmetics Star Eye Shadow | | | | 12 | 28 | 19 |
| | 260700E | Bratz Star Eye Shadow | | | | | | |
| | 261087 | Bratz Stylin Slippers | 24,000 | 66,000 | 65,040 | 105 | 524 | 418 |
| | 261117 | Bratz Activity Slumber Party Sizzlin CD Purse | 17,028 | 46,827 | 69,304 | 6 | 37 | 24 |
| | 261117T | Bratz Activity Slumber Sizzlin CD 6pk Target | | | | | | |
| | 261181 | Bratz Flash N Dash Far Out Fashion Tote Jade | 1 | 5 | 4 | 10,992 | 43,576 | 43,308 |
| | 261148 | BRATZ Far Out Fashion Totes Asst 6pk | | | | | | |
| | 261148MO | Flash N Dash Far Out Fashion Totes | 6 | 21 | 23 | 3,750 | 14,610 | 14,219 |
| | 261148MOE | Flash N Dash Far Out Fashion Tote | | | | | | |
| | 261309 | Bratz Keychain Assortment | 12 | 26 | 6 | | | |
| | 261330L | Bratz Keychain Asst - Clip Strip | | | | | | |
| | 261309M4 | Nullam | 552 | 1,297 | 513 | | | |
| | 261030M4T | Bratz Keychain Asst 6pc Target | 10,308 | 24,224 | 9,360 | | | |
| | 261309N4 | Bratz Keychain Cool Bipa Asst | 504 | 1,071 | 259 | 6 | 5 | 3 |
| | 261030N4I | Bratz Keychain Asst | | | | | | |
| | 261309N4T | Bratz Keychain Asst 12Pk (Target) | | | | | | |
| | 261300T | Bratz Keychain Asst 12 Pk | 2,292 | 6,303 | 1,047 | | | |
| | 261309W | Bratz Keychain Clip Strip (WM) 12/24 | | | | 24 | 19 | 12 |
| | 261040 | Bratz Keychain Cool Yasmin | | | | 6 | 5 | 3 |
| | 261353 | Bratz Keychain Cool Jade | 1 | 5 | 0 | 20 | 15 | 10 |
| | 261360 | Bratz Keychain Cool Cloe | | | | 9 | 7 | 4 |
| | 261377 | Keychain Sasha | | | | 1 | 1 | 0 |
| | 261501 | Bratz Flash n Dash Sasha Denim Purse | | | | 5,620 | 21,192 | 23,336 |
| | 265443 | Bratz Lookin Compact | | | | 8 | 15 | 10 |
| | 265443T | Bratz Cosmetic Compact Target | | | | | | |
| | 265719 | Bratz Cosmetics | | | | | | |
| | 265948 | Flash N Dash Far Out Fashion Tote | | | | | | |
| | 267218 | Bratz Keychain Meygan | | | | | | |
| | 267225 | Bratz Keychain Cool Dana | | | | 8 | 6 | 4 |
| | 267690 | Bratz Movin Groovin Single Foil Pack Lentic Cards | 20,736 | 11,328 | 5,205 | 124 | 182 | 31 |
| | 267690H | Bratz Movin Groovin Single Blister/Backer Cards | | | | | | |
| | 267700 | Bratz Movin Groovin Double Foil Pack Lentic Cards | 0 | 26 | 3 | 70 | 51 | 34 |
| | 267710 | Bratz Movin Groovin Cards | 1 | 1 | 0 | 2 | 1 | 0 |
| | 267881 | Bratz Sun Kissed Summer Insulated Drink Holder | | | | | | |
| | 267001 | Bratz Insulated Cup Holders Koozies | | | | | | |
| | 267911 | Bratz Sun Kissed Summer Cooler/Back Pack | 10 | 74 | 33 | | | |
| | 267911 | Bratz Beach Back Pack/Cooler | | | | | | |

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

MGA0868727

Exhibit 62
P. 1377

# 7. Bratz Sales

## 2001 - 2006

### Profit Center 0100 Acessories by Item

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | 2005 | | | 2006 | | |
|---|---|---|---|---|---|---|---|---|
| Profit Cent | Item | Item Name | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD |
| | 267942 | Bratz Sun Kissed Summer Beach Umbrella | 16 | 152 | 88 | 1,056 | 2,359 | 5,808 |
| | 267906 | Bratz Sun Kissed Summer Beach Tote Bag | 20 | 129 | 78 | 10 | 58 | 39 |
| | 267966L | Bratz Beach Tote Bag | | | | | | |
| | 268017 | Bratz Sun Kissed Summer Beach Mat | 25 | 186 | 68 | 1,440 | 3,328 | 3,888 |
| | 268017L | Bratz Beach Mat | | | | | | |
| | 268791 | Bratz Lookin' Bratz Belt Buckle (no Keychain) | 3 | 5 | 3 | 2 | 3 | 2 |
| | 268748 | Bratz Lookin' Bratz Keychain [illegible] | 2 | 4 | 2 | 2 | 2 | 2 |
| | 268765 | Bratz Lookin' Bratz Powder Box (no Keychain) | 3 | 5 | 5 | 2 | 5 | 3 |
| | 269908 | Bratz Totally Instinz Kool Kat | 2 | 11 | 8 | 24 | 108 | 72 |
| | 269916 | Bratz Totally Instinz Bunny Boo | 3 | 19 | 9 | 48 | 227 | 151 |
| | 269922 | Bratz Totally Instinz Pretty Princess | 5 | 34 | 15 | 28 | 127 | 85 |
| | 269939 | Bratz Totally Instinz Amazin' Angel | 1 | 4 | 3 | 12 | 56 | 37 |
| | 269980 | Bratz Motor Style Backseat Organizer | 4 | 40 | 18 | 12 | 120 | 55 |
| | 269981 | Bratz Motor Style Steering Style [illegible] | | | | 6 | 14 | 10 |
| | 270010 | Bratz Motor Style Visor Organizer | | | | 8 | 22 | 15 |
| | 270300 | Bratz Sun Kissed Summer Back to the Beach Backpack | | | | 1,104 | 2,208 | 4,847 |
| | 270300L | Bratz Back to the Beach Backpack | | | | | | |
| | 270515 | Bratz Lookin' Bratz Eye Shadow Keychain | 3 | 5 | 4 | 2 | 4 | 2 |
| | 270530 | Bratz Lookin' Bratz Star Eye Shadow Keychain | 3 | 5 | 4 | 1 | 2 | 1 |
| | 270546 | Bratz Lookin' Bratz Cosmetics 18pc [illegible] | 216 | 548 | 282 | | | |
| | 270540L | Lookin' Bratz Cosmetic Asst 12/24 | | | | | | |
| | 270646T | Lookin' Bratz Cosmetics Asst 12 Pack | | | | | | |
| | 270883 | Bratz Flash N Dash Tote Pink Purse | | | | | | |
| | 270890 | Flash N Dash Ear Cuff Fashion Tote 6pc Asst | 3,600 | 25,695 | 6,424 | 204 | 1,040 | 477 |
| | 270912 | Bratz Movin' Groovin' Lenticard Pack (KMart) | | | | | | |
| | 270959 | Bratz Keychain Cool Fianna | | | | 7 | 5 | 4 |
| | 271031 | Bratz Lookin' Bratz Mirror Compact (no Keychain) | 3 | 5 | 4 | 3 | 6 | 4 |
| | 271083 | Bratz Keychain Cool Nevra | | | | 8 | 5 | 3 |
| | 272878 | Bratz Movin' Groovin' Collector Card Side Kick | | | | | | |
| | 270908 | Bratz Lenticular Card (Bulk Pack) | | | | | | |
| | 274377 | Bratz Cosmetics 6pc Asst 6/12 Pk | | | | | | |
| | 274452 | Bratz Movin' Groovin' Dsply Pk Coll Cards (INTL) | | | | | | |
| | 275992 | Bratz Totally Instinz 6pc Asst | 792 | 3,957 | 2,427 | 6 | 28 | 18 |
| | 280590 | Bratz Movin' Groovin' Cards 24 Pc Display Pack | | | | 60 | 20 | 18 |
| | 282358 | Lookin' Bratz Cosmetics Asst (INTL) | | | | | | |
| | 284956 | Bratz Fashion Bag Keychain New Style 1 | 3 | 7 | 3 | | | |
| | 284956TQ | Bratz Fashion Bag Keychain New Style 1 | | | | 2,020 | 4,040 | 1,941 |
| | 284963 | Bratz Fashion Bag Keychain New Style 2 | 1 | 3 | 1 | 6 | 9 | 6 |
| | 284963TQ | Bratz Fashion Bag Keychain New Style 2 | | | | 2,020 | 4,040 | 1,705 |
| | 284970 | Bratz Fashion Bag Keychain New Style 3 | 1 | 3 | 1 | | | |
| | 284970TQ | Bratz Fashion Bag Keychain New Style 3 | | | | 2,020 | 4,040 | 1,800 |
| | 284987 | Bratz Fashion Bag Keychain New Style 4 | 2 | 4 | 2 | | | |
| | 284987TQ | Bratz Fashion Bag Keychain New Style 4 | | | | 2,020 | 4,040 | 1,428 |
| | 284994 | Bratz Fashion Bag Keychain New Style 5 | 1 | 3 | 1 | 4 | 11 | 4 |
| | 285007 | Bratz Fashion Bag Keychain New Style 6 | 2 | 4 | 2 | | | |
| | 285007TQ | Bratz Fashion Bag Keychain New Style 6 | | | | 2,020 | 4,040 | 1,725 |
| | 285533 | Bratz Beauty Buttons 8pc Assortment | | | | | | |
| | 286533T | Bratz Buttons 18 pc Target | | | | | | |
| | 286035T | Bratz Wrist Finger Cuffs 18 pc Target | | | | | | |
| | 286110 | Bratz Totally Hot Watches 4pc Asst | 10,176 | 30,600 | 14,124 | 1,232 | 2,725 | 1,710 |
| | 286127 | Bratz Totally Hot Watch Sasha | 6 | 24 | 8 | 3 | 6 | 4 |
| | 286134 | Bratz Totally Hot Watch Cloe | | | | 4 | 8 | 6 |
| | 286141 | Bratz Totally Hot Watch Yasmin | 3 | 12 | 4 | 4 | 8 | 6 |
| | 286158 | Bratz Totally Hot Watch Jade | | | | 8 | 12 | 8 |
| | 287018 | Watch/Pen/KC/Tattoo Power Pane[illegible] Fred Meyer | | | | | | |
| | 287025 | Bratz Keychain & Single Lenticular Card PDQ-Meyer | | | | | | |
| | 287012 | Bratz Collector Card Tin (Kohl's) | | | | | | |
| | 293088 | Bratz Style N Go Wrist Purses 8pc Asst | 30,232 | 65,422 | 34,797 | | | |
| | 293080L | Bratz Style N Go Wrist Purse clip Strip 10pc Asst | 13,632 | 41,169 | 16,236 | | | |
| | 293095 | Bratz Style N Go Wrist Purse Pink & Black Slipon | 7 | 23 | 8 | 4 | 13 | 5 |
| | 293101 | Bratz Style N Go Wrist Purse Bows | 10 | 34 | 13 | | | |
| | 293118 | Bratz Style N Go Wrist Purses Red Ruffles | 10 | 34 | 12 | | | |
| | 293125 | Bratz Style N Go Wrist Purse Green Shoes & Purses | 2 | 4 | 2 | 3 | 14 | 3 |
| | 294380SC | Bratz Primp N Pretty Batti Kits 12pc Asst | 1,056 | 3,802 | 2,450 | | | |
| | 294542 | Bratz Sizzlin' Hot Watches 8pc Asst | 32,256 | 84,348 | 47,416 | 2,888 | 7,510 | 4,197 |
| | 295062 | Bratz Looking Good Jewelry Keepers | 1,440 | 7,207 | 3,672 | | | |
| | 296744 | Bratz Totally Hot Holiday Kits Cloe [illegible] | | | | | | |
| | 298571 | Bratz Stylin' Keychain Purses 2pc Asst | | | | 192 | 231 | 154 |
| | 298588TQ | Bratz Stylin' Keychain Purse Style 1 | | | | 8,000 | 7,040 | 6,400 |
| | 298601TQ | Bratz Stylin' Keychain Purse Style 3 | | | | 7,000 | 6,160 | 5,600 |
| | 298618TQ | Bratz Stylin' Keychain Purse Style 4 | | | | 7,000 | 6,160 | 5,600 |
| | 298854T | Bratz Fashion Your Passion Purse 12pc Assortment | 45,576 | 140,394 | 38,651 | | | |
| | 298861 | Bratz Fashion Your Passion Purse Cloe | | | | 23 | 30 | 20 |

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

MGA0868728

Exhibit 62
P. 1378

## 7. Bratz Sales

2001 - 2006

### Profit Center 0100 Acessories by Item

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| Profit Cent | Item | Item Name | 2005 Quantity | 2005 Gross USD | 2005 HK Std Cost USD | 2006 Quantity | 2006 Gross USD | 2006 HK Std Cost USD |
|---|---|---|---|---|---|---|---|---|
| | 298678 | Bratz Fasten Your Passion Purse Yasmin/Sasha | | | | 10 | 13 | 9 |
| | 298685 | Bratz Fasten Your Passion Purse Phoebe | | | | 10 | 13 | 9 |
| | 301110 | Bratz Collectiblz Trinket Box Daphne | 6 | 54 | 11 | | | |
| | 301127 | Bratz Collectiblz Trinket Box Valla | 19 | 171 | 36 | | | |
| | 301134 | Bratz Collectiblz Trinket Box Kendall | 14 | 126 | 27 | | | |
| | 301141 | Bratz Collectiblz Trinket Box Briella | 17 | 153 | 32 | | | |
| | 301158 | Bratz Collectiblz Figurine Cloe | 17 | 289 | 59 | 1,000 | 0 | 3,460 |
| | 301165 | Bratz Collectiblz Figurine Yasmin | 18 | 306 | 62 | 1,000 | 0 | 3,460 |
| | 301172 | Bratz Collectiblz Figurine Jade | 14 | 238 | 48 | 1,000 | 0 | 3,460 |
| | 301189 | Bratz Collectiblz Figurine Sasha | 7 | 119 | 24 | 1,000 | 0 | 3,460 |
| | 302088 | Bratz Bead Yourself Charm Bracelet Activity Kit | 25,315 | 195,387 | 70,477 | 12,572 | 49,814 | 34,836 |
| | 303015 | Bratz Stylin Style It Up Scrapbook | 36,408 | 367,000 | 137,251 | 15,753 | 92,446 | 58,709 |
| | 305200 | Bratz Fashion Bag Keychain 6pc Asst | 3,072 | 7,219 | 2,854 | | | |
| | 305009 | Bratz Rock Angelz Crazy Cool Charms 12pc Asst | 6,480 | 8,505 | 4,594 | | | |
| | 305361 | Bratz Rock Angelz Stylin Keychain Purse 12pc Asst | 624 | 1,037 | 499 | | | |
| | 305081(S | Bratz Rock Angelz Stylin Keychain Purse 18pc Asst | 3,456 | 7,130 | 2,810 | | | |
| | 305392 | Bratz Rock Angelz Sizzlin Hot Watch 6pc Asst | 31,600 | 86,920 | 56,286 | 1,380 | 3,498 | 2,415 |
| | 305415SC | Bratz Rock Angelz Sizzlin Hot Watch 6pc | 1,920 | 5,923 | 3,675 | | | |
| | 305422 | Bratz Rock Angelz Fasten Your Passion Purse 6pc | 17,616 | 50,100 | 15,326 | | | |
| | 300436 | Bratz Keychain Cool Asst | 4,590 | 10,781 | 2,341 | | | |
| | 309338 | Bratz Fashion Fiance Impulse Set | 23,040 | 214,397 | 106,422 | 2,628 | 10,403 | 12,130 |
| | 309369 | Bratz Rock Angelz Impulse Set | 31,105 | 288,030 | 143,674 | 4,992 | 21,811 | 23,056 |
| | 311423TT | Princess Fashion Cell Phone Charm 24pc Asst | | | | 7,008 | 6,517 | 3,518 |
| | 311038 | Princess Fashion Forward Set | 4,872 | 26,085 | 16,672 | 9,396 | 60,013 | 32,153 |
| | 313078K | Lookin Bratz Cosmetics Rock Angelz Refresh 24pPDQ | 18,884 | 51,876 | 21,712 | 24 | 36 | 28 |
| | 313685 | Bratz Rock Angelz Keychain Star Lip Gloss | 1 | 3 | 1 | 2 | 4 | 2 |
| | 313692 | Bratz Rock Angelz Belt Buckle | 1 | 3 | 1 | | | |
| | 310922 | Bratz Rock Angelz Mirror Compact | 2 | 6 | 3 | 1 | 2 | 1 |
| | 315117 | Bratz Genie Magic Bead Yourself Activity Kit 6pc Asst | 5,634 | 15,741 | 8,124 | 32,454 | 79,617 | 46,799 |
| | 315117WC | Bratz Genie Magic Bead Yourself Activity Kit 6pc Asst | 3,360 | 8,665 | 4,845 | 504 | 1,280 | 727 |
| | 315124 | Mini Scrapbook 6pc Assortment | 5,076 | 32,149 | 19,582 | 23,640 | 120,303 | 81,558 |
| | 315131 | Totally Tools 6pc Asst | 5,568 | 47,038 | 19,855 | 14,560 | 111,301 | 51,949 |
| | 317975 | Babyz So Sassy Key Chains 12pc Asst | | | | 43,820 | 65,322 | 27,830 |
| | 317982TB | Bratz Babyz Keychain Frog CDU (Exclusive) | | | | 15,336 | 30,212 | 14,124 |
| | 319351 | Bratz Genie Magic Ordering Gold Kit | 5,004 | 23,037 | 15,062 | 19,908 | 79,102 | 59,602 |
| | 320319 | My Stylin Friends Scrapbook Kit | | | | 12 | 56 | 40 |
| | 320326 | Pajama Jammin Scrapbook Kit | | | | 12 | 56 | 40 |
| | 320333 | Bratz Genie Magic Bead Yourself Necklace Activity Kit | | | | 39 | 95 | 61 |
| | 320340 | Bratz Genie Magic Bead Yourself Bracelet Activity Kit | | | | 17 | 53 | 21 |
| | 324102 | Lookin Bratz Cosmetics Rock Angelz 12pc PDQ Asst | 6,924 | 19,041 | 6,295 | | | |
| | 325079 | Babyz So Sassy Cell Phone Deco 48pc Asst | | | | 5,040 | 2,268 | 1,754 |
| | 325093TB | Bratz Babyz Cell Phone Charms 22pc CDU (Exclusive) | | | | 10,912 | 8,881 | 4,308 |
| | 325147 | Babyz So Cute Kit | 4,392 | 23,497 | 14,151 | 10,392 | 57,184 | 33,483 |
| | 328209 | DYO Sew Stylin Accessories Kit | | | | 636 | 4,232 | 1,865 |
| | 328209U | DYO Sew Stylin Accessories Kit | | | | 2,700 | 16,875 | 8,459 |
| | 328209SC | DYO Sew Stylin Accessories Kit | | | | 1,020 | 6,375 | 3,205 |
| | 328278 | Babyz So Silly Pilot Case | | | | 10,320 | 134,472 | 76,880 |
| | 328407 | Sweetz Yummy Fashion Zipper Pull (rubber) Style 1 | | | | 21 | 11 | 6 |
| | 328414 | Sweetz Yummy Fashion Zipper Pull (rubber) Style 2 | | | | 22 | 11 | 7 |
| | 328445 | Sweetz Yummy Fashion Cell Phone Charm Style 1 | | | | 11 | 7 | 4 |
| | 328452 | Sweetz Yummy Fashion Cell Phone Charm Style 2 | | | | 27 | 15 | 10 |
| | 328483 | Babyz So Funky Zipper Pull (rubber) Style 1 | | | | 44 | 23 | 15 |
| | 328490 | Babyz So Funky Zipper Pull (rubber) Style 2 | | | | 40 | 21 | 13 |
| | 328520 | Babyz So Cute Cell Phone Charm Style 1 | | | | 15 | 9 | 5 |
| | 328537 | Babyz So Cute Cell Phone Charm Style 2 | | | | 8 | 5 | 3 |
| | 328442 | DYO Slumber Buddy Kit | | | | 13,926 | 74,308 | 52,935 |
| | 332312 | Zipper Pull 24pc Asst | 60,264 | 26,927 | 18,586 | 12,526 | 6,013 | 4,072 |
| | 332312W | Zipper Pull 24pc Asst | | | | 85,568 | 45,873 | 25,179 |
| | 332329 | Cell Phone Charms 24pc Asst | 49,872 | 23,939 | 17,804 | 17,496 | 8,398 | 6,240 |
| | 332329W | Cell Phone Charms 24pc Asst | | | | 115,104 | 55,250 | 35,720 |
| | 332893 | DYO Sewing Machine | | | | 58,602 | 1,426,171 | 1,271,746 |
| | 332893U | DYO Sewing Machine | | | | 874 | 20,102 | 19,412 |
| | 332893 | DYO Sewing Machine | | | | 15,240 | 351,410 | 219,456 |
| | 332893S7 | DYO Sewing Machine | | | | 46,422 | 1,222,468 | 897,277 |
| | 332893SC | DYO Sewing Machine | | | | 1,736 | 34,286 | 40,864 |
| | 333159 | Designer Pilot Case | | | | 5,001 | 43,759 | 24,205 |
| | 333159EU | Designer Pilot Case | | | | 10,836 | 98,969 | 55,155 |
| | 333166 | Designer Duffle Bag | | | | 7,260 | 28,783 | 14,520 |
| | 333166A | Designer Duffle Bag | | | | 7,146 | 41,018 | 14,292 |
| | 333623 | DYO Sew Stylin Handbag Kit | | | | 2,100 | 11,966 | 8,535 |
| | 334156 | Bratz P4F 5pc Stationery Set | | | | 5,502 | 21,733 | 21,615 |
| | 334156SC | Bratz P4F 5pc Stationery Set | | | | 4,500 | 27,675 | 17,843 |
| | 338130 | DYO Sew Stylin Hat Kit | | | | 740 | 4,986 | 2,480 |

Exhibit 62
P. 1379

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

# 7. Bratz Sales

2001 - 2006

Profit Center 0100 Acessories by Item

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | 2005 | | | 2006 | | |
|---|---|---|---|---|---|---|---|---|
| Profit Cent | Items | Item Name | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD |
| | 338633 | Rainy Day Kit | | | | 114 | 485 | 398 |
| | 338840 | Hubn Bus | | | | 114 | 485 | 449 |
| | 338867 | Rock Collection | | | | 10,990 | 80,004 | 47,951 |
| | 338864 | Pajama Party Fashion Show | | | | 72,609 | 785,438 | 449,545 |
| | 338871 | DYO Sew Stylin 8 pc Asst | | | | 65,394 | 409,416 | 205,039 |
| | 339520 | Bratz Kidz Club 6 pc Asst | | | | 117,806 | 769,913 | 438,021 |
| | 339557 | Bratz Pillow Duffle Bag Combo Set | | | | 18,490 | 197,627 | 123,958 |
| | 339567SO | Bratz Pillow Duffle Bag Combo Snu | | | | 2,164 | 22,289 | 15,473 |
| | 345590 | Sleepin Bag Luggage 2 pc Asst | | | | 25,992 | 558,828 | 282,429 |
| | 345619 | Sleepin Bag Luggage Pink | | | | 1 | 22 | 12 |
| | 345628 | Photo Fun Kit 4 pc Asst | | | | 35,560 | 382,270 | 201,234 |
| | 352020 | DYO Fashion Designer | | | | 31,410 | 251,835 | 153,909 |
| | 352198 | DYO Scrapbook Kit | | | | 12,000 | 60,000 | 37,358 |
| | 352198T | DYO Scrapbook Kit | | | | 9,276 | 51,018 | 28,863 |
| | 352501 | Pajama Party Fashion Show | | | | 17,724 | 195,745 | 109,339 |
| | 352690 | Bratz Hair Flair (Wrap and Color) 6 pc Asst | | | | 11,628 | 107,616 | 61,628 |
| | 400000 | Bratz Blazin Beauty Box | 7,382 | 55,605 | 41,830 | | | |
| | 400677 | Bratz Primp n Pretty Bath Kits 6 pc Asst | | | | | | |
| | 402312 | Bratz Bead Yourself Charm Activity Kit | 100,020 | 302,328 | 163,907 | 21,997 | 61,919 | 34,007 |
| | 402312WC | Bratz Bead Yourself Charm Activity Kit | 8,400 | 22,252 | 12,908 | | | |
| | 404224 | Bratz Customize Your Picture Frame Kit | | | | 18,249 | 61,675 | 67,704 |
| | 406624 | Bratz Babyz Bag Promotional Item | | | | 30,006 | 83,913 | 45,609 |
| | 406716 | Bratz Sleepover Hair Flair Kit | | | | 16,696 | 175,732 | 88,155 |
| | 406723 | Bratz Sleepover Activity Pack 12 pc Bundle PDQ Tray | | | | 1,514 | 193,871 | 58,437 |
| | 406974 | Bratz Sleepin Bag Travel Kit 4 pc Bundle PDQ Tray | | | | 1,494 | 128,484 | 18,711 |
| | 407700 | Bratz P4F Pillow Case | | | | 6,670 | 07,360 | 38,268 |

\\LACL2FP1\users2\JPJ09631\MOMS\WP\client stuff\MGA\Depositions\30(b)(6)\Mattel 3(

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

MGA0868730

Exhibit 62
P. 1380

# 7. Bratz Sales

2001 - 2006

## Profit Center 0200 Home Decor by Item

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | Total | | | 2002 | | | 2003 | | | 2004 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Profit Center current | Item | Item Name | Quantity | Gross USD | HK Std Cost U | Quantity | Gross USD | HK Std Co | Quantity | Gross USD | HK Std Cost U | Quantity | Gross USD | HK Std Cost U |
| Total | Total | | 5,572,569 | 48,815,319 | 28,031,913 | 14,148 | 96,683 | 51,103 | 358,102 | 3,904,564 | 1,178,499 | 1,044,623 | 8,998,782 | 4,039,713 |
| 0200 HOME DECOR | Total | | 266,115 | 1,462,420 | 729,650 | 12,600 | 88,074 | 44,604 | 80,592 | 356,567 | 161,261 | 154,519 | 910,287 | 434,532 |
| | 261094T | Bratz Slumber Pillowcase 6PK Target | 23,100 | 161,469 | 81,774 | 12,600 | 88,074 | 44,604 | 10,500 | 73,395 | 37,170 | | | |
| | 265597B | Bratz Party Pillow Asst | 70,092 | 283,172 | 124,091 | | | | 70,092 | 283,172 | 124,091 | | | |
| | 265597LC | Bratz Pillow Asst (PDQ) TRU Canada | 2,400 | 20,016 | 7,757 | | | | | | | 2,400 | 20,016 | 7,757 |
| | 265603WPD | Bratz Party Pillow Cloe | 1 | 10 | 3 | | | | | | | | | |
| | 265610WPD | Bratz Party Pillow Yasmin | 4 | 31 | 13 | | | | | | | 3 | 21 | 10 |
| | 265627WPD | Bratz Party Pillow Sasha | 3 | 24 | 10 | | | | | | | 2 | 16 | 7 |
| | 265634WPD | Bratz Party Pillow Jade | 3 | 24 | 10 | | | | | | | 2 | 16 | 7 |
| | 270423L | Bratz Luscious Lip Lounge | 3,999 | 87,936 | 51,867 | | | | | | | 3,999 | 87,938 | 51,887 |
| | 276087MT | Bratz Flash Back Fever Way Cool Wall Mirror | 1,500 | 14,625 | 10,230 | | | | | | | 1,500 | 14,625 | 10,230 |
| | 276128B | Pyramid Lamp 6pcs | 10,002 | 75,015 | 35,007 | | | | | | | 10,002 | 75,015 | 35,007 |
| | 276310 | No Item | 3,000 | 47,970 | 26,271 | | | | | | | 3,000 | 47,970 | 26,271 |
| | 279816B | Bratz Petz Catz Pillow Asst | 996 | 6,235 | 2,541 | | | | | | | 998 | 6,235 | 2,541 |
| | 279816L | Bratz Petz Catz Pillow Asst PDQ | 19,200 | 160,128 | 53,531 | | | | | | | 19,200 | 160,128 | 53,531 |
| | 279816WP | Bratz Petz Pillow Asst (PDQ) | 10,000 | 72,500 | 27,880 | | | | | | | 10,000 | 72,500 | 27,880 |
| | 286103T | Retro Flower Clock (Target) | 49,236 | 147,337 | 32,299 | | | | | | | 49,230 | 147,337 | 32,299 |
| | 288301 | Bratz Petz Sofa Sleeperzzzzz | 3 | 62 | 12 | | | | | | | 3 | 62 | 12 |
| | 296256 | No Item | 60,000 | 350,400 | 254,974 | | | | | | | 41,600 | 242,944 | 165,734 |
| | 293718 | Bratz Door Pillow Asst (Claire's | 12,576 | 35,464 | 21,379 | | | | | | | 12,578 | 35,464 | 21,379 |
| 0200 HOME DECOR | Total | | 5,306,454 | 47,352,900 | 27,302,263 | 1,548 | 8,609 | 6,499 | 277,510 | 3,547,997 | 1,017,238 | 890,104 | 8,088,495 | 3,605,180 |
| | 100003 | Bratz Designer Inflatable Lounge W/ Foot Rest | 50,550 | 493,898 | 267,691 | | | | | | | | | |
| | 100370 | Bratz Moon Chair | 13,032 | 162,105 | 100,216 | | | | | | | | | |
| | 101093 | Bratz Forever Diamondz Jewelry Chair W/Jewel | 15,068 | 162,282 | 85,868 | | | | | | | | | |
| | 257005 | Bratz Dazzlin Deco Lamp | 7,054 | 55,383 | 43,059 | | | | 886 | 11,812 | 5,109 | 1,706 | 16,057 | 10,482 |
| | 260606 | Bratz Design N Style Mirror | 16,646 | 131,320 | 88,004 | | | | 1,741 | 15,373 | 8,994 | 14,984 | 114,903 | 78,366 |
| | 260813 | Bratz Design N Style Dazzlin Door Beads | 8,104 | 55,431 | 44,077 | | | | 841 | 8,701 | 4,587 | 625 | 8,086 | 3,400 |
| | 260844 | Bratz Luscious Lip Lamp | 77,531 | 1,749,666 | 644,680 | | | | 49,241 | 1,403,936 | 430,386 | 4,250 | 92,839 | 37,872 |
| | 260844MM | Bratz Luscious Lip Lamp | 3,794 | 63,442 | 23,956 | | | | | | | | | |
| | 261064 | Bratz Activity Slumber Party Pillow Perfect | 20,480 | 68,322 | 73,519 | 1,548 | 8,609 | 6,499 | 2,653 | 14,928 | 9,392 | | | |
| | 265597 | Bratz Party Pillow Asst | 108,637 | 617,093 | 310,427 | | | | 23,965 | 176,861 | 59,518 | 77,352 | 417,979 | 231,811 |
| | 265597 | Bratz 4-Pillow Asst PDQ (TRU) | 77,616 | 663,075 | 200,879 | | | | 55,508 | 512,055 | 137,677 | 15,348 | 130,115 | 44,293 |
| | 265603 | Bratz Party Pillow Cloe | 33,781 | 162,094 | 107,352 | | | | 499 | 2,435 | 1,226 | 27,211 | 135,188 | 86,596 |
| | 265610 | Bratz Party Pillow Yasmin | 50,581 | 229,091 | 162,056 | | | | 498 | 2,425 | 1,236 | 41,903 | 193,096 | 134,339 |
| | 265627 | Bratz Party Pillow Sasha | 24,752 | 125,226 | 79,503 | | | | 481 | 2,275 | 1,200 | 19,560 | 103,268 | 63,072 |
| | 265634 | Bratz Party Pillow Jade | 22,254 | 115,039 | 71,513 | | | | 491 | 2,375 | 1,227 | 18,083 | 97,268 | 58,300 |
| | 267034 | Bratz Party Pillow 9 Pc Asst | 274,475 | 2,481,021 | 843,422 | | | | 88,526 | 673,844 | 177,528 | 164,958 | 1,503,674 | 533,800 |
| | 267980 | Bratz Sun Kissed Summer Beach Table | 8,140 | 65,038 | 52,282 | | | | | | | 8,112 | 64,782 | 52,112 |
| | 267997 | Bratz Sun Kissed Summer Beach Chair | 8,045 | 63,375 | 66,189 | | | | | | | 6,209 | 57,833 | 51,666 |
| | 268215 | Bratz Retro Swing Chair | 18,114 | 221,423 | 150,346 | | | | | | | 13,432 | 181,711 | 111,486 |
| | 269817 | Bratz Funkadelic Fur Chair | 22,266 | 300,362 | 174,334 | | | | | | | 18,861 | 276,833 | 149,623 |
| | 269878 | Bratz Neon Hot Clock | 10,818 | 156,701 | 89,840 | | | | | | | 8,830 | 142,060 | 75,055 |
| | 269878A | Bratz Neon Hot Clock (Dusky Pink Fluffy Outer) | 10,278 | 159,309 | 88,391 | | | | | | | 10,278 | 159,309 | 88,391 |
| | 269886 | Bratz Mod Mirror | 13,934 | 120,427 | 49,605 | | | | | | | 12,298 | 109,421 | 43,774 |
| | 270416 | Bratz Groovin Glow Lamp | 20,349 | 248,936 | 115,627 | | | | | | | 1,976 | 20,074 | 10,507 |
| | 270416T | Groovin Glow Lamp (Target) | 6,064 | 62,506 | 42,569 | | | | | | | | | |
| | 270423 | Bratz Luscious Lip Lounger | 11,994 | 227,657 | 155,562 | | | | | | | 11,801 | 218,289 | 150,465 |
| | 270430 | Bratz Luscious Lip Bean Pillow 4 pc Asst | 13,532 | 50,923 | 31,675 | | | | | | | 8,512 | 43,346 | 19,551 |
| | 270447 | Bratz On the Go Alarm Clock | 29,128 | 276,899 | 95,249 | | | | | | | 28,288 | 273,418 | 92,502 |
| | 273850 | Bratz Pillow 6pc Asst WM PDQ | 73,626 | 727,324 | 183,677 | | | | 72,180 | 721,078 | 178,998 | | | |
| | 274084 | Bratz Pillow 4 pc Assortment | 15,087 | 80,965 | 49,228 | | | | | | | 9,775 | 58,089 | 31,895 |
| | 274384LB | Bratz Pillow 4pc Assortment | 480 | 4,952 | 1,566 | | | | | | | | | |
| | 274391 | Bratz Pillow Cloe | 681 | 3,155 | 2,633 | | | | | | | 65 | 649 | 261 |
| | 274407 | Bratz Pillow Yasmin | 671 | 3,104 | 2,056 | | | | | | | 68 | 659 | 210 |
| | 274414 | Bratz Pillow Jade | 679 | 3,150 | 2,332 | | | | | | | 67 | 669 | 239 |
| | 274421 | Bratz Pillow Sasha | 677 | 3,110 | 1,866 | | | | | | | 63 | 629 | 180 |
| | 276029 | Bratz Beauty Bed Canopy | 17,856 | 189,119 | 81,731 | | | | | | | 17,850 | 189,077 | 81,703 |
| | 276029A | Bratz Beauty Bed Canopy (w/o mobile) | 6,140 | 82,767 | 26,463 | | | | | | | 6,140 | 82,767 | 26,463 |
| | 276050 | Bratz Blazin Hot Jewelry Box | 32,844 | 220,954 | 138,765 | | | | | | | 27,024 | 186,838 | 111,993 |
| | 276087 | Bratz Way Cool Wall Mirror | 18,032 | 230,805 | 120,527 | | | | | | | 11,052 | 141,106 | 66,781 |
| | 276128 | Bratz Pyramid Lamp | 23,188 | 251,941 | 153,725 | | | | | | | 16,337 | 173,495 | 105,214 |
| | 276128SC | Bratz Pyramid Lamp | 744 | 7,291 | 6,294 | | | | | | | | | |
| | 276128T | Bratz Pyramid Lamp | 10,122 | 98,373 | 60,293 | | | | | | | | | |
| | 276142 | Bratz Luscious Lip Lounge | 16,182 | 329,033 | 151,087 | | | | | | | 14,594 | 272,637 | 121,270 |
| | 278002 | Bratz Funky Folding Chair | 4,305 | 85,788 | 40,252 | | | | | | | 4,305 | 85,788 | 40,252 |

Exhibit 62
P. 1381

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

# 7. Bratz Sales

2001 - 2006

## Profit Center 0200 Home Decor by Item

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | Total | | | 2002 | | | 2003 | | | 2004 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Profit Center current | Item | Item Name | Quantity | Gross USD | HK Std Cost US | Quantity | Gross USD | HK Std Co | Quantity | Gross USD | HK Std Cost U | Quantity | Gross USD | HK Std Cost U |
| | 279815 | Bratz Petz Catz Pillow 12pc Asst | 14,822 | 82,468 | 41,324 | | | | | | | 10,106 | 59,417 | 28,176 |
| | 279822 | Bratz Petz Catz Pillow Jolie | 62 | 519 | 149 | | | | | | | 44 | 368 | 99 |
| | 279839 | Bratz Petz Catz Pillow Brigitte | 87 | 645 | 217 | | | | | | | 50 | 408 | 113 |
| | 280477 | Bratz Luscious Lips Bath Pillow Hearts Afire | 39 | 144 | 94 | | | | | | | 1 | 6 | 2 |
| | 280484 | Bratz Luscious Lips Bath Pillow Lilac Attack | 37 | 142 | 89 | | | | | | | 3 | 19 | 7 |
| | 280491 | Bratz Luscious Lips Bath Pillow Blue Blitz | 38 | 140 | 92 | | | | | | | 1 | 6 | 2 |
| | 280507 | Bratz Luscious Lips Bath Pillow Violet Flare | 41 | 151 | 99 | | | | | | | 1 | 6 | 2 |
| | 282082 | Bratz Petz Pillows 6pc PDQ (WM) | 140,528 | 1,254,302 | 391,916 | | | | | | | 128,697 | 1,198,868 | 342,693 |
| | 282174 | Bratz Petz Catz Pillow Kendall | 60 | 510 | 143 | | | | | | | 42 | 348 | 93 |
| | 282181 | Bratz Petz Catz Pillow Daphne | 77 | 662 | 180 | | | | | | | 64 | 555 | 144 |
| | 286103 | Bratz Retro Flower Clock | 2,017 | 6,032 | 1,323 | | | | | | | 1 | 4 | 1 |
| | 286219L | Bratz Girls Nighty Nite Pillows PDQ | 32,712 | 272,818 | 84,782 | | | | | | | 32,712 | 272,816 | 84,762 |
| | 286226 | Bratz Girls Night Nite Pillows Cloe | 20 | 77 | 52 | | | | | | | | | |
| | 286233 | Bratz Girls Nighty Nite Pillows Yasmin | 8 | 77 | 21 | | | | | | | | | |
| | 286257 | Bratz Girls Nighty Nite Pillows Sasha | 12 | 115 | 31 | | | | | | | | | |
| | 286298 | LilBratz Sofa Sleeperzzzz | 3,315 | 64,754 | 12,933 | | | | | | | 3,032 | 62,138 | 11,764 |
| | 286403 | Bratz Petz Decorative Fox Pillow Assortment | 6,964 | 37,515 | 20,824 | | | | | | | 4 | 20 | 12 |
| | 286448 | Bratz Petz Pillow Gary | 7 | 49 | 22 | | | | | | | | | |
| | 286455 | Bratz Petz Pillow Shayna | 8 | 62 | 22 | | | | | | | | | |
| | 286462 | Bratz Petz Pillow Bree | 7 | 40 | 20 | | | | | | | | | |
| | 286479 | Bratz Petz Pillow Reilly | 4 | 24 | 12 | | | | | | | | | |
| | 288556 | Bratz Diamond Shaped Pillow | 12,312 | 104,160 | 62,176 | | | | | | | 12,312 | 104,160 | 62,176 |
| | 290803 | Bratz Sofa Sleeperzzzz | 46,195 | 697,075 | 180,482 | | | | | | | 21,432 | 416,123 | 83,156 |
| | 290803SKIN | Bratz Sofa Skin | 1,008 | 4,556 | 3,961 | | | | | | | | | |
| | 292197 | Bratz Backrest Pillow | 94,842 | 694,549 | 489,797 | | | | | | | 49,565 | 371,883 | 254,607 |
| | 293200 | Bratz Strut N Style Door Beads | 84 | 706 | 354 | | | | | | | | | |
| | 293217 | Bratz Shimmerin Glimmerin Canopy | 94 | 881 | 476 | | | | | | | | | |
| | 293255SO | Bratz Sittin Pretty Lounge | 4,656 | 52,140 | 40,959 | | | | | | | | | |
| | 293255W | Bratz Sittin Pretty Lounge | 16,974 | 180,964 | 145,416 | | | | | | | | | |
| | 298782 | Bratz Far Out Folding Chair Claire | 780 | 3,130 | 5,554 | | | | | | | | | |
| | 299066 | Bratz Babyz Sit Foam Chair | 4,139 | 62,205 | 53,338 | | | | | | | | | |
| | 299141 | Bratz Totally Hot Hanging Baskets | 8,775 | 39,606 | 21,990 | | | | | | | | | |
| | 299141BT | Bratz Totally Hot Hanging Baskets | 3,960 | 26,651 | 9,924 | | | | | | | | | |
| | 299141N | Bratz Totally Hot Hanging Baskets | 492 | 2,632 | 1,227 | | | | | | | | | |
| | 299141TT | Bratz Totally Hot Hanging Baskets | 3,000 | 11,550 | 7,470 | | | | | | | | | |
| | 299172 | Bratz Stylin 3 Shelf Storage Sporty Flair | 1,683 | 7,840 | 6,480 | | | | | | | | | |
| | 299202 | Bratz Rockin Hot Alarm Clock Sporty Flair | 34,106 | 285,837 | 170,632 | | | | | | | | | |
| | 299202CA | Bratz Rockin Hot Alarm Clock Sporty Flair | 884 | 7,351 | 4,342 | | | | | | | | | |
| | 299202U | Bratz Rockin Hot Alarm Clock Sporty Flair | 4,032 | 28,184 | 23,023 | | | | | | | | | |
| | 299226 | Bratz Sporty Flair Bedside Lamp | 3,086 | 25,433 | 14,041 | | | | | | | | | |
| | 299226K | Bratz Sporty Flair Bedside Lamp | 8,640 | 66,575 | 39,658 | | | | | | | | | |
| | 299226T | Bratz Sporty Flair Bedside Lamp | 2,200 | 16,390 | 10,824 | | | | | | | | | |
| | 299257 | Bratz Sporty Flair Beauty Butterfly Chair | 52,142 | 495,809 | 391,586 | | | | | | | | | |
| | 299264 | Bratz Sporty Flair Sittin Pretty Lounge | 25,669 | 379,356 | 215,620 | | | | | | | | | |
| | 299264T | Bratz Sporty Flair Sittin Pretty Lounge | 6,000 | 86,700 | 50,220 | | | | | | | | | |
| | 299264W | Bratz Sporty Flair Sittin Pretty Lounge | 28,544 | 250,045 | 172,120 | | | | | | | | | |
| | 299271 | Bratz Sporty Flair Far Out Fashion Pillows 4pc A | 1,500 | 6,515 | 4,725 | | | | | | | | | |
| | 299271UK | Bratz Sporty Flair Far Out Fashion Pillows 4pcs | 2,124 | 15,888 | 7,115 | | | | | | | | | |
| | 299288 | Bratz Sporty Flair Polyester Pillow Purple | 158 | 1,299 | 498 | | | | | | | | | |
| | 299295 | Bratz Sporty Flair Polyester Pillow Blue | 1 | 4 | 3 | | | | | | | | | |
| | 299325 | Bratz Sporty Flair Keepin It Cozy Pillows 4pc & | 38,547 | 309,465 | 140,036 | | | | | | | | | |
| | 299325C | Bratz Sporty Flair Keepin It Cozy Pillows 4pc PD | 1,008 | 8,402 | 4,314 | | | | | | | | | |
| | 299325IS | Bratz Sporty Flair Keepin It Cozy Pillows 4pc | 408 | 3,157 | 1,746 | | | | | | | | | |
| | 299325L | Bratz Sporty Flair Keepin It Cozy Pillows 4pc PD | 5,968 | 51,200 | 25,185 | | | | | | | | | |
| | 299325UK | Bratz Sporty Flair Keepin It Cozy Pillows 4pcs | 2,136 | 15,977 | 8,330 | | | | | | | | | |
| | 299325W | Bratz Sporty Flair Keepin It Cozy Pillows 2pc PD | 24,626 | 172,741 | 114,462 | | | | | | | | | |
| | 299325WO | Bratz Sporty Flair Keepin It Cozy Pillows 4pc A | 4,800 | 30,949 | 20,544 | | | | | | | | | |
| | 299332 | Bratz Keepin It Cozy Pillow Style 1 | 8 | 66 | 28 | | | | | | | | | |
| | 299332W | Bratz Keepin It Cozy Pillow Style 1 | 2 | 13 | 9 | | | | | | | | | |
| | 299349 | Bratz Keepin It Cozy Pillow Style 2 | 12 | 82 | 44 | | | | | | | | | |
| | 299349W | Bratz Keepin It Cozy Pillow Style 2 | 4 | 26 | 17 | | | | | | | | | |
| | 299387 | Bratz Comfy Cool Backrest Pillow Sporty Flair | 1,108 | 7,775 | 6,537 | | | | | | | | | |
| | 299394 | Bratz Comfy Cool Backrest Pillow Cool Space | 9,231 | 106,175 | 43,053 | | | | | | | | | |
| | 299486 | Bratz Sporty Flair Blazin Bright Deco Light | 209 | 1,463 | 840 | | | | | | | | | |
| | 2994860 | Bratz Sporty Flair Blazin Bright Deco Light PD | 2,532 | 17,566 | 11,521 | | | | | | | | | |

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

MGA0868732

Exhibit 102

P. 1382

# 7. Bratz Sales

## 2001 - 2006

### Profit Center 0200 Home Decor by Item

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | Total | | | 2002 | | | 2003 | | | 2004 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Profit Center current | Item | Item Name | Quantity | Gross USD | HK Std Cost US | Quantity | Gross USD | HK Std Cost | Quantity | Gross USD | HK Std Cost U | Quantity | Gross USD | HK Std Cost U |
| | 299466OA | Bratz Sporty Flair Blazin Bright Deco Light | 924 | 6,196 | 4,038 | | | | | | | | | |
| | 299466L | Bratz Sporty Flair Blazin Bright Deco Light 4pcP | 5,020 | 33,721 | 21,084 | | | | | | | | | |
| | 299466T | Bratz Sporty Flair Blazin Bright Deco Light | 6,000 | 28,800 | 24,870 | | | | | | | | | |
| | 299516 | Bratz Sporty Flair Flash N Style Jewelry Box | 42,264 | 337,441 | 243,018 | | | | | | | | | |
| | 299530 | Bratz Sporty Flair Comfy Cool Canopy | 1,448 | 14,391 | 7,761 | | | | | | | | | |
| | 299530C | Bratz Sporty Flair Comfy Cool Canopy PDQ (C | 2,544 | 26,602 | 13,356 | | | | | | | | | |
| | 299530K | Bratz Sporty Flair Comfy Cool Canopy | 12,780 | 120,760 | 68,501 | | | | | | | | | |
| | 299530L | Bratz Sporty Flair Comfy Cool Canopy 8pc PDQ | 3,444 | 32,201 | 18,081 | | | | | | | | | |
| | 299547 | Bratz Sporty Flair Strut N Style Door Beads | 15,957 | 143,216 | 75,477 | | | | | | | | | |
| | 299547C | Bratz Sporty Flair Strut N Style Door Beads PD | 3,640 | 38,179 | 17,508 | | | | | | | | | |
| | 299547K | Bratz Sporty Flair Strut N Style Door Beads | 8,664 | 93,110 | 44,938 | | | | | | | | | |
| | 299547L | Bratz Sporty Flair Strut N Style Door Beads PD | 4,660 | 32,620 | 22,275 | | | | | | | | | |
| | 304517 | Bratz Babyz Rockin Hot Alarm Clock | 106 | 649 | 530 | | | | | | | | | |
| | 304549 | Bratz Kickin Back (Foam Chair) | 823 | 14,500 | 10,395 | | | | | | | | | |
| | 304549W | Bratz Kickin Back (Foam Chair) | 30,996 | 601,229 | 527,853 | | | | | | | | | |
| | 304582 | Lil Bratz Slt N Snooze Sofa | 13,229 | 218,882 | 168,720 | | | | | | | | | |
| | 304582J | Lil Bratz Slt N Snooze Sofa | 1,883 | 38,726 | 30,109 | | | | | | | | | |
| | 304582SKIN | Lil Bratz Slt N Snooze Sofa Skin | 1,008 | 5,715 | 4,310 | | | | | | | | | |
| | 304784 | Bratz Rockin Hot Alarm Clock Cool Space | 117 | 930 | 585 | | | | | | | | | |
| | 305096W | Bratz Rockin Treasures Box 4pc PDQ | 21,016 | 78,810 | 64,834 | | | | | | | | | |
| | 305712 | Bratz Wheel Appeal Storage Bin | 39,451 | 205,642 | 151,097 | | | | | | | | | |
| | 305736 | Bratz Fashion Showcase | 915 | 13,236 | 10,111 | | | | | | | | | |
| | 305736L | Bratz Fashion Showcase 3pc PDQ | 4,209 | 66,342 | 46,509 | | | | | | | | | |
| | 305736W | Bratz Fashion Showcase | 9,000 | 135,000 | 99,450 | | | | | | | | | |
| | 306573W | Bratz Fashion Frame 24pc Asst | 21,600 | 32,400 | 23,544 | | | | | | | | | |
| | 307259EU | Bratz Inflatable Diva Lounge | 77,640 | 754,661 | 421,585 | | | | | | | | | |
| | 307280 | Bratz Inflatable Couch W/Cup Holder | 72 | 647 | 328 | | | | | | | | | |
| | 307280EU | Bratz Inflatable Couch W/Cup Holder | 4,368 | 53,021 | 25,203 | | | | | | | | | |
| | 307747 | Bratz Babyz Cozy Cool Pillows 4pc Asst | 4,592 | 23,416 | 14,006 | | | | | | | | | |
| | 307747B | Bratz Babyz Cozy Cool Pillows 4pc Asst | 5,000 | 25,700 | 15,250 | | | | | | | | | |
| | 307747L | Bratz Babyz Cozy Cool Pillows PDQ | 15,968 | 101,237 | 56,686 | | | | | | | | | |
| | 307747N | Bratz Babyz Cozy Cool Pillows 4pc Asst | 504 | 3,326 | 1,537 | | | | | | | | | |
| | 307754 | Bratz Babyz Cozy Cool Pillow Cloe | 31 | 163 | 95 | | | | | | | | | |
| | 307754LTD | Bratz Babyz Cozy Cool Pillow Cloe | 4,692 | 19,472 | 12,668 | | | | | | | | | |
| | 307761 | Bratz Babyz Cozy Cool Pillow Yasmin | 39 | 215 | 119 | | | | | | | | | |
| | 307761LTD | Bratz Babyz Cozy Cool Pillow Yasmin | 4,920 | 20,418 | 13,284 | | | | | | | | | |
| | 307778 | Bratz Babyz Cozy Cool Pillow Jade | 28 | 144 | 85 | | | | | | | | | |
| | 307778LTD | Bratz Babyz Cozy Cool Pillow Jade | 4,356 | 18,077 | 11,761 | | | | | | | | | |
| | 307884 | Bratz Wood Lip Shaped Bed Board | 2,562 | 95,330 | 94,562 | | | | | | | | | |
| | 307921 | BRATZ WOOD BOOK / DOLL DISPLAY | 348 | 8,483 | 5,592 | | | | | | | | | |
| | 307921SO | BRATZ WOOD BOOK / DOLL DISPLAY | 1,070 | 24,275 | 17,239 | | | | | | | | | |
| | 307938 | Bratz Wood Wheel Aside Bedside Storage | 330 | 6,569 | 4,973 | | | | | | | | | |
| | 307952SO | Bratz Wood OD Wall Storage | 872 | 4,721 | 4,056 | | | | | | | | | |
| | 309222 | Bratz Sporty Flair Pyramid Lamp | 1,283 | 12,249 | 10,379 | | | | | | | | | |
| | 309222UK | Bratz Sporty Flair Pyramid Lamp | 9,498 | 108,752 | 77,504 | | | | | | | | | |
| | 310853 | Far Out Fashion Pillows 4pc Asst | 2,244 | 10,495 | 4,099 | | | | | | | | | |
| | 310853OA | Far Out Fashion Pillows 4pc Asst PDQ | 4,600 | 25,226 | 18,170 | | | | | | | | | |
| | 310877 | Keepin It Cozy Pillow 4pc Asst | 720 | 3,718 | 2,424 | | | | | | | | | |
| | 310884K | Far-Out Fashion Princess Rolly Pillow Style 2 P | 5,400 | 31,767 | 21,330 | | | | | | | | | |
| | 310907W | Princess Fashion Chic Chandelier | 22,107 | 221,070 | 128,221 | | | | | | | | | |
| | 310914 | Princess Beauty Bright Bedside Lamp | 3,424 | 33,529 | 17,775 | | | | | | | | | |
| | 310914K | Princess Beauty Bright Bedside Lamp | 5,400 | 43,983 | 29,052 | | | | | | | | | |
| | 310938SC | Princess Blazin Bright Deco Lights | 1,482 | 9,485 | 7,277 | | | | | | | | | |
| | 310945 | Princess Pink Cloe Big Ball Clock | 12 | 90 | 59 | | | | | | | | | |
| | 310945SO | Princess Pink Cloe Big Ball Clock | 852 | 5,751 | 4,648 | | | | | | | | | |
| | 310952 | Princess Blue Phoebe Big Ball Clock | 36 | 266 | 175 | | | | | | | | | |
| | 310969 | Princess Rockin Hot Clock Alarm 4pc Asst | 30,024 | 240,228 | 156,876 | | | | | | | | | |
| | 310969W | Princess Rockin Hot Clock Alarm 4pc Asst | 25,000 | 140,734 | 129,923 | | | | | | | | | |
| | 310969WO | Princess Rockin Hot Clock Alarm 4pc Asst | 5,100 | 32,576 | 26,877 | | | | | | | | | |
| | 310976L | Princess Strut N Style Door Beads 5pc PDQ | 7,276 | 47,288 | 37,830 | | | | | | | | | |
| | 310976W | Princess Strut N Style Door Beads PDQ | 4,428 | 35,800 | 22,361 | | | | | | | | | |
| | 310976WO | Princess Strut N Style Door Beads | 1,640 | 11,843 | 8,282 | | | | | | | | | |
| | 310983 | Princess Way Out Room Decal Set | 336 | 1,184 | 707 | | | | | | | | | |
| | 310983W | Princess Way Out Room Decal Set PDQ | 38,628 | 163,373 | 92,166 | | | | | | | | | |
| | 310983WO | Princess Way Out Room Decal Set | 11,340 | 46,211 | 26,062 | | | | | | | | | |

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

MGA0868733

Exhibit 62
P. 1393

# 7. Bratz Sales

## 2001 - 2006

## Profit Center 0200 Home Decor by Item

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | Total | | | 2002 | | | 2003 | | | 2004 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Profit Center Current | Item | Item Name | Quantity | Gross USD | HK Std Cost US | Quantity | Gross USD | HK Std Cost | Quantity | Gross USD | HK Std Cost U | Quantity | Gross USD | HK Std Cost U |
| | 310990L | Princess Fashion Fresh Memory Board 7pc PD | 6,174 | 19,593 | 20,209 | | | | | | | | | |
| | 310990SC | Princess Fashion Fresh Memory Board | 756 | 3,892 | 2,480 | | | | | | | | | |
| | 311041 | Princess Totally Hot Hanging Closet Storage | 5,826 | 44,317 | 27,790 | | | | | | | | | |
| | 311041GA | Princess Totally Hot Hanging Closet Storage | 4,992 | 40,849 | 23,812 | | | | | | | | | |
| | 311041SC | Princess Totally Hot Hanging Closet Storage | 252 | 1,846 | 1,278 | | | | | | | | | |
| | 311041W | Princess Totally Hot Hanging Closet Storage | 31,632 | 268,803 | 150,885 | | | | | | | | | |
| | 311041WC | Princess Totally Hot Hanging Closet Storage | 1,640 | 14,380 | 7,823 | | | | | | | | | |
| | 311058 | Princess Totally Hot Door Organizer | 8,328 | 65,659 | 41,373 | | | | | | | | | |
| | 311072 | Bratz Genie Magic Magical Floor Pillow 3pc Ass | 417 | 3,592 | 3,336 | | | | | | | | | |
| | 311072K | Bratz Genie Magic Magical Floor Pillow 3pc Ass | 5,298 | 49,007 | 43,867 | | | | | | | | | |
| | 311072L | Bratz Genie Magic Magical Floor Pillow 4pc Ass | 6,072 | 62,238 | 48,576 | | | | | | | | | |
| | 311119 | Bratz Genie Magic Hidden Secret Journal Pillow | 324 | 1,506 | 978 | | | | | | | | | |
| | 311119L | Bratz Genie Magic Hidden Secret Journal Pillow | 4,872 | 29,183 | 17,539 | | | | | | | | | |
| | 311171 | Bratz Genie Magic Secret Spot Desk Clock | 10,956 | 65,844 | 49,238 | | | | | | | | | |
| | 311348 | Princess Nightly Night Light | 8,628 | 36,029 | 23,641 | | | | | | | | | |
| | 311867 | Princess Comfy Cool Canopy | 60 | 456 | 285 | | | | | | | | | |
| | 311867D | Princess Comfy Cool Canopy PDQ | 6,075 | 54,675 | 32,190 | | | | | | | | | |
| | 311867SC | Princess Comfy Cool Canopy | 2,220 | 16,683 | 12,956 | | | | | | | | | |
| | 311867W | Princess Comfy Cool Canopy PDQ | 1,332 | 10,856 | 7,393 | | | | | | | | | |
| | 312259 | Bratz Rock Angelz Butterfly Chair | 7,803 | 101,559 | 58,601 | | | | | | | | | |
| | 312253K | Bratz Rock Angelz Keepin It Cozy Pillow 4pc A | 7,000 | 36,750 | 24,850 | | | | | | | | | |
| | 312253L | Bratz Rock Angelz Keepin It Cozy Pillow 4pA P | 2,700 | 15,525 | 9,585 | | | | | | | | | |
| | 312284 | Bratz Rock Angelz Comfy Cool Backrest Pillow | 9,988 | 90,315 | 50,439 | | | | | | | | | |
| | 312507 | Bratz Rock Angelz Rockin Hot Alarm Clock | 11,388 | 88,183 | 59,411 | | | | | | | | | |
| | 312314 | Bratz Rock Angelz CD Tower | 5,504 | 28,896 | 25,869 | | | | | | | | | |
| | 314318 | Rock Angelz Fabric Bin | 8,544 | 40,345 | 23,496 | | | | | | | | | |
| | 316126 | Princess Fashion Chic Jewelry Box | 964 | 6,603 | 4,290 | | | | | | | | | |
| | 316125TT | Princess Fashion Chic Jewelry Box | 7,200 | 51,840 | 32,040 | | | | | | | | | |
| | 316125W | Princess Fashion Chic Jewelry Box | 24,445 | 195,558 | 116,114 | | | | | | | | | |
| | 316125WC | Princess Fashion Chic Jewelry Box | 12,800 | 91,654 | 59,480 | | | | | | | | | |
| | 316163 | Princess Fashion Show Case Display Unit | 3,288 | 53,652 | 52,772 | | | | | | | | | |
| | 316163SC | Princess Fashion Show Case Display Unit | 1,660 | 32,317 | 25,332 | | | | | | | | | |
| | 318231SC | Bratz Genie Magic Magic Message Mirror | 852 | 5,538 | 3,868 | | | | | | | | | |
| | 318248 | Bratz Genie Magic Magical Door Beads | 402 | 2,816 | 1,861 | | | | | | | | | |
| | 318248SC | Bratz Genie Magic Magical Door Beads | 852 | 6,390 | 4,362 | | | | | | | | | |
| | 318309 | Bratz Genie Magic Magical Deluxe Canopy | 9,810 | 113,173 | 89,249 | | | | | | | | | |
| | 318323 | Bratz Genie Magic Magical Keepsake Storage | 6,612 | 41,615 | 28,604 | | | | | | | | | |
| | 318323SC | Bratz Genie Magic Magical Keepsake Storage | 428 | 3,424 | 2,042 | | | | | | | | | |
| | 318408 | So Silly Alarm Clock | 63,513 | 514,538 | 444,811 | | | | | | | | | |
| | 321552 | Bratz Head Boards | 726 | 26,983 | 24,684 | | | | | | | | | |
| | 321614 | So Dazzlin Disco Ball | 5,302 | 33,413 | 22,970 | | | | | | | | | |
| | 321661 | So Cute Rug | 7,497 | 69,877 | 44,607 | | | | | | | | | |
| | 320914 | Modular Lounge Pink Pillow | 750 | 6,589 | 4,200 | | | | | | | | | |
| | 320914SC | Bratz Genie Magic Modular Lounge Pink Pillows | 1,245 | 11,324 | 10,238 | | | | | | | | | |
| | 323921 | Modular Lounge Purple Pillows | 801 | 7,025 | 4,486 | | | | | | | | | |
| | 320921SC | Bratz Genie Magic Modular Lounge Purple Pillo | 1,194 | 10,839 | 9,779 | | | | | | | | | |
| | 323938 | Modular Lounge Blue Pillows | 144 | 1,231 | 806 | | | | | | | | | |
| | 323938SC | Bratz Genie Magic Modular Lounge Blue Pillows | 201 | 1,910 | 1,809 | | | | | | | | | |
| | 323099 | Bratz Sporty Flair Keepin It Cozy Pillows 4pc Pl | 46,144 | 323,008 | 197,496 | | | | | | | | | |
| | 321058 | Princess Blue Dana Big Ball Clock | 20 | 140 | 99 | | | | | | | | | |
| | 325888 | Keepin It Cozy Pillow 4pc Asst PDQ | 8,444 | 59,221 | 28,589 | | | | | | | | | |
| | 327586 | Designer Backrest Pillow | 6,568 | 51,142 | 26,704 | | | | | | | | | |
| | 327586SC | Designer Backrest Pillow | 1,088 | 8,269 | 4,417 | | | | | | | | | |
| | 327615 | Design Fashion Pillow 2pc Asst | 51,276 | 304,073 | 159,468 | | | | | | | | | |
| | 327622 | Designer Fashion Pink Star Pillow | 5,696 | 28,426 | 16,291 | | | | | | | | | |
| | 327639 | Designer Fashion Purple Star Pillow | 696 | 4,176 | 1,991 | | | | | | | | | |
| | 327684 | Designer Bedside Lamp | 106,896 | 874,670 | 565,480 | | | | | | | | | |
| | 327684SC | Designer Bedside Lamp | 2,380 | 16,119 | 13,492 | | | | | | | | | |
| | 327745 | Designer Photo Display W/Deco Set 6pc PDQ | 48,438 | 228,726 | 128,409 | | | | | | | | | |
| | 327745SC | Designer Photo Display With Deco Set | 1,980 | 7,900 | 5,249 | | | | | | | | | |
| | 327745WC | Designer Photo Display W/Deco Set | 9,720 | 48,503 | 26,686 | | | | | | | | | |
| | 327769 | Designer Jewelry Case | 23,748 | 143,173 | 83,118 | | | | | | | | | |
| | 327769SC | Designer Jewelry Case | 400 | 2,200 | 1,466 | | | | | | | | | |
| | 327820 | Designer Closet Organizer | 2,880 | 20,960 | 13,133 | | | | | | | | | |
| | 327820SC | Designer Closet Organizer | 5,164 | 45,782 | 23,548 | | | | | | | | | |

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

Exhibit 62
P. 1384

# 7. Bratz Sales

2001 - 2006

Profit Center 0200 Home Decor by Item

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | Total | | | 2002 | | | 2003 | | | 2004 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Profit Center current | Item | Item Name | Quantity | Gross USD | HK Std Cost US | Quantity | Gross USD | HK Std Cos | Quantity | Gross USD | HK Std Cost U | Quantity | Gross USD | HK Std Cost U |
| | 327820EU | Designer Closet Organizer | 8,648 | 80,686 | 39,435 | | | | | | | | | |
| | 327820SC | Designer Closet Organizer | 1,504 | 9,024 | 7,309 | | | | | | | | | |
| | 327837 | Designer Storage Bin | 21,384 | 106,983 | 75,354 | | | | | | | | | |
| | 327837SC | Designer Storage Bin | 400 | 1,900 | 1,292 | | | | | | | | | |
| | 327888 | Designer Storage Keepsake Chair | 17,340 | 335,441 | 142,188 | | | | | | | | | |
| | 329982K | Princess Fashion Moon Chair (mini) 3pc MO | 6,453 | 58,398 | -39,557 | | | | | | | | | |
| | 333630 | Chillin Butterfly Chair | 1,404 | 13,368 | 8,424 | | | | | | | | | |
| | 333630 | Chillin Butterfly Chair | 2,997 | 28,472 | 19,481 | | | | | | | | | |
| | 333630Y | Chillin Butterfly Chair | 528 | 7,771 | 3,168 | | | | | | | | | |
| | 333647 | Designer Canopy 2 | 25,144 | 125,996 | 67,809 | | | | | | | | | |
| | 333647L | Designer Canopy 4pc PDQ | 204 | 1,224 | 583 | | | | | | | | | |
| | 337086 | Designer Fashion Pillow 4pc Asst in PDQ | 10,616 | 66,607 | 32,273 | | | | | | | | | |
| | 337086ZZ | Designer Fashion Pillow 4pc Asst in PDQ Blind | 272 | 5,277 | 827 | | | | | | | | | |
| | 337102 | Designer Door Beads 4pc PDQ | 34,734 | 258,219 | 155,956 | | | | | | | | | |
| | 337102SC | Bratz Designer Door Beads | 1,200 | 7,800 | 5,388 | | | | | | | | | |
| | 337102WC | Bratz Designer Door Beads 4pc PDQ | 9,064 | 66,399 | 41,237 | | | | | | | | | |
| | 337126 | Chillin Snowball Pillows 3pc Asst PDQ | 1,242 | 8,025 | 2,819 | | | | | | | | | |
| | 337133EU | Bratz Chillin Big Bell Clock Refresh 4 pc Asst | 11,060 | 102,758 | 52,026 | | | | | | | | | |
| | 337140 | So Silly Big Bell Clock Refresh 4pc Asst | 42,252 | 298,245 | 191,872 | | | | | | | | | |
| | 338079 | Chillin Bedside Lamp | 900 | 8,609 | 4,410 | | | | | | | | | |
| | 338289EU | Designer Inflatable Lip Lounge w/Foot Rum | 24,000 | 344,640 | 144,000 | | | | | | | | | |
| | 338444 | Designer Passion Micro Bead Pink Heart Pillow | 2 | 12 | 5 | | | | | | | | | |
| | 338451 | Designer Passion Micro Bead Purple Heart Pillo | 2 | 12 | 5 | | | | | | | | | |
| | 338466 | Bratz Forever Diamondz Jewelry Case | 14,412 | 102,533 | 50,442 | | | | | | | | | |
| | 338466WC | Bratz Forever Diamondz Designer Jewelry Case | 5,100 | 28,050 | 18,413 | | | | | | | | | |
| | 338666 | Big Bell Clock Refresh Asst | 53,432 | 377,722 | 269,954 | | | | | | | | | |
| | 338666T | Big Bell Clock Refresh Asst | 9,000 | 63,900 | 47,016 | | | | | | | | | |
| | 338673 | Designer Storage Bin Jumbo Size | 15,833 | 142,217 | 77,107 | | | | | | | | | |
| | 338734 | Designer Big Bell Clock Style 1 | 5,366 | 36,767 | 26,792 | | | | | | | | | |
| | 338734SC | Designer Big Bell Clock 1 | 2,104 | 13,676 | 11,162 | | | | | | | | | |
| | 338741 | Designer Big Bell Clock Style 2 | 368 | 3,036 | 1,837 | | | | | | | | | |
| | 338741EU | Designer Big Bell Clock 2 | 10,000 | 70,035 | 52,430 | | | | | | | | | |
| | 339533 | Designer Passion Micro Bead Pillow 4 pc Asst P | 17,488 | 93,404 | 52,464 | | | | | | | | | |
| | 339564 | Designer Moon chair (mini size) 3 pc PDQ | 141,870 | 1,312,087 | 809,854 | | | | | | | | | |
| | 339564SC | Bratz Designer Moon chair (mini size) | 1,588 | 12,688 | 7,543 | | | | | | | | | |
| | 339564T | Designer Moon chair (mini size) | 55,911 | 435,457 | 317,574 | | | | | | | | | |
| | 339564WC | Bratz Designer Moon chair (mini size) PDQ | 25,974 | 211,713 | 151,141 | | | | | | | | | |
| | 339564ZZ | Bratz Designer Moon chair (mini size) 3 pc PDQ | 1,602 | 12,800 | 9,660 | | | | | | | | | |
| | 340034 | Bratz Forever Diamondz Butterfly Chair | 6,729 | 73,119 | 41,249 | | | | | | | | | |
| | 340041 | Bratz Forever Diamondz Bedside Lamp | 18,550 | 150,341 | 89,040 | | | | | | | | | |
| | 340058 | Bratz Forever Diamondz Backrest Pillow | 4,500 | 29,250 | 19,170 | | | | | | | | | |
| | 340065 | Bratz Forever Diamondz Keepsake Chair | 3,594 | 66,586 | 30,405 | | | | | | | | | |
| | 340126 | Bratz Forever Diamondz Big Bell 4pc Asst | 26,268 | 162,980 | 129,580 | | | | | | | | | |
| | 340140EU | Bratz Forever Diamondz Big Bell Red | 13,000 | 121,290 | 67,379 | | | | | | | | | |
| | 340157 | Bratz Forever Diamondz 3D Pillow 2pc Asst PD | 15,256 | 90,010 | 49,582 | | | | | | | | | |
| | 340850 | Bratz Designer Mini Moon Chair 3pc PDQ | 40,315 | 365,787 | 228,989 | | | | | | | | | |
| | 342311 | Enchanted Moon Chair 3pc PDQ | 38,571 | 359,449 | 221,783 | | | | | | | | | |
| | 342403 | Enchanted Bedside Lamp | 21,150 | 176,815 | 110,615 | | | | | | | | | |
| | 342410 | Enchanted Alarm Clock | 100 | 745 | 505 | | | | | | | | | |
| | 342410G | Bratz Enchanted Alarm Clock (GID) | 452 | 3,051 | 2,283 | | | | | | | | | |
| | 342410EU | Enchanted Alarm Clock | 4,000 | 29,040 | 20,720 | | | | | | | | | |
| | 342410K | Enchanted Alarm Clock | 12,000 | 78,000 | 61,800 | | | | | | | | | |
| | 342441 | Enchanted Wall Clock | 6,400 | 52,800 | 29,504 | | | | | | | | | |
| | 342465 | Enchanted Storage Bin | 256 | 2,301 | 750 | | | | | | | | | |
| | 343479 | Bratz Enchanted Door Beads | 9,784 | 68,488 | 42,560 | | | | | | | | | |
| | 344904 | Bratz On Ice Home Decor 38pc Pallet | 400 | 138,578 | 59,064 | | | | | | | | | |
| | 349584 | Bratz Forever Diamondz Moon Chair | 6,156 | 43,560 | 33,858 | | | | | | | | | |
| | 355700 | Bratz Home Decor 48 pc Pallet Program | 486 | 175,174 | 104,907 | | | | | | | | | |
| | 400028 | Bratz Keepin It Cozy Pillow Yasmin | 5,790 | 37,635 | 22,292 | | | | | | | | | |
| | 400028SC | Bratz Keepin It Cozy Pillow Yasmin | 1,758 | 11,517 | 7,559 | | | | | | | | | |
| | 400035 | Bratz Keepin It Cozy Pillow Jade | 7,086 | 46,056 | 28,098 | | | | | | | | | |
| | 400035SC | Bratz Keepin It Cozy Pillow Jade | 1,758 | 11,517 | 7,911 | | | | | | | | | |
| | 400059 | Blazin Bright Deco Light | 5,496 | 28,854 | 22,314 | | | | | | | | | |
| | 400059SC | Bratz Blazin Bright Deco Light | 2,802 | 13,731 | 13,310 | | | | | | | | | |
| | 400097 | Bratz Strut N Style Door Beads | 9,198 | 87,381 | 47,278 | | | | | | | | | |

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

MGA0868735

Exhibit 62
P. 1385

## 7. Bratz Sales

2001 - 2006

### Profit Center 0200 Home Decor by Item

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | Total | | | 2002 | | | 2003 | | | 2004 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Profit Center current | Item | Item Name | Quantity | Gross USD | HK Std Cost U | Quantity | Gross USD | HK Std Cos | Quantity | Gross USD | HK Std Cost U | Quantity | Gross USD | HK Std Cost U |
| | 400097SC | Bratz Strut N Style Door Beads | 1,950 | 17,098 | 10,218 | | | | | | | | | |
| | 400103 | Bratz Shimmerin Glimmerin Canopy | 9,246 | 87,837 | 60,099 | | | | | | | | | |
| | 400103SC | Bratz Shimmerin Glimmerin Canopy | 4,826 | 39,291 | 33,415 | | | | | | | | | |
| | 400219 | Bratz Nighty Nite Pillow Asst Claires Exclusive | 10,084 | 49,613 | 23,424 | | | | | | | 10,084 | 49,613 | 23,424 |
| | 400219SS | Bratz Nighty Nite Pillow Asst Claires Exclusive | 10,584 | 52,073 | 24,121 | | | | | | | | | |
| | 400332 | Bratz Rockin Hot Alarm Clock | 9,748 | 63,338 | 46,400 | | | | | | | | | |
| | 401025 | Bratz Far Out Fashion Pillow Square | 52,168 | 378,127 | 226,887 | | | | | | | | | |
| | 401476 | Bratz Microbead Pillow Asst | 7,212 | 46,519 | 32,021 | | | | | | | | | |
| | 401483 | Bratz Microbead Pillow Cloe | 2 | 15 | 10 | | | | | | | | | |
| | 401490 | Bratz Microbead Pillow Yasmin | 2 | 12 | 8 | | | | | | | | | |
| | 401506 | Bratz Babyz Pillow 2pc Asst | 11,540 | 73,566 | 40,907 | | | | | | | | | |
| | 401520 | Bratz Babyz Pillow Cloe | 20 | 109 | 71 | | | | | | | | | |
| | 401537 | Bratz Babyz Pillow Yasmin Pink | 4 | 24 | 14 | | | | | | | | | |
| | 401568 | Bratz Moon Chair | 229,922 | 1,956,841 | 1,366,640 | | | | | | | | | |
| | 401575 | Bratz Bed Canopy | 73,570 | 598,557 | 359,022 | | | | | | | | | |
| | 401575WC | Bratz Bed Canopy | 10,200 | 74,736 | 51,409 | | | | | | | | | |
| | 401582 | Bratz Door Beads | 93,023 | 646,842 | 428,836 | | | | | | | | | |
| | 401599 | Bratz Hanging Deco Lights 4pc PDQ | 27,078 | 155,699 | 104,792 | | | | | | | | | |
| | 401605 | Bratz Memory Board | 38,097 | 189,401 | 117,339 | | | | | | | | | |
| | 401612 | Bratz Wall Deco | 89,745 | 379,135 | 173,208 | | | | | | | | | |
| | 401629 | Bratz Bedside Lamp | 99,449 | 820,440 | 482,328 | | | | | | | | | |
| | 401650 | Bratz Jewelry Box Refresh | 14,844 | 129,885 | 85,892 | | | | | | | | | |
| | 402282 | Bratz Rockin Hot Alarm Clock Asst | 17,908 | 143,514 | 89,594 | | | | | | | | | |
| | 402381 | Bratz Pool Stool | 23,276 | 136,963 | 80,658 | | | | | | | | | |
| | 402398 | Bratz Icon Storage | 17,816 | 97,983 | 49,885 | | | | | | | | | |
| | 402893 | Bratz Babyz Small Retro Clock 16pc PDQ Bund | 2,008 | 174,612 | 10,176 | | | | | | | | | |
| | 402964 | Bratz Sittin Pretty Lounge & Pillow | 4,998 | 83,667 | 57,677 | | | | | | | | | |
| | 403049 | Comfy Cool Sporty Flair Backrest Pillow | 49,884 | 374,441 | 244,432 | | | | | | | | | |
| | 403104 | Bratz Babyz Sofa Sleeper | 14,277 | 276,859 | 171,011 | | | | | | | | | |
| | 403166 | Bratz Sporty Flair Pillow | 81,128 | 588,178 | 328,568 | | | | | | | | | |
| | 403173 | Bratz Sporty Flair Door Pillow Clip Strip | 12,000 | 21,000 | 15,420 | | | | | | | | | |
| | 403180 | Bratz Pillow Assortment | 35,058 | 262,234 | 110,433 | | | | | | | | | |
| | 403340 | Bratz Babyz Door Beads and Pillow 14pc Bund | 70,000 | 388,500 | 276,570 | | | | | | | | | |
| | 403821 | Bratz Princess TV Chair | 19,627 | 368,026 | 182,256 | | | | | | | | | |
| | 403890 | Bratz Fashion Moon Chair PDQ | 26,454 | 224,859 | 153,698 | | | | | | | | | |
| | 403890SC | Bratz Fashion Moon Chair | 1,000 | 7,990 | 6,960 | | | | | | | | | |
| | 403890T | Bratz Fashion Moon Chair PDQ | 11,132 | 97,311 | 64,677 | | | | | | | | | |
| | 404019 | Bratz Home Decor pallet 160pc Bundle | 2,876 | 1,320,084 | 855,076 | | | | | | | | | |
| | 404026 | Bratz Far Out Floor Pillow PDQ - 24pc Pallet | 1,585 | 416,305 | 285,300 | | | | | | | | | |
| | 404071 | Bratz Keepin It Cozy Pillows 4pc per PDQ Ass | 8,484 | 58,968 | 35,039 | | | | | | | | | |
| | 404256 | Bratz Micro Bead Pillow Blue | 2 | 12 | 8 | | | | | | | | | |
| | 404735 | Sporty Flair Cool Canopy Door Beads 2pc Bund | 16,800 | 169,074 | 318,864 | | | | | | | | | |
| | 405030 | Bratz Diamondz Pillow - Sharidan | 25,002 | 187,015 | 82,507 | | | | | | | | | |
| | 405405 | Bratz P4F Room Decor Bundle | 5,022 | 130,522 | 90,814 | | | | | | | | | |
| | 405405SC | Bratz P4F Room Decor 3pc Bundle | 800 | 19,200 | 16,214 | | | | | | | | | |
| | 405627 | Bratz Home Decor 4pc Bundle | 208 | 5,824 | 0 | | | | | | | | | |
| | 406013C | P4F Designer Storage Bin Pillow & Photo Displ | 6,996 | 116,087 | 74,962 | | | | | | | | | |
| | 408306 | Bratz Passion 4 Fashion Doorbell Pillow | 19,597 | 39,194 | 22,537 | | | | | | | | | |
| | 408372 | Bratz Passion 4 Fashion Night Light | 31,920 | 127,680 | 85,546 | | | | | | | | | |
| | 408457 | Bratz Passion 4 Fashion Bell Clock 10pc Bund | 2,140 | 105,930 | 72,760 | | | | | | | | | |
| | 408518 | Bratz Passion 4 Fashion Pop-Up Hamper | 44,644 | 245,542 | 158,933 | | | | | | | | | |
| | 408518C | Bratz Passion 4 Fashion Pop-up Hamper PDQ | 4,800 | 26,400 | 17,088 | | | | | | | | | |
| | 408761 | Bratz Diamondz Moon chair with Cloe 3pc PDQ | 42,210 | 379,890 | 230,045 | | | | | | | | | |
| | 408960 | Bratz Diamondz Home Decor 36pc Pallet | 1,066 | 368,090 | 190,345 | | | | | | | | | |
| | 407010 | Character Room Standee 48pc Pallet Bundle | 950 | 182,400 | 88,190 | | | | | | | | | |
| | 407386 | Bratz Diamondz Home Decor 30pc Pallet | 400 | 146,210 | 69,896 | | | | | | | | | |
| | 408277 | Bratz Kidz Moon chair | 9,750 | 82,783 | 59,573 | | | | | | | | | |

\\LACL2FP1\users2\JPJ09831\MOMS\WP\client stuff\MGA\Depositions\30(b)(6)\Mattel 30(b)(6) to MGA\Tonnu prop\[Bratz data to produce.xls]1800

Exhibit 62
P. 1556

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

MGA0868736

## 7. Bratz Sales

2001 - 2006

**Profit Center 0200 Home Decor by Item**

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | 2005 | | | 2006 | | |
|---|---|---|---|---|---|---|---|---|
| Profit Center current | Item | Item Name | Quantity | Gross USD | HK Std Cost US | Quantity | Gross USD | HK Std Cost US |
| Total | Total | | 2,035,074 | 18,159,044 | 11,409,797 | 2,120,622 | 17,656,246 | 11,352,801 |
| 0200 HOME DECOR | Total | | 18,404 | 107,492 | 89,253 | | | |
| | 201084T | Bratz Slumber Pillowcase 6PK Target | | | | | | |
| | 265597B | Bratz Party Pillow Asst | | | | | | |
| | 265597LC | Bratz Pillow Asst RDQ TRU Canada | | | | | | |
| | 265600WPD | Bratz Party Pillow Cloe | 1 | 10 | 3 | | | |
| | 265610WPD | Bratz Party Pillow Yasmin | 1 | 10 | 3 | | | |
| | 265627WPD | Bratz Party Pillow Sasha | 1 | 8 | 3 | | | |
| | 265634WPD | Bratz Party Pillow Jade | 1 | 8 | 3 | | | |
| | 270423L | Bratz Luscious Lip Lounge | | | | | | |
| | 276067JT | Bratz Flash Back Fever Way Cool Wall Mirror | | | | | | |
| | 276128B | Pyramid Lamp Spos | | | | | | |
| | 278319 | No Item | | | | | | |
| | 279816B | Bratz Petz Catz Pillow Asst | | | | | | |
| | 279815L | Bratz Petz Catz Pillow Asst RDQ | | | | | | |
| | 279816WP | Bratz Petz Pillow Asst (RDQ) | | | | | | |
| | 288103T | Retro Flower Clock (Target) | | | | | | |
| | 288301 | Bratz Petz Sofa Sleeper zzzz | | | | | | |
| | 298258 | No Item | 18,400 | 107,458 | 89,240 | | | |
| | 298710 | Bratz Door Pillow Asst - Claire's | | | | | | |
| 0200 HOME DECOR | Total | | 2,016,670 | 18,051,552 | 11,320,544 | 2,120,622 | 17,656,246 | 11,352,801 |
| | 100003 | Bratz Designer Inflatable Lounge With Foot Rest | | | | 50,550 | 493,898 | 287,691 |
| | 100378 | Bratz Moon Chair | | | | 13,032 | 162,105 | 100,216 |
| | 101090 | Bratz Forever Diamondz Jewelry Case W/Jewel | | | | 15,088 | 162,282 | 85,888 |
| | 257905 | Bratz Dazzlin Deco Lamp | 6 | 110 | 37 | 4,456 | 27,404 | 27,431 |
| | 260806 | Bratz Design N Style Mirror | 120 | 1,020 | 628 | 3 | 24 | 16 |
| | 260813 | Bratz Design N Style Dazzlin Door Beads | 1 | 19 | 5 | 6,637 | 38,625 | 36,105 |
| | 260844 | Bratz Luscious Lip Lamp | 7,420 | 84,610 | 69,229 | 18,620 | 168,281 | 107,213 |
| | 260844MM | Bratz Luscious Lip Lamp | | | | 3,794 | 63,442 | 23,956 |
| | 261084 | Bratz Activity Slumber Party Pillow Portect | 16,272 | 44,748 | 57,603 | 7 | 37 | 25 |
| | 265597 | Bratz Party Pillow Asst | 5,496 | 15,108 | 14,786 | 1,824 | 7,345 | 4,312 |
| | 265597L | Bratz 4 Pillow Asst RDQ (TRU) | 4,200 | 15,750 | 10,416 | 2,560 | 5,155 | 8,293 |
| | 265603 | Bratz Party Pillow Cloe | 5,299 | 20,997 | 17,047 | 772 | 3,474 | 2,484 |
| | 265610 | Bratz Party Pillow Yasmin | 7,296 | 29,592 | 23,617 | 884 | 3,978 | 2,862 |
| | 265627 | Bratz Party Pillow Sasha | 3,871 | 15,983 | 12,569 | 820 | 3,690 | 2,663 |
| | 265634 | Bratz Party Pillow Jade | 2,468 | 9,942 | 8,038 | 1,212 | 5,454 | 3,947 |
| | 267034 | Bratz Party Pillow 9 Pc Asst | 29,071 | 212,792 | 94,074 | 11,920 | 90,611 | 38,021 |
| | 267980 | Bratz Sun Kissed Summer Beach Table | | | | 28 | 256 | 170 |
| | 267997 | Bratz Sun Kissed Summer Beach Chair | 4 | 46 | 32 | 1,832 | 5,498 | 14,491 |
| | 268216 | Bratz Retro Swing Chair | 545 | 10,455 | 4,524 | 4,137 | 29,256 | 34,337 |
| | 269847 | Bratz Funkadelic Fur Chair | 317 | 5,121 | 2,314 | 3,088 | 18,408 | 22,396 |
| | 269878 | Bratz Neon Hot Clock | 1,363 | 10,889 | 11,586 | 625 | 3,752 | 3,199 |
| | 269878A | Bratz Neon Hot Clock (Dusky Pink Fluffy Outer) | | | | | | |
| | 269885 | Bratz Mod Mirror | 1,208 | 9,264 | 4,300 | 430 | 1,741 | 1,531 |
| | 270416 | Bratz Groovin Glow Lamp | 16,132 | 205,361 | 92,436 | 2,241 | 23,501 | 12,684 |
| | 270416T | Groovin Glow Lamp (Target) | 5,680 | 59,671 | 39,733 | 404 | 2,035 | 2,030 |
| | 270423 | Bratz Luscious Lip Lounge | 377 | 9,033 | 4,890 | 16 | 334 | 208 |
| | 270430 | Bratz Luscious Lip Bath Pillow 4pc Asst | 5,012 | 7,548 | 12,104 | 8 | 29 | 19 |
| | 270447 | Bratz On the Go Alarm Clock | 1 | 14 | 3 | 839 | 3,467 | 2,744 |
| | 273950 | Bratz Pillow 6pc Asst WM RDQ | | | | 1,446 | 8,246 | 4,676 |
| | 274384 | Bratz Pillow 4pc Assortment | 4,736 | 21,264 | 15,454 | 576 | 1,612 | 1,679 |
| | 274384US | Bratz Pillow 4pc Assortment | 480 | 4,952 | 1,566 | | | |
| | 274391 | Bratz Pillow Cloe | 9 | 65 | 35 | 607 | 2,440 | 2,337 |
| | 274407 | Bratz Pillow Yasmin | 5 | 45 | 15 | 600 | 2,400 | 1,830 |
| | 274414 | Bratz Pillow Jade | 4 | 40 | 14 | 608 | 2,441 | 2,079 |
| | 274421 | Bratz Pillow Sasha | 4 | 40 | 11 | 610 | 2,441 | 1,665 |
| | 276028 | Bratz Beauty Bed Canopy | | | | 6 | 42 | 28 |
| | 276029A | Bratz Beauty Bed Canopy (w/o mobile) | | | | | | |
| | 276050 | Bratz Blazin Hot Jewelry Box | 5,820 | 34,116 | 26,772 | | | |
| | 276067 | Bratz Way Cool Wall Mirror | 8,980 | 89,698 | 53,746 | | | |
| | 276128 | Bratz Pyramid Lamp | 6,650 | 78,434 | 48,503 | 1 | 12 | 8 |
| | 276128SO | Bratz Pyramid Lamp | 744 | 7,291 | 6,294 | | | |
| | 276128T | Bratz Pyramid Lamp | 5,880 | 54,893 | 25,508 | 4,242 | 43,481 | 34,784 |
| | 276142 | Bratz Luscious Lip Lounge | 2,463 | 47,204 | 20,468 | 1,125 | 9,192 | 9,349 |
| | 276302 | Bratz Funky Folding Chair | | | | | | |

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

MGA0868737

# 7. Bratz Sales

## 2001 - 2006

### Profit Center 0200 Home Decor by Item

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | 2005 | | | 2006 | | |
|---|---|---|---|---|---|---|---|---|
| Profit Center current | Item | Item Name | Quantity | Gross USD | HK Std Cost US | Quantity | Gross USD | HK Std Cost US |
| | 278815 | Bratz Ratz Catz Pillow 12pc Asst | 4,716 | 23,051 | 13,148 | | | |
| | 278822 | Bratz Ratz Catz Pillow Jolie | 13 | 130 | 36 | 5 | 21 | 14 |
| | 278839 | Bratz Ratz Catz Pillow Brigitte | 13 | 130 | 37 | 24 | 107 | 66 |
| | 280477 | Bratz Luscious Lips Bath Pillow Hearts Afro | 1 | 3 | 2 | 37 | 135 | 89 |
| | 280484 | Bratz Luscious Lips Bath Pillow Lilac Attack | 1 | 3 | 2 | 33 | 120 | 80 |
| | 280491 | Bratz Luscious Lips Bath Pillow Blue Blitz | 1 | 3 | 2 | 36 | 131 | 87 |
| | 280507 | Bratz Luscious Lips Bath Pillow Violet Flare | 1 | 3 | 2 | 39 | 142 | 94 |
| | 282082 | Bratz Ratz Pillows 6pc RDQ (WM) | | | | 17,631 | 55,434 | 49,222 |
| | 282174 | Bratz Petz Catz Pillow Kendall | 15 | 150 | 41 | 3 | 12 | 8 |
| | 282181 | Bratz Petz Catz Pillow Daphne | 9 | 90 | 25 | 4 | 17 | 11 |
| | 286103 | Bratz Retro Flower Clock | 2,010 | 6,028 | 1,322 | | | |
| | 286219 | Bratz Girls Nighty Nite Pillows RDQ | | | | | | |
| | 286226 | Bratz Girls Nighty Nite Pillows Cloe | | | | 20 | 77 | 52 |
| | 286233 | Bratz Girls Nighty Nite Pillows Yasmin | | | | 8 | 77 | 21 |
| | 286257 | Bratz Girls Nighty Nite Pillows Sasha | | | | 12 | 115 | 31 |
| | 286295 | UK Bratz Sofa Sleeper zzzzz | 275 | 2,487 | 1,081 | 8 | 132 | 88 |
| | 286431 | Bratz Petz Decorative Fox Pillow Assortment | 5,686 | 32,383 | 17,055 | 1,272 | 5,112 | 3,757 |
| | 286448 | Bratz Petz Pillow Darly | 2 | 15 | 6 | 5 | 34 | 16 |
| | 286455 | Bratz Petz Pillow Shayna | 3 | 30 | 8 | 5 | 33 | 14 |
| | 286462 | Bratz Petz Pillow Breez | 2 | 15 | 6 | 5 | 33 | 14 |
| | 286479 | Bratz Petz Pillow Reilly | | | | 4 | 24 | 12 |
| | 288558 | Bratz Diamond Shaped Pillow | | | | | | |
| | 290803 | Bratz Sofa Sleeper zzzzz | 24,762 | 280,936 | 97,315 | 1 | 16 | 11 |
| | 290803SKIN | Bratz Sofa Skin | | | | 1,008 | 4,558 | 3,961 |
| | 292187 | Bratz Backrest Pillow | 38,159 | 293,688 | 203,627 | 6,118 | 29,198 | 31,563 |
| | 293200 | Bratz Strut N Style Door Beads | 84 | 706 | 354 | | | |
| | 293217 | Bratz Shimmerin Glimmerin Canopy | 94 | 881 | 476 | | | |
| | 293255SO | Bratz Sittin Pretty Lounge | 2,660 | 30,184 | 23,400 | 1,998 | 21,956 | 17,559 |
| | 293255W | Bratz Sittin Pretty Lounge | 16,970 | 190,913 | 145,382 | 4 | 51 | 34 |
| | 296782 | Bratz Far Out Folding Chair Cloe | | | | 780 | 3,130 | 5,554 |
| | 299069 | Bratz Baby Sit Foam Chair | 3,351 | 50,385 | 43,194 | 788 | 11,821 | 10,144 |
| | 299141 | Bratz Totally Hot Hanging Baskets | 7,683 | 34,703 | 19,254 | 1,092 | 4,903 | 2,737 |
| | 299141BT | Bratz Totally Hot Hanging Baskets | 3,960 | 26,651 | 9,924 | | | |
| | 299141N | Bratz Totally Hot Hanging Baskets | 492 | 2,632 | 1,227 | | | |
| | 299141 | Bratz Totally Hot Hanging Baskets | 3,000 | 11,550 | 7,470 | | | |
| | 299172 | Bratz Stylin Shelf Storage Sporty Flair | 1,515 | 6,748 | 5,833 | 168 | 1,092 | 647 |
| | 299202 | Bratz Rockin Hot Alarm Clock Sporty Flair | 34,050 | 265,501 | 170,352 | 56 | 336 | 280 |
| | 299202CA | Bratz Rockin Hot Alarm Clock Sporty Flair | 864 | 7,351 | 4,342 | | | |
| | 299202U | Bratz Rockin Hot Alarm Clock Sporty Flair | 4,032 | 28,164 | 23,023 | | | |
| | 299226 | Bratz Sporty Flair Bedside Lamp | 2,508 | 20,188 | 11,411 | 578 | 5,245 | 2,630 |
| | 299226K | Bratz Sporty Flair Bedside Lamp | 8,640 | 66,575 | 39,658 | | | |
| | 299226T | Bratz Sporty Flair Bedside Lamp | 2,200 | 16,390 | 10,824 | | | |
| | 299257 | Bratz Sporty Flair Beauty Butterfly Chair | 17,756 | 232,885 | 133,363 | 34,384 | 262,924 | 258,224 |
| | 299264 | Bratz Sporty Flair Sittin Pretty Lounge | 25,282 | 374,750 | 212,369 | 387 | 4,608 | 3,251 |
| | 299264T | Bratz Sporty Flair Sittin Pretty Lounge | 6,000 | 86,700 | 50,220 | | | |
| | 299264W | Bratz Sporty Flair Sittin Pretty Lounge | 17,254 | 151,145 | 104,042 | 11,290 | 98,900 | 08,079 |
| | 299271 | Bratz Sporty Flair Far Out Fashion Pillows 4pc A | 852 | 4,761 | 2,684 | 648 | 1,754 | 2,041 |
| | 299271UK | Bratz Sporty Flair Far Out Fashion Pillows 4pc | 2,124 | 15,868 | 7,115 | | | |
| | 299288 | Bratz Sporty Flair Polyester Pillow Purple | 158 | 1,299 | 498 | | | |
| | 299295 | Bratz Sporty Flair Polyester Pillow Blue | 1 | 4 | 3 | | | |
| | 299325 | Bratz Sporty Flair Keepin It Cozy Pillows 4pc | 26,504 | 256,643 | 96,740 | 12,043 | 52,622 | 43,297 |
| | 299325C | Bratz Sporty Flair Keepin It Cozy Pillows 4pc PD | 1,008 | 8,402 | 4,314 | | | |
| | 299325IS | Bratz Sporty Flair Keepin It Cozy Pillows 4pc | 408 | 3,157 | 1,746 | | | |
| | 299325L | Bratz Sporty Flair Keepin It Cozy Pillows 4pc PD | 5,400 | 45,630 | 23,112 | 568 | 5,570 | 2,073 |
| | 299325UK | Bratz Sporty Flair Keepin It Cozy Pillows 4pc | 2,136 | 15,977 | 8,330 | | | |
| | 299325W | Bratz Sporty Flair Keepin It Cozy Pillows 2pc PD | 24,494 | 171,824 | 113,897 | 132 | 917 | 565 |
| | 299325WC | Bratz Sporty Flair Keepin It Cozy Pillows 4pc A | 4,800 | 30,949 | 20,544 | | | |
| | 299332 | Bratz Keepin It Cozy Pillow Style 1 | 3 | 25 | 11 | 5 | 41 | 18 |
| | 299332W | Bratz Keepin It Cozy Pillow Style 1 | | | | 2 | 13 | 9 |
| | 299349 | Bratz Keepin It Cozy Pillow Style 2 | 6 | 50 | 22 | 6 | 33 | 22 |
| | 299349W | Bratz Keepin It Cozy Pillow Style 2 | | | | 4 | 26 | 17 |
| | 299387 | Bratz Comfy Cool Backrest Pillow Sporty Flair | 202 | 1,939 | 1,192 | 908 | 5,835 | 5,345 |
| | 299394 | Bratz Comfy Cool Backrest Pillow Cool Space | 5,516 | 78,761 | 25,925 | 3,715 | 27,415 | 17,128 |
| | 299486 | Bratz Sporty Flair Blazin Bright Deco Light | 204 | 1,428 | 820 | 5 | 35 | 20 |
| | 2994860 | Bratz Sporty Flair Blazin Bright Deco Light RD | 1,536 | 11,092 | 6,989 | 998 | 6,474 | 4,532 |

Exhibit 62
P. 1388

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

MGA0868738

# 7. Bratz Sales

## 2001 - 2006

## Profit Center 0200 Home Decor by Item

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | 2005 | | | 2006 | | |
|---|---|---|---|---|---|---|---|---|
| Profit Center/curr | Item | Item Name | Quantity | Gross USD | HK Std Cost US | Quantity | Gross USD | HK Std Cost US |
| | 299486CA | Bratz Sporty Flair Blazin Bright Deco Light | 924 | 6,196 | 4,038 | | | |
| | 299486UK | Bratz Sporty Flair Blazin Bright Deco Light 4pcR | 4,696 | 32,288 | 19,723 | 324 | 1,433 | 1,361 |
| | 299486IT | Bratz Sporty Flair Blazin Bright Deco Light | 6,000 | 28,800 | 24,870 | | | |
| | 299510 | Bratz Sporty Flair Stash N Style Jewelry Box | 35,646 | 285,921 | 204,965 | 6,618 | 51,520 | 38,054 |
| | 299530 | Bratz Sporty Flair Comfy Cool Canopy | 1,424 | 14,195 | 7,833 | 24 | 196 | 129 |
| | 299530O | Bratz Sporty Flair Comfy Cool Canopy PDQ(T | 2,544 | 26,602 | 13,356 | | | |
| | 299530K | Bratz Sporty Flair Comfy Cool Canopy | 10,320 | 108,340 | 55,315 | 2,460 | 12,420 | 13,186 |
| | 299530L | Bratz Sporty Flair Comfy Cool Canopy 6pc PDQ | 3,372 | 31,528 | 17,703 | 72 | 673 | 378 |
| | 299547 | Bratz Sporty Flair Strut N Style Door Beads | 15,933 | 143,050 | 75,363 | 24 | 165 | 114 |
| | 299547C | Bratz Sporty Flair Strut N Style Door Bead PD | 3,640 | 38,179 | 17,508 | | | |
| | 299547K | Bratz Sporty Flair Strut N Style Door Beads | 8,748 | 89,410 | 40,678 | 916 | 3,700 | 4,259 |
| | 299547L | Bratz Sporty Flair Strut N Style Door Beads PQ | 4,560 | 32,060 | 21,892 | 80 | 560 | 382 |
| | 304517 | Bratz Babyz Rockin' Hot Alarm Clock | 5 | 41 | 25 | 101 | 608 | 505 |
| | 304648 | Bratz Kickin Back (Foam Chair) | 36 | 728 | 626 | 767 | 13,773 | 9,770 |
| | 304648W | Bratz Kickin Back (Foam Chair) | 30,971 | 600,644 | 527,436 | 25 | 385 | 417 |
| | 304582 | Lil Bratz Sit N Snooze Sofa | 3,859 | 79,099 | 61,705 | 9,370 | 139,763 | 107,015 |
| | 304582O | Lil Bratz Sit N Snooze Sofa | 1,883 | 38,726 | 30,109 | | | |
| | 304582SKIN | Lil Bratz Sit N Snooze Sofa Skin | | | | 1,008 | 5,715 | 4,310 |
| | 304784 | Bratz Rockin Hot Alarm Clock Cool Spaces | 97 | 783 | 485 | 20 | 147 | 100 |
| | 305095W | Bratz Rockin Treasures Box 4pc PDQ | 21,016 | 78,810 | 64,834 | | | |
| | 305712 | Bratz Wheel Appeal Storage Bin | 14,535 | 76,309 | 55,669 | 24,916 | 129,333 | 95,428 |
| | 305736 | Bratz Fashion Showcase | 175 | 3,788 | 1,934 | 740 | 9,450 | 6,177 |
| | 305736L | Bratz Fashion Showcase 3pc PDQ | 3,768 | 63,491 | 41,036 | 441 | 4,851 | 4,873 |
| | 305736W | Bratz Fashion Showcase | 9,000 | 135,000 | 99,450 | | | |
| | 306573W | Bratz Fashion Frame 24pc Asst | 21,600 | 32,400 | 23,544 | | | |
| | 307259EU | Bratz Inflatable Diva Lounge | 60,912 | 592,065 | 330,752 | 16,728 | 162,596 | 80,833 |
| | 307260 | Bratz Inflatable Couch W/Cup Holder | 64 | 575 | 292 | 8 | 72 | 36 |
| | 307260EU | Bratz Inflatable Couch W/Cup Holder | 3,924 | 49,913 | 22,841 | 444 | 3,108 | 2,562 |
| | 307747 | Bratz Babyz Cozy Cool Pillows 4pc Asst | 4,532 | 23,122 | 13,823 | 60 | 294 | 183 |
| | 307747B | Bratz Babyz Cozy Cool Pillows 4pc Asst | 5,000 | 25,700 | 15,250 | | | |
| | 307747L | Bratz Babyz Cozy Cool Pillows PDQ | 15,988 | 101,237 | 58,686 | | | |
| | 307747N | Bratz Babyz Cozy Cool Pillows 4pc Asst | 504 | 3,326 | 1,537 | | | |
| | 307754 | Bratz Babyz Cozy Cool Pillow Cloe | 31 | 163 | 95 | | | |
| | 307754LTD | Bratz Babyz Cozy Cool Pillow Cloe | | | | 4,692 | 19,472 | 12,668 |
| | 307761 | Bratz Babyz Cozy Cool Pillow Yasmin | 38 | 209 | 116 | 1 | 7 | 3 |
| | 307761LTD | Bratz Babyz Cozy Cool Pillow Yasmin | | | | 4,920 | 20,418 | 13,284 |
| | 307778 | Bratz Babyz Cozy Cool Pillow Jade | 28 | 144 | 65 | | | |
| | 307778LTD | Bratz Babyz Cozy Cool Pillow Jade | | | | 4,356 | 18,077 | 11,761 |
| | 307884 | Bratz Wood Lip Shaped Bed Board | 802 | 34,242 | 38,173 | 1,880 | 61,068 | 56,369 |
| | 307921 | BRATZ WOOD BOOK / DOLL DISPLAY | 100 | 3,299 | 1,607 | 248 | 5,184 | 3,985 |
| | 307921SC | BRATZ WOOD BOOK / DOLL DISPLAY | 1,070 | 24,275 | 17,239 | | | |
| | 307938 | Bratz Wood Wide Aside Bedside Storage | 150 | 4,049 | 2,261 | 180 | 2,520 | 2,713 |
| | 307952SC | Bratz Wood CD Wall Storage | 872 | 4,721 | 4,056 | | | |
| | 309222 | Bratz Sporty Flair Pyramid Lamp | 800 | 9,592 | 6,472 | 483 | 2,857 | 3,907 |
| | 309222UK | Bratz Sporty Flair Pyramid Lamp | 6,234 | 71,379 | 50,869 | 3,284 | 37,373 | 26,634 |
| | 310853 | Far Out Fashion Pillows 4pc Asst | | | | 2,244 | 10,405 | 4,099 |
| | 310853CA | Far Out Fashion Pillows 4pc Asst PDQ | | | | 4,600 | 25,228 | 18,170 |
| | 310877 | Keepin It Cozy Pillow 4pc Asst | | | | 720 | 3,716 | 2,424 |
| | 310884K | Far Out Fashion Princess Polly Pillow Style 2/P | | | | 5,400 | 31,707 | 21,330 |
| | 310907W | Princess Fashion Chic Chandelier | 11,738 | 117,380 | 68,069 | 10,371 | 103,710 | 60,152 |
| | 310914 | Princess Beauty Bright Bedside Lamp | | | | 3,424 | 33,529 | 17,775 |
| | 310914K | Princess Beauty Bright Bedside Lamp | 1,996 | 15,108 | 10,738 | 3,404 | 28,874 | 18,314 |
| | 310938SC | Princess Blazin Bright Deco Lights | | | | 1,482 | 9,465 | 7,277 |
| | 310945 | Princess Pink Cloe Big Bell Clock | | | | 12 | 90 | 59 |
| | 310945SC | Princess Pink Cloe Big Bell Clock | | | | 852 | 5,751 | 4,648 |
| | 310952 | Princess Blue Phoebe Big Bell Clock | | | | 30 | 268 | 175 |
| | 310969 | Princess Rockin Hot Clock Alarm 4pc Asst | 5,200 | 41,548 | 27,290 | 24,824 | 198,680 | 129,586 |
| | 310969W | Princess Rockin Hot Clock Alarm 4pc Asst | 22,644 | 127,712 | 118,496 | 2,356 | 13,022 | 11,427 |
| | 310969WO | Princess Rockin Hot Clock Alarm 4pc Asst | 2,240 | 14,558 | 11,605 | 2,860 | 18,018 | 15,072 |
| | 310976L | Princess Strut N Style Door Beads 6pc PDQ | | | | 7,275 | 47,288 | 37,830 |
| | 310976W | Princess Strut N Style Door Beads PDQ | 952 | 6,664 | 4,808 | 3,476 | 29,136 | 17,554 |
| | 310976WO | Princess Strut N Style Door Beads | 1,840 | 11,843 | 8,282 | | | |
| | 310983 | Princess Way Out Room Decal Set | | | | 336 | 1,184 | 707 |
| | 310983W | Princess Way Out Room Decal Set PDQ | 6,318 | 26,852 | 15,075 | 32,310 | 136,522 | 77,092 |
| | 310983WC | Princess Way Out Room Decal Set | 2,460 | 10,760 | 5,505 | 8,880 | 35,431 | 20,557 |

Exhibit 62
P. 1389

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

# 7. Bratz Sales

**2001 - 2006**

**Profit Center 0200 Home Decor by Item**

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | 2005 | | | 2006 | | |
|---|---|---|---|---|---|---|---|---|
| Profit Center current | Item | Item Name | Quantity | Gross USD | HK Std Cost US | Quantity | Gross USD | HK Std Cost US |
| | 310880L | Princess Fashion Fresh Memory Board 7pc PD | | | | 6,174 | 19,593 | 20,209 |
| | 310880SC | Princess Fashion Fresh Memory Board | 756 | 3,892 | 2,480 | | | |
| | 311041 | Princess Totally Hot Hanging Closet Storage | 2,292 | 16,678 | 10,933 | 3,534 | 27,639 | 16,857 |
| | 311041CA | Princess Totally Hot Hanging Closet Storage | | | | 4,992 | 40,849 | 23,812 |
| | 311041SC | Princess Totally Hot Hanging Closet Storage | 252 | 1,846 | 1,278 | | | |
| | 311041W | Princess Totally Hot Hanging Closet Storage | 16,304 | 138,584 | 77,770 | 15,328 | 130,019 | 73,115 |
| | 311041WC | Princess Totally Hot Hanging Closet Storage | 1,640 | 14,380 | 7,823 | | | |
| | 311058 | Princess Totally Hot Door Organizer | 2,598 | 19,802 | 12,864 | 5,730 | 45,856 | 28,409 |
| | 311072 | Bratz Genie Magic Magical Floor Pillow 3pc Ass | | | | 417 | 3,592 | 3,336 |
| | 311072K | Bratz Genie Magic Magical Floor Pillow 8pc As | 2,118 | 19,592 | 18,427 | 3,180 | 29,415 | 25,440 |
| | 311072L | Bratz Genie Magic Magical Floor Pillow 4pc As | | | | 8,072 | 62,238 | 48,576 |
| | 311119 | Bratz Genie Magic Hidden Secret Journal Pillow | | | | 324 | 1,506 | 978 |
| | 311119L | Bratz Genie Magic Hidden Secret Journal Pillow | | | | 4,872 | 29,183 | 17,539 |
| | 311147 | Bratz Genie Magic Secret Spot Desk Clock | | | | 10,956 | 65,844 | 49,238 |
| | 311348 | Princess Nightly Night Light | 3,306 | 13,198 | 9,058 | 5,322 | 22,831 | 14,582 |
| | 311887 | Princess Comfy Cool Canopy | | | | 60 | 456 | 285 |
| | 311887L | Princess Comfy Cool Canopy PDQ | | | | 6,076 | 54,675 | 32,108 |
| | 311887SC | Princess Comfy Cool Canopy | 638 | 4,626 | 3,848 | 1,584 | 12,058 | 9,108 |
| | 311887W | Princess Comfy Cool Canopy PDQ | 980 | 7,680 | 5,328 | 372 | 2,976 | 2,065 |
| | 312230 | Bratz Rock Angelz Butterfly Chair | 7,673 | 100,194 | 57,624 | 130 | 1,365 | 976 |
| | 312263K | Bratz Rock Angelz Keepin' It Cozy Pillow 4pc A | 7,000 | 36,750 | 24,850 | | | |
| | 312263L | Bratz Rock Angelz Keepin' It Cozy Pillow 4pA P | 2,700 | 15,525 | 9,585 | | | |
| | 312284 | Bratz Rock Angelz Comfy Cool Backrest Pillow | 9,984 | 90,284 | 50,419 | 4 | 30 | 20 |
| | 312307 | Bratz Rock Angelz Rockin Hot Alarm Clock | 11,254 | 87,368 | 58,712 | 134 | 815 | 699 |
| | 312314 | Bratz Rock Angelz CD Tower | 5,504 | 28,896 | 25,869 | | | |
| | 314318 | Rock Angelz Fabric Bin | 8,544 | 40,345 | 23,496 | | | |
| | 318126 | Princess Fashion Chic Jewelry Box | | | | 964 | 6,603 | 4,290 |
| | 318126T | Princess Fashion Chic Jewelry Box | | | | 7,200 | 51,840 | 32,040 |
| | 318126W | Princess Fashion Chic Jewelry Box | 5,388 | 43,104 | 25,593 | 19,057 | 152,454 | 90,521 |
| | 318126WC | Princess Fashion Chic Jewelry Box | 1,640 | 13,534 | 7,872 | 11,160 | 78,120 | 51,806 |
| | 318169 | Princess Fashion Show Case Display Unit | | | | 3,288 | 53,852 | 52,772 |
| | 318169SC | Princess Fashion Show Case Display Unit | 200 | 3,712 | 3,230 | 1,460 | 28,605 | 22,102 |
| | 318201SC | Bratz Genie Magic Magic Message Mirror | | | | 852 | 5,538 | 3,888 |
| | 318248 | Bratz Genie Magic Magical Door Beads | | | | 402 | 2,816 | 1,861 |
| | 318248SC | Bratz Genie Magic Magical Door Beads | | | | 852 | 6,390 | 4,362 |
| | 318309 | Bratz Genie Magic Magical Deluxe Canopy | | | | 9,810 | 113,173 | 89,249 |
| | 318323 | Bratz Genie Magic Magical Keepsake Storage | | | | 6,612 | 41,615 | 29,604 |
| | 318323SC | Bratz Genie Magic Magical Keepsake Storage | | | | 428 | 3,424 | 2,042 |
| | 318408 | So Silly Alarm Clock | 11,246 | 91,530 | 79,622 | 52,267 | 423,008 | 365,189 |
| | 321552 | Bratz Head Boards | 726 | 26,983 | 24,684 | | | |
| | 321644 | So Dazzlin Disco Ball | 2,298 | 13,402 | 9,781 | 3,096 | 20,010 | 13,189 |
| | 321651 | So Cute Rug | 3,030 | 27,651 | 18,029 | 4,467 | 42,226 | 26,579 |
| | 323914 | Modular Lounge Pink Pillows | | | | 750 | 6,589 | 4,200 |
| | 323914SC | Bratz Genie Magic Modular Lounge Pink Pillows | | | | 1,245 | 11,324 | 10,238 |
| | 323921 | Modular Lounge Purple Pillows | | | | 801 | 7,025 | 4,486 |
| | 323921SC | Bratz Genie Magic Modular Lounge Purple Pillo | | | | 1,194 | 10,939 | 9,779 |
| | 323938 | Modular Lounge Blue Pillows | | | | 144 | 1,231 | 806 |
| | 323938SC | Bratz Genie Magic Modular Lounge Blue Pillows | | | | 201 | 1,910 | 1,809 |
| | 323969 | Bratz Sporty Fan Keepin' It Cozy Pillows 4pc P | 38,948 | 272,636 | 166,697 | 7,196 | 50,372 | 30,799 |
| | 324058 | Princess Blue Dana Big Bell Clock | | | | 20 | 140 | 99 |
| | 325886 | Keepin' It Cozy Pillow 4pc Asst PDQ | | | | 8,444 | 59,221 | 28,589 |
| | 327585 | Designer Backrest Pillow | | | | 6,568 | 51,142 | 28,704 |
| | 327585C | Designer Backrest Pillow | | | | 1,088 | 8,269 | 4,417 |
| | 327615 | Design Fashion Pillow 2pc Asst | | | | 51,276 | 304,073 | 159,466 |
| | 327622 | Designer Fashion Pink Star Pillow | | | | 5,698 | 28,426 | 16,291 |
| | 327639 | Designer Fashion Purple Star Pillow | | | | 696 | 4,176 | 1,991 |
| | 327684 | Designer Bedside Lamp | | | | 106,896 | 874,670 | 565,480 |
| | 327684SC | Designer Bedside Lamp | | | | 2,388 | 16,119 | 13,492 |
| | 327745 | Designer Photo Display W/Deco Set 6pc PDQ | | | | 48,438 | 228,726 | 128,409 |
| | 327745SC | Designer Photo Display With Deco Set | | | | 1,960 | 7,900 | 5,249 |
| | 327745WC | Designer Photo Display W/Deco Set | | | | 9,720 | 46,503 | 26,666 |
| | 327769 | Designer Jewelry Case | | | | 23,748 | 143,173 | 83,118 |
| | 327769SC | Designer Jewelry Case | | | | 400 | 2,200 | 1,468 |
| | 327820 | Designer Closet Organizer | | | | 2,880 | 20,960 | 13,133 |
| | 327820C | Designer Closet Organizer | | | | 5,164 | 45,782 | 23,548 |

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

MGA0868740

Exhibit 62
P. 1390

# 7. Bratz Sales

2001 - 2006

## Profit Center 0200 Home Decor by Item

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | 2005 | | | 2006 | | |
|---|---|---|---|---|---|---|---|---|
| Profit Center current | Item | Item Name | Quantity | Gross USD | HK Std Cost US | Quantity | Gross USD | HK Std Cost US |
| | 327820EU | Designer Closet Organizer | | | | 8,648 | 80,698 | 39,435 |
| | 327820SC | Designer Closet Organizer | | | | 1,504 | 9,024 | 7,309 |
| | 327837 | Designer Storage Bin | | | | 21,384 | 108,983 | 75,354 |
| | 327837SC | Designer Storage Bin | | | | 400 | 1,900 | 1,292 |
| | 327888 | Designer Storage Keepsake Chair | | | | 17,340 | 335,441 | 142,188 |
| | 329992K | Princess Fashion Moon Chair (mini) 3pc MC | 1,863 | 15,590 | 11,420 | 4,590 | 42,809 | 28,137 |
| | 333830 | Chillin Butterfly Chair | | | | 1,404 | 13,368 | 8,424 |
| | 333830U | Chillin Butterfly Chair | | | | 2,997 | 28,472 | 19,481 |
| | 333830Y | Chillin Butterfly Chair | | | | 528 | 7,771 | 3,168 |
| | 333847 | Designer Canopy | | | | 25,144 | 125,996 | 67,889 |
| | 333847L | Designer Canopy 4pc PDQ | | | | 204 | 1,224 | 583 |
| | 337098 | Designer Fashion Pillow 4pc Asst in PDQ | | | | 10,616 | 68,607 | 32,273 |
| | 337098ZZ | Designer Fashion Pillow 4pc Asst in PDQ Bund | | | | 272 | 5,277 | 827 |
| | 337102 | Designer Door Beads 4pc PDQ | | | | 34,734 | 258,219 | 155,958 |
| | 337102SC | Bratz Designer Door Beads | | | | 1,200 | 7,800 | 5,388 |
| | 337102WC | Bratz Designer Door Beads 4pc PDQ | | | | 9,064 | 68,399 | 41,237 |
| | 337126 | Chillin Snowball Pillow 3pc Asst PDQ | | | | 1,242 | 8,025 | 2,819 |
| | 337133EU | Bratz Chillin Big Ball Clock Refresh 4pc Asst | | | | 11,060 | 102,758 | 52,026 |
| | 337140 | So Silly Big Ball Clock Refresh 4pc Asst | | | | 42,252 | 296,245 | 191,872 |
| | 338078 | Chillin Bedside Lamp | | | | 900 | 8,809 | 4,410 |
| | 338239EU | Designer Inflatable Lip Lounge w/Foot Pump | | | | 24,000 | 344,640 | 144,000 |
| | 338444 | Designer Passion Micro Bead Pink Heart Pillow | | | | 2 | 12 | 5 |
| | 338451 | Designer Passion Micro Bead Purple Heart Pillo | | | | 2 | 12 | 5 |
| | 338468 | Bratz Forever Diamondz Jewelry Case | | | | 14,412 | 102,533 | 50,442 |
| | 338468WO | Bratz Forever Diamondz Designer Jewelry Case | | | | 5,100 | 28,050 | 18,413 |
| | 338668 | Big Ball Clock Refresh Asst | | | | 53,432 | 377,722 | 289,954 |
| | 338668T | Big Ball Clock Refresh Asst | | | | 9,000 | 63,900 | 47,016 |
| | 338870 | Designer Storage Bin Jumbo Size | | | | 15,833 | 142,217 | 77,107 |
| | 338734 | Designer Big Ball Clock Style 1 | | | | 5,366 | 36,787 | 26,792 |
| | 338734SO | Designer Big Ball Clock 1 | | | | 2,104 | 13,876 | 11,162 |
| | 338741 | Designer Big Ball Clock Style 2 | | | | 368 | 3,036 | 1,637 |
| | 338741EU | Designer Big Ball Clock 2 | | | | 10,000 | 70,035 | 52,430 |
| | 339533 | Designer Passion Micro Bead Pillow 4pc Asst P | | | | 17,488 | 93,404 | 52,464 |
| | 339564 | Designer Moon chair (mini size) 3pc PDQ | | | | 141,870 | 1,312,097 | 809,854 |
| | 339564SC | Bratz Designer Moon Chair (mini size) | | | | 1,588 | 12,688 | 7,543 |
| | 339564T | Designer Moon chair (mini size) | | | | 55,911 | 435,457 | 317,574 |
| | 339564WC | Bratz Designer Moon chair (mini size) PDQ | | | | 25,974 | 211,713 | 151,141 |
| | 339564ZZ | Bratz Designer Moon chair (mini size) 3pc PDQ | | | | 1,602 | 12,800 | 9,660 |
| | 340034 | Bratz Forever Diamondz Butterfly Chair | | | | 6,729 | 73,119 | 41,249 |
| | 340041 | Bratz Forever Diamondz Bedside Lamp | | | | 18,550 | 150,341 | 89,040 |
| | 340058 | Bratz Forever Diamondz Backrest Pillow | | | | 4,500 | 29,250 | 18,170 |
| | 340065 | Bratz Forever Diamondz Keepsake Chair | | | | 3,594 | 66,586 | 30,405 |
| | 340120 | Bratz Forever Diamondz Big Ball 4pc Asst | | | | 26,288 | 182,980 | 129,580 |
| | 340170EU | Bratz Forever Diamondz Big Ball Refresh | | | | 13,000 | 121,290 | 67,379 |
| | 340157 | Bratz Forever Diamondz 3D Pillow 2pc Asst PD | | | | 15,256 | 90,010 | 49,582 |
| | 340860 | Bratz Designer Mini Moon Chair 3pc PDQ | | | | 40,315 | 365,787 | 228,989 |
| | 342311 | Enchanted Moon Chair 3pc PDQ | | | | 38,571 | 359,449 | 221,783 |
| | 342403 | Enchanted Bedside Lamp | | | | 21,150 | 176,815 | 110,615 |
| | 342410 | Enchanted Alarm Clock | | | | 100 | 745 | 505 |
| | 342410C | Bratz Enchanted Alarm Clock (GID) | | | | 452 | 3,051 | 2,283 |
| | 342410EU | Enchanted Alarm Clock | | | | 4,000 | 29,040 | 20,720 |
| | 342410K | Enchanted Alarm Clock | | | | 12,000 | 78,000 | 61,800 |
| | 342441 | Enchanted Wall Clock | | | | 6,400 | 52,800 | 29,504 |
| | 342465 | Enchanted Storage Bin | | | | 256 | 2,301 | 750 |
| | 340479 | Bratz Enchanted Door Beads | | | | 9,784 | 68,488 | 42,560 |
| | 344904 | Bratz On Ice Home Decor 38pc Pallet | | | | 400 | 138,578 | 59,084 |
| | 349594 | Bratz Forever Diamondz Moon Chair | | | | 6,156 | 43,560 | 33,856 |
| | 355700 | Bratz Home Decor 48pc Pallet Program | | | | 488 | 175,174 | 104,907 |
| | 400028 | Bratz Keepin It Cozy Pillow Yasmin | 5,790 | 37,635 | 22,292 | | | |
| | 400028SC | Bratz Keepin It Cozy Pillow Yasmin | 1,758 | 11,517 | 7,559 | | | |
| | 400035 | Bratz Keepin It Cozy Pillow Jade | 7,080 | 46,020 | 28,674 | 6 | 36 | 24 |
| | 400035SO | Bratz Keepin It Cozy Pillow Jade | 1,758 | 11,517 | 7,911 | | | |
| | 400059 | Blazin Bright Deco Light | 5,496 | 28,854 | 22,314 | | | |
| | 400059SC | Bratz Blazin Bright Deco Light | 2,602 | 13,731 | 13,310 | | | |
| | 400097 | Bratz Strut N Style Door Beads | 9,198 | 87,381 | 47,278 | | | |

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

Exhibit 62
P. 1391

# 7. Bratz Sales

**2001 - 2006**

**Profit Center 0200 Home Decor by Item**

Note: COS at HK Std Cost Is based on the respective year's true HK Stds

| | | | 2006 | | | 2006 | | |
|---|---|---|---|---|---|---|---|---|
| Profit Center current | Item | Item Name | Quantity | Gross USD | HK Std Cost US | Quantity | Gross USD | HK Std Cost US |
| | 400097SC | Bratz Strut N Style Door Beads | 1,950 | 17,098 | 10,218 | | | |
| | 400103 | Bratz Shimmerin Glimmerin Canopy | 9,248 | 87,837 | 60,099 | | | |
| | 400103SC | Bratz Shimmerin Glimmerin Canopy | 4,400 | 35,994 | 30,580 | 426 | 3,297 | 2,835 |
| | 400219 | Bratz Nighty Nite Pillow Asst Claires Exclusive | | | | | | |
| | 400219SS | Bratz Nighty Nite Pillow Asst Claires Exclusive | 10,584 | 52,073 | 24,121 | | | |
| | 400332 | Bratz Rockin Hot Alarm Clock | 8,504 | 58,382 | 40,479 | 1,244 | 4,976 | 5,821 |
| | 401020 | Bratz Far Out Fashion Pillow Square | 52,132 | 377,957 | 226,774 | 26 | 170 | 113 |
| | 401476 | Bratz Microbead Pillow Asst | 6,984 | 45,286 | 30,920 | 248 | 1,253 | 1,101 |
| | 401483 | Bratz Microbead Pillow Cloe | | | | 2 | 15 | 10 |
| | 401490 | Bratz Microbead Pillow Yasmin | | | | 2 | 12 | 8 |
| | 401508 | Bratz Babyz Pillow 2 pc Asst | 11,512 | 73,544 | 40,888 | 28 | 21 | 99 |
| | 401520 | Bratz Babyz Pillow Cloe | 2 | 13 | 7 | 18 | 96 | 64 |
| | 401537 | Bratz Babyz Pillow Yasmin Pink | 2 | 13 | 7 | 2 | 11 | 7 |
| | 401608 | Bratz Moon Chair | 229,783 | 1,955,832 | 1,355,720 | 139 | 1,008 | 820 |
| | 401676 | Bratz Bed Canopy | 55,520 | 444,180 | 270,938 | 16,050 | 144,397 | 88,084 |
| | 401675WC | Bratz Bed Canopy | 10,200 | 74,738 | 51,408 | | | |
| | 401682 | Bratz Door Beads | 63,220 | 440,221 | 291,444 | 29,803 | 208,621 | 137,392 |
| | 401599 | Bratz Hanging Deco Light 4 pc PDQ | 27,068 | 155,641 | 104,753 | 10 | 58 | 39 |
| | 401605 | Bratz Memory Board | 32,958 | 173,030 | 101,511 | 5,139 | 16,372 | 15,828 |
| | 401612 | Bratz Wall Deco | 89,592 | 378,553 | 172,913 | 153 | 582 | 295 |
| | 401629 | Bratz Bedside Lamp | 71,803 | 592,375 | 348,245 | 27,646 | 228,065 | 134,083 |
| | 401650 | Bratz Jewelry Box Refresh | 14,844 | 129,885 | 85,892 | | | |
| | 402282 | Bratz Rockin Hot Alarm Clock Asst | 17,380 | 139,504 | 86,952 | 528 | 4,010 | 2,642 |
| | 402981 | Bratz Foot Stool | 22,932 | 137,598 | 79,803 | 344 | 1,367 | 855 |
| | 402398 | Bratz Icon Storage | 17,812 | 97,966 | 49,874 | 4 | 17 | 11 |
| | 402893 | Bratz Babyz Small Retro Clock 16 pc PDQ Bund | 1,922 | 170,097 | 6,089 | 88 | 4,515 | 4,087 |
| | 402954 | Bratz Sittin Pretty Lounge & Pillow | 4,998 | 83,667 | 57,877 | | | |
| | 403043 | Comfy Cool Sporty Flair Backrest Pillow | 24,256 | 182,232 | 118,854 | 25,628 | 192,209 | 125,577 |
| | 403104 | Bratz Babyz Sofa Sleeper | 14,250 | 278,450 | 170,715 | 27 | 409 | 286 |
| | 403166 | Bratz Sporty Flair Pillow | 42,192 | 305,892 | 170,878 | 38,938 | 282,288 | 157,691 |
| | 403173 | Bratz Sporty Flair Door Pillow Clip Strips | 12,000 | 21,000 | 15,420 | | | |
| | 403180 | Bratz Pillow Assortment | 35,058 | 262,234 | 110,433 | | | |
| | 403340 | Bratz Babyz Door Beads and Pillow 14 pc Bundl | 70,000 | 388,500 | 276,570 | | | |
| | 403821 | Bratz Princess TV Chair | 9,623 | 178,581 | 88,431 | 10,104 | 189,445 | 93,828 |
| | 403690 | Bratz Fashion Moon Chair PDQ | 26,364 | 224,094 | 153,175 | 90 | 785 | 523 |
| | 403690SO | Bratz Fashion Moon Chair | | | | 1,000 | 7,990 | 6,960 |
| | 403690T | Bratz Fashion Moon Chair PDQ | 10,062 | 93,495 | 61,940 | 470 | 3,816 | 2,731 |
| | 404019 | Bratz Home Decor pallet 60 pc Bundle | 2,876 | 1,320,084 | 855,078 | | | |
| | 404028 | Bratz Far Out Floor Pillow PDQ 24 pc Pallet | 1,562 | 412,368 | 281,160 | 23 | 3,937 | 4,140 |
| | 404074 | Bratz Keepin It Cozy Pillows 4 pc per PDQ Ass | 2,232 | 15,624 | 9,218 | 6,252 | 43,344 | 25,821 |
| | 404265 | Bratz Micro Bead Pillow Blue | | | | 2 | 12 | 8 |
| | 404736 | Sporty Flair Cool Canopy/Door Beads 2 pc Bund | | | | 16,800 | 169,074 | 318,864 |
| | 405030 | Bratz Diamondz Pillow Sharidan | | | | 25,002 | 187,015 | 82,507 |
| | 405405C | Bratz P4F Room Decor Bundle | | | | 5,022 | 130,522 | 90,814 |
| | 405405SC | Bratz P4F Room Decor 3 pc Bundle | | | | 800 | 19,200 | 16,214 |
| | 405027 | Bratz Home Decor 4 pc Bundle | | | | 208 | 5,824 | 0 |
| | 406013C | P4F Designer Storage Bin, Pillow & Photo Displ | | | | 6,996 | 116,087 | 74,982 |
| | 406366 | Bratz Passion 4 Fashion Doorbell Pillow | | | | 19,597 | 39,194 | 22,537 |
| | 406372 | Bratz Passion 4 Fashion Night Light | | | | 31,920 | 127,680 | 85,546 |
| | 406457 | Bratz Passion 4 Fashion Bell Clock 10 pc Bundl | | | | 2,140 | 105,930 | 72,760 |
| | 406518 | Bratz Passion 4 Fashion Pop Up Hamper | | | | 44,644 | 245,542 | 159,933 |
| | 406518C | Bratz Passion 4 Fashion Pop Up Hamper PDQ | | | | 4,800 | 26,400 | 17,088 |
| | 406784 | Bratz Diamondz Moonchair with Cloe 6 pc PDQ | | | | 42,210 | 379,890 | 230,045 |
| | 406969 | Bratz Diamondz Home Decor 36 pc Pallet | | | | 1,066 | 368,000 | 190,345 |
| | 407010 | Character Room Standee 48 pc Pallet Bundle | | | | 950 | 182,400 | 88,190 |
| | 407386 | Bratz Diamondz Home Decor 30 pc Pallet | | | | 400 | 146,210 | 68,898 |
| | 408277 | Bratz Kidz Moonchair | | | | 9,750 | 82,763 | 59,573 |

\\LACL2FP1\users2\PJ09631\MOMS\WP\client stuff\MGA\Depositions\30(b)(6)\Mattel 3-

Exhibit 62
P. 1592

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

## 7. Bratz Sales

2001 - 2006

**Profit Center 0300 STATIONERY by Item**

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| Profit Center current | Item | Item Name | Total Quantity | Total Gross USD | Total HK Std Cost USD | 2002 Quantity | 2002 Gross USD | 2002 HK Std Cost USD | 2003 Quantity | 2003 Gross USD | 2003 HK Std Cost USD | 2004 Quantity | 2004 Gross USD | 2004 HK Std Cost USD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | Total | | 6,905,521 | 15,514,757 | 7,773,637 | 503,851 | 1,435,560 | 569,227 | 1,155,637 | 4,898,554 | 1,919,804 | 2,401,185 | 6,049,814 | 3,060,311 |
| 0300 STATIONERY | Total | | 6,905,521 | 15,514,757 | 7,773,637 | 503,851 | 1,435,560 | 569,227 | 1,155,637 | 4,898,554 | 1,919,804 | 2,401,185 | 6,049,814 | 3,060,311 |
| | 261071 | Secret Pen Messenger | 24,164 | 138,338 | 100,647 | 15,598 | 133,345 | 63,305 | 979 | 1,186 | 4,259 | 7,584 | 3,792 | 32,980 |
| | 255021 | Bratz Pens Asst | 161,577 | 337,778 | 133,837 | 124,017 | 283,470 | 102,562 | 21,876 | 30,274 | 10,419 | 4,452 | 6,525 | 3,664 |
| | 255021OB | Bratz Pens Spring 03 | 9,072 | 12,247 | 5,501 | | | | 5,280 | 7,128 | 1,849 | 3,792 | 5,119 | 3,652 |
| | 255021 | Bratz Pen Asst GIG Italy | 120,048 | 162,065 | 34,822 | 96,046 | 129,665 | 16,582 | 24,000 | 32,400 | 18,240 | | | |
| | 255321K | KB Bratz Pens Asst in PDQ | 34,428 | 82,613 | 31,469 | | | | 34,416 | 82,598 | 31,456 | | | |
| | 255321 | TRU Bratz Fashion Pen Clip Strip | 34,560 | 89,165 | 30,565 | | | | 34,560 | 89,165 | 30,565 | | | |
| | 255321M3 | Bratz Fashion Passion Pens 12pc asst | 193,762 | 481,240 | 175,853 | | | | 109,460 | 272,515 | 89,249 | 80,018 | 190,233 | 72,590 |
| | 255021M3B | Bratz Fashion Passion Pen Asst | 20,004 | 20,004 | 18,404 | | | | 20,004 | 20,004 | 18,404 | | | |
| | 255021M3E | Bratz Fashion Passion Pen Asst | 40,560 | 74,402 | 36,998 | | | | 29,424 | 58,952 | 26,831 | 11,136 | 15,450 | 10,167 |
| | 255021M3I | Bratz Fashion Passion Pen Refill | 98,016 | 132,322 | 87,038 | | | | 74,016 | 99,922 | 65,728 | 24,000 | 32,400 | 21,312 |
| | 255321M3T | Bratz Fashion Passion Pens Asst | 87,756 | 244,839 | 76,449 | | | | 76,740 | 214,105 | 66,390 | 11,016 | 30,735 | 10,059 |
| | 255321T | Bratz Pens Asst 12pk | 297,050 | 837,197 | 238,549 | 201,048 | 569,324 | 165,403 | 96,012 | 267,873 | 73,086 | | | |
| | 255321WP | Bratz Pens Asst 6pc Sidekick WM | 27,000 | 78,030 | 14,714 | 27,000 | 78,030 | 14,714 | | | | | | |
| | 255321WS | Bratz Pens Clipstrip WM | 33,648 | 89,167 | 30,347 | | | | | | | 33,648 | 89,167 | 30,347 |
| | 256346 | Bratz Fashion Passion Pen - Yasmin | 5,736 | 8,435 | 4,923 | 56 | 200 | 38 | 3,266 | 4,484 | 2,809 | 1,637 | 2,588 | 1,406 |
| | 256352 | Bratz Fashion Passion Pen - Jade | 4,955 | 7,240 | 4,251 | 57 | 204 | 39 | 3,260 | 4,442 | 2,804 | 1,636 | 2,586 | 1,407 |
| | 256376 | Bratz Fashion Passion Pen - Sasha | 4,803 | 7,003 | 3,646 | 53 | 186 | 36 | 3,262 | 4,442 | 2,479 | 1,486 | 2,373 | 1,131 |
| | 256540 | Bratz Fashion Passion Pen - Cloe | 4,962 | 7,252 | 4,012 | 56 | 200 | 38 | 3,263 | 4,446 | 2,643 | 1,640 | 2,596 | 1,328 |
| | 260851T | Bratz Match Maker Journal Asst | 360 | 2,876 | 1,357 | | | | 360 | 2,876 | 1,357 | | | |
| | 261001 | Bratz Pens Cloe/Yasmin Asst | 96 | 670 | 66 | 96 | 670 | 66 | | | | | | |
| | 261014 | Bratz Pens Jade/Sasha Asst | 144 | 724 | 105 | 96 | 670 | 66 | | | | | | |
| | 261100 | Bratz Activity Slumber Party - Dazzlin Diary | 52,456 | 280,404 | 255,758 | 25,720 | 141,749 | 151,786 | 14,120 | 103,859 | 54,927 | | | |
| | 261100T | Bratz Activity Slumber Party Dazzlin Diary - Target | 48,534 | 366,582 | 188,797 | 13,996 | 97,846 | 54,452 | 34,530 | 268,701 | 134,322 | | | |
| | 261308 | Bratz On The Go Organizer | 243,213 | 1,572,340 | 610,465 | | | | 147,021 | 969,949 | 369,023 | 86,035 | 537,815 | 215,948 |
| | 261308K | Bratz On The Go Organizer | 55,296 | 347,070 | 138,793 | | | | 33,936 | 212,100 | 85,179 | 16,104 | 100,650 | 40,421 |
| | 261308T | Bratz On The Go Organizer | 48,264 | 316,704 | 121,143 | | | | 40,404 | 264,447 | 101,414 | 7,860 | 52,257 | 19,729 |
| | 262039 | Bratz Fashion Passion Pen - Meygan | 146 | 202 | 146 | | | | | | | 144 | 197 | 144 |
| | 262039E | Bratz Fashion Passion Pen Meygan | 1,488 | 2,052 | 1,488 | | | | 240 | 348 | 240 | 1,248 | 1,704 | 1,248 |
| | 262048 | Bratz Fashion Passion Pen - Cameron | 1 | 2 | 1 | | | | | | | | | |
| | 262048E | Bratz Fashion Passion Pen Cameron | 1,488 | 2,052 | 1,488 | | | | 240 | 348 | 240 | 1,248 | 1,704 | 1,248 |
| | 262063 | Bratz Fashion Passion Pen Dylan St | 6 | 14 | 5 | | | | 3 | 6 | 3 | 3 | 8 | 3 |
| | 262063E | Bratz Fashion Passion Pen Dylan | 1,488 | 2,052 | 1,488 | | | | 240 | 348 | 240 | 1,248 | 1,704 | 1,248 |
| | 262306 | Bratz Pen Clip Strip Asst | 3,744 | 10,446 | 2,483 | | | | 3,744 | 10,446 | 2,483 | | | |
| | 262633 | Bratz Secret Messenger Pen | 50,982 | 364,010 | 71,205 | | | | 36,069 | 305,632 | 49,027 | 14,403 | 57,224 | 21,408 |
| | 262633E | Bratz Secret Messenger Pen Refresh | 3,248 | 9,695 | 632 | | | | 2,928 | 8,671 | 180 | 320 | 1,024 | 451 |
| | 262633I | Bratz Secret Messenger Pen | 200,004 | 520,010 | 298,506 | | | | 35,004 | 91,010 | 49,356 | 165,000 | 429,000 | 249,150 |
| | 263170W | Bratz Matchmaker Journal - Group Shot | 84 | 714 | 373 | | | | 84 | 714 | 373 | | | |
| | 263401 | Bratz Far Out Fashion Calculator | 120,816 | 691,841 | 312,072 | | | | 61,442 | 459,345 | 151,686 | 37,528 | 174,671 | 101,210 |
| | 263401B | Bratz Far Out Fashion Calculator | 4,998 | 21,242 | 12,995 | | | | | | | 4,998 | 21,242 | 12,995 |
| | 263401T | Bratz Far Out Fashion Calculator | 22,050 | 132,303 | 40,965 | | | | | | | 20,228 | 121,359 | 36,131 |
| | 263401TT | Bratz Far Out Fashion Calculator | 6,504 | 29,593 | 17,236 | | | | | | | 6,504 | 29,593 | 17,236 |
| | 264033 | Bratz Sashay Attache | 1,575 | 16,555 | 10,671 | | | | 1,323 | 13,342 | 8,917 | 232 | 3,003 | 1,015 |
| | 264040 | Bratz Organizer Tote | 30,315 | 145,183 | 57,486 | | | | 18,922 | 92,671 | 35,839 | 11,285 | 52,204 | 21,442 |
| | 264040W | Bratz Stationery - Organizer Tote WM PDQ | 10,416 | 43,226 | 20,832 | | | | 10,416 | 43,226 | 20,832 | | | |
| | 264057 | Bratz 3 Ring Technical Binder PDQ | 1,880 | 15,657 | 10,678 | | | | 775 | 5,800 | 4,284 | 1,060 | 9,482 | 6,135 |
| | 264084 | Bratz Fashion Pad | 11,243 | 49,774 | 12,987 | | | | 4,849 | 20,214 | 4,599 | 6,340 | 28,447 | 8,318 |
| | 264084W | Bratz Stationery - Fashion Pad WM PDQ | 13,888 | 57,635 | 19,909 | | | | 13,888 | 57,635 | 19,999 | | | |
| | 264071 | Bratz Portfolio Plastic | 3,805 | 13,064 | 8,746 | | | | 1,948 | 5,640 | 4,352 | 1,809 | 7,128 | 4,280 |
| | 264088 | Bratz Photo Journal | 1,515 | 6,496 | 778 | | | | 1,320 | 5,560 | 296 | 124 | 653 | 308 |
| | 264262 | Bratz Blazin Backpack Binder (PDQ) | 8,218 | 75,387 | 55,274 | | | | 8,184 | 75,046 | 55,040 | 10 | 98 | 71 |
| | 264279 | Bratz Fashion Journal (PDQ) | 31,940 | 130,152 | 50,785 | | | | 23,162 | 112,348 | 36,741 | 6,762 | 15,585 | 10,619 |
| | 264279W | Bratz Stationery - Fashion Journal WM PDQ | 17,856 | 84,816 | 30,641 | | | | 17,856 | 84,816 | 30,641 | | | |
| | 264286 | Bratz Dazzlin Designer Diary (PDQ) | 32,250 | 171,151 | 78,897 | | | | 21,509 | 113,957 | 52,357 | 8,575 | 51,194 | 21,180 |
| | 264286W | Bratz Dazzlin Designer Diary WM PDQ | 10,416 | 49,476 | 26,873 | | | | 10,416 | 49,476 | 26,873 | | | |
| | 264293 | Bratz Organizer Groove | 3,216 | 25,376 | 14,987 | | | | 2,072 | 13,653 | 9,656 | 1,110 | 11,445 | 5,173 |
| | 264316 | Bratz Flashin Fashion Photo Keeper | 5,142 | 5,049 | 5,451 | | | | 5,137 | 5,037 | 5,445 | 5 | 13 | 6 |
| | 264320 | Bratz Funky Fashion Notebook | 3,660 | 12,311 | 6,112 | | | | 2,597 | 8,307 | 4,337 | 1,014 | 3,881 | 1,693 |
| | 264320W | Bratz Stationery - Funky Fashion Notebook WM PDQ | 31,248 | 129,679 | 57,465 | | | | 31,248 | 129,679 | 57,465 | | | |
| | 265429 | Bratz Stylin Lil Notepad | 3,225 | 4,242 | 2,032 | | | | 2,834 | 3,470 | 1,785 | 295 | 662 | 186 |
| | 265436 | Bratz Tote n Go Notes | 4,909 | 21,836 | 9,019 | | | | 3,842 | 17,613 | 6,971 | 964 | 3,726 | 1,851 |
| | 265436W | Bratz Stationery - Tote N Go Notes WM PDQ | 14,891 | 61,783 | 30,080 | | | | 14,880 | 61,752 | 30,058 | | | |
| | 270294 | Bratz Sunset Style Attache | 1,248 | 5,617 | 4,443 | | | | | | | 1,248 | 5,617 | 4,443 |
| | 270317 | Bratz Sun Kissed Summer Outta Sight Organizer | 19,730 | 125,934 | 57,217 | | | | | | | 19,728 | 125,923 | 57,211 |

Exhibit 62
P. 1393

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

MGA0868743

# 7. Bratz Sales

**2001 - 2006**

**Profit Center 0300 STATIONERY by Item**

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | Total | | | 2002 | | | 2003 | | | 2004 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Profit Center current | Item | Item Name | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD |
| | 270317 | Bratz Outta Sight Organizer | 6,312 | 33,138 | 18,557 | | | | | | | 6,312 | 33,138 | 18,557 |
| | 270324 | Bratz Sun Kissed Summer Surf's Up! Phone Book | 37,174 | 166,170 | 66,727 | | | | | | | 37,152 | 166,110 | 66,686 |
| | 270331 | Bratz Sun Kissed Summer Sizzlin Summer Diary | 40,996 | 235,019 | 105,975 | | | | | | | 39,072 | 230,703 | 101,001 |
| | 270331L | Bratz Sizzlin Summer Diary | 6,312 | 29,982 | 16,569 | | | | | | | 6,312 | 29,982 | 16,569 |
| | 270348 | Bratz Sun Kissed Summer Picture Perfect Photo Keeper | 2,450 | 7,759 | 4,925 | | | | | | | 1,392 | 4,318 | 2,798 |
| | 270348L | Bratz Picture Perfect Photo Keeper | 6,312 | 22,092 | 12,940 | | | | | | | 6,312 | 22,092 | 12,940 |
| | 270365 | Bratz Sun Kissed Summer Tiki Note Tote | 19,393 | 151,850 | 65,839 | | | | | | | 19,392 | 151,845 | 65,836 |
| | 270365L | Bratz Tiki Note Tote | 2,652 | 17,901 | 9,110 | | | | | | | 2,652 | 17,901 | 9,110 |
| | 270362 | Bratz Sun Kissed Summer Boogie Down Notepad | 9,792 | 17,872 | 11,846 | | | | | | | 7,920 | 15,963 | 9,662 |
| | 270379 | Bratz Sun Kissed Summer Funky Flip Flop Notepad | 39,456 | 170,935 | 70,824 | | | | | | | 38,208 | 169,150 | 68,583 |
| | 270379L | Bratz Funky Flip Flop Notepad | 6,312 | 22,092 | 11,583 | | | | | | | 6,312 | 22,092 | 11,583 |
| | 270379WS | Bratz Flip Flop Notebook Sidekick WM | 39,048 | 136,636 | 76,339 | | | | | | | 39,000 | 136,500 | 76,245 |
| | 273861 | Bratz Far Out Fash Tote/Slumber Party Diaries 4Pk | 19,004 | 152,416 | 81,133 | | | | 8,278 | 68,374 | 37,852 | 10,724 | 86,006 | 43,285 |
| | 274698 | Bratz Phone Book | 1 | 1 | 1 | | | | | | | 1 | 1 | 1 |
| | 274698K | Bratz Phone Book 48pc PDQ | 60,432 | 122,798 | 49,554 | | | | | | | 60,432 | 122,798 | 49,554 |
| | 274698WP | Bratz Phone Book PDQ WM | 81,895 | 161,091 | 61,339 | | | | | | | 81,000 | 161,190 | 60,609 |
| | 274711 | Bratz Fold Out Photo Album | 4,992 | 43,580 | 4,643 | | | | | | | 4,992 | 43,580 | 4,643 |
| | 274711K | Bratz Fold Out Photo Album 36pc PDQ | 45,324 | 91,182 | 45,959 | | | | | | | 45,324 | 91,192 | 45,959 |
| | 276328 | Bratz 3 Ring Binder | 4,944 | 7,086 | 5,735 | | | | | | | 2,160 | 4,082 | 2,506 |
| | 276328K | Bratz 3 Ring Binder 6pc PDQ KMart | 9,096 | 18,192 | 12,798 | | | | | | | 9,096 | 18,192 | 12,798 |
| | 276328WP | Bratz 3 Ring Binder PDQ WM | 67,200 | 134,400 | 78,826 | | | | | | | 67,200 | 134,400 | 78,826 |
| | 276340 | Bratz Large Spiral Notebook | 12,792 | 12,848 | 9,978 | | | | | | | 6,864 | 10,143 | 5,354 |
| | 276340CK | Bratz Spiral Notebook (CK Group for 7-11) | 4,752 | 7,080 | 3,707 | | | | | | | 4,752 | 7,080 | 3,707 |
| | 276340K | Bratz Large Spiral 24pc PDQ KMart | 38,400 | 57,216 | 29,376 | | | | | | | 38,400 | 57,216 | 29,376 |
| | 276340KK | Bratz Large Spiral Notebook 24 Pc Bulk K Kmart | 36,000 | 53,640 | 28,080 | | | | | | | 36,000 | 53,640 | 28,080 |
| | 276340T | Bratz BTS Stationery Large Spiral Notebook Target | 152,976 | 116,262 | 119,321 | | | | | | | 152,976 | 116,262 | 119,321 |
| | 276340WG | Bratz Large Spiral Notebook 24pcs | 72,120 | 77,890 | 54,451 | | | | | | | 72,120 | 77,890 | 54,451 |
| | 276340WP | Bratz Large Spiral Notebook PDQ WM | 243,864 | 362,502 | 182,410 | | | | | | | 243,000 | 362,070 | 181,764 |
| | 276357 | Bratz Medium Spiral | 2,504 | 1,007 | 1,452 | | | | | | | | | |
| | 276357K | Bratz Medium Spiral Notebook 48pc PDQ | 60,432 | 63,151 | 37,649 | | | | | | | 60,432 | 63,151 | 37,649 |
| | 276357T | Bratz BTS Stationery Medium Spiral Notebook Target | 14,592 | 10,214 | 8,463 | | | | | | | 14,592 | 10,214 | 8,463 |
| | 276357WP | Bratz Medium Spiral | 67,932 | 67,673 | 38,857 | | | | | | | 67,600 | 67,500 | 38,610 |
| | 276364 | Bratz Lipstick Erasers | 50 | 59 | 42 | | | | | | | 1 | 3 | 1 |
| | 276364T | Bratz BTS Stationery Lipstick Erasers (Target) | 9,911 | 12,502 | 8,226 | | | | | | | 6,984 | 10,476 | 5,797 |
| | 276371 | Bratz Memo Cube | 293 | 253 | 105 | | | | | | | 2 | 3 | 1 |
| | 276371T | Bratz BTS Stationery Memo Cube - Target artwork | 10,944 | 15,322 | 3,940 | | | | | | | 10,944 | 15,322 | 3,940 |
| | 276388 | Bratz Stick On Notes | 252 | 594 | 197 | | | | | | | 2 | 5 | 2 |
| | 276388T | Bratz BTS Stationery Stick On Notes Target Artwk | 9,072 | 9,072 | 7,076 | | | | | | | 9,072 | 9,072 | 7,076 |
| | 276395 | Bratz BTS Stationery Chunky Notepad | 8,378 | 16,146 | 5,027 | | | | | | | 8,352 | 16,119 | 5,011 |
| | 276395CK | Bratz Chunky Notepad (CK Group for 7-11) | 4,032 | 6,854 | 2,621 | | | | | | | 4,032 | 6,854 | 2,621 |
| | 276395T | Bratz BTS Stationery Chunky Notepad Target Artwork | 10,704 | 5,031 | 6,958 | | | | | | | 10,704 | 5,031 | 6,958 |
| | 276418 | Bratz Folder/Portfolio | 10,080 | 4,738 | 2,016 | | | | | | | 10,080 | 4,738 | 2,016 |
| | 276418CK | Bratz Folder/Portfolio | 4,752 | 3,374 | 950 | | | | | | | 4,752 | 3,374 | 950 |
| | 276418K | Bratz Portfolio 48pc PDQ KMart | 76,800 | 33,024 | 15,590 | | | | | | | 76,800 | 33,024 | 15,590 |
| | 280880 | Bratz Attache | 27,996 | 146,979 | 136,061 | | | | | | | 27,996 | 146,979 | 136,061 |
| | 280897 | Bratz Journal W/lock | 6,670 | 31,302 | 5,870 | | | | | | | 6,661 | 31,290 | 5,862 |
| | 280897K | Bratz Journal with lock 48pc PDQ | 60,432 | 123,402 | 55,718 | | | | | | | 60,432 | 123,402 | 55,718 |
| | 280897T | Bratz BTS Stationery Journal W Lock Target Artwk | 10,944 | 13,680 | 9,831 | | | | | | | 10,944 | 13,680 | 9,831 |
| | 280897WP | Bratz Journal PDQ WM | 63,032 | 125,412 | 54,712 | | | | | | | 63,000 | 125,370 | 54,684 |
| | 280003 | Lil Bratz Journal W/lock | 36,725 | 13,930 | 32,318 | | | | | | | | | |
| | 280027 | Lil Bratz 3 Ring Binder | 47,987 | 47,200 | 55,665 | | | | | | | 2,640 | 4,990 | 3,062 |
| | 280034 | Lil Bratz Large Spiral Notebook | 11,184 | 10,803 | 8,724 | | | | | | | 5,664 | 8,043 | 4,418 |
| | 280041 | Lil Bratz Medium Spiral Notebook | 54,009 | 16,727 | 31,325 | | | | | | | 6 | 9 | 3 |
| | 280058 | Lil Bratz Lipstick Erasers | 57,035 | 19,203 | 47,339 | | | | | | | 1 | 3 | 1 |
| | 280065 | Lil Bratz Memo Cube | 171 | 255 | 62 | | | | | | | | | |
| | 280072 | Lil Bratz Stick On Notes | 1,557 | 1,138 | 1,214 | | | | | | | | | |
| | 280089 | Lil Bratz Chunky Notepad | 1 | 2 | 1 | | | | | | | 1 | 2 | 1 |
| | 280096 | Lil Bratz Portfolio | 71,712 | 17,510 | 14,342 | | | | | | | 10,080 | 4,738 | 2,016 |
| | 281498 | Bratz Petz Journal W/Lock | 28,905 | 11,899 | 25,436 | | | | | | | | | |
| | 281511 | Bratz Petz 3 Ring Binder | 16,104 | 16,182 | 18,601 | | | | | | | | | |
| | 281535 | Bratz Petz Medium Spiral Notebook | 63,456 | 20,496 | 36,804 | | | | | | | | | |
| | 281542 | Bratz Petz Lipstick Erasers | 38,096 | 10,829 | 29,060 | | | | | | | | | |
| | 281559 | Bratz Petz Memo Cube | 16 | 9 | 6 | | | | | | | | | |
| | 281566 | Bratz Petz Stick On Notes | 1,248 | 649 | 973 | | | | | | | | | |
| | 281580 | Bratz Petz Portfolio/Folder | 20,641 | 7,081 | 4,126 | | | | | | | 8,640 | 4,081 | 1,728 |

Exhibit 62
P. 1394

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

# 7. Bratz Sales

**2001 - 2006**

**Profit Center 0300 STATIONERY by Item**

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| | | | Total | | | 2002 | | | 2003 | | | 2004 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Profit Center/current | Item | Item Name | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD | Quantity | Gross USD | HK Std Cost USD |
| | 283079 | Lil Bratz Phone Book | 36,768 | 14,952 | 28,679 | | | | | | | | | |
| | 283300 | Lil Bratz Photo Album | 36,522 | 17,194 | 33,965 | | | | | | | | | |
| | 287032 | Bratz Stretchable Book Covers | 176,160 | 197,299 | 121,515 | | | | | | | 176,160 | 197,299 | 121,515 |
| | 287004WP | Bratz Notepad W/Pencil WM Sidekick | 56,412 | 84,041 | 55,453 | | | | | | | 56,304 | 83,893 | 55,347 |
| | 287124 | Bratz BTS Stationery 81 RO Asst Target | 1,266 | 107,813 | 84,214 | | | | | | | 1,266 | 107,813 | 84,214 |
| | 288879 | Bratz Study Kit | 5,184 | 6,480 | 3,110 | | | | | | | 5,184 | 6,480 | 3,110 |
| | 288886 | Bratz Pencil Set | 8,928 | 8,482 | 3,125 | | | | | | | 8,928 | 8,482 | 3,125 |
| | 290575 | Holiday Stationery 156 pc Sidekick (Kmart) | 1,259 | 318,351 | 134,537 | | | | | | | 1,259 | 318,351 | 134,537 |
| | 292203 | Bratz Treasures Sticker Notes | 29,952 | 83,348 | 25,759 | | | | | | | | | |
| | 292210 | Bratz Treasures Eraser | 28,952 | 66,074 | 28,155 | | | | | | | | | |
| | 292227 | Bratz Treasures Journal w/lock | 14,592 | 31,417 | 13,133 | | | | | | | | | |
| | 292364 | Bratz Treasure Notepad with Pen | 14,976 | 24,156 | 11,681 | | | | | | | | | |
| | 293316 | Bratz Fabulous Bratz Medium Spiral | 31,688 | 13,363 | 23,766 | | | | | | | | | |
| | 293460 | Lil Bratz Cheerleading Pencil Case | 3,130 | 2,268 | 2,942 | | | | | | | | | |
| | 296720 | Bratz Fabulous Journal | 10,608 | 18,776 | 9,653 | | | | | | | 10,608 | 18,776 | 9,653 |
| | 296737 | Bratz Holiday Spiral Notebook | 10,608 | 12,942 | 7,744 | | | | | | | 10,608 | 12,942 | 7,744 |
| | 299049 | Lil Bratz 3 Ring Binder | 18 | 32 | 21 | | | | | | | | | |
| | 299043OM | Lil Bratz 3 Ring Binder 6 pc RDQ | 11,922 | 13,114 | 17,013 | | | | | | | | | |
| | 299050 | Lil Bratz Large Spiral Notebook | 24,192 | 12,096 | 19,596 | | | | | | | | | |
| | 299050OM | Lil Bratz Large Spiral Notebook 24 pc RDQ | 3,504 | 1,664 | 3,301 | | | | | | | | | |
| | 299867 | Lil Bratz Portfolio | 8,928 | 3,125 | 2,232 | | | | | | | | | |
| | 299007OM | Lil Bratz Portfolio 48 pc RDQ | 55,824 | 14,436 | 21,716 | | | | | | | | | |
| | 299984 | Lil Bratz Medium Spiral Notebook | 11,904 | 3,571 | 6,547 | | | | | | | | | |
| | 305184 | Bratz Rock Angelz 3 Ring Binder | 14,976 | 24,718 | 17,372 | | | | | | | | | |
| | 305481EU | Bratz Rock Angelz 2 Ring Binder | 2,496 | 7,463 | 2,895 | | | | | | | | | |
| | 305484K | Bratz THEME E 3 Ring Binder 6 pc RDQ | 12,000 | 20,580 | 17,124 | | | | | | | | | |
| | 305491 | Bratz Rock Angelz Large Spiral Notebook | 4,548 | 2,520 | 3,820 | | | | | | | | | |
| | 305491EU | Bratz Rock Angelz Large Spiral Notebook | 6,240 | 10,899 | 5,242 | | | | | | | | | |
| | 305491K | Bratz Rock Angelz Large Spiral Notebook 24 pc RDQ | 36,000 | 39,600 | 35,820 | | | | | | | | | |
| | 305491K | Bratz Rock Angelz Large Spiral Notebook | 21,000 | 23,100 | 16,590 | | | | | | | | | |
| | 305491T | Bratz Rock Angelz Large Spiral Notebook | 27,432 | 30,096 | 23,125 | | | | | | | | | |
| | 305491ZZ | Bratz Rock Angelz Large Spiral Notebook | 30,000 | 34,042 | 25,200 | | | | | | | | | |
| | 305507 | Bratz Rock Angelz Portfolio | 30,096 | 10,879 | 8,427 | | | | | | | | | |
| | 305507K | Bratz THEME E Portfolio 48 pc RDQ | 76,800 | 26,880 | 32,179 | | | | | | | | | |
| | 305514 | Bratz Rock Angelz Pencil Case | 6,048 | 6,063 | 4,355 | | | | | | | | | |
| | 305521 | Bratz Rock Angelz Medium Spiral Notebook | 2 | 2 | 1 | | | | | | | | | |
| | 305521T | Bratz Rock Angelz Medium Spiral Notebook | 9,600 | 9,600 | 5,684 | | | | | | | | | |
| | 305538 | Bratz Rock Angelz Sticky Notes | 18,048 | 15,916 | 7,761 | | | | | | | | | |
| | 305545 | Bratz Rock Angelz Lipstick Eraser | 37,056 | 39,898 | 29,830 | | | | | | | | | |
| | 305545T | Bratz Rock Angelz Lipstick Eraser | 24,000 | 21,600 | 18,960 | | | | | | | | | |
| | 305552 | Bratz Rock Angelz Journal W/Lock | 25,116 | 42,573 | 23,358 | | | | | | | | | |
| | 305552BT | Bratz Rock Angelz Journal W/Lock | 3,960 | 11,840 | 3,406 | | | | | | | | | |
| | 305552K | Bratz Rock Angelz Journal W/Lock | 8,496 | 17,162 | 7,731 | | | | | | | | | |
| | 305552T | Bratz Rock Angelz Journal W/Lock | 12,000 | 19,200 | 11,280 | | | | | | | | | |
| | 308207 | Bratz Rock Angelz Fashion Passion Pen 12 pc Asst | 43,128 | 72,647 | 42,352 | | | | | | | | | |
| | 308214 | Bratz Rock Angelz Fashion Passion Pen Cloe | 9 | 15 | 9 | | | | | | | | | |
| | 308221 | Bratz Rock Angelz Fashion Passion Pen Roxxi | 8 | 13 | 6 | | | | | | | | | |
| | 308238 | Bratz Rock Angelz Fashion Passion Pen Jade | 7 | 12 | 7 | | | | | | | | | |
| | 308245 | Bratz Rock Angelz Fashion Passion Pen Sasha | 7 | 12 | 7 | | | | | | | | | |
| | 308351 | Bratz Rock Angelz Secret Message Pen | 9,856 | 33,055 | 12,221 | | | | | | | | | |
| | 308443 | Bratz Fashion Pen Asst | 10,704 | 29,864 | 10,051 | | | | | | | | | |
| | 310242CL | Princess Fashion Medium Spiral | 7,488 | 7,862 | 4,568 | | | | | | | | | |
| | 310259 | Princess Fashion Large Spiral | 21,000 | 22,680 | 14,700 | | | | | | | | | |
| | 311192 | Princess Fashion Pencils 6 pack | 32,640 | 34,272 | 10,771 | | | | | | | | | |
| | 311680CL | Princess Fashion Clip Board | 6,216 | 12,743 | 7,958 | | | | | | | | | |
| | 312116 | Bratz Rock Angelz Stationery Set #5 | 39,127 | 270,382 | 165,507 | | | | | | | | | |
| | 313977EU | Bratz Rock Angelz Stationery Multi-Pack | 19,968 | 193,524 | 97,983 | | | | | | | | | |
| | 310507K | Princess Fashion Stationery Set 2 6 pc RDQ | 11,004 | 69,215 | 40,825 | | | | | | | | | |
| | 321576 | Bratz Big Babyz Penz | 2,400 | 3,648 | 2,568 | | | | | | | | | |
| | 321576L | Bratz Big Babyz Penz 12 pc RDQ | 10,440 | 18,270 | 13,708 | | | | | | | | | |
| | 321576W | Walmart Pens 12 pc Asst RDQ | 159,444 | 229,599 | 165,822 | | | | | | | | | |
| | 323822CL | Princess Fashion Pen (Style 1) | 6,048 | 4,838 | 2,056 | | | | | | | | | |
| | 323839CL | Princess Fashion Pen (Style 2) | 6,048 | 4,838 | 2,056 | | | | | | | | | |
| | 323860 | Babyz So Sassy Pens (Style 1) | 1 | 1 | 1 | | | | | | | | | |
| | 324652K | Babyz Stationery Set 3 6 pc RDQ | 11,004 | 69,215 | 44,830 | | | | | | | | | |

CONFIDENTIAL -- ATTORNEY'S EYES ONLY

Exhibit 62
P. 1395

# 7. Bratz Sales

**2001 - 2006**

**Profit Center 0300 STATIONERY by Item**

Note: COS at HK Std Cost is based on the respective year's true HK Stds

| Profit Center/Current | Item | Item Name | Total Quantity | Total Gross USD | Total HK Std Cost USD | 2002 Quantity | 2002 Gross USD | 2002 HK Std Cost USD | 2003 Quantity | 2003 Gross USD | 2003 HK Std Cost USD | 2004 Quantity | 2004 Gross USD | 2004 HK Std Cost USD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 026123 | Sweetz Yummy Fashion Notepad | 118 | 66 | 41 | | | | | | | | | |
| | 026123W | Sweetz Yummy Fashion Notepad | 126,336 | 60,641 | 43,566 | | | | | | | | | |
| | 328051W | High School Large Spiral | 154,176 | 151,092 | 107,923 | | | | | | | | | |
| | 328508W | High School Portfolio | 305,328 | 106,865 | 51,906 | | | | | | | | | |
| | 328780K | Passion 4 Fashion Lrg Spiral Notebook in PDQ | 12,000 | 13,200 | 9,540 | | | | | | | | | |
| | 328780T | P4F Large Spiral 12pc PDQ | 136,656 | 143,489 | 103,202 | | | | | | | | | |
| | 328003K | Passion 4 Fashion Portfolio in PDQ | 24,000 | 7,440 | 6,036 | | | | | | | | | |
| | 328803T | Passion 4 Fashion Portfolio PDQ | 213,072 | 106,536 | 46,878 | | | | | | | | | |
| | 340102 | Bratz P4F Stationery 11 pc Set | 19,992 | 78,668 | 58,978 | | | | | | | | | |
| | 400468 | Bratz Fabulous Bratz Large Spiral Notebook | 39,168 | 42,793 | 32,509 | | | | | | | | | |
| | 401032 | Bratz Pretty N Plaid Binder 6 pc PDQ | 6,000 | 10,290 | 8,052 | | | | | | | | | |
| | 401063 | Bratz Pretty N Plaid Large Spiral Notebook 24pc PD | 12,960 | 15,552 | 10,692 | | | | | | | | | |
| | 401117 | Bratz Pretty N Plaid Portfolio 40 pc PDQ | 46,000 | 19,200 | 14,880 | | | | | | | | | |
| | 401124 | Bratz 6 X 9 Spiral Notebook | 10,584 | 13,971 | 7,409 | | | | | | | | | |
| | 402404 | Bratz Fuzzy Pens 54 pc PDQ Bundle | 3,992 | 118,562 | 1,437 | | | | | | | | | |
| | 404347 | Bratz Diamond Divas Large Spiral Notebook 24pc PD | 13,992 | 15,391 | 10,998 | | | | | | | | | |
| | 404354 | Bratz Diamond Divas 3 Ring Binder 8 pc PDQ | 9,600 | 13,440 | 11,741 | | | | | | | | | |
| | 404361 | Bratz Diamond Divas Portfolio 48 pc PDQ | 76,032 | 23,570 | 23,038 | | | | | | | | | |

\\LACL2FP1\users2\JPJ09631\MOMS\WP\client stuff\MGA\Depositions\30(b)(6)\Mattel 30(b)(6) to MGA\Tonnu prep\[Bratz data to produce.xls]1600

Exhibit 62
P. 1396